Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | **100132802S/KEMPIS** | | | **2,064.58** | |
| B362768  B | 100153454Z/MILLER | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 58.16 | Partial Completion of Services |
| B362768  B | 100153454Z/MILLER | Record Notice of Default | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362768  B | 100153454Z/MILLER | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362768  B | 100153454Z/MILLER | Trustee's Fee | 2/14/2008 | 918.75 | Partial Completion of Services |
| B362768  B | 100153454Z/MILLER | Trustee's Sale Guarantee | 2/14/2008 | 510.00 | Partial Completion of Services |
| | **100153454Z/MILLER** Total | | | **1,516.91** | |
| B362770  B | 100153700T/KAISER | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 71.45 | Partial Completion of Services |
| B362770  B | 100153700T/KAISER | Record Notice of Default | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362770  B | 100153700T/KAISER | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362770  B | 100153700T/KAISER | Trustee's Fee | 2/14/2008 | 1,610.00 | Partial Completion of Services |
| B362770  B | 100153700T/KAISER | Trustee's Sale Guarantee | 2/14/2008 | 1,684.00 | Partial Completion of Services |
| | **100153700T/KAISER** Total | | | **3,395.45** | |
| B362775  B | 100134840S/MORRIS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 9.29 | Partial Completion of Services |
| B362775  B | 100134840S/MORRIS | Record Notice of Default | 2/14/2008 | 11.00 | Partial Completion of Services |
| B362775  B | 100134840S/MORRIS | Record Substitution | 2/14/2008 | 11.00 | Partial Completion of Services |
| B362775  B | 100134840S/MORRIS | Trustee's Fee | 2/14/2008 | 1,217.50 | Partial Completion of Services |
| B362775  B | 100134840S/MORRIS | Trustee's Sale Guarantee | 2/14/2008 | 1,028.00 | Partial Completion of Services |
| | **100134840S/MORRIS** Total | | | **2,276.79** | |
| B362778  B | 100135368S/GAMEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 21.34 | Partial Completion of Services |
| B362778  B | 100135368S/GAMEZ | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B362778  B | 100135368S/GAMEZ | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362778  B | 100135368S/GAMEZ | Trustee's Fee | 2/14/2008 | 2,266.62 | Partial Completion of Services |
| B362778  B | 100135368S/GAMEZ | Trustee's Sale Guarantee | 2/14/2008 | 2,144.80 | Partial Completion of Services |
| | **100135368S/GAMEZ** Total | | | **4,461.76** | |
| B362783  B | 100135342T/CAMACHO/CAMACHO | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.58 | Partial Completion of Services |
| B362783  B | 100135342T/CAMACHO/CAMACHO | Record Notice of Default | 2/14/2008 | 12.00 | Partial Completion of Services |
| B362783  B | 100135342T/CAMACHO/CAMACHO | Record Substitution | 2/14/2008 | 14.00 | Partial Completion of Services |
| B362783  B | 100135342T/CAMACHO/CAMACHO | Trustee's Fee | 2/14/2008 | 1,111.75 | Partial Completion of Services |
| B362783  B | 100135342T/CAMACHO/CAMACHO | Trustee's Sale Guarantee | 2/14/2008 | 600.00 | Partial Completion of Services |
| | **100135342T/CAMACHO/CAMACHO** Total | | | **1,751.33** | |
| B362788  B | 100135363T/FONSECA | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 9.29 | Partial Completion of Services |
| B362788  B | 100135363T/FONSECA | Record Notice of Default | 2/14/2008 | 12.00 | Partial Completion of Services |
| B362788  B | 100135363T/FONSECA | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362788  B | 100135363T/FONSECA | Record Substitution | 2/14/2008 | 1,914.00 | Partial Completion of Services |
| B362788  B | 100135363T/FONSECA | Trustee's Fee | 2/14/2008 | 1,704.00 | Partial Completion of Services |
| B362788  B | 100135363T/FONSECA | Trustee's Sale Guarantee | 2/14/2008 | | Partial Completion of Services |
| | **100135363T/FONSECA** Total | | | **3,654.29** | |
| B362789  B | 100130582A/QUIRARTE | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.58 | Partial Completion of Services |
| B362789  B | 100130582A/QUIRARTE | Record Notice of Default | 2/14/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B362789 B | 1001305824/QUIRARTE | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362789 B | 1001305824/QUIRARTE | Trustee's Fee | 2/14/2008 | 1,622.25 | Partial Completion of Services |
| B362789 B | 1001305824/QUIRARTE | Trustee's Sale Guarantee | 2/14/2008 | 1,328.00 | Partial Completion of Services |
|  | 1001305824/QUIRARTE Total | | | 2,990.83 | |
| B362795 B | 1001320177/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.58 | Partial Completion of Services |
| B362795 B | 1001320177/SANCHEZ | Record Notice of Default | 2/14/2008 | 12.00 | Partial Completion of Services |
| B362795 B | 1001320177/SANCHEZ | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362795 B | 1001320177/SANCHEZ | Record Notice of Sale | 2/14/2008 | 926.25 | Partial Completion of Services |
| B362795 B | 1001320177/SANCHEZ | Trustee's Fee | 2/14/2008 | 782.20 | Partial Completion of Services |
| B362795 B | 1001320177/SANCHEZ | Trustee's Sale Guarantee | 2/14/2008 |  | Partial Completion of Services |
|  | 1001320177/SANCHEZ Total | | | 1,749.03 | |
| B362799 B | 1001298115/HALTERMAN | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 17.87 | Partial Completion of Services |
| B362799 B | 1001298115/HALTERMAN | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B362799 B | 1001298115/HALTERMAN | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362799 B | 1001298115/HALTERMAN | Trustee's Fee | 2/14/2008 | 1,133.50 | Partial Completion of Services |
| B362799 B | 1001298115/HALTERMAN | Trustee's Sale Guarantee | 2/14/2008 | 625.00 | Partial Completion of Services |
|  | 1001298115/HALTERMAN Total | | | 1,805.37 | |
| B362803 B | 1001407268/YOUNG | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 22.92 | Partial Completion of Services |
| B362803 B | 1001407268/YOUNG | Record Notice of Sale | 2/14/2008 | 14.00 | Partial Completion of Services |
| B362803 B | 1001407268/YOUNG | Record Substitution | 2/14/2008 | 14.00 | Partial Completion of Services |
| B362803 B | 1001407268/YOUNG | Trustee's Fee | 2/14/2008 | 600.00 | Partial Completion of Services |
|  | 1001407268/YOUNG Total | | | 650.92 | |
| B362807 B | 1001288551/DIZON | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 17.87 | Partial Completion of Services |
| B362807 B | 1001288551/DIZON | Record Notice of Default | 2/14/2008 | 13.00 | Partial Completion of Services |
| B362807 B | 1001288551/DIZON | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362807 B | 1001288551/DIZON | Trustee's Fee | 2/14/2008 | 1,724.87 | Partial Completion of Services |
| B362807 B | 1001288551/DIZON | Trustee's Sale Guarantee | 2/14/2008 | 1,456.00 | Partial Completion of Services |
|  | 1001288551/DIZON Total | | | 3,226.74 | |
| B362810 B | 1001351781/COKER | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.58 | Partial Completion of Services |
| B362810 B | 1001351781/COKER | Record Notice of Default | 2/14/2008 | 11.00 | Partial Completion of Services |
| B362810 B | 1001351781/COKER | Record Substitution | 2/14/2008 | 14.00 | Partial Completion of Services |
| B362810 B | 1001351781/COKER | Trustee's Fee | 2/14/2008 | 3,102.87 | Partial Completion of Services |
| B362810 B | 1001351781/COKER | Trustee's Sale Guarantee | 2/14/2008 | 2,947.60 | Partial Completion of Services |
|  | 1001351781/COKER Total | | | 6,089.05 | |
| B362811 B | 1001352634/MILLS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.58 | Partial Completion of Services |
| B362811 B | 1001352634/MILLS | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B362811 B | 1001352634/MILLS | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B362811 B | 1001352634/MILLS | Trustee's Fee | 2/14/2008 | 1,327.25 | Partial Completion of Services |
| B362811 B | 1001352634/MILLS | Trustee's Sale Guarantee | 2/14/2008 | 1,118.00 | Partial Completion of Services |
|  | 1001352634/MILLS Total | | | 2,487.83 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352812 B | 1001502894/LIM | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 17.87 | Partial Completion of Services |
| B352812 B | 1001502894/LIM | Record Notice of Default | 2/14/2008 | 12.00 | Partial Completion of Services |
| B352812 B | 1001502894/LIM | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352812 B | 1001502894/LIM | Trustee's Fee | 2/14/2008 | 1,521.00 | Partial Completion of Services |
| B352812 B | 1001502894/LIM | Trustee's Sale Guarantee | 2/14/2008 | 1,256.00 | Partial Completion of Services |
| B352812 | **1001502894/LIM** | Total | | **2,821.87** | |
| B352813 B | 1001082821/CALACSAN | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 37.68 | Partial Completion of Services |
| B352813 B | 1001082821/CALACSAN | Record Notice of Default | 2/14/2008 | 13.00 | Partial Completion of Services |
| B352813 B | 1001082821/CALACSAN | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352813 B | 1001082821/CALACSAN | Trustee's Fee | 2/14/2008 | 1,743.87 | Partial Completion of Services |
| B352813 B | 1001082821/CALACSAN | Trustee's Sale Guarantee | 2/14/2008 | 863.00 | Partial Completion of Services |
| B352813 | **1001082821/CALACSAN** | Total | | **2,672.55** | |
| B352815 B | 1001561429/COVARRUBIAS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.58 | Partial Completion of Services |
| B352815 B | 1001561429/COVARRUBIAS | Record Notice of Default | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352815 B | 1001561429/COVARRUBIAS | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352815 B | 1001561429/COVARRUBIAS | Trustee's Fee | 2/14/2008 | 1,540.00 | Partial Completion of Services |
| B352815 B | 1001561429/COVARRUBIAS | Trustee's Sale Guarantee | 2/14/2008 | 765.00 | Partial Completion of Services |
| B352815 | **1001561429/COVARRUBIAS** | Total | | **2,348.58** | |
| B352816 B | 1001326545/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 31.58 | Partial Completion of Services |
| B352816 B | 1001326545/SANCHEZ | Record Notice of Default | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352816 B | 1001326545/SANCHEZ | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352816 B | 1001326545/SANCHEZ | Trustee's Fee | 2/14/2008 | 1,599.25 | Partial Completion of Services |
| B352816 B | 1001326545/SANCHEZ | Trustee's Sale Guarantee | 2/14/2008 | 785.00 | Partial Completion of Services |
| B352816 | **1001326545/SANCHEZ** | Total | | **2,445.83** | |
| B352819 B | 1001161691/CRUZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 58.16 | Partial Completion of Services |
| B352819 B | 1001161691/CRUZ | Record Notice of Default | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352819 B | 1001161691/CRUZ | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352819 B | 1001161691/CRUZ | Trustee's Fee | 2/14/2008 | 772.50 | Partial Completion of Services |
| B352819 B | 1001161691/CRUZ | Trustee's Sale Guarantee | 2/14/2008 | 420.00 | Partial Completion of Services |
| B352819 | **1001161691/CRUZ** | Total | | **1,280.66** | |
| B352820 B | 1001226626/RITTENHOUSE | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 58.16 | Partial Completion of Services |
| B352820 B | 1001226626/RITTENHOUSE | Record Notice of Default | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352820 B | 1001226626/RITTENHOUSE | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352820 B | 1001226626/RITTENHOUSE | Trustee's Fee | 2/14/2008 | 2,146.62 | Partial Completion of Services |
| B352820 B | 1001226626/RITTENHOUSE | Trustee's Sale Guarantee | 2/14/2008 | 2,380.10 | Partial Completion of Services |
| B352820 | **1001226626/RITTENHOUSE** | Total | | **4,614.88** | |
| B352821 B | 1001484687/HENDERSON | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 9.29 | Partial Completion of Services |
| B352821 B | 1001484687/HENDERSON | Record Notice of Default | 2/14/2008 | 12.00 | Partial Completion of Services |
| B352821 B | 1001484687/HENDERSON | Record Substitution | 2/14/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352821 B | 1001484687/HENDERSON | Trustee's Fee | 2/14/2008 | 1,670.62 | Partial Completion of Services |
| B352821 B | 1001484687/HENDERSON | Trustee's Sale Guarantee | 2/14/2008 | 1,392.00 | Partial Completion of Services |
| | 1001484687/HENDERSON Total | | | 3,095.91 | |
| B352823 B | 1000649061/CUMMINS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 20.52 | Partial Completion of Services |
| B352823 B | 1000649061/CUMMINS | Record Notice of Default | 2/14/2008 | 10.00 | Partial Completion of Services |
| B352823 B | 1000649061/CUMMINS | Record Substitution | 2/14/2008 | 15.00 | Partial Completion of Services |
| B352823 B | 1000649061/CUMMINS | Trustee's Fee | 2/14/2008 | 749.50 | Partial Completion of Services |
| B352823 B | 1000649061/CUMMINS | Trustee's Sale Guarantee | 2/14/2008 | 590.40 | Partial Completion of Services |
| | 1000649061/CUMMINS Total | | | 1,385.42 | |
| B352830 B | 1001245329/DAAK | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 22.16 | Partial Completion of Services |
| B352830 B | 1001245329/DAAK | Record Notice of Default | 2/14/2008 | 12.00 | Partial Completion of Services |
| B352830 B | 1001245329/DAAK | Record Substitution | 2/14/2008 | 7.00 | Partial Completion of Services |
| B352830 B | 1001245329/DAAK | Trustee's Fee | 2/14/2008 | 2,296.25 | Partial Completion of Services |
| B352830 B | 1001245329/DAAK | Trustee's Sale Guarantee | 2/14/2008 | 2,174.00 | Partial Completion of Services |
| | 1001245329/DAAK Total | | | 4,511.41 | |
| B352831 B | 1001231871/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 22.16 | Partial Completion of Services |
| B352831 B | 1001231871/GARCIA | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B352831 B | 1001231871/GARCIA | Record Substitution | 2/14/2008 | 12.00 | Partial Completion of Services |
| B352831 B | 1001231871/GARCIA | Trustee's Fee | 2/14/2008 | 1,069.25 | Partial Completion of Services |
| B352831 B | 1001231871/GARCIA | Trustee's Sale Guarantee | 2/14/2008 | 903.20 | Partial Completion of Services |
| | 1001231871/GARCIA Total | | | 2,020.61 | |
| B352832 B | 1001232771/RAO | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 26.45 | Partial Completion of Services |
| B352832 B | 1001232771/RAO | Record Notice of Default | 2/14/2008 | 14.00 | Partial Completion of Services |
| B352832 B | 1001232771/RAO | Record Substitution | 2/14/2008 | 7.00 | Partial Completion of Services |
| B352832 B | 1001232771/RAO | Trustee's Fee | 2/14/2008 | 2,090.87 | Partial Completion of Services |
| B352832 B | 1001232771/RAO | Trustee's Sale Guarantee | 2/14/2008 | 1,928.00 | Partial Completion of Services |
| | 1001232771/RAO Total | | | 4,066.32 | |
| B352833 B | 1001229027/NAVARRETE | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 12.76 | Partial Completion of Services |
| B352833 B | 1001229027/NAVARRETE | Record Notice of Default | 2/14/2008 | 11.00 | Partial Completion of Services |
| B352833 B | 1001229027/NAVARRETE | Record Substitution | 2/14/2008 | 7.00 | Partial Completion of Services |
| B352833 B | 1001229027/NAVARRETE | Trustee's Fee | 2/14/2008 | 1,359.00 | Partial Completion of Services |
| B352833 B | 1001229027/NAVARRETE | Trustee's Sale Guarantee | 2/14/2008 | 1,138.00 | Partial Completion of Services |
| | 1001229027/NAVARRETE Total | | | 2,527.76 | |
| B352834 B | 1001229221/GUERRERO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 13.58 | Partial Completion of Services |
| B352834 B | 1001229221/GUERRERO | Record Notice of Default | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352834 B | 1001229221/GUERRERO | Record Substitution | 2/15/2008 | 7.00 | Partial Completion of Services |
| B352834 B | 1001229221/GUERRERO | Trustee's Fee | 2/15/2008 | 1,806.00 | Partial Completion of Services |
| B352834 B | 1001229221/GUERRERO | Trustee's Sale Guarantee | 2/15/2008 | 1,560.00 | Partial Completion of Services |
| | 1001229221/GUERRERO Total | | | 3,398.58 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B352835 | B | 1001355172/SCHIRMER | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 13.58 | Partial Completion of Services |
| B352835 | B | 1001355172/SCHIRMER | Record Notice of Default | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352835 | B | 1001355172/SCHIRMER | Record Substitution | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352835 | B | 1001355172/SCHIRMER | Trustee's Fee | 2/15/2008 | 1,017.00 | Partial Completion of Services |
| B352835 | B | 1001355172/SCHIRMER | Trustee's Sale Guarantee | 2/15/2008 | 570.00 | Partial Completion of Services |
| | | **1001355172/SCHIRMER** | Total | | **1,628.58** | |
| B352836 | B | 1001007927/GUARDADO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 40.33 | Partial Completion of Services |
| B352836 | B | 1001007927/GUARDADO | Record Notice of Default | 2/15/2008 | 9.00 | Partial Completion of Services |
| B352836 | B | 1001007927/GUARDADO | Record Substitution | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352836 | B | 1001007927/GUARDADO | Record Substitution | 2/15/2008 | 884.75 | Partial Completion of Services |
| B352836 | B | 1001007927/GUARDADO | Trustee's Fee | 2/15/2008 | 510.00 | Partial Completion of Services |
| B352836 | B | 1001007927/GUARDADO | Trustee's Sale Guarantee | 2/15/2008 | | Partial Completion of Services |
| | | **1001007927/GUARDADO** | Total | | **1,456.08** | |
| B352837 | B | 1001124430/THERRIEN | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 111.32 | Partial Completion of Services |
| B352837 | B | 1001124430/THERRIEN | Record Notice of Default | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352837 | B | 1001124430/THERRIEN | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352837 | B | 1001124430/THERRIEN | Record Substitution | 2/15/2008 | 959.00 | Partial Completion of Services |
| B352837 | B | 1001124430/THERRIEN | Trustee's Fee | 2/15/2008 | 540.00 | Partial Completion of Services |
| B352837 | B | 1001124430/THERRIEN | Trustee's Sale Guarantee | 2/15/2008 | | Partial Completion of Services |
| | | **1001124430/THERRIEN** | Total | | **1,640.32** | |
| B352838 | B | 1001319811/RUSSELL | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 13.58 | Partial Completion of Services |
| B352838 | B | 1001319811/RUSSELL | Record Notice of Default | 2/15/2008 | 13.00 | Partial Completion of Services |
| B352838 | B | 1001319811/RUSSELL | Record Substitution | 2/15/2008 | 9.00 | Partial Completion of Services |
| B352838 | B | 1001319811/RUSSELL | Record Substitution | 2/15/2008 | 1,566.75 | Partial Completion of Services |
| B352838 | B | 1001319811/RUSSELL | Trustee's Fee | 2/15/2008 | 1,292.00 | Partial Completion of Services |
| B352838 | B | 1001319811/RUSSELL | Trustee's Sale Guarantee | 2/15/2008 | | Partial Completion of Services |
| | | **1001319811/RUSSELL** | Total | | **2,894.33** | |
| B352839 | B | 1001320180/SUAREZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 9.29 | Partial Completion of Services |
| B352839 | B | 1001320180/SUAREZ | Post Notice of Default | 2/20/2008 | 95.00 | Partial Completion of Services |
| B352839 | B | 1001320180/SUAREZ | Record Notice of Default | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352839 | B | 1001320180/SUAREZ | Record Substitution | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352839 | B | 1001320180/SUAREZ | Trustee's Fee | 2/15/2008 | 1,312.50 | Partial Completion of Services |
| B352839 | B | 1001320180/SUAREZ | Trustee's Sale Guarantee | 2/15/2008 | 700.00 | Partial Completion of Services |
| | | **1001320180/SUAREZ** | Total | | **2,140.79** | |
| B352840 | B | 1001309535/ARELLANO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 9.29 | Partial Completion of Services |
| B352840 | B | 1001309535/ARELLANO | Record Notice of Default | 2/15/2008 | 13.00 | Partial Completion of Services |
| B352840 | B | 1001309535/ARELLANO | Record Substitution | 2/15/2008 | 7.00 | Partial Completion of Services |
| B352840 | B | 1001309535/ARELLANO | Record Substitution | 2/15/2008 | 936.25 | Partial Completion of Services |
| B352840 | B | 1001309535/ARELLANO | Trustee's Fee | 2/15/2008 | 782.20 | Partial Completion of Services |
| B352840 | B | 1001309535/ARELLANO | Trustee's Sale Guarantee | 2/15/2008 | | Partial Completion of Services |
| | | **1001309535/ARELLANO** | Total | | **1,747.74** | |
| B352841 | B | 1001222887/GODINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 9.29 | Partial Completion of Services |
| B352841 | B | 1001222887/GODINEZ | Record Notice of Default | 2/15/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352841 B | 1001222887/GODINEZ | Record Substitution | 2/15/2008 | 9.00 | Partial Completion of Services |
| B352841 B | 1001222887/GODINEZ | Trustee's Fee | 2/15/2008 | 1,647.25 | Partial Completion of Services |
| B352841 B | 1001222887/GODINEZ | Trustee's Sale Guarantee | 2/15/2008 | 1,360.00 | Partial Completion of Services |
| | 1001222887/GODINEZ Total | | | 3,037.54 | |
| B352842 B | 1001226663/NARVAEZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 22.16 | Partial Completion of Services |
| B352842 B | 1001226663/NARVAEZ | Record Notice of Default | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352842 B | 1001226663/NARVAEZ | Record Substitution | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352842 B | 1001226663/NARVAEZ | Trustee's Fee | 2/15/2008 | 1,249.75 | Partial Completion of Services |
| B352842 B | 1001226663/NARVAEZ | Trustee's Sale Guarantee | 2/15/2008 | 1,048.00 | Partial Completion of Services |
| | 1001226663/NARVAEZ Total | | | 2,343.91 | |
| B352845 B | 1000945487/CALVILLO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 22.92 | Partial Completion of Services |
| B352845 B | 1000945487/CALVILLO | Record Notice of Sale | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352845 B | 1000945487/CALVILLO | Record Substitution | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352845 B | 1000945487/CALVILLO | Trustee's Fee | 2/15/2008 | 600.00 | Partial Completion of Services |
| B352845 B | 1000945487/CALVILLO | Trustee's Sale Guarantee | 2/15/2008 | 474.50 | Partial Completion of Services |
| | 1000945487/CALVILLO Total | | | 1,125.42 | |
| B352846 B | 1001241602/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 9.29 | Partial Completion of Services |
| B352846 B | 1001241602/MARTINEZ | Record Notice of Default | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352846 B | 1001241602/MARTINEZ | Record Substitution | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352846 B | 1001241602/MARTINEZ | Trustee's Fee | 2/15/2008 | 962.00 | Partial Completion of Services |
| B352846 B | 1001241602/MARTINEZ | Trustee's Sale Guarantee | 2/15/2008 | 540.00 | Partial Completion of Services |
| | 1001241602/MARTINEZ Total | | | 1,539.29 | |
| B352849 B | 1001362794/GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 17.83 | Partial Completion of Services |
| B352849 B | 1001362794/GUZMAN | Record Notice of Sale | 2/15/2008 | 10.00 | Partial Completion of Services |
| B352849 B | 1001362794/GUZMAN | Record Substitution | 2/15/2008 | 10.00 | Partial Completion of Services |
| B352849 B | 1001362794/GUZMAN | Trustee's Fee | 2/15/2008 | 600.00 | Partial Completion of Services |
| B352849 B | 1001362794/GUZMAN | Trustee's Sale Guarantee | 2/15/2008 | 572.00 | Partial Completion of Services |
| | 1001362794/GUZMAN Total | | | 1,209.83 | |
| B352851 B | 1001665549/MOLINA | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 9.29 | Partial Completion of Services |
| B352851 B | 1001665549/MOLINA | Record Notice of Default | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352851 B | 1001665549/MOLINA | Record Substitution | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352851 B | 1001665549/MOLINA | Trustee's Fee | 2/15/2008 | 1,128.50 | Partial Completion of Services |
| B352851 B | 1001665549/MOLINA | Trustee's Sale Guarantee | 2/15/2008 | 958.00 | Partial Completion of Services |
| | 1001665549/MOLINA Total | | | 2,123.79 | |
| B352852 B | 1001518796/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 71.45 | Partial Completion of Services |
| B352852 B | 1001518796/SANCHEZ | Record Notice of Default | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352852 B | 1001518796/SANCHEZ | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352852 B | 1001518796/SANCHEZ | Trustee's Fee | 2/15/2008 | 1,425.25 | Partial Completion of Services |
| B352852 B | 1001518796/SANCHEZ | Trustee's Sale Guarantee | 2/15/2008 | 1,521.20 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352856  B | 100151518796/SANCHEZ | | | | |
| | 100151518796/SANCHEZ | Total | | 3,047.90 | |
| B352856  B | 100151518839/MONTOYA | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 31.58 | Partial Completion of Services |
| B352856  B | 100151518839/MONTOYA | Record Notice of Default | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352856  B | 100151518839/MONTOYA | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352856  B | 100151518839/MONTOYA | Trustee's Fee | 2/15/2008 | 1,795.00 | Partial Completion of Services |
| B352856  B | 100151518839/MONTOYA | Trustee's Sale Guarantee | 2/15/2008 | 1,996.40 | Partial Completion of Services |
| | 100151518839/MONTOYA | Total | | 3,852.98 | |
| B352864  B | 100137171742/CAJERO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 22.16 | Partial Completion of Services |
| B352864  B | 100137171742/CAJERO | Record Notice of Default | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352864  B | 100137171742/CAJERO | Record Substitution | 2/15/2008 | 9.00 | Partial Completion of Services |
| B352864  B | 100137171742/CAJERO | Trustee's Fee | 2/15/2008 | 1,064.25 | Partial Completion of Services |
| B352864  B | 100137171742/CAJERO | Trustee's Sale Guarantee | 2/15/2008 | 600.00 | Partial Completion of Services |
| | 100137171742/CAJERO | Total | | 1,707.41 | |
| B352866  B | 100151512059/MALAVET | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 58.16 | Partial Completion of Services |
| B352866  B | 100151512059/MALAVET | Record Notice of Default | 2/15/2008 | 40.00 | Partial Completion of Services |
| B352866  B | 100151512059/MALAVET | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352866  B | 100151512059/MALAVET | Trustee's Fee | 2/15/2008 | 1,223.25 | Partial Completion of Services |
| B352866  B | 100151512059/MALAVET | Trustee's Sale Guarantee | 2/15/2008 | 650.00 | Partial Completion of Services |
| | 100151512059/MALAVET | Total | | 1,986.41 | |
| B352871  B | 100131315065/CALVILLO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 13.58 | Partial Completion of Services |
| B352871  B | 100131315065/CALVILLO | Record Notice of Default | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352871  B | 100131315065/CALVILLO | Record Substitution | 2/15/2008 | 14.00 | Partial Completion of Services |
| B352871  B | 100131315065/CALVILLO | Trustee's Fee | 2/15/2008 | 1,049.25 | Partial Completion of Services |
| B352871  B | 100131315065/CALVILLO | Trustee's Sale Guarantee | 2/15/2008 | 570.00 | Partial Completion of Services |
| | 100131315065/CALVILLO | Total | | 1,660.83 | |
| B352872  B | 1001009408/KLIPPERT | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 17.83 | Partial Completion of Services |
| B352872  B | 1001009408/KLIPPERT | Record Notice of Default | 2/15/2008 | 10.00 | Partial Completion of Services |
| B352872  B | 1001009408/KLIPPERT | Record Substitution | 2/15/2008 | 10.00 | Partial Completion of Services |
| B352872  B | 1001009408/KLIPPERT | Trustee's Fee | 2/15/2008 | 600.00 | Partial Completion of Services |
| B352872  B | 1001009408/KLIPPERT | Trustee's Sale Guarantee | 2/15/2008 | 421.00 | Partial Completion of Services |
| | 1001009408/KLIPPERT | Total | | 1,058.83 | |
| B352874  B | 1001250013/TALAMANTES | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 29.10 | Partial Completion of Services |
| B352874  B | 1001250013/TALAMANTES | Record Notice of Default | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352874  B | 1001250013/TALAMANTES | Record Substitution | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352874  B | 1001250013/TALAMANTES | Trustee's Fee | 2/15/2008 | 1,249.25 | Partial Completion of Services |
| B352874  B | 1001250013/TALAMANTES | Trustee's Sale Guarantee | 2/15/2008 | 650.00 | Partial Completion of Services |
| | 1001250013/TALAMANTES | Total | | 1,952.35 | |
| B352875  B | 1001253683/DIAZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 9.29 | Partial Completion of Services |
| B352875  B | 1001253683/DIAZ | Record Notice of Default | 2/15/2008 | 14.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352875 B | 10012536683/DIAZ | Trustee's Sale Guarantee | 2/15/2008 | 1,600.00 | Partial Completion of Services |
| B352875 B | 10012536683/DIAZ | Trustee's Fee | 2/15/2008 | 1,832.62 | Partial Completion of Services |
| B352875 B | 10012536683/DIAZ | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| | **10012536683/DIAZ** | **Total** | | **3,470.91** | |
| B352877 B | 100136676/SIMON | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 22.16 | Partial Completion of Services |
| B352877 B | 100136676/SIMON | Record Notice of Default | 2/15/2008 | 13.00 | Partial Completion of Services |
| B352877 B | 100136676/SIMON | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352877 B | 100136676/SIMON | Trustee's Fee | 2/15/2008 | 1,458.50 | Partial Completion of Services |
| B352877 B | 100136676/SIMON | Trustee's Sale Guarantee | 2/15/2008 | 1,211.00 | Partial Completion of Services |
| | **100136676/SIMON** | **Total** | | **2,719.66** | |
| B352878 B | 10012336630/ABRAHAM | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 124.61 | Partial Completion of Services |
| B352878 B | 10012336630/ABRAHAM | Record Notice of Default | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352878 B | 10012336630/ABRAHAM | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352878 B | 10012336630/ABRAHAM | Trustee's Fee | 2/15/2008 | 819.25 | Partial Completion of Services |
| B352878 B | 10012336630/ABRAHAM | Trustee's Sale Guarantee | 2/15/2008 | 480.00 | Partial Completion of Services |
| | **10012336630/ABRAHAM** | **Total** | | **1,453.86** | |
| B352883 B | 100101960/GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 84.74 | Partial Completion of Services |
| B352883 B | 100101960/GUZMAN | Record Notice of Default | 2/15/2008 | 40.00 | Partial Completion of Services |
| B352883 B | 100101960/GUZMAN | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352883 B | 100101960/GUZMAN | Trustee's Fee | 2/15/2008 | 880.75 | Partial Completion of Services |
| B352883 B | 100101960/GUZMAN | Trustee's Sale Guarantee | 2/15/2008 | 510.00 | Partial Completion of Services |
| | **100101960/GUZMAN** | **Total** | | **1,530.49** | |
| B352900 B | 1001192156/MURILLO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 13.58 | Partial Completion of Services |
| B352900 B | 1001192156/MURILLO | Record Notice of Default | 2/15/2008 | 12.00 | Partial Completion of Services |
| B352900 B | 1001192156/MURILLO | Record Substitution | 2/15/2008 | 15.00 | Partial Completion of Services |
| B352900 B | 1001192156/MURILLO | Trustee's Fee | 2/15/2008 | 1,175.00 | Partial Completion of Services |
| B352900 B | 1001192156/MURILLO | Trustee's Sale Guarantee | 2/15/2008 | 998.00 | Partial Completion of Services |
| | **1001192156/MURILLO** | **Total** | | **2,213.58** | |
| B352902 B | 10012425892/OSTLING | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 28.01 | Partial Completion of Services |
| B352902 B | 10012425892/OSTLING | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352902 B | 10012425892/OSTLING | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352902 B | 10012425892/OSTLING | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352902 B | 10012425892/OSTLING | Trustee's Sale Guarantee | 2/16/2008 | 810.00 | Partial Completion of Services |
| | **10012425892/OSTLING** | **Total** | | **1,458.01** | |
| B352903 B | 1001380906/YOUKHANEH | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.96 | Partial Completion of Services |
| B352903 B | 1001380906/YOUKHANEH | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352903 B | 1001380906/YOUKHANEH | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352903 B | 1001380906/YOUKHANEH | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352903 B | 1001380906/YOUKHANEH | Trustee's Sale Guarantee | 2/16/2008 | 618.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 1001380906/YOUKHANEH | | | 1,251.96 | |
| B352904 B | 1001377590/MORENO | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 17.83 | Partial Completion of Services |
| B352904 B | 1001377590/MORENO | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352904 B | 1001377590/MORENO | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352904 B | 1001377590/MORENO | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352904 B | 1001377590/MORENO | Trustee's Sale Guarantee | 2/16/2008 | 375.00 | Partial Completion of Services |
| | Total | | | 1,012.83 | |
| B352905 B | 1001122929/WILLIAMS | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 124.61 | Partial Completion of Services |
| B352905 B | 1001122929/WILLIAMS | Record Notice of Default | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352905 B | 1001122929/WILLIAMS | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352905 B | 1001122929/WILLIAMS | Trustee's Fee | 2/16/2008 | 1,940.00 | Partial Completion of Services |
| B352905 B | 1001122929/WILLIAMS | Trustee's Sale Guarantee | 2/16/2008 | 2,058.35 | Partial Completion of Services |
| | Total | | | 4,152.96 | |
| B352906 B | 1001344362/VALDES | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 43.28 | Partial Completion of Services |
| B352906 B | 1001344362/VALDES | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352906 B | 1001344362/VALDES | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352906 B | 1001344362/VALDES | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352906 B | 1001344362/VALDES | Trustee's Sale Guarantee | 2/16/2008 | 401.00 | Partial Completion of Services |
| | Total | | | 1,064.28 | |
| B352907 B | 1001160909/BROADNAX | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 22.92 | Partial Completion of Services |
| B352907 B | 1001160909/BROADNAX | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352907 B | 1001160909/BROADNAX | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352907 B | 1001160909/BROADNAX | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352907 B | 1001160909/BROADNAX | Trustee's Sale Guarantee | 2/16/2008 | 707.50 | Partial Completion of Services |
| | Total | | | 1,350.42 | |
| B352909 B | 1001360964/HOLMES | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 22.92 | Partial Completion of Services |
| B352909 B | 1001360964/HOLMES | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352909 B | 1001360964/HOLMES | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352909 B | 1001360964/HOLMES | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352909 B | 1001360964/HOLMES | Trustee's Sale Guarantee | 2/16/2008 | 500.00 | Partial Completion of Services |
| | Total | | | 1,142.92 | |
| B352910 B | 1001379546/FARISH | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 17.83 | Partial Completion of Services |
| B352910 B | 1001379546/FARISH | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352910 B | 1001379546/FARISH | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352910 B | 1001379546/FARISH | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352910 B | 1001379546/FARISH | Trustee's Sale Guarantee | 2/16/2008 | 1,185.00 | Partial Completion of Services |
| | Total | | | 1,822.83 | |
| B352911 B | 1001435287/GOMEZ | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 124.61 | Partial Completion of Services |
| B352911 B | 1001435287/GOMEZ | Record Notice of Default | 2/16/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352911 B | 1001435287/GOMEZ | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352911 B | 1001435287/GOMEZ | Trustee's Fee | 2/16/2008 | 916.00 | Partial Completion of Services |
| B352911 B | 1001435287/GOMEZ | Trustee's Sale Guarantee | 2/16/2008 | 510.00 | Partial Completion of Services |
|  | 1001435287/GOMEZ Total |  |  | 1,580.61 |  |
| B352912 B | 1001479465/MELUSKEY | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 17.83 | Partial Completion of Services |
| B352912 B | 1001479465/MELUSKEY | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352912 B | 1001479465/MELUSKEY | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352912 B | 1001479465/MELUSKEY | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352912 B | 1001479465/MELUSKEY | Trustee's Sale Guarantee | 2/16/2008 | 681.00 | Partial Completion of Services |
|  | 1001479465/MELUSKEY Total |  |  | 1,318.83 |  |
| B352913 B | 1001205238/JULIAR | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 28.01 | Partial Completion of Services |
| B352913 B | 1001205238/JULIAR | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352913 B | 1001205238/JULIAR | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352913 B | 1001205238/JULIAR | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352913 B | 1001205238/JULIAR | Trustee's Sale Guarantee | 2/16/2008 | 532.50 | Partial Completion of Services |
|  | 1001205238/JULIAR Total |  |  | 1,180.51 |  |
| B352914 B | 1001441002/MEJIA | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 30.66 | Partial Completion of Services |
| B352914 B | 1001441002/MEJIA | Record Notice of Default | 2/28/2008 | 20.00 | Partial Completion of Services |
| B352914 B | 1001441002/MEJIA | Record Rescission/Recon | 2/28/2008 | 13.00 | Partial Completion of Services |
| B352914 B | 1001441002/MEJIA | Record Substitution | 2/28/2008 | 20.00 | Partial Completion of Services |
| B352914 B | 1001441002/MEJIA | Trustee's Fee | 2/28/2008 | 600.00 | Partial Completion of Services |
| B352914 B | 1001441002/MEJIA | Trustee's Sale Guarantee | 2/16/2008 | 828.00 | Partial Completion of Services |
|  | 1001441002/MEJIA Total |  |  | 1,511.66 |  |
| B352915 B | 1001362742/CORDANO | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| B352915 B | 1001362742/CORDANO | Record Notice of Default | 2/16/2008 | 14.00 | Partial Completion of Services |
| B352915 B | 1001362742/CORDANO | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352915 B | 1001362742/CORDANO | Trustee's Fee | 2/16/2008 | 955.75 | Partial Completion of Services |
| B352915 B | 1001362742/CORDANO | Trustee's Sale Guarantee | 2/16/2008 | 804.20 | Partial Completion of Services |
|  | 1001362742/CORDANO Total |  |  | 1,802.53 |  |
| B352916 B | 1001252411/ESCALANTE | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 20.52 | Partial Completion of Services |
| B352916 B | 1001252411/ESCALANTE | Record Notice of Default | 2/16/2008 | 13.00 | Partial Completion of Services |
| B352916 B | 1001252411/ESCALANTE | Record Substitution | 2/16/2008 | 13.00 | Partial Completion of Services |
| B352916 B | 1001252411/ESCALANTE | Trustee's Fee | 2/16/2008 | 794.25 | Partial Completion of Services |
| B352916 B | 1001252411/ESCALANTE | Trustee's Sale Guarantee | 2/16/2008 | 450.00 | Partial Completion of Services |
|  | 1001252411/ESCALANTE Total |  |  | 1,290.77 |  |
| B352917 B | 1001119997/CLEMENS | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 28.01 | Partial Completion of Services |
| B352917 B | 1001119997/CLEMENS | Record Notice of Sale | 2/16/2008 | 14.00 | Partial Completion of Services |
| B352917 B | 1001119997/CLEMENS | Record Substitution | 2/16/2008 | 14.00 | Partial Completion of Services |
| B352917 B | 1001119997/CLEMENS | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352917 B | 1001119997/CLEMENS | Trustee's Sale Guarantee | 2/16/2008 | 383.00 | Partial Completion of Services |
| | **Total 1001119997/CLEMENS** | | | **1,039.01** | |
| B352918 B | 1001305889/COTTELL | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 22.16 | Partial Completion of Services |
| B352918 B | 1001305889/COTTELL | Record Notice of Default | 2/16/2008 | 14.00 | Partial Completion of Services |
| B352918 B | 1001305889/COTTELL | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352918 B | 1001305889/COTTELL | Trustee's Fee | 2/16/2008 | 1,243.50 | Partial Completion of Services |
| B352918 B | 1001305889/COTTELL | Trustee's Sale Guarantee | 2/16/2008 | 1,048.00 | Partial Completion of Services |
| | **Total 1001305889/COTTELL** | | | **2,342.66** | |
| B352919 B | 1001784433/PARICHATBORIBUL | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| B352919 B | 1001784433/PARICHATBORIBUL | Record Notice of Default | 2/16/2008 | 12.00 | Partial Completion of Services |
| B352919 B | 1001784433/PARICHATBORIBUL | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352919 B | 1001784433/PARICHATBORIBUL | Trustee's Fee | 2/16/2008 | 1,673.00 | Partial Completion of Services |
| B352919 B | 1001784433/PARICHATBORIBUL | Trustee's Sale Guarantee | 2/16/2008 | 1,392.00 | Partial Completion of Services |
| | **Total 1001784433/PARICHATBORIBUL** | | | **3,105.58** | |
| B352920 B | 1001438422/BERG | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 17.83 | Partial Completion of Services |
| B352920 B | 1001438422/BERG | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352920 B | 1001438422/BERG | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352920 B | 1001438422/BERG | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352920 B | 1001438422/BERG | Trustee's Sale Guarantee | 2/16/2008 | 532.50 | Partial Completion of Services |
| | **Total 1001438422/BERG** | | | **1,170.33** | |
| B352921 B | 1001276715/ROACH | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 17.83 | Partial Completion of Services |
| B352921 B | 1001276715/ROACH | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352921 B | 1001276715/ROACH | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352921 B | 1001276715/ROACH | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352921 B | 1001276715/ROACH | Trustee's Sale Guarantee | 2/16/2008 | 618.00 | Partial Completion of Services |
| | **Total 1001276715/ROACH** | | | **1,255.83** | |
| B352922 B | 1001298269/BERNABE | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 9.29 | Partial Completion of Services |
| B352922 B | 1001298269/BERNABE | Record Notice of Default | 2/16/2008 | 12.00 | Partial Completion of Services |
| B352922 B | 1001298269/BERNABE | Record Notice of Sale | 2/16/2008 | 9.00 | Partial Completion of Services |
| B352922 B | 1001298269/BERNABE | Record Substitution | 2/16/2008 | 1,575.25 | Partial Completion of Services |
| B352922 B | 1001298269/BERNABE | Trustee's Fee | 2/16/2008 | 1,301.00 | Partial Completion of Services |
| B352922 B | 1001298269/BERNABE | Trustee's Sale Guarantee | 2/16/2008 | | Partial Completion of Services |
| | **Total 1001298269/BERNABE** | | | **2,906.54** | |
| B352923 B | 1001559729/CASTRO | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 17.83 | Partial Completion of Services |
| B352923 B | 1001559729/CASTRO | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352923 B | 1001559729/CASTRO | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352923 B | 1001559729/CASTRO | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352923 B | 1001559729/CASTRO | Trustee's Sale Guarantee | 2/16/2008 | 447.00 | Partial Completion of Services |
| | **Total 1001559729/CASTRO** | | | **1,084.83** | |
| B352924 B | 1001319482/CRACROFT | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 22.92 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352924  B | 1001319482/CRACROFT | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352924  B | 1001319482/CRACROFT | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352924  B | 1001319482/CRACROFT | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352924  B | 1001319482/CRACROFT | Trustee's Sale Guarantee | 2/16/2008 | 1,744.34 | Partial Completion of Services |
| B352924  B | 1001319482/CRACROFT | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| | 1001319482/CRACROFT Total | | | 2,377.92 | |
| B352925  B | 1001208999/VASQUEZ | Record Notice of Default | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352925  B | 1001208999/VASQUEZ | Record Substitution | 2/16/2008 | 7.00 | Partial Completion of Services |
| B352925  B | 1001208999/VASQUEZ | Trustee's Fee | 2/16/2008 | 1,697.00 | Partial Completion of Services |
| B352925  B | 1001208999/VASQUEZ | Trustee's Sale Guarantee | 2/16/2008 | 1,424.00 | Partial Completion of Services |
| B352925  B | 1001208999/VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| | 1001208999/VASQUEZ Total | | | 3,151.58 | |
| B352926  B | 1001549624/GILBERT | Record Notice of Sale | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352926  B | 1001549624/GILBERT | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352926  B | 1001549624/GILBERT | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352926  B | 1001549624/GILBERT | Trustee's Sale Guarantee | 2/16/2008 | 1,106.50 | Partial Completion of Services |
| B352926  B | 1001549624/GILBERT | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 17.83 | Partial Completion of Services |
| | 1001549624/GILBERT Total | | | 1,744.33 | |
| B352927  B | 1001353548/VIRIYANVONG | Record Notice of Default | 2/16/2008 | 14.00 | Partial Completion of Services |
| B352927  B | 1001353548/VIRIYANVONG | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352927  B | 1001353548/VIRIYANVONG | Trustee's Fee | 2/16/2008 | 1,663.62 | Partial Completion of Services |
| B352927  B | 1001353548/VIRIYANVONG | Trustee's Sale Guarantee | 2/16/2008 | 1,384.00 | Partial Completion of Services |
| B352927  B | 1001353548/VIRIYANVONG | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 9.29 | Partial Completion of Services |
| | 1001353548/VIRIYANVONG Total | | | 3,085.91 | |
| B352929  B | 1001307520/SANTOS | Record Notice of Default | 2/16/2008 | 13.00 | Partial Completion of Services |
| B352929  B | 1001307520/SANTOS | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352929  B | 1001307520/SANTOS | Trustee's Fee | 2/16/2008 | 1,437.75 | Partial Completion of Services |
| B352929  B | 1001307520/SANTOS | Trustee's Sale Guarantee | 2/16/2008 | 1,202.00 | Partial Completion of Services |
| B352929  B | 1001307520/SANTOS | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 9.29 | Partial Completion of Services |
| | 1001307520/SANTOS Total | | | 2,677.04 | |
| B352931  B | 1001226670/GAYTAN | Record Notice of Default | 2/16/2008 | 13.00 | Partial Completion of Services |
| B352931  B | 1001226670/GAYTAN | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352931  B | 1001226670/GAYTAN | Trustee's Fee | 2/16/2008 | 1,049.50 | Partial Completion of Services |
| B352931  B | 1001226670/GAYTAN | Trustee's Sale Guarantee | 2/16/2008 | 881.20 | Partial Completion of Services |
| B352931  B | 1001226670/GAYTAN | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| | 1001226670/GAYTAN Total | | | 1,972.28 | |
| B352932  B | 1001023375/BISHOP | Record Notice of Default | 2/16/2008 | 40.00 | Partial Completion of Services |
| B352932  B | 1001023375/BISHOP | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352932  B | 1001023375/BISHOP | Trustee's Fee | 2/16/2008 | 889.00 | Partial Completion of Services |
| B352932  B | 1001023375/BISHOP | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 84.74 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352932 B | 100102375/BISHOP | Trustee's Sale Guarantee | 2/16/2008 | 510.00 | Partial Completion of Services |
| | **100102375/BISHOP Total** | | | **1,538.74** | |
| B352933 B | 1001240526/SAUNDERS | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| B352933 B | 1001240526/SAUNDERS | Record Notice of Default | 2/16/2008 | 11.00 | Partial Completion of Services |
| B352933 B | 1001240526/SAUNDERS | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352933 B | 1001240526/SAUNDERS | Trustee's Fee | 2/16/2008 | 1,551.50 | Partial Completion of Services |
| B352933 B | 1001240526/SAUNDERS | Trustee's Sale Guarantee | 2/16/2008 | 1,283.00 | Partial Completion of Services |
| | **1001240526/SAUNDERS Total** | | | **2,874.08** | |
| B352934 B | 1001539918/GAYAC | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 44.87 | Partial Completion of Services |
| B352934 B | 1001539918/GAYAC | Record Notice of Default | 2/16/2008 | 40.00 | Partial Completion of Services |
| B352934 B | 1001539918/GAYAC | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352934 B | 1001539918/GAYAC | Trustee's Fee | 2/16/2008 | 1,196.75 | Partial Completion of Services |
| B352934 B | 1001539918/GAYAC | Trustee's Sale Guarantee | 2/16/2008 | 650.00 | Partial Completion of Services |
| | **1001539918/GAYAC Total** | | | **1,946.62** | |
| B352935 B | 1001275965/IBRAGIMOV | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 22.92 | Partial Completion of Services |
| B352935 B | 1001275965/IBRAGIMOV | Record Notice of Default | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352935 B | 1001275965/IBRAGIMOV | Record Substitution | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352935 B | 1001275965/IBRAGIMOV | Trustee's Fee | 2/16/2008 | 600.00 | Partial Completion of Services |
| B352935 B | 1001275965/IBRAGIMOV | Trustee's Sale Guarantee | 2/16/2008 | 605.00 | Partial Completion of Services |
| | **1001275965/IBRAGIMOV Total** | | | **1,247.92** | |
| B352936 B | 1001256290/KIM | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| B352936 B | 1001256290/KIM | Record Notice of Default | 2/16/2008 | 14.00 | Partial Completion of Services |
| B352936 B | 1001256290/KIM | Record Substitution | 2/16/2008 | 12.00 | Partial Completion of Services |
| B352936 B | 1001256290/KIM | Trustee's Fee | 2/16/2008 | 1,298.75 | Partial Completion of Services |
| B352936 B | 1001256290/KIM | Trustee's Sale Guarantee | 2/16/2008 | 1,088.00 | Partial Completion of Services |
| | **1001256290/KIM Total** | | | **2,426.33** | |
| B352937 B | 1001365716/PIECHOCINSKI | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 17.87 | Partial Completion of Services |
| B352937 B | 1001365716/PIECHOCINSKI | Record Notice of Default | 2/19/2008 | 11.00 | Partial Completion of Services |
| B352937 B | 1001365716/PIECHOCINSKI | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352937 B | 1001365716/PIECHOCINSKI | Trustee's Fee | 2/19/2008 | 1,337.25 | Partial Completion of Services |
| B352937 B | 1001365716/PIECHOCINSKI | Trustee's Sale Guarantee | 2/19/2008 | 1,118.00 | Partial Completion of Services |
| | **1001365716/PIECHOCINSKI Total** | | | **2,499.12** | |
| B352938 B | 1001552515/CONTRERAS | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 31.58 | Partial Completion of Services |
| B352938 B | 1001552515/CONTRERAS | Record Notice of Default | 2/16/2008 | 40.00 | Partial Completion of Services |
| B352938 B | 1001552515/CONTRERAS | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352938 B | 1001552515/CONTRERAS | Trustee's Fee | 2/16/2008 | 999.75 | Partial Completion of Services |
| B352938 B | 1001552515/CONTRERAS | Trustee's Sale Guarantee | 2/16/2008 | 540.00 | Partial Completion of Services |
| | **1001552515/CONTRERAS Total** | | | **1,626.33** | |
| B352939 B | 100117763/PANETTA | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 22.16 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352939 B | 100117763/PANETTA | Record Notice of Default | 2/16/2008 | 11.00 | Partial Completion of Services |
| B352939 B | 100117763/PANETTA | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352939 B | 100117763/PANETTA | Trustee's Fee | 2/16/2008 | 1,854.25 | Partial Completion of Services |
| B352939 B | 100117763/PANETTA | Trustee's Sale Guarantee | 2/16/2008 | 1,624.00 | Partial Completion of Services |
| | 100117763/PANETTA Total | | | 3,526.41 | |
| B352940 B | 100121636/GARCIA-LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 22.16 | Partial Completion of Services |
| B352940 B | 100121636/GARCIA-LOPEZ | Record Notice of Default | 2/16/2008 | 11.00 | Partial Completion of Services |
| B352940 B | 100121636/GARCIA-LOPEZ | Record Substitution | 2/16/2008 | 7.00 | Partial Completion of Services |
| B352940 B | 100121636/GARCIA-LOPEZ | Trustee's Fee | 2/16/2008 | 1,425.50 | Partial Completion of Services |
| B352940 B | 100121636/GARCIA-LOPEZ | Trustee's Sale Guarantee | 2/16/2008 | 1,193.00 | Partial Completion of Services |
| | 100121636/GARCIA-LOPEZ Total | | | 2,658.66 | |
| B352941 B | 100128360/PINTOR | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 26.45 | Partial Completion of Services |
| B352941 B | 100128360/PINTOR | Record Notice of Default | 2/16/2008 | 10.00 | Partial Completion of Services |
| B352941 B | 100128360/PINTOR | Record Substitution | 2/16/2008 | 5.00 | Partial Completion of Services |
| B352941 B | 100128360/PINTOR | Trustee's Fee | 2/16/2008 | 1,129.75 | Partial Completion of Services |
| B352941 B | 100128360/PINTOR | Trustee's Sale Guarantee | 2/16/2008 | 625.00 | Partial Completion of Services |
| | 100128360/PINTOR Total | | | 1,796.20 | |
| B352942 B | 100128531/MASSARO | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 13.58 | Partial Completion of Services |
| B352942 B | 100128531/MASSARO | Record Notice of Default | 2/16/2008 | 12.00 | Partial Completion of Services |
| B352942 B | 100128531/MASSARO | Record Substitution | 2/16/2008 | 15.00 | Partial Completion of Services |
| B352942 B | 100128531/MASSARO | Trustee's Fee | 2/16/2008 | 1,739.00 | Partial Completion of Services |
| B352942 B | 100128531/MASSARO | Trustee's Sale Guarantee | 2/16/2008 | 1,480.00 | Partial Completion of Services |
| | 100128531/MASSARO Total | | | 3,259.58 | |
| B352943 B | 100126248/GREEN | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.58 | Partial Completion of Services |
| B352943 B | 100126248/GREEN | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352943 B | 100126248/GREEN | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352943 B | 100126248/GREEN | Trustee's Fee | 2/19/2008 | 1,866.87 | Partial Completion of Services |
| B352943 B | 100126248/GREEN | Trustee's Sale Guarantee | 2/19/2008 | 1,640.00 | Partial Completion of Services |
| | 100126248/GREEN Total | | | 3,547.45 | |
| B352944 B | 100128449/GIL | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.16 | Partial Completion of Services |
| B352944 B | 100128449/GIL | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352944 B | 100128449/GIL | Record Substitution | 2/19/2008 | 1,648.00 | Partial Completion of Services |
| B352944 B | 100128449/GIL | Trustee's Fee | 2/19/2008 | 1,360.00 | Partial Completion of Services |
| B352944 B | 100128449/GIL | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
| | 100128449/GIL Total | | | 3,054.16 | |
| B352945 B | 100126272/MORALES | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.58 | Partial Completion of Services |
| B352945 B | 100126272/MORALES | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352945 B | 100126272/MORALES | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352945 B | 100126272/MORALES | Trustee's Fee | 2/19/2008 | 2,258.12 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352945 | B | 10012262726/MORALES | Trustee's Sale Guarantee | 2/19/2008 | 2,136.40 | Partial Completion of Services |
| **10012262726/MORALES** | | **Total** | | **4,437.10** | |
| B352946 | B | 10012264774/ZAPATA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.58 | Partial Completion of Services |
| B352946 | B | 10012264774/ZAPATA | Record Notice of Default | 2/19/2008 | 11.00 | Partial Completion of Services |
| B352946 | B | 10012264774/ZAPATA | Record Substitution | 2/19/2008 | 1,441.25 | Partial Completion of Services |
| B352946 | B | 10012264774/ZAPATA | Trustee's Fee | 2/19/2008 | 1,202.00 | Partial Completion of Services |
| B352946 | B | 10012264774/ZAPATA | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
| **10012264774/ZAPATA** | | **Total** | | **2,682.83** | |
| B352947 | B | 10011189652/DHALA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 9.29 | Partial Completion of Services |
| B352947 | B | 10011189652/DHALA | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352947 | B | 10011189652/DHALA | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352947 | B | 10011189652/DHALA | Trustee's Fee | 2/19/2008 | 2,303.75 | Partial Completion of Services |
| B352947 | B | 10011189652/DHALA | Trustee's Sale Guarantee | 2/19/2008 | 2,180.80 | Partial Completion of Services |
| **10011189652/DHALA** | | **Total** | | **4,522.84** | |
| B352948 | B | 10012663522/CASTANEDA | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 22.16 | Partial Completion of Services |
| B352948 | B | 10012663522/CASTANEDA | Record Notice of Default | 2/17/2008 | 12.00 | Partial Completion of Services |
| B352948 | B | 10012663522/CASTANEDA | Record Substitution | 2/17/2008 | 15.00 | Partial Completion of Services |
| B352948 | B | 10012663522/CASTANEDA | Trustee's Fee | 2/17/2008 | 1,526.50 | Partial Completion of Services |
| B352948 | B | 10012663522/CASTANEDA | Trustee's Sale Guarantee | 2/17/2008 | 1,265.00 | Partial Completion of Services |
| **10012663522/CASTANEDA** | | **Total** | | **2,840.66** | |
| B352949 | B | 10011104307/BELTRAN | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 13.58 | Partial Completion of Services |
| B352949 | B | 10011104307/BELTRAN | Record Notice of Default | 2/17/2008 | 14.00 | Partial Completion of Services |
| B352949 | B | 10011104307/BELTRAN | Record Substitution | 2/17/2008 | 15.00 | Partial Completion of Services |
| B352949 | B | 10011104307/BELTRAN | Trustee's Fee | 2/17/2008 | 1,708.37 | Partial Completion of Services |
| B352949 | B | 10011104307/BELTRAN | Trustee's Sale Guarantee | 2/17/2008 | 1,440.00 | Partial Completion of Services |
| **10011104307/BELTRAN** | | **Total** | | **3,190.95** | |
| B352950 | B | 10011179943/GOMEZ | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 9.29 | Partial Completion of Services |
| B352950 | B | 10011179943/GOMEZ | Record Notice of Default | 2/17/2008 | 11.00 | Partial Completion of Services |
| B352950 | B | 10011179943/GOMEZ | Record Substitution | 2/17/2008 | 15.00 | Partial Completion of Services |
| B352950 | B | 10011179943/GOMEZ | Trustee's Fee | 2/17/2008 | 1,274.50 | Partial Completion of Services |
| B352950 | B | 10011179943/GOMEZ | Trustee's Sale Guarantee | 2/17/2008 | 1,068.00 | Partial Completion of Services |
| **10011179943/GOMEZ** | | **Total** | | **2,377.79** | |
| B352951 | B | 10011368120/DOAN | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 17.87 | Partial Completion of Services |
| B352951 | B | 10011368120/DOAN | Record Notice of Default | 2/17/2008 | 12.00 | Partial Completion of Services |
| B352951 | B | 10011368120/DOAN | Record Substitution | 2/17/2008 | 15.00 | Partial Completion of Services |
| B352951 | B | 10011368120/DOAN | Trustee's Fee | 2/17/2008 | 1,503.00 | Partial Completion of Services |
| B352951 | B | 10011368120/DOAN | Trustee's Sale Guarantee | 2/17/2008 | 1,247.00 | Partial Completion of Services |
| **10011368120/DOAN** | | **Total** | | **2,794.87** | |
| B352952 | B | 10014950003/LAURET | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 18.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352952 B | 1001495003/LAURET | Record Notice of Default | 2/17/2008 | 40.00 | Partial Completion of Services |
| B352952 B | 1001495003/LAURET | Record Substitution | 2/17/2008 | 15.00 | Partial Completion of Services |
| B352952 B | 1001495003/LAURET | Trustee's Fee | 2/17/2008 | 1,117.00 | Partial Completion of Services |
| B352952 B | 1001495003/LAURET | Trustee's Sale Guarantee | 2/17/2008 | 600.00 | Partial Completion of Services |
| | Total 1001495003/LAURET | | | 1,790.29 | |
| B352953 B | 1001308421/HEGER | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 98.03 | Partial Completion of Services |
| B352953 B | 1001308421/HEGER | Record Notice of Default | 2/17/2008 | 40.00 | Partial Completion of Services |
| B352953 B | 1001308421/HEGER | Record Substitution | 2/17/2008 | 15.00 | Partial Completion of Services |
| B352953 B | 1001308421/HEGER | Trustee's Fee | 2/17/2008 | 1,486.00 | Partial Completion of Services |
| B352953 B | 1001308421/HEGER | Trustee's Sale Guarantee | 2/17/2008 | 745.00 | Partial Completion of Services |
| | Total 1001308421/HEGER | | | 2,384.03 | |
| B352954 B | 1001200043/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.58 | Partial Completion of Services |
| B352954 B | 1001200043/GARCIA | Record Notice of Default | 2/19/2008 | 13.00 | Partial Completion of Services |
| B352954 B | 1001200043/GARCIA | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352954 B | 1001200043/GARCIA | Trustee's Fee | 2/19/2008 | 1,719.50 | Partial Completion of Services |
| B352954 B | 1001200043/GARCIA | Trustee's Sale Guarantee | 2/19/2008 | 1,456.00 | Partial Completion of Services |
| | Total 1001200043/GARCIA | | | 3,217.08 | |
| B352955 B | 1001205169/VAUGHAN | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.68 | Partial Completion of Services |
| B352955 B | 1001205169/VAUGHAN | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352955 B | 1001205169/VAUGHAN | Record Substitution | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352955 B | 1001205169/VAUGHAN | Trustee's Fee | 2/19/2008 | 1,769.62 | Partial Completion of Services |
| B352955 B | 1001205169/VAUGHAN | Trustee's Sale Guarantee | 2/19/2008 | 1,520.00 | Partial Completion of Services |
| | Total 1001205169/VAUGHAN | | | 3,327.20 | |
| B352956 B | 1001097563/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.16 | Partial Completion of Services |
| B352956 B | 1001097563/MARTINEZ | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352956 B | 1001097563/MARTINEZ | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352956 B | 1001097563/MARTINEZ | Trustee's Fee | 2/19/2008 | 1,672.12 | Partial Completion of Services |
| B352956 B | 1001097563/MARTINEZ | Trustee's Sale Guarantee | 2/19/2008 | 1,392.00 | Partial Completion of Services |
| | Total 1001097563/MARTINEZ | | | 3,115.28 | |
| B352957 B | 1001268700/MURRAY | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.92 | Partial Completion of Services |
| B352957 B | 1001268700/MURRAY | Record Notice of Sale | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352957 B | 1001268700/MURRAY | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352957 B | 1001268700/MURRAY | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B352957 B | 1001268700/MURRAY | Trustee's Sale Guarantee | 2/19/2008 | 572.00 | Partial Completion of Services |
| | Total 1001268700/MURRAY | | | 1,214.92 | |
| B352958 B | 1001263429/MARTIN | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 38.19 | Partial Completion of Services |
| B352958 B | 1001263429/MARTIN | Record Notice of Sale | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352958 B | 1001263429/MARTIN | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352958 B | 1001263429/MARTIN | Record Substitution | 2/19/2008 | 600.00 | Partial Completion of Services |
| B352958 B | 1001263429/MARTIN | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352958  B | 1001263429/MARTIN | Trustee's Sale Guarantee | 2/19/2008 | 513.00 | Partial Completion of Services |
|  | **1001263429/MARTIN Total** | | | **1,171.19** | |
| B352959  B | 10008737171/LEE | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 20.52 | Partial Completion of Services |
| B352959  B | 10008737171/LEE | Record Notice of Default | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352959  B | 10008737171/LEE | Record Assignment | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352959  B | 10008737171/LEE | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352959  B | 10008737171/LEE | Record Substitution | 2/19/2008 | 1,002.75 | Partial Completion of Services |
| B352959  B | 10008737171/LEE | Trustee's Fee | 2/19/2008 | 570.00 | Partial Completion of Services |
| B352959  B | 10008737171/LEE | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
|  | **10008737171/LEE Total** | | | **1,636.27** | |
| B352960  B | 1001046824/WEBSTER | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 46.26 | Partial Completion of Services |
| B352960  B | 1001046824/WEBSTER | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352960  B | 1001046824/WEBSTER | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352960  B | 1001046824/WEBSTER | Record Substitution | 2/19/2008 | 1,300.50 | Partial Completion of Services |
| B352960  B | 1001046824/WEBSTER | Trustee's Fee | 2/19/2008 | 675.00 | Partial Completion of Services |
| B352960  B | 1001046824/WEBSTER | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
|  | **1001046824/WEBSTER Total** | | | **2,049.76** | |
| B352961  B | 1000833131/KHAMISANI | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 36.04 | Partial Completion of Services |
| B352961  B | 1000833131/KHAMISANI | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352961  B | 1000833131/KHAMISANI | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352961  B | 1000833131/KHAMISANI | Record Substitution | 2/19/2008 | 1,274.75 | Partial Completion of Services |
| B352961  B | 1000833131/KHAMISANI | Trustee's Fee | 2/19/2008 | 675.00 | Partial Completion of Services |
| B352961  B | 1000833131/KHAMISANI | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
|  | **1000833131/KHAMISANI Total** | | | **2,009.79** | |
| B352962  B | 1000980039/CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.16 | Partial Completion of Services |
| B352962  B | 1000980039/CASTILLO | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352962  B | 1000980039/CASTILLO | Record Notice of Default | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352962  B | 1000980039/CASTILLO | Record Substitution | 2/19/2008 | 960.75 | Partial Completion of Services |
| B352962  B | 1000980039/CASTILLO | Trustee's Fee | 2/19/2008 | 540.00 | Partial Completion of Services |
| B352962  B | 1000980039/CASTILLO | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
|  | **1000980039/CASTILLO Total** | | | **1,549.91** | |
| B352964  B | 1000912439/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 46.45 | Partial Completion of Services |
| B352964  B | 1000912439/RODRIGUEZ | Record Notice of Default | 2/19/2008 | 11.00 | Partial Completion of Services |
| B352964  B | 1000912439/RODRIGUEZ | Record Notice of Default | 2/19/2008 | 11.00 | Partial Completion of Services |
| B352964  B | 1000912439/RODRIGUEZ | Record Substitution | 2/19/2008 | 935.00 | Partial Completion of Services |
| B352964  B | 1000912439/RODRIGUEZ | Trustee's Fee | 2/19/2008 | 510.00 | Partial Completion of Services |
| B352964  B | 1000912439/RODRIGUEZ | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
|  | **1000912439/RODRIGUEZ Total** | | | **1,519.45** | |
| B352966  B | 1001068231/LACANLALE | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 36.04 | Partial Completion of Services |
| B352966  B | 1001068231/LACANLALE | Record Notice of Default | 2/19/2008 | 11.00 | Partial Completion of Services |
| B352966  B | 1001068231/LACANLALE | Record Notice of Default | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352966  B | 1001068231/LACANLALE | Record Substitution | 2/19/2008 | 1,397.75 | Partial Completion of Services |
| B352966  B | 1001068231/LACANLALE | Trustee's Fee | 2/19/2008 | 725.00 | Partial Completion of Services |
| B352966  B | 1001068231/LACANLALE | Trustee's Sale Guarantee | 2/19/2008 | | Partial Completion of Services |
|  | **1001068231/LACANLALE Total** | | | **2,184.79** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352987 B | 100101017082/ACEVES | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 53.20 | Partial Completion of Services |
| B352987 B | 100101017082/ACEVES | Record Notice of Default | 2/19/2008 | 13.00 | Partial Completion of Services |
| B352987 B | 100101017082/ACEVES | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352987 B | 100101017082/ACEVES | Trustee's Fee | 2/19/2008 | 861.75 | Partial Completion of Services |
| B352987 B | 100101017082/ACEVES | Trustee's Sale Guarantee | 2/19/2008 | 480.00 | Partial Completion of Services |
| **100101017082/ACEVES** | | Total | | **1,422.95** | |
| B352988 B | 100121019053/GHILARDUCCI | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.58 | Partial Completion of Services |
| B352988 B | 100121019053/GHILARDUCCI | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352988 B | 100121019053/GHILARDUCCI | Record Substitution | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352988 B | 100121019053/GHILARDUCCI | Trustee's Fee | 2/19/2008 | 778.25 | Partial Completion of Services |
| B352988 B | 100121019053/GHILARDUCCI | Trustee's Sale Guarantee | 2/19/2008 | 450.00 | Partial Completion of Services |
| **100121019053/GHILARDUCCI** | | Total | | **1,267.83** | |
| B352990 B | 100106574742/CIOCCA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 28.28 | Partial Completion of Services |
| B352990 B | 100106574742/CIOCCA | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352990 B | 100106574742/CIOCCA | Record Substitution | 2/19/2008 | 14.00 | Partial Completion of Services |
| B352990 B | 100106574742/CIOCCA | Trustee's Fee | 2/19/2008 | 1,348.75 | Partial Completion of Services |
| B352990 B | 100106574742/CIOCCA | Trustee's Sale Guarantee | 2/19/2008 | 700.00 | Partial Completion of Services |
| **100106574742/CIOCCA** | | Total | | **2,105.03** | |
| B352993 B | 1001369883/PULLIAM | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 9.29 | Partial Completion of Services |
| B352993 B | 1001369883/PULLIAM | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352993 B | 1001369883/PULLIAM | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B352993 B | 1001369883/PULLIAM | Trustee's Fee | 2/19/2008 | 2,713.62 | Partial Completion of Services |
| B352993 B | 1001369883/PULLIAM | Trustee's Sale Guarantee | 2/19/2008 | 2,573.20 | Partial Completion of Services |
| **1001369883/PULLIAM** | | Total | | **5,323.11** | |
| B352995 B | 100169614142/CLEMENTS | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.92 | Partial Completion of Services |
| B352995 B | 100169614142/CLEMENTS | Record Notice of Sale | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352995 B | 100169614142/CLEMENTS | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352995 B | 100169614142/CLEMENTS | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B352995 B | 100169614142/CLEMENTS | Trustee's Sale Guarantee | 2/19/2008 | 506.50 | Partial Completion of Services |
| **100169614142/CLEMENTS** | | Total | | **1,149.42** | |
| B352996 B | 100156413130/HEETLAND | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 17.83 | Partial Completion of Services |
| B352996 B | 100156413130/HEETLAND | Record Notice of Sale | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352996 B | 100156413130/HEETLAND | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352996 B | 100156413130/HEETLAND | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B352996 B | 100156413130/HEETLAND | Trustee's Sale Guarantee | 2/19/2008 | 480.00 | Partial Completion of Services |
| **100156413130/HEETLAND** | | Total | | **1,117.83** | |
| B352997 B | 100125619198/HALE | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.92 | Partial Completion of Services |
| B352997 B | 100125619198/HALE | Record Notice of Sale | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352997 B | 100125619198/HALE | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B352997  B | 100126619B/HALE | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B352997  B | 100126619B/HALE | Trustee's Sale Guarantee | 2/19/2008 | 526.00 | Partial Completion of Services |
| **100126619B/HALE** | **Total** | | | **1,168.92** | |
| B352998  B | 10011864B6/SPARROW | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.16 | Partial Completion of Services |
| B352998  B | 10011864B6/SPARROW | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352998  B | 10011864B6/SPARROW | Record Substitution | 2/19/2008 | 12.00 | Partial Completion of Services |
| B352998  B | 10011864B6/SPARROW | Trustee's Fee | 2/19/2008 | 1,361.25 | Partial Completion of Services |
| B352998  B | 10011864B6/SPARROW | Trustee's Sale Guarantee | 2/19/2008 | 1,146.00 | Partial Completion of Services |
| **10011864B6/SPARROW** | **Total** | | | **2,553.41** | |
| B352999  B | 100166900S/ULLAH | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 28.01 | Partial Completion of Services |
| B352999  B | 100166900S/ULLAH | Record Notice of Sale | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352999  B | 100166900S/ULLAH | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B352999  B | 100166900S/ULLAH | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B352999  B | 100166900S/ULLAH | Trustee's Sale Guarantee | 2/19/2008 | 579.00 | Partial Completion of Services |
| **100166900S/ULLAH** | **Total** | | | **1,227.01** | |
| B353003  B | 10009911 95/HURTADO | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 9.29 | Partial Completion of Services |
| B353003  B | 10009911 95/HURTADO | Record Notice of Default | 2/19/2008 | 9.00 | Partial Completion of Services |
| B353003  B | 10009911 95/HURTADO | Record Substitution | 2/19/2008 | 7.00 | Partial Completion of Services |
| B353003  B | 10009911 95/HURTADO | Trustee's Fee | 2/19/2008 | 1,604.72 | Partial Completion of Services |
| B353003  B | 10009911 95/HURTADO | Trustee's Sale Guarantee | 2/19/2008 | 1,319.00 | Partial Completion of Services |
| **10009911 95/HURTADO** | **Total** | | | **2,949.04** | |
| B353004  B | 100099753 4/TIMMERMAN | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 30.74 | Partial Completion of Services |
| B353004  B | 100099753 4/TIMMERMAN | Record Notice of Default | 2/19/2008 | 10.00 | Partial Completion of Services |
| B353004  B | 100099753 4/TIMMERMAN | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B353004  B | 100099753 4/TIMMERMAN | Trustee's Fee | 2/19/2008 | 1,746.87 | Partial Completion of Services |
| B353004  B | 100099753 4/TIMMERMAN | Trustee's Sale Guarantee | 2/19/2008 | 1,488.00 | Partial Completion of Services |
| **100099753 4/TIMMERMAN** | **Total** | | | **3,285.61** | |
| B353010  B | 100145210 0/VODA-ALEGRIA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 111.32 | Partial Completion of Services |
| B353010  B | 100145210 0/VODA-ALEGRIA | Record Notice of Default | 2/19/2008 | 40.00 | Partial Completion of Services |
| B353010  B | 100145210 0/VODA-ALEGRIA | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B353010  B | 100145210 0/VODA-ALEGRIA | Trustee's Fee | 2/19/2008 | 1,318.25 | Partial Completion of Services |
| B353010  B | 100145210 0/VODA-ALEGRIA | Trustee's Sale Guarantee | 2/19/2008 | 700.00 | Partial Completion of Services |
| **100145210 0/VODA-ALEGRIA** | **Total** | | | **2,184.57** | |
| B353016  B | 100115560 0/CRUMMEY | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 28.01 | Partial Completion of Services |
| B353016  B | 100115560 0/CRUMMEY | Record Notice of Sale | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353016  B | 100115560 0/CRUMMEY | Record Substitution | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353016  B | 100115560 0/CRUMMEY | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B353016  B | 100115560 0/CRUMMEY | Trustee's Sale Guarantee | 2/19/2008 | 506.50 | Partial Completion of Services |
| **100115560 0/CRUMMEY** | **Total** | | | **1,162.51** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353018 B | 1001135872/SLOTNICK | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 31.58 | Partial Completion of Services |
| B353018 B | 1001135872/SLOTNICK | Record Notice of Default | 2/19/2008 | 40.00 | Partial Completion of Services |
| B353018 B | 1001135872/SLOTNICK | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B353018 B | 1001135872/SLOTNICK | Trustee's Fee | 2/19/2008 | 1,145.25 | Partial Completion of Services |
| B353018 B | 1001135872/SLOTNICK | Trustee's Sale Guarantee | 2/19/2008 | 625.00 | Partial Completion of Services |
| | **1001135872/SLOTNICK** | **Total** | | **1,856.83** | |
| B353020 B | 1001414325/BABAKHANOV | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 28.01 | Partial Completion of Services |
| B353020 B | 1001414325/BABAKHANOV | Record Notice of Sale | 2/19/2008 | 10.00 | Partial Completion of Services |
| B353020 B | 1001414325/BABAKHANOV | Record Notice of Default | 2/19/2008 | 10.00 | Partial Completion of Services |
| B353020 B | 1001414325/BABAKHANOV | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B353020 B | 1001414325/BABAKHANOV | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B353020 B | 1001414325/BABAKHANOV | Trustee's Sale Guarantee | 2/19/2008 | 635.00 | Partial Completion of Services |
| | **1001414325/BABAKHANOV** | **Total** | | **1,298.01** | |
| B353021 B | 1001027038/NAJARRO | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 44.87 | Partial Completion of Services |
| B353021 B | 1001027038/NAJARRO | Record Notice of Default | 2/19/2008 | 40.00 | Partial Completion of Services |
| B353021 B | 1001027038/NAJARRO | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B353021 B | 1001027038/NAJARRO | Trustee's Fee | 2/19/2008 | 1,512.50 | Partial Completion of Services |
| B353021 B | 1001027038/NAJARRO | Trustee's Sale Guarantee | 2/19/2008 | 765.00 | Partial Completion of Services |
| | **1001027038/NAJARRO** | **Total** | | **2,377.37** | |
| B353022 B | 1001099967/ESPINDOLA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 9.29 | Partial Completion of Services |
| B353022 B | 1001099967/ESPINDOLA | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B353022 B | 1001099967/ESPINDOLA | Record Substitution | 2/19/2008 | 12.00 | Partial Completion of Services |
| B353022 B | 1001099967/ESPINDOLA | Trustee's Fee | 2/19/2008 | 1,384.00 | Partial Completion of Services |
| B353022 B | 1001099967/ESPINDOLA | Trustee's Sale Guarantee | 2/19/2008 | 1,157.60 | Partial Completion of Services |
| | **1001099967/ESPINDOLA** | **Total** | | **2,574.89** | |
| B353023 B | 1001301613/QUINONES | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.16 | Partial Completion of Services |
| B353023 B | 1001301613/QUINONES | Record Notice of Default | 2/19/2008 | 13.00 | Partial Completion of Services |
| B353023 B | 1001301613/QUINONES | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |
| B353023 B | 1001301613/QUINONES | Trustee's Fee | 2/19/2008 | 1,618.00 | Partial Completion of Services |
| B353023 B | 1001301613/QUINONES | Trustee's Sale Guarantee | 2/19/2008 | 1,328.00 | Partial Completion of Services |
| | **1001301613/QUINONES** | **Total** | | **2,996.16** | |
| B353024 B | 1000897636/HA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 27.46 | Partial Completion of Services |
| B353024 B | 1000897636/HA | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353024 B | 1000897636/HA | Record Substitution | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353024 B | 1000897636/HA | Trustee's Fee | 2/19/2008 | 1,016.00 | Partial Completion of Services |
| B353024 B | 1000897636/HA | Trustee's Sale Guarantee | 2/19/2008 | 570.00 | Partial Completion of Services |
| | **1000897636/HA** | **Total** | | **1,641.46** | |
| B353025 B | 1001085118/CHICAS | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.58 | Partial Completion of Services |
| B353025 B | 1001085118/CHICAS | Record Notice of Default | 2/19/2008 | 15.00 | Partial Completion of Services |
| B353025 B | 1001085118/CHICAS | Record Substitution | 2/19/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353025 B | 100108518/CHICAS | Trustee's Fee | 2/19/2008 | 1,394.50 | Partial Completion of Services |
| B353025 B | 100108518/CHICAS | Trustee's Sale Guarantee | 2/19/2008 | 1,166.00 | Partial Completion of Services |
| | 100108518/CHICAS Total | | | 2,604.08 | |
| B353027 B | 100087605S/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.16 | Partial Completion of Services |
| B353027 B | 100087605S/SANCHEZ | Record Notice of Default | 2/19/2008 | 12.00 | Partial Completion of Services |
| B353027 B | 100087605S/SANCHEZ | Record Substitution | 2/19/2008 | 7.00 | Partial Completion of Services |
| B353027 B | 100087605S/SANCHEZ | Trustee's Fee | 2/19/2008 | 1,626.75 | Partial Completion of Services |
| B353027 B | 100087605S/SANCHEZ | Trustee's Sale Guarantee | 2/19/2008 | 1,336.00 | Partial Completion of Services |
| | 100087605S/SANCHEZ Total | | | 3,003.91 | |
| B353028 B | 100108536/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 24.81 | Partial Completion of Services |
| B353028 B | 100108536/GARCIA | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353028 B | 100108536/GARCIA | Record Substitution | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353028 B | 100108536/GARCIA | Trustee's Fee | 2/19/2008 | 996.25 | Partial Completion of Services |
| B353028 B | 100108536/GARCIA | Trustee's Sale Guarantee | 2/19/2008 | 540.00 | Partial Completion of Services |
| | 100108536/GARCIA Total | | | 1,589.06 | |
| B353034 B | 100129651S/PORTER | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.92 | Partial Completion of Services |
| B353034 B | 100129651S/PORTER | Record Notice of Default | 2/19/2008 | 10.00 | Partial Completion of Services |
| B353034 B | 100129651S/PORTER | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B353034 B | 100129651S/PORTER | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B353034 B | 100129651S/PORTER | Trustee's Sale Guarantee | 2/19/2008 | 687.00 | Partial Completion of Services |
| | 100129651S/PORTER Total | | | 1,329.92 | |
| B353035 B | 100100339/HARRIS | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 13.58 | Partial Completion of Services |
| B353035 B | 100100339/HARRIS | Record Notice of Default | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353035 B | 100100339/HARRIS | Record Substitution | 2/19/2008 | 14.00 | Partial Completion of Services |
| B353035 B | 100100339/HARRIS | Trustee's Fee | 2/19/2008 | 1,486.00 | Partial Completion of Services |
| B353035 B | 100100339/HARRIS | Trustee's Sale Guarantee | 2/19/2008 | 1,229.00 | Partial Completion of Services |
| | 100100339/HARRIS Total | | | 2,756.58 | |
| B353039 B | 100129318/MARQUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353039 B | 100129318/MARQUEZ | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353039 B | 100129318/MARQUEZ | Record Substitution | 2/19/2008 | 10.00 | Partial Completion of Services |
| B353039 B | 100129318/MARQUEZ | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services |
| B353039 B | 100129318/MARQUEZ | Trustee's Sale Guarantee | 2/19/2008 | 493.00 | Partial Completion of Services |
| | 100129318/MARQUEZ Total | | | 1,130.83 | |
| B353044 B | 100128371S/PHILLIPS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353044 B | 100128371S/PHILLIPS | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353044 B | 100128371S/PHILLIPS | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353044 B | 100128371S/PHILLIPS | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353044 B | 100128371S/PHILLIPS | Trustee's Sale Guarantee | 2/19/2008 | 553.00 | Partial Completion of Services |
| | 100128371S/PHILLIPS Total | | | 1,190.83 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353090 B | 1001105185/GLOVER | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353090 B | 1001105185/GLOVER | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353090 B | 1001105185/GLOVER | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353090 B | 1001105185/GLOVER | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353090 B | 1001105185/GLOVER | Trustee's Sale Guarantee | 2/20/2008 | 729.00 | Partial Completion of Services |
| | 1001105185/GLOVER Total | | | 1,366.83 | |
| B353094 B | 1000962080/ZARRO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353094 B | 1000962080/ZARRO | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353094 B | 1000962080/ZARRO | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353094 B | 1000962080/ZARRO | Trustee's Fee | 2/20/2008 | 2,151.75 | Partial Completion of Services |
| B353094 B | 1000962080/ZARRO | Trustee's Sale Guarantee | 2/20/2008 | 2,008.00 | Partial Completion of Services |
| | 1000962080/ZARRO Total | | | 4,202.33 | |
| B353097 B | 1001314318/PEREDA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353097 B | 1001314318/PEREDA | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353097 B | 1001314318/PEREDA | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353097 B | 1001314318/PEREDA | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353097 B | 1001314318/PEREDA | Trustee's Sale Guarantee | 2/20/2008 | 818.00 | Partial Completion of Services |
| | 1001314318/PEREDA Total | | | 1,455.83 | |
| B353100 B | 1001079967/PIMENTEL | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353100 B | 1001079967/PIMENTEL | Record Notice of Default | 2/20/2008 | 9.00 | Partial Completion of Services |
| B353100 B | 1001079967/PIMENTEL | Record Substitution | 2/20/2008 | 9.00 | Partial Completion of Services |
| B353100 B | 1001079967/PIMENTEL | Trustee's Fee | 2/20/2008 | 1,937.50 | Partial Completion of Services |
| B353100 B | 1001079967/PIMENTEL | Trustee's Sale Guarantee | 2/20/2008 | 1,736.00 | Partial Completion of Services |
| | 1001079967/PIMENTEL Total | | | 3,705.08 | |
| B353101 B | 1001206899/KIM | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.16 | Partial Completion of Services |
| B353101 B | 1001206899/KIM | Record Notice of Default | 2/20/2008 | 13.00 | Partial Completion of Services |
| B353101 B | 1001206899/KIM | Record Substitution | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353101 B | 1001206899/KIM | Trustee's Fee | 2/20/2008 | 1,513.50 | Partial Completion of Services |
| B353101 B | 1001206899/KIM | Trustee's Sale Guarantee | 2/20/2008 | 1,256.00 | Partial Completion of Services |
| | 1001206899/KIM Total | | | 2,818.66 | |
| B353104 B | 1001029400/MERCADO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.16 | Partial Completion of Services |
| B353104 B | 1001029400/MERCADO | Record Notice of Default | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353104 B | 1001029400/MERCADO | Record Substitution | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353104 B | 1001029400/MERCADO | Trustee's Fee | 2/20/2008 | 1,385.25 | Partial Completion of Services |
| B353104 B | 1001029400/MERCADO | Trustee's Sale Guarantee | 2/20/2008 | 1,157.00 | Partial Completion of Services |
| | 1001029400/MERCADO Total | | | 2,588.41 | |
| B353105 B | 1001021062/CABRAL | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353105 B | 1001021062/CABRAL | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353105 B | 1001021062/CABRAL | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353105 B | 1001021062/CABRAL | Trustee's Fee | 2/20/2008 | 1,046.75 | Partial Completion of Services |
| B353105 B | 1001021062/CABRAL | Trustee's Sale Guarantee | 2/20/2008 | 881.20 | Partial Completion of Services |
| Total | 1001021062/CABRAL | | | 1,970.53 | |
| B353106 B | 1000836447/CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353106 B | 1000836447/CASTILLO | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353106 B | 1000836447/CASTILLO | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353106 B | 1000836447/CASTILLO | Trustee's Fee | 2/20/2008 | 937.25 | Partial Completion of Services |
| B353106 B | 1000836447/CASTILLO | Trustee's Sale Guarantee | 2/20/2008 | 782.20 | Partial Completion of Services |
| Total | 1000836447/CASTILLO | | | 1,762.03 | |
| B353107 B | 1001233952/STEED | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.92 | Partial Completion of Services |
| B353107 B | 1001233952/STEED | Record Notice of Sale | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353107 B | 1001233952/STEED | Record Substitution | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353107 B | 1001233952/STEED | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353107 B | 1001233952/STEED | Trustee's Sale Guarantee | 2/20/2008 | 434.00 | Partial Completion of Services |
| Total | 1001233952/STEED | | | 1,084.92 | |
| B353108 B | 1001080518/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.16 | Partial Completion of Services |
| B353108 B | 1001080518/GARCIA | Record Notice of Default | 2/20/2008 | 11.00 | Partial Completion of Services |
| B353108 B | 1001080518/GARCIA | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353108 B | 1001080518/GARCIA | Trustee's Fee | 2/20/2008 | 1,211.50 | Partial Completion of Services |
| B353108 B | 1001080518/GARCIA | Trustee's Sale Guarantee | 2/20/2008 | 1,018.00 | Partial Completion of Services |
| Total | 1001080518/GARCIA | | | 2,277.66 | |
| B353110 B | 1001038019/SINGH | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 12.76 | Partial Completion of Services |
| B353110 B | 1001038019/SINGH | Record Notice of Default | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353110 B | 1001038019/SINGH | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353110 B | 1001038019/SINGH | Trustee's Fee | 2/20/2008 | 1,182.00 | Partial Completion of Services |
| B353110 B | 1001038019/SINGH | Trustee's Sale Guarantee | 2/20/2008 | 998.00 | Partial Completion of Services |
| Total | 1001038019/SINGH | | | 2,219.76 | |
| B353111 B | 1001011158/ALDANA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 21.34 | Partial Completion of Services |
| B353111 B | 1001011158/ALDANA | Record Notice of Default | 2/20/2008 | 13.00 | Partial Completion of Services |
| B353111 B | 1001011158/ALDANA | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353111 B | 1001011158/ALDANA | Trustee's Fee | 2/20/2008 | 1,264.75 | Partial Completion of Services |
| B353111 B | 1001011158/ALDANA | Trustee's Sale Guarantee | 2/20/2008 | 1,068.00 | Partial Completion of Services |
| Total | 1001011158/ALDANA | | | 2,382.09 | |
| B353114 B | 1001234424/JULIAR | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 28.01 | Partial Completion of Services |
| B353114 B | 1001234424/JULIAR | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353114 B | 1001234424/JULIAR | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353114 B | 1001234424/JULIAR | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353114 B | 1001234424/JULIAR | Trustee's Sale Guarantee | 2/20/2008 | 533.00 | Partial Completion of Services |
| Total | 1001234424/JULIAR | | | 1,181.01 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353115 B | 10010091721/BRAGA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353115 B | 10010091721/BRAGA | Record Notice of Default | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353115 B | 10010091721/BRAGA | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353115 B | 10010091721/BRAGA | Trustee's Fee | 2/20/2008 | 2,318.87 | Partial Completion of Services |
| B353115 B | 10010091721/BRAGA | Trustee's Sale Guarantee | 2/20/2008 | 2,195.20 | Partial Completion of Services |
| | **10010091721/BRAGA** | | | **4,554.65** | **Total** |
| B353119 B | 1001015300/DOMINGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.16 | Partial Completion of Services |
| B353119 B | 1001015300/DOMINGUEZ | Record Notice of Default | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353119 B | 1001015300/DOMINGUEZ | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353119 B | 1001015300/DOMINGUEZ | Trustee's Fee | 2/20/2008 | 1,546.75 | Partial Completion of Services |
| B353119 B | 1001015300/DOMINGUEZ | Trustee's Sale Guarantee | 2/20/2008 | 1,274.00 | Partial Completion of Services |
| | **1001015300/DOMINGUEZ** | | | **2,869.91** | **Total** |
| B353120 B | 1000883570/REYES | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 9.29 | Partial Completion of Services |
| B353120 B | 1000883570/REYES | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353120 B | 1000883570/REYES | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353120 B | 1000883570/REYES | Trustee's Fee | 2/20/2008 | 1,272.75 | Partial Completion of Services |
| B353120 B | 1000883570/REYES | Trustee's Sale Guarantee | 2/20/2008 | 1,068.00 | Partial Completion of Services |
| | **1000883570/REYES** | | | **2,379.04** | **Total** |
| B353122 B | 1001424626/MARQUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 28.01 | Partial Completion of Services |
| B353122 B | 1001424626/MARQUEZ | Record Notice of Default | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353122 B | 1001424626/MARQUEZ | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353122 B | 1001424626/MARQUEZ | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353122 B | 1001424626/MARQUEZ | Trustee's Sale Guarantee | 2/20/2008 | 663.20 | Partial Completion of Services |
| | **1001424626/MARQUEZ** | | | **1,311.21** | **Total** |
| B353133 B | 1001184055/KELLEN | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Full Services Provided |
| B353133 B | 1001184055/KELLEN | Record Notice of Default | 2/20/2008 | 12.00 | Full Services Provided |
| B353133 B | 1001184055/KELLEN | Record Substitution | 2/20/2008 | 12.00 | Full Services Provided |
| B353133 B | 1001184055/KELLEN | Trustee's Fee | 2/20/2008 | 2,696.50 | Full Services Provided |
| B353133 B | 1001184055/KELLEN | Trustee's Sale Guarantee | 2/20/2008 | 2,557.60 | Full Services Provided |
| | **1001184055/KELLEN** | | | **5,291.68** | **Total** |
| B353183 B | 1001179391/GAMES | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 9.29 | Partial Completion of Services |
| B353183 B | 1001179391/GAMES | Record Notice of Default | 2/20/2008 | 13.00 | Partial Completion of Services |
| B353183 B | 1001179391/GAMES | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353183 B | 1001179391/GAMES | Trustee's Fee | 2/20/2008 | 1,135.25 | Partial Completion of Services |
| B353183 B | 1001179391/GAMES | Trustee's Sale Guarantee | 2/20/2008 | 625.00 | Partial Completion of Services |
| | **1001179391/GAMES** | | | **1,797.54** | **Total** |
| B353188 B | 1001764433/MARAVILLA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.16 | Partial Completion of Services |
| B353188 B | 1001764433/MARAVILLA | Record Notice of Default | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353188 B | 1001764433/MARAVILLA | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353188 B | 1001764433/MARAVILLA | Trustee's Fee | 2/20/2008 | 1,289.25 | Partial Completion of Services |
| B353188 B | 1001764433/MARAVILLA | Trustee's Sale Guarantee | 2/20/2008 | 675.00 | Partial Completion of Services |
| B353188 B | 1001764433/MARAVILLA | Total | | 2,013.41 | |
| B353189 B | 1001012016/HATHERLY | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 9.29 | Partial Completion of Services |
| B353189 B | 1001012016/HATHERLY | Record Notice of Default | 2/20/2008 | 13.00 | Partial Completion of Services |
| B353189 B | 1001012016/HATHERLY | Record Substitution | 2/20/2008 | 13.00 | Partial Completion of Services |
| B353189 B | 1001012016/HATHERLY | Trustee's Fee | 2/20/2008 | 1,424.50 | Partial Completion of Services |
| B353189 B | 1001012016/HATHERLY | Trustee's Sale Guarantee | 2/20/2008 | 1,184.00 | Partial Completion of Services |
| B353189 B | 1001012016/HATHERLY | Total | | 2,643.79 | |
| B353190 B | 1001284963/LEWIS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.16 | Partial Completion of Services |
| B353190 B | 1001284963/LEWIS | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353190 B | 1001284963/LEWIS | Record Substitution | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353190 B | 1001284963/LEWIS | Trustee's Fee | 2/20/2008 | 2,975.87 | Partial Completion of Services |
| B353190 B | 1001284963/LEWIS | Trustee's Sale Guarantee | 2/20/2008 | 2,821.96 | Partial Completion of Services |
| B353190 B | 1001284963/LEWIS | Total | | 5,847.99 | |
| B353192 B | 1001182609/BRODY | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 12.76 | Partial Completion of Services |
| B353192 B | 1001182609/BRODY | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353192 B | 1001182609/BRODY | Record Substitution | 2/20/2008 | 15.00 | Partial Completion of Services |
| B353192 B | 1001182609/BRODY | Trustee's Fee | 2/20/2008 | 907.75 | Partial Completion of Services |
| B353192 B | 1001182609/BRODY | Trustee's Sale Guarantee | 2/20/2008 | 510.00 | Partial Completion of Services |
| B353192 B | 1001182609/BRODY | Total | | 1,459.51 | |
| B353193 B | 1001460625/GARIGAN | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353193 B | 1001460625/GARIGAN | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353193 B | 1001460625/GARIGAN | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353193 B | 1001460625/GARIGAN | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353193 B | 1001460625/GARIGAN | Trustee's Sale Guarantee | 2/20/2008 | 968.00 | Partial Completion of Services |
| B353193 B | 1001460625/GARIGAN | Total | | 1,605.83 | |
| B353202 B | 1001095627/PHAM | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.92 | Partial Completion of Services |
| B353202 B | 1001095627/PHAM | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353202 B | 1001095627/PHAM | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353202 B | 1001095627/PHAM | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353202 B | 1001095627/PHAM | Trustee's Sale Guarantee | 2/20/2008 | 467.00 | Partial Completion of Services |
| B353202 B | 1001095627/PHAM | Total | | 1,109.92 | |
| B353204 B | 1001027779/BAIER | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 28.01 | Partial Completion of Services |
| B353204 B | 1001027779/BAIER | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353204 B | 1001027779/BAIER | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353204 B | 1001027779/BAIER | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353204 B | 1001027779/BAIER | Trustee's Sale Guarantee | 2/20/2008 | 454.00 | Partial Completion of Services |
| B353204 B | 1001027779/BAIER | Total | | 1,102.01 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353206  B | 1001362382/SIMMONS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353206  B | 1001362382/SIMMONS | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353206  B | 1001362382/SIMMONS | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353206  B | 1001362382/SIMMONS | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353206  B | 1001362382/SIMMONS | Trustee's Sale Guarantee | 2/20/2008 | 421.00 | Partial Completion of Services |
| | 1001362382/SIMMONS  Total | | | 1,058.83 | |
| B353209  B | 1001260573/GARVIN | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353209  B | 1001260573/GARVIN | Record Notice of Default | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353209  B | 1001260573/GARVIN | Record Substitution | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353209  B | 1001260573/GARVIN | Trustee's Fee | 2/20/2008 | 1,821.12 | Partial Completion of Services |
| B353209  B | 1001260573/GARVIN | Trustee's Sale Guarantee | 2/20/2008 | 1,584.00 | Partial Completion of Services |
| | 1001260573/GARVIN  Total | | | 3,444.70 | |
| B353212  B | 1001577880/BARNARD | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353212  B | 1001577880/BARNARD | Record Notice of Sale | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353212  B | 1001577880/BARNARD | Record Substitution | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353212  B | 1001577880/BARNARD | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353212  B | 1001577880/BARNARD | Trustee's Sale Guarantee | 2/20/2008 | 1,002.00 | Partial Completion of Services |
| | 1001577880/BARNARD  Total | | | 1,647.83 | |
| B353213  B | 1001810843/GOMEZ | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353213  B | 1001810843/GOMEZ | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353213  B | 1001810843/GOMEZ | Record Substitution | 2/20/2008 | 22.00 | Partial Completion of Services |
| B353213  B | 1001810843/GOMEZ | Trustee's Fee | 2/20/2008 | 1,818.62 | Partial Completion of Services |
| B353213  B | 1001810843/GOMEZ | Trustee's Sale Guarantee | 2/20/2008 | 1,576.00 | Partial Completion of Services |
| | 1001810843/GOMEZ  Total | | | 3,444.20 | |
| B353214  B | 1001145257/LUTOWSKY | Trustee's Sale Guarantee | 2/20/2008 | 723.00 | Partial Completion of Services |
| | 1001145257/LUTOWSKY  Total | | | 723.00 | |
| B353215  B | 1001269699/CORTEZ | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 9.29 | Partial Completion of Services |
| B353215  B | 1001269699/CORTEZ | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353215  B | 1001269699/CORTEZ | Record Substitution | 2/20/2008 | 18.00 | Partial Completion of Services |
| B353215  B | 1001269699/CORTEZ | Trustee's Fee | 2/20/2008 | 1,474.50 | Partial Completion of Services |
| B353215  B | 1001269699/CORTEZ | Trustee's Sale Guarantee | 2/20/2008 | 1,220.00 | Partial Completion of Services |
| | 1001269699/CORTEZ  Total | | | 2,735.79 | |
| B353219  B | 1001635461/OWENS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 28.01 | Partial Completion of Services |
| B353219  B | 1001635461/OWENS | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353219  B | 1001635461/OWENS | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353219  B | 1001635461/OWENS | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353219  B | 1001635461/OWENS | Trustee's Sale Guarantee | 2/20/2008 | 572.00 | Partial Completion of Services |
| | 1001635461/OWENS  Total | | | 1,220.01 | |
| B353220  B | 1001663988/WIRTH | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.92 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353220 B | 10016639888/WIRTH | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353220 B | 10016639888/WIRTH | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353220 B | 10016639888/WIRTH | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353220 B | 10016639888/WIRTH | Trustee's Sale Guarantee | 2/20/2008 | 589.60 | Partial Completion of Services |
| B353220 B | 10016639888/WIRTH | **Total** | | **1,232.52** | |
| B353222 B | 100131413 9/KAILIKEA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.92 | Partial Completion of Services |
| B353222 B | 100131413 9/KAILIKEA | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353222 B | 100131413 9/KAILIKEA | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353222 B | 100131413 9/KAILIKEA | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353222 B | 100131413 9/KAILIKEA | Trustee's Sale Guarantee | 2/20/2008 | 744.00 | Partial Completion of Services |
| B353222 B | 100131413 9/KAILIKEA | **Total** | | **1,386.92** | |
| B353225 B | 10011861 49/JESKO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353225 B | 10011861 49/JESKO | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353225 B | 10011861 49/JESKO | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353225 B | 10011861 49/JESKO | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353225 B | 10011861 49/JESKO | Trustee's Sale Guarantee | 2/20/2008 | 395.00 | Partial Completion of Services |
| B353225 B | 10011861 49/JESKO | **Total** | | **1,032.83** | |
| B353226 B | 10013830 76/TATUM | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353226 B | 10013830 76/TATUM | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353226 B | 10013830 76/TATUM | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353226 B | 10013830 76/TATUM | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353226 B | 10013830 76/TATUM | Trustee's Sale Guarantee | 2/20/2008 | 1,128.00 | Partial Completion of Services |
| B353226 B | 10013830 76/TATUM | **Total** | | **1,765.83** | |
| B353228 B | 10010973 26/SAVAT | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 33.10 | Partial Completion of Services |
| B353228 B | 10010973 26/SAVAT | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353228 B | 10010973 26/SAVAT | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353228 B | 10010973 26/SAVAT | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353228 B | 10010973 26/SAVAT | Trustee's Sale Guarantee | 2/20/2008 | 520.00 | Partial Completion of Services |
| B353228 B | 10010973 26/SAVAT | **Total** | | **1,173.10** | |
| B353232 B | 10015997 54/KANNE | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.83 | Partial Completion of Services |
| B353232 B | 10015997 54/KANNE | Record Notice of Sale | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353232 B | 10015997 54/KANNE | Record Substitution | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353232 B | 10015997 54/KANNE | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353232 B | 10015997 54/KANNE | Trustee's Sale Guarantee | 2/20/2008 | 507.00 | Partial Completion of Services |
| B353232 B | 10015997 54/KANNE | **Total** | | **1,152.83** | |
| B353234 B | 10012027 84/LINDBERG | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.92 | Partial Completion of Services |
| B353234 B | 10012027 84/LINDBERG | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353234 B | 10012027 84/LINDBERG | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353234 B | 10012027 84/LINDBERG | Record Substitution | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353234 B | 10012027 84/LINDBERG | Trustee's Fee | | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353234 B | 1001202784/LINDBERG | Trustee's Sale Guarantee | 2/20/2008 | 692.00 | Partial Completion of Services |
| | 1001202784/LINDBERG Total | | | 1,334.92 | |
| B353235 B | 1001592400/MAHONEY | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 28.01 | Partial Completion of Services |
| B353235 B | 1001592400/MAHONEY | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353235 B | 1001592400/MAHONEY | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353235 B | 1001592400/MAHONEY | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353235 B | 1001592400/MAHONEY | Trustee's Sale Guarantee | 2/20/2008 | 612.00 | Partial Completion of Services |
| | 1001592400/MAHONEY Total | | | 1,260.01 | |
| B353237 B | 1001499185/MCDANIEL | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 33.10 | Partial Completion of Services |
| B353237 B | 1001499185/MCDANIEL | Record Notice of Sale | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353237 B | 1001499185/MCDANIEL | Record Substitution | 2/20/2008 | 10.00 | Partial Completion of Services |
| B353237 B | 1001499185/MCDANIEL | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353237 B | 1001499185/MCDANIEL | Trustee's Sale Guarantee | 2/20/2008 | 687.00 | Partial Completion of Services |
| | 1001499185/MCDANIEL Total | | | 1,340.10 | |
| B353239 B | 1001372709/DEWOLFE | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 22.92 | Partial Completion of Services |
| B353239 B | 1001372709/DEWOLFE | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353239 B | 1001372709/DEWOLFE | Record Substitution | 2/20/2008 | 9.00 | Partial Completion of Services |
| B353239 B | 1001372709/DEWOLFE | Trustee's Fee | 2/20/2008 | 600.00 | Partial Completion of Services |
| B353239 B | 1001372709/DEWOLFE | Trustee's Sale Guarantee | 2/20/2008 | 1,279.25 | Partial Completion of Services |
| | 1001372709/DEWOLFE Total | | | 1,925.17 | |
| B353249 B | 1001662177/HENRY | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 13.58 | Partial Completion of Services |
| B353249 B | 1001662177/HENRY | Record Notice of Default | 2/20/2008 | 12.00 | Partial Completion of Services |
| B353249 B | 1001662177/HENRY | Record Substitution | 2/20/2008 | 9.00 | Partial Completion of Services |
| B353249 B | 1001662177/HENRY | Trustee's Fee | 2/20/2008 | 1,481.00 | Partial Completion of Services |
| B353249 B | 1001662177/HENRY | Trustee's Sale Guarantee | 2/20/2008 | 1,229.00 | Partial Completion of Services |
| | 1001662177/HENRY Total | | | 2,744.58 | |
| B353252 B | 1001702473/NINO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 9.29 | Partial Completion of Services |
| B353252 B | 1001702473/NINO | Record Notice of Default | 2/20/2008 | 14.00 | Partial Completion of Services |
| B353252 B | 1001702473/NINO | Record Substitution | 2/20/2008 | 11.00 | Partial Completion of Services |
| B353252 B | 1001702473/NINO | Trustee's Fee | 2/20/2008 | 1,054.25 | Partial Completion of Services |
| B353252 B | 1001702473/NINO | Trustee's Sale Guarantee | 2/20/2008 | 570.00 | Partial Completion of Services |
| | 1001702473/NINO Total | | | 1,658.54 | |
| B353257 B | 1001757749/SERNA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 9.29 | Partial Completion of Services |
| B353257 B | 1001757749/SERNA | Record Notice of Default | 2/20/2008 | 13.00 | Partial Completion of Services |
| B353257 B | 1001757749/SERNA | Record Substitution | 2/20/2008 | 9.00 | Partial Completion of Services |
| B353257 B | 1001757749/SERNA | Trustee's Fee | 2/20/2008 | 1,493.75 | Partial Completion of Services |
| B353257 B | 1001757749/SERNA | Trustee's Sale Guarantee | 2/20/2008 | 1,238.00 | Partial Completion of Services |
| | 1001757749/SERNA Total | | | 2,763.04 | |
| B353259 B | 1001641517/ORIHUELA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 9.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353259 B | 1001641517/ORIHUELA | Record Notice of Default | 2/20/2008 | 13.00 | Partial Completion of Services |
| B353259 B | 1001641517/ORIHUELA | Record Substitution | 2/20/2008 | 1,343.25 | Partial Completion of Services |
| B353259 B | 1001641517/ORIHUELA | Trustee's Fee | 2/20/2008 | 700.00 | Partial Completion of Services |
| | | Total | | 2,078.54 | |
| B353297 B | 1001277876/DE PUEBLA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 17.83 | Partial Completion of Services |
| B353297 B | 1001277876/DE PUEBLA | Record Notice of Sale | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353297 B | 1001277876/DE PUEBLA | Record Substitution | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353297 B | 1001277876/DE PUEBLA | Record Substitution | 2/21/2008 | 600.00 | Partial Completion of Services |
| B353297 B | 1001277876/DE PUEBLA | Trustee's Fee | 2/21/2008 | 862.40 | Partial Completion of Services |
| B353297 B | 1001277876/DE PUEBLA | Trustee's Sale Guarantee | 2/21/2008 | | Partial Completion of Services |
| | | Total | | 1,500.23 | |
| B353299 B | 1001543090/STADY | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 26.45 | Partial Completion of Services |
| B353299 B | 1001543090/STADY | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353299 B | 1001543090/STADY | Record Substitution | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353299 B | 1001543090/STADY | Trustee's Fee | 2/21/2008 | 1,308.75 | Partial Completion of Services |
| B353299 B | 1001543090/STADY | Trustee's Sale Guarantee | 2/21/2008 | 1,098.00 | Partial Completion of Services |
| | | Total | | 2,461.20 | |
| B353307 B | 1001534536/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353307 B | 1001534536/HERNANDEZ | Record Notice of Default | 2/21/2008 | 13.00 | Partial Completion of Services |
| B353307 B | 1001534536/HERNANDEZ | Record Substitution | 2/21/2008 | 18.00 | Partial Completion of Services |
| B353307 B | 1001534536/HERNANDEZ | Trustee's Fee | 2/21/2008 | 1,241.50 | Partial Completion of Services |
| B353307 B | 1001534536/HERNANDEZ | Trustee's Sale Guarantee | 2/21/2008 | 1,048.00 | Partial Completion of Services |
| | | Total | | 2,334.08 | |
| B353314 B | 1000834540/LAM | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353314 B | 1000834540/LAM | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353314 B | 1000834540/LAM | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353314 B | 1000834540/LAM | Trustee's Fee | 2/21/2008 | 1,222.25 | Partial Completion of Services |
| B353314 B | 1000834540/LAM | Trustee's Sale Guarantee | 2/21/2008 | 1,028.00 | Partial Completion of Services |
| | | Total | | 2,292.83 | |
| B353317 B | 1000995486/DE LEON | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 9.29 | Partial Completion of Services |
| B353317 B | 1000995486/DE LEON | Record Notice of Default | 2/21/2008 | 11.00 | Partial Completion of Services |
| B353317 B | 1000995486/DE LEON | Record Substitution | 2/21/2008 | 11.00 | Partial Completion of Services |
| B353317 B | 1000995486/DE LEON | Trustee's Fee | 2/21/2008 | 1,246.00 | Partial Completion of Services |
| B353317 B | 1000995486/DE LEON | Trustee's Sale Guarantee | 2/21/2008 | 1,048.00 | Partial Completion of Services |
| | | Total | | 2,325.29 | |
| B353318 B | 1001096106/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353318 B | 1001096106/HERNANDEZ | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353318 B | 1001096106/HERNANDEZ | Record Substitution | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353318 B | 1001096106/HERNANDEZ | Trustee's Fee | 2/21/2008 | 1,228.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353318  B | 10010961106/HERNANDEZ | Trustee's Sale Guarantee | 2/21/2008 | 1,038.00 | Partial Completion of Services |
| | 10010961106/HERNANDEZ Total | | | 2,303.58 | |
| B353321  B | 10012691154/MASCO | Trustee's Sale Guarantee | 2/21/2008 | 570.00 | Partial Completion of Services |
| B353321  B | 10012691154/MASCO | Trustee's Fee | 2/21/2008 | 1,054.25 | Partial Completion of Services |
| B353321  B | 10012691154/MASCO | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353321  B | 10012691154/MASCO | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353321  B | 10012691154/MASCO | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| | 10012691154/MASCO Total | | | 1,666.83 | |
| B353337  B | 10016259988/VILLASENOR | Trustee's Sale Guarantee | 2/21/2008 | 1,944.00 | Partial Completion of Services |
| B353337  B | 10016259988/VILLASENOR | Trustee's Fee | 2/21/2008 | 2,100.00 | Partial Completion of Services |
| B353337  B | 10016259988/VILLASENOR | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353337  B | 10016259988/VILLASENOR | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353337  B | 10016259988/VILLASENOR | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 21.34 | Partial Completion of Services |
| | 10016259988/VILLASENOR Total | | | 4,092.34 | |
| B353340  B | 10016239974/CHINH | Trustee's Sale Guarantee | 2/21/2008 | 540.00 | Partial Completion of Services |
| B353340  B | 10016239974/CHINH | Trustee's Fee | 2/21/2008 | 952.00 | Partial Completion of Services |
| B353340  B | 10016239974/CHINH | Record Substitution | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353340  B | 10016239974/CHINH | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353340  B | 10016239974/CHINH | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 36.86 | Partial Completion of Services |
| | 10016239974/CHINH Total | | | 1,554.86 | |
| B353347  B | 100164178/HAMILTON | Trustee's Sale Guarantee | 2/21/2008 | 700.00 | Partial Completion of Services |
| B353347  B | 100164178/HAMILTON | Trustee's Fee | 2/21/2008 | 1,366.25 | Partial Completion of Services |
| B353347  B | 100164178/HAMILTON | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353347  B | 100164178/HAMILTON | Record Notice of Default | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353347  B | 100164178/HAMILTON | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 9.29 | Partial Completion of Services |
| | 100164178/HAMILTON Total | | | 2,090.54 | |
| B353348  B | 10016311134/ABER | Trustee's Sale Guarantee | 2/21/2008 | 1,336.00 | Partial Completion of Services |
| B353348  B | 10016311134/ABER | Trustee's Fee | 2/21/2008 | 1,629.37 | Partial Completion of Services |
| B353348  B | 10016311134/ABER | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353348  B | 10016311134/ABER | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353348  B | 10016311134/ABER | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| | 10016311134/ABER Total | | | 3,005.95 | |
| B353357  B | 10016537786/MORTON | Trustee's Sale Guarantee | 2/21/2008 | 510.00 | Partial Completion of Services |
| B353357  B | 10016537786/MORTON | Trustee's Fee | 2/21/2008 | 908.50 | Partial Completion of Services |
| B353357  B | 10016537786/MORTON | Record Substitution | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353357  B | 10016537786/MORTON | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353357  B | 10016537786/MORTON | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| | 10016537786/MORTON Total | | | 1,460.00 | |
| B353360  B | 10015254600/ASQUITH | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353360 B | 1001525460/ASQUITH | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353360 B | 1001525460/ASQUITH | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353360 B | 1001525460/ASQUITH | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353360 B | 1001525460/ASQUITH | Trustee's Fee | 2/21/2008 | 998.00 | Partial Completion of Services |
| B353360 B | 1001525460/ASQUITH | Trustee's Sale Guarantee | 2/21/2008 | 1,176.50 | Partial Completion of Services |
|  | 1001525460/ASQUITH Total |  |  | 2,217.08 |  |
| B353361 B | 1001541378/OSIYAWU | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 9.29 | Partial Completion of Services |
| B353361 B | 1001541378/OSIYAWU | Record Notice of Default | 2/21/2008 | 13.00 | Partial Completion of Services |
| B353361 B | 1001541378/OSIYAWU | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353361 B | 1001541378/OSIYAWU | Trustee's Fee | 2/21/2008 | 700.00 | Partial Completion of Services |
| B353361 B | 1001541378/OSIYAWU | Trustee's Sale Guarantee | 2/21/2008 | 1,364.75 | Partial Completion of Services |
|  | 1001541378/OSIYAWU Total |  |  | 2,102.04 |  |
| B353363 B | 1001547522/FRANKLIN | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 17.87 | Partial Completion of Services |
| B353363 B | 1001547522/FRANKLIN | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353363 B | 1001547522/FRANKLIN | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353363 B | 1001547522/FRANKLIN | Trustee's Fee | 2/21/2008 | 1,629.37 | Partial Completion of Services |
| B353363 B | 1001547522/FRANKLIN | Trustee's Sale Guarantee | 2/21/2008 | 1,336.00 | Partial Completion of Services |
|  | 1001547522/FRANKLIN Total |  |  | 3,010.24 |  |
| B353364 B | 1001845322/DEL PRADO | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353364 B | 1001845322/DEL PRADO | Record Notice of Default | 2/21/2008 | 13.00 | Partial Completion of Services |
| B353364 B | 1001845322/DEL PRADO | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353364 B | 1001845322/DEL PRADO | Trustee's Fee | 2/21/2008 | 1,630.25 | Partial Completion of Services |
| B353364 B | 1001845322/DEL PRADO | Trustee's Sale Guarantee | 2/21/2008 | 1,336.00 | Partial Completion of Services |
|  | 1001845322/DEL PRADO Total |  |  | 3,007.83 |  |
| B353365 B | 1001588307/ALCORN | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 30.74 | Partial Completion of Services |
| B353365 B | 1001588307/ALCORN | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353365 B | 1001588307/ALCORN | Record Substitution | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353365 B | 1001588307/ALCORN | Trustee's Fee | 2/21/2008 | 1,278.25 | Partial Completion of Services |
| B353365 B | 1001588307/ALCORN | Trustee's Sale Guarantee | 2/21/2008 | 675.00 | Partial Completion of Services |
|  | 1001588307/ALCORN Total |  |  | 2,011.99 |  |
| B353367 B | 1001105032/GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 22.92 | Partial Completion of Services |
| B353367 B | 1001105032/GUZMAN | Record Notice of Sale | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353367 B | 1001105032/GUZMAN | Record Substitution | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353367 B | 1001105032/GUZMAN | Trustee's Fee | 2/21/2008 | 600.00 | Partial Completion of Services |
| B353367 B | 1001105032/GUZMAN | Trustee's Sale Guarantee | 2/21/2008 | 655.00 | Partial Completion of Services |
|  | 1001105032/GUZMAN Total |  |  | 1,297.92 |  |
| B353368 B | 1001229386/ZALDIVAR | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 17.83 | Partial Completion of Services |
| B353368 B | 1001229386/ZALDIVAR | Record Notice of Sale | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353368 B | 1001229386/ZALDIVAR | Record Substitution | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353368 B | 1001229386/ZALDIVAR | Trustee's Fee | 2/21/2008 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353368  B | 1001229386/ZALDIVAR | Trustee's Sale Guarantee | 2/21/2008 | 500.00 | Partial Completion of Services |
|  | 1001229386/ZALDIVAR | Total | | 1,137.83 | |
| B353370  B | 1001625961/WING | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 23.99 | Partial Completion of Services |
| B353370  B | 1001625961/WING | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353370  B | 1001625961/WING | Record Substitution | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353370  B | 1001625961/WING | Trustee's Fee | 2/21/2008 | 1,040.00 | Partial Completion of Services |
| B353370  B | 1001625961/WING | Trustee's Sale Guarantee | 2/21/2008 | 570.00 | Partial Completion of Services |
|  | 1001625961/WING | Total | | 1,657.99 | |
| B353376  B | 1001624033/O'CONNOR | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353376  B | 1001624033/O'CONNOR | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353376  B | 1001624033/O'CONNOR | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353376  B | 1001624033/O'CONNOR | Trustee's Fee | 2/21/2008 | 1,737.62 | Partial Completion of Services |
| B353376  B | 1001624033/O'CONNOR | Trustee's Sale Guarantee | 2/21/2008 | 1,480.00 | Partial Completion of Services |
|  | 1001624033/O'CONNOR | Total | | 3,260.20 | |
| B353377  B | 1001650041/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 9.29 | Partial Completion of Services |
| B353377  B | 1001650041/GARCIA | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353377  B | 1001650041/GARCIA | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353377  B | 1001650041/GARCIA | Trustee's Fee | 2/21/2008 | 1,628.00 | Partial Completion of Services |
| B353377  B | 1001650041/GARCIA | Trustee's Sale Guarantee | 2/21/2008 | 1,336.00 | Partial Completion of Services |
|  | 1001650041/GARCIA | Total | | 3,002.29 | |
| B353381  B | 1001177410/ANGEL | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353381  B | 1001177410/ANGEL | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353381  B | 1001177410/ANGEL | Record Substitution | 2/21/2008 | 7.00 | Partial Completion of Services |
| B353381  B | 1001177410/ANGEL | Trustee's Fee | 2/21/2008 | 1,318.25 | Partial Completion of Services |
| B353381  B | 1001177410/ANGEL | Trustee's Sale Guarantee | 2/21/2008 | 1,108.00 | Partial Completion of Services |
|  | 1001177410/ANGEL | Total | | 2,458.83 | |
| B353385  B | 1001547533/IVY | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 9.29 | Partial Completion of Services |
| B353385  B | 1001547533/IVY | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353385  B | 1001547533/IVY | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353385  B | 1001547533/IVY | Trustee's Fee | 2/21/2008 | 2,524.75 | Partial Completion of Services |
| B353385  B | 1001547533/IVY | Trustee's Sale Guarantee | 2/21/2008 | 2,392.00 | Partial Completion of Services |
|  | 1001547533/IVY | Total | | 4,955.04 | |
| B353389  B | 1000668369/VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 13.58 | Partial Completion of Services |
| B353389  B | 1000668369/VALENCIA | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353389  B | 1000668369/VALENCIA | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353389  B | 1000668369/VALENCIA | Trustee's Fee | 2/21/2008 | 1,249.75 | Partial Completion of Services |
| B353389  B | 1000668369/VALENCIA | Trustee's Sale Guarantee | 2/21/2008 | 1,048.00 | Partial Completion of Services |
|  | 1000668369/VALENCIA | Total | | 2,338.33 | |
| B353396  B | 1001825682/VENCES | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 22.16 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353396 B | 1001825682/VENCES | Record Notice of Default | 2/21/2008 | 12.00 | Partial Completion of Services |
| B353396 B | 1001825682/VENCES | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353396 B | 1001825682/VENCES | Trustee's Fee | 2/21/2008 | 1,590.25 | Partial Completion of Services |
| B353396 B | 1001825682/VENCES | Trustee's Sale Guarantee | 2/21/2008 | 1,310.80 | Partial Completion of Services |
| | 1001825682/VENCES Total | | | 2,950.21 | |
| B353397 B | 1001825021/ALCANTARA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 17.87 | Partial Completion of Services |
| B353397 B | 1001825021/ALCANTARA | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353397 B | 1001825021/ALCANTARA | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353397 B | 1001825021/ALCANTARA | Trustee's Fee | 2/21/2008 | 1,791.25 | Partial Completion of Services |
| B353397 B | 1001825021/ALCANTARA | Trustee's Sale Guarantee | 2/21/2008 | 1,544.00 | Partial Completion of Services |
| | 1001825021/ALCANTARA Total | | | 3,382.12 | |
| B353398 B | 1001141533/LEGRAMA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 9.29 | Partial Completion of Services |
| B353398 B | 1001141533/LEGRAMA | Record Notice of Default | 2/21/2008 | 13.00 | Partial Completion of Services |
| B353398 B | 1001141533/LEGRAMA | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353398 B | 1001141533/LEGRAMA | Trustee's Fee | 2/21/2008 | 1,850.87 | Partial Completion of Services |
| B353398 B | 1001141533/LEGRAMA | Trustee's Sale Guarantee | 2/21/2008 | 1,624.00 | Partial Completion of Services |
| | 1001141533/LEGRAMA Total | | | 3,512.16 | |
| B353399 B | 1001151401/SHUE | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 25.63 | Partial Completion of Services |
| B353399 B | 1001151401/SHUE | Record Notice of Default | 2/21/2008 | 10.00 | Partial Completion of Services |
| B353399 B | 1001151401/SHUE | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353399 B | 1001151401/SHUE | Trustee's Fee | 2/21/2008 | 1,702.00 | Partial Completion of Services |
| B353399 B | 1001151401/SHUE | Trustee's Sale Guarantee | 2/21/2008 | 1,432.00 | Partial Completion of Services |
| | 1001151401/SHUE Total | | | 3,184.63 | |
| B353400 B | 1001278912/TRAN | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 9.29 | Partial Completion of Services |
| B353400 B | 1001278912/TRAN | Record Notice of Default | 2/21/2008 | 14.00 | Partial Completion of Services |
| B353400 B | 1001278912/TRAN | Record Substitution | 2/21/2008 | 15.00 | Partial Completion of Services |
| B353400 B | 1001278912/TRAN | Trustee's Fee | 2/21/2008 | 2,004.75 | Partial Completion of Services |
| B353400 B | 1001278912/TRAN | Trustee's Sale Guarantee | 2/21/2008 | 1,816.00 | Partial Completion of Services |
| | 1001278912/TRAN Total | | | 3,859.04 | |
| B353405 B | 1000509284/HWANG | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 217.64 | Partial Completion of Services |
| B353405 B | 1000509284/HWANG | Record Notice of Default | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353405 B | 1000509284/HWANG | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353405 B | 1000509284/HWANG | Trustee's Fee | 2/22/2008 | 1,068.25 | Partial Completion of Services |
| B353405 B | 1000509284/HWANG | Trustee's Sale Guarantee | 2/22/2008 | 600.00 | Partial Completion of Services |
| | 1000509284/HWANG Total | | | 1,915.89 | |
| B353416 B | 1000708191/LAU | Record Notice of Default | 2/22/2008 | 40.00 | Full Services Provided |
| B353416 B | 1000708191/LAU | Record Rescission/Recon | 2/27/2008 | 14.00 | Full Services Provided |
| B353416 B | 1000708191/LAU | Record Substitution | 2/22/2008 | 15.00 | Full Services Provided |
| B353416 B | 1000708191/LAU | Trustee's Fee | 2/22/2008 | 1,362.50 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353416 B | 1000708191/LAU | Trustee's Sale Guarantee | 2/22/2008 | 150.00 | Full Services Provided |
| | **1000708191/LAU** | **Total** | | **1,581.50** | |
| B353420 B | 1001172589/CIOCCA | Trustee's Sale Guarantee | 2/22/2008 | 1,384.00 | Partial Completion of Services |
| B353420 B | 1001172589/CIOCCA | Trustee's Fee | 2/22/2008 | 1,663.87 | Partial Completion of Services |
| B353420 B | 1001172589/CIOCCA | Record Substitution | 2/22/2008 | 18.00 | Partial Completion of Services |
| B353420 B | 1001172589/CIOCCA | Record Notice of Default | 2/22/2008 | 14.00 | Partial Completion of Services |
| B353420 B | 1001172589/CIOCCA | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 13.58 | Partial Completion of Services |
| | **1001172589/CIOCCA** | **Total** | | **3,093.45** | |
| B353425 B | 1000658698/BARGHISAVAR | Trustee's Sale Guarantee | 2/22/2008 | 600.00 | Partial Completion of Services |
| B353425 B | 1000658698/BARGHISAVAR | Trustee's Fee | 2/22/2008 | 1,115.00 | Partial Completion of Services |
| B353425 B | 1000658698/BARGHISAVAR | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353425 B | 1000658698/BARGHISAVAR | Record Notice of Default | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353425 B | 1000658698/BARGHISAVAR | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 111.32 | Partial Completion of Services |
| | **1000658698/BARGHISAVAR** | **Total** | | **1,856.32** | |
| B353429 B | 1000634219/DEL RIO | Trustee's Sale Guarantee | 2/22/2008 | 390.00 | Partial Completion of Services |
| B353429 B | 1000634219/DEL RIO | Trustee's Fee | 2/22/2008 | 627.00 | Partial Completion of Services |
| B353429 B | 1000634219/DEL RIO | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353429 B | 1000634219/DEL RIO | Record Notice of Default | 2/22/2008 | 12.00 | Partial Completion of Services |
| B353429 B | 1000634219/DEL RIO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 22.16 | Partial Completion of Services |
| | **1000634219/DEL RIO** | **Total** | | **1,066.16** | |
| B353430 B | 1001171344/THOMAS | Trustee's Sale Guarantee | 2/22/2008 | 1,496.00 | Partial Completion of Services |
| B353430 B | 1001171344/THOMAS | Trustee's Fee | 2/22/2008 | 1,751.87 | Partial Completion of Services |
| B353430 B | 1001171344/THOMAS | Record Substitution | 2/22/2008 | 7.00 | Partial Completion of Services |
| B353430 B | 1001171344/THOMAS | Record Notice of Default | 2/22/2008 | 10.00 | Partial Completion of Services |
| B353430 B | 1001171344/THOMAS | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 9.29 | Partial Completion of Services |
| | **1001171344/THOMAS** | **Total** | | **3,274.16** | |
| B353431 B | 1001716248/CAMACHO | Trustee's Sale Guarantee | 2/22/2008 | 675.00 | Partial Completion of Services |
| B353431 B | 1001716248/CAMACHO | Trustee's Fee | 2/22/2008 | 1,257.25 | Partial Completion of Services |
| B353431 B | 1001716248/CAMACHO | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353431 B | 1001716248/CAMACHO | Record Notice of Default | 2/22/2008 | 12.00 | Partial Completion of Services |
| B353431 B | 1001716248/CAMACHO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 13.58 | Partial Completion of Services |
| | **1001716248/CAMACHO** | **Total** | | **1,972.83** | |
| B353435 B | 1000691650/DEL RIO | Trustee's Sale Guarantee | 2/22/2008 | 420.00 | Partial Completion of Services |
| B353435 B | 1000691650/DEL RIO | Trustee's Fee | 2/22/2008 | 799.50 | Partial Completion of Services |
| B353435 B | 1000691650/DEL RIO | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353435 B | 1000691650/DEL RIO | Record Notice of Default | 2/22/2008 | 12.00 | Partial Completion of Services |
| B353435 B | 1000691650/DEL RIO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 67.08 | Partial Completion of Services |
| | **1000691650/DEL RIO** | **Total** | | **1,313.58** | |
| B353438 B | 1000634277/DEL RIO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 73.01 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353438 B | 1000634277/DEL RIO | Record Notice of Default | 2/22/2008 | 12.00 | Partial Completion of Services |
| B353438 B | 1000634277/DEL RIO | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353438 B | 1000634277/DEL RIO | Trustee's Fee | 2/22/2008 | 615.00 | Partial Completion of Services |
| B353438 B | 1000634277/DEL RIO | Trustee's Sale Guarantee | 2/22/2008 | 390.00 | Partial Completion of Services |
| B353438 B | 1000634277/DEL RIO Total | | | 1,105.01 | |
| B353456 B | 1001160982/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 12.76 | Partial Completion of Services |
| B353456 B | 1001160982/MARTINEZ | Record Notice of Default | 2/22/2008 | 14.00 | Partial Completion of Services |
| B353456 B | 1001160982/MARTINEZ | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353456 B | 1001160982/MARTINEZ | Trustee's Fee | 2/22/2008 | 2,069.00 | Partial Completion of Services |
| B353456 B | 1001160982/MARTINEZ | Trustee's Sale Guarantee | 2/22/2008 | 1,904.00 | Partial Completion of Services |
| B353456 B | 1001160982/MARTINEZ Total | | | 4,014.76 | |
| B353463 B | 1001151450/HEREDIA | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 9.29 | Partial Completion of Services |
| B353463 B | 1001151450/HEREDIA | Record Notice of Default | 2/22/2008 | 11.00 | Partial Completion of Services |
| B353463 B | 1001151450/HEREDIA | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353463 B | 1001151450/HEREDIA | Trustee's Fee | 2/22/2008 | 1,419.00 | Partial Completion of Services |
| B353463 B | 1001151450/HEREDIA | Trustee's Sale Guarantee | 2/22/2008 | 1,184.00 | Partial Completion of Services |
| B353463 B | 1001151450/HEREDIA Total | | | 2,638.29 | |
| B353464 B | 1001637426/WRIGHT | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 13.58 | Partial Completion of Services |
| B353464 B | 1001637426/WRIGHT | Record Notice of Default | 2/22/2008 | 13.00 | Partial Completion of Services |
| B353464 B | 1001637426/WRIGHT | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353464 B | 1001637426/WRIGHT | Trustee's Fee | 2/22/2008 | 1,648.12 | Partial Completion of Services |
| B353464 B | 1001637426/WRIGHT | Trustee's Sale Guarantee | 2/22/2008 | 1,360.00 | Partial Completion of Services |
| B353464 B | 1001637426/WRIGHT Total | | | 3,049.70 | |
| B353465 B | 1001609822/AREVALO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 9.29 | Partial Completion of Services |
| B353465 B | 1001609822/AREVALO | Record Notice of Default | 2/22/2008 | 10.00 | Partial Completion of Services |
| B353465 B | 1001609822/AREVALO | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353465 B | 1001609822/AREVALO | Trustee's Fee | 2/22/2008 | 1,838.00 | Partial Completion of Services |
| B353465 B | 1001609822/AREVALO | Trustee's Sale Guarantee | 2/22/2008 | 1,608.00 | Partial Completion of Services |
| B353465 B | 1001609822/AREVALO Total | | | 3,480.29 | |
| B353467 B | 1000663423/COLLINS | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 41.15 | Partial Completion of Services |
| B353467 B | 1000663423/COLLINS | Record Notice of Default | 2/22/2008 | 10.00 | Partial Completion of Services |
| B353467 B | 1000663423/COLLINS | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353467 B | 1000663423/COLLINS | Record Substitution | 2/22/2008 | 1,036.50 | Partial Completion of Services |
| B353467 B | 1000663423/COLLINS | Trustee's Fee | 2/22/2008 | 570.00 | Partial Completion of Services |
| B353467 B | 1000663423/COLLINS | Trustee's Sale Guarantee | 2/22/2008 | | Partial Completion of Services |
| B353467 B | 1000663423/COLLINS Total | | | 1,672.65 | |
| B353472 B | 1001584869/BOONSIRICHAI | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 13.58 | Partial Completion of Services |
| B353472 B | 1001584869/BOONSIRICHAI | Record Notice of Default | 2/22/2008 | 14.00 | Partial Completion of Services |
| B353472 B | 1001584869/BOONSIRICHAI | Record Substitution | 2/22/2008 | 11.00 | Partial Completion of Services |
| B353472 B | 1001584869/BOONSIRICHAI | Trustee's Fee | 2/22/2008 | 1,339.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353472 B | 1001584869/BOONSIRICHAI | Trustee's Sale Guarantee | 2/22/2008 | 700.00 | Partial Completion of Services |
| | 1001584869/BOONSIRICHAI Total | | | 2,078.08 | Partial Completion of Services |
| B353477 B | 1001629813/PERDOMO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 13.58 | Partial Completion of Services |
| B353477 B | 1001629813/PERDOMO | Record Notice of Default | 2/22/2008 | 12.00 | Partial Completion of Services |
| B353477 B | 1001629813/PERDOMO | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353477 B | 1001629813/PERDOMO | Trustee's Fee | 2/22/2008 | 1,686.25 | Partial Completion of Services |
| B353477 B | 1001629813/PERDOMO | Trustee's Sale Guarantee | 2/22/2008 | 1,408.00 | Partial Completion of Services |
| | 1001629813/PERDOMO Total | | | 3,134.83 | |
| B353482 B | 1001155393/JENIKE | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 13.58 | Partial Completion of Services |
| B353482 B | 1001155393/JENIKE | Record Notice of Default | 2/22/2008 | 9.00 | Partial Completion of Services |
| B353482 B | 1001155393/JENIKE | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353482 B | 1001155393/JENIKE | Trustee's Fee | 2/22/2008 | 1,638.62 | Partial Completion of Services |
| B353482 B | 1001155393/JENIKE | Trustee's Sale Guarantee | 2/22/2008 | 1,352.00 | Partial Completion of Services |
| | 1001155393/JENIKE Total | | | 3,028.20 | |
| B353489 B | 1001153767/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 13.58 | Partial Completion of Services |
| B353489 B | 1001153767/SANCHEZ | Record Notice of Default | 2/22/2008 | 9.00 | Partial Completion of Services |
| B353489 B | 1001153767/SANCHEZ | Record Substitution | 2/22/2008 | 15.00 | Partial Completion of Services |
| B353489 B | 1001153767/SANCHEZ | Trustee's Fee | 2/22/2008 | 1,714.75 | Partial Completion of Services |
| B353489 B | 1001153767/SANCHEZ | Trustee's Sale Guarantee | 2/22/2008 | 1,448.00 | Partial Completion of Services |
| | 1001153767/SANCHEZ Total | | | 3,200.33 | |
| B353514 B | 1001587833/SANDOVAL | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353514 B | 1001587833/SANDOVAL | Record Notice of Default | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353514 B | 1001587833/SANDOVAL | Record Substitution | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353514 B | 1001587833/SANDOVAL | Trustee's Fee | 2/25/2008 | 1,316.50 | Partial Completion of Services |
| B353514 B | 1001587833/SANDOVAL | Trustee's Sale Guarantee | 2/25/2008 | 700.00 | Partial Completion of Services |
| | 1001587833/SANDOVAL Total | | | 2,054.08 | |
| B353515 B | 1001691984/BLEVINS | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 12.76 | Partial Completion of Services |
| B353515 B | 1001691984/BLEVINS | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353515 B | 1001691984/BLEVINS | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353515 B | 1001691984/BLEVINS | Trustee's Fee | 2/25/2008 | 1,017.00 | Partial Completion of Services |
| B353515 B | 1001691984/BLEVINS | Trustee's Sale Guarantee | 2/25/2008 | 570.00 | Partial Completion of Services |
| | 1001691984/BLEVINS Total | | | 1,628.76 | |
| B353516 B | 1001548429/CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 9.29 | Partial Completion of Services |
| B353516 B | 1001548429/CHAVEZ | Record Notice of Default | 2/23/2008 | 12.00 | Partial Completion of Services |
| B353516 B | 1001548429/CHAVEZ | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353516 B | 1001548429/CHAVEZ | Trustee's Fee | 2/23/2008 | 1,777.00 | Partial Completion of Services |
| B353516 B | 1001548429/CHAVEZ | Trustee's Sale Guarantee | 2/23/2008 | 881.00 | Partial Completion of Services |
| | 1001548429/CHAVEZ Total | | | 2,694.29 | |
| B353517 B | 1001285988/BERNARDO | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 9.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353517 B | 10012858988/BERNARDO | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353517 B | 10012858988/BERNARDO | Record Substitution | 2/25/2008 | 16.00 | Partial Completion of Services |
| B353517 B | 10012858988/BERNARDO | Trustee's Fee | 2/25/2008 | 2,313.25 | Partial Completion of Services |
| B353517 B | 10012858988/BERNARDO | Trustee's Sale Guarantee | 2/25/2008 | 1,205.00 | Partial Completion of Services |
| | 10012858988/BERNARDO Total | | | 3,566.54 | |
| B353518 B | 10015847768/ALI | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353518 B | 10015847768/ALI | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353518 B | 10015847768/ALI | Record Substitution | 2/25/2008 | 16.00 | Partial Completion of Services |
| B353518 B | 10015847768/ALI | Trustee's Fee | 2/25/2008 | 1,013.25 | Partial Completion of Services |
| B353518 B | 10015847768/ALI | Trustee's Sale Guarantee | 2/25/2008 | 570.00 | Partial Completion of Services |
| | 10015847768/ALI Total | | | 1,625.83 | |
| B353519 B | 10015223346/SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 13.58 | Partial Completion of Services |
| B353519 B | 10015223346/SANCHEZ | Record Notice of Default | 2/23/2008 | 14.00 | Partial Completion of Services |
| B353519 B | 10015223346/SANCHEZ | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353519 B | 10015223346/SANCHEZ | Trustee's Fee | 2/23/2008 | 1,711.25 | Partial Completion of Services |
| B353519 B | 10015223346/SANCHEZ | Trustee's Sale Guarantee | 2/23/2008 | 845.00 | Partial Completion of Services |
| | 10015223346/SANCHEZ Total | | | 2,598.83 | |
| B353520 B | 10017351524/RIVERA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 22.16 | Partial Completion of Services |
| B353520 B | 10017351524/RIVERA | Record Notice of Default | 2/25/2008 | 13.00 | Partial Completion of Services |
| B353520 B | 10017351524/RIVERA | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353520 B | 10017351524/RIVERA | Trustee's Fee | 2/25/2008 | 1,356.25 | Partial Completion of Services |
| B353520 B | 10017351524/RIVERA | Trustee's Sale Guarantee | 2/25/2008 | 1,138.00 | Partial Completion of Services |
| | 10017351524/RIVERA Total | | | 2,544.41 | |
| B353521 B | 10017199894/BROOKS | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 22.16 | Partial Completion of Services |
| B353521 B | 10017199894/BROOKS | Record Notice of Default | 2/23/2008 | 14.00 | Partial Completion of Services |
| B353521 B | 10017199894/BROOKS | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353521 B | 10017199894/BROOKS | Trustee's Fee | 2/23/2008 | 1,635.00 | Partial Completion of Services |
| B353521 B | 10017199894/BROOKS | Trustee's Sale Guarantee | 2/23/2008 | 805.00 | Partial Completion of Services |
| | 10017199894/BROOKS Total | | | 2,491.16 | |
| B353524 B | 10017127775/PALACIOS | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353524 B | 10017127775/PALACIOS | Record Notice of Default | 2/23/2008 | 9.00 | Partial Completion of Services |
| B353524 B | 10017127775/PALACIOS | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353524 B | 10017127775/PALACIOS | Trustee's Fee | 2/23/2008 | 1,494.75 | Partial Completion of Services |
| B353524 B | 10017127775/PALACIOS | Trustee's Sale Guarantee | 2/23/2008 | 745.00 | Partial Completion of Services |
| | 10017127775/PALACIOS Total | | | 2,277.33 | |
| B353525 B | 10015370550/LONGFELLOW | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353525 B | 10015370550/LONGFELLOW | Record Notice of Default | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353525 B | 10015370550/LONGFELLOW | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353525 B | 10015370550/LONGFELLOW | Trustee's Fee | 2/25/2008 | 1,642.87 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353525 B | 1001537055/LONGFELLOW | Trustee's Sale Guarantee | 2/25/2008 | 805.00 | Partial Completion of Services |
| | 1001537055/LONGFELLOW Total | | | 2,488.45 | |
| B353527 B | 1001532011/MERLINO | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 22.16 | Partial Completion of Services |
| B353527 B | 1001532011/MERLINO | Record Notice of Default | 2/25/2008 | 11.00 | Partial Completion of Services |
| B353527 B | 1001532011/MERLINO | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353527 B | 1001532011/MERLINO | Trustee's Fee | 2/25/2008 | 1,938.00 | Partial Completion of Services |
| B353527 B | 1001532011/MERLINO | Trustee's Sale Guarantee | 2/25/2008 | 989.00 | Partial Completion of Services |
| | 1001532011/MERLINO Total | | | 2,975.16 | |
| B353529 B | 1001528963/VENTURA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 9.29 | Partial Completion of Services |
| B353529 B | 1001528963/VENTURA | Record Notice of Default | 2/25/2008 | 13.00 | Partial Completion of Services |
| B353529 B | 1001528963/VENTURA | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353529 B | 1001528963/VENTURA | Trustee's Fee | 2/25/2008 | 1,252.00 | Partial Completion of Services |
| B353529 B | 1001528963/VENTURA | Trustee's Sale Guarantee | 2/25/2008 | 675.00 | Partial Completion of Services |
| | 1001528963/VENTURA Total | | | 1,964.29 | |
| B353530 B | 1000667984/ALVAREZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 9.29 | Partial Completion of Services |
| B353530 B | 1000667984/ALVAREZ | Record Notice of Default | 2/23/2008 | 14.00 | Partial Completion of Services |
| B353530 B | 1000667984/ALVAREZ | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353530 B | 1000667984/ALVAREZ | Trustee's Fee | 2/23/2008 | 1,014.75 | Partial Completion of Services |
| B353530 B | 1000667984/ALVAREZ | Trustee's Sale Guarantee | 2/23/2008 | 570.00 | Partial Completion of Services |
| | 1000667984/ALVAREZ Total | | | 1,623.04 | |
| B353531 B | 1001124692/CARRILLO | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 9.29 | Partial Completion of Services |
| B353531 B | 1001124692/CARRILLO | Record Notice of Default | 2/23/2008 | 12.00 | Partial Completion of Services |
| B353531 B | 1001124692/CARRILLO | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353531 B | 1001124692/CARRILLO | Trustee's Fee | 2/23/2008 | 1,428.75 | Partial Completion of Services |
| B353531 B | 1001124692/CARRILLO | Trustee's Sale Guarantee | 2/23/2008 | 725.00 | Partial Completion of Services |
| | 1001124692/CARRILLO Total | | | 2,190.04 | |
| B353533 B | 1001628829/ULLOA | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 9.29 | Partial Completion of Services |
| B353533 B | 1001628829/ULLOA | Record Notice of Default | 2/23/2008 | 12.00 | Partial Completion of Services |
| B353533 B | 1001628829/ULLOA | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353533 B | 1001628829/ULLOA | Trustee's Fee | 2/23/2008 | 1,514.00 | Partial Completion of Services |
| B353533 B | 1001628829/ULLOA | Trustee's Sale Guarantee | 2/23/2008 | 765.00 | Partial Completion of Services |
| | 1001628829/ULLOA Total | | | 2,315.29 | |
| B353535 B | 1001554340/TIBBET | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 13.58 | Partial Completion of Services |
| B353535 B | 1001554340/TIBBET | Record Notice of Default | 2/23/2008 | 9.00 | Partial Completion of Services |
| B353535 B | 1001554340/TIBBET | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353535 B | 1001554340/TIBBET | Trustee's Fee | 2/23/2008 | 1,451.25 | Partial Completion of Services |
| B353535 B | 1001554340/TIBBET | Trustee's Sale Guarantee | 2/23/2008 | 1,211.00 | Partial Completion of Services |
| | 1001554340/TIBBET Total | | | 2,699.83 | |
| B353536 B | 1001592571/COTHRAN | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 9.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353536 B | 1001592571/COTHRAN | Record Notice of Default | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353536 B | 1001592571/COTHRAN | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353536 B | 1001592571/COTHRAN | Trustee's Fee | 2/25/2008 | 1,296.00 | Partial Completion of Services |
| B353536 B | 1001592571/COTHRAN | Trustee's Sale Guarantee | 2/25/2008 | 675.00 | Partial Completion of Services |
| | 1001592571/COTHRAN Total | | | 2,007.29 | |
| B353538 B | 1001162788/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 12.76 | Partial Completion of Services |
| B353538 B | 1001162788/GARCIA | Record Notice of Default | 2/23/2008 | 13.00 | Partial Completion of Services |
| B353538 B | 1001162788/GARCIA | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353538 B | 1001162788/GARCIA | Trustee's Fee | 2/23/2008 | 1,570.00 | Partial Completion of Services |
| B353538 B | 1001162788/GARCIA | Trustee's Sale Guarantee | 2/23/2008 | 1,292.00 | Partial Completion of Services |
| | 1001162788/GARCIA Total | | | 2,902.76 | |
| B353539 B | 1001612991/GAMBLE | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 14.00 | Partial Completion of Services |
| B353539 B | 1001612991/GAMBLE | Record Notice of Default | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353539 B | 1001612991/GAMBLE | Record Substitution | 2/23/2008 | 1,801.00 | Partial Completion of Services |
| B353539 B | 1001612991/GAMBLE | Trustee's Fee | 2/23/2008 | 13.58 | Partial Completion of Services |
| B353539 B | 1001612991/GAMBLE | Trustee's Sale Guarantee | 2/23/2008 | 899.00 | Partial Completion of Services |
| | 1001612991/GAMBLE Total | | | 2,742.58 | |
| B353540 B | 1000764295/NUNO | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 43.80 | Partial Completion of Services |
| B353540 B | 1000764295/NUNO | Record Notice of Default | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353540 B | 1000764295/NUNO | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353540 B | 1000764295/NUNO | Trustee's Fee | 2/25/2008 | 777.00 | Partial Completion of Services |
| B353540 B | 1000764295/NUNO | Trustee's Sale Guarantee | 2/25/2008 | 420.00 | Partial Completion of Services |
| | 1000764295/NUNO Total | | | 1,267.80 | |
| B353541 B | 1000705637/MENDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 28.01 | Partial Completion of Services |
| B353541 B | 1000705637/MENDEZ | Record Notice of Sale | 2/23/2008 | 10.00 | Partial Completion of Services |
| B353541 B | 1000705637/MENDEZ | Record Substitution | 2/23/2008 | 10.00 | Partial Completion of Services |
| B353541 B | 1000705637/MENDEZ | Trustee's Fee | 2/23/2008 | 600.00 | Partial Completion of Services |
| B353541 B | 1000705637/MENDEZ | Trustee's Sale Guarantee | 2/23/2008 | 375.00 | Partial Completion of Services |
| | 1000705637/MENDEZ Total | | | 1,023.01 | |
| B353542 B | 1001546405/YBANEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 22.16 | Partial Completion of Services |
| B353542 B | 1001546405/YBANEZ | Record Notice of Default | 2/23/2008 | 14.00 | Partial Completion of Services |
| B353542 B | 1001546405/YBANEZ | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353542 B | 1001546405/YBANEZ | Trustee's Fee | 2/23/2008 | 2,072.87 | Partial Completion of Services |
| B353542 B | 1001546405/YBANEZ | Trustee's Sale Guarantee | 2/23/2008 | 1,061.00 | Partial Completion of Services |
| | 1001546405/YBANEZ Total | | | 3,185.03 | |
| B353543 B | 1001561399/LABAU | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353543 B | 1001561399/LABAU | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353543 B | 1001561399/LABAU | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353543 B | 1001561399/LABAU | Trustee's Fee | 2/25/2008 | 1,129.75 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353543 B | 1001561399/LABAU | Trustee's Sale Guarantee | 2/25/2008 | 625.00 | Partial Completion of Services |
| | **1001561399/LABAU** | **Total** | | **1,797.33** | |
| B353544 B | 1001583442/BARRAZA | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 22.16 | Partial Completion of Services |
| B353544 B | 1001583442/BARRAZA | Record Notice of Default | 2/23/2008 | 11.00 | Partial Completion of Services |
| B353544 B | 1001583442/BARRAZA | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353544 B | 1001583442/BARRAZA | Trustee's Fee | 2/23/2008 | 1,508.75 | Partial Completion of Services |
| B353544 B | 1001583442/BARRAZA | Trustee's Sale Guarantee | 2/23/2008 | 765.00 | Partial Completion of Services |
| | **1001583442/BARRAZA** | **Total** | | **2,321.91** | |
| B353545 B | 1001571893/KAMERICK | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 21.16 | Partial Completion of Services |
| B353545 B | 1001571893/KAMERICK | Record Notice of Default | 2/23/2008 | 11.00 | Partial Completion of Services |
| B353545 B | 1001571893/KAMERICK | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353545 B | 1001571893/KAMERICK | Trustee's Fee | 2/23/2008 | 1,403.25 | Partial Completion of Services |
| B353545 B | 1001571893/KAMERICK | Trustee's Sale Guarantee | 2/23/2008 | 725.00 | Partial Completion of Services |
| | **1001571893/KAMERICK** | **Total** | | **2,175.41** | |
| B353546 B | 1000846679/SANTANA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 9.29 | Partial Completion of Services |
| B353546 B | 1000846679/SANTANA | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353546 B | 1000846679/SANTANA | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353546 B | 1000846679/SANTANA | Trustee's Fee | 2/25/2008 | 824.75 | Partial Completion of Services |
| B353546 B | 1000846679/SANTANA | Trustee's Sale Guarantee | 2/25/2008 | 480.00 | Partial Completion of Services |
| | **1000846679/SANTANA** | **Total** | | **1,343.04** | |
| B353548 B | 1000754236/WALKER | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353548 B | 1000754236/WALKER | Record Notice of Default | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353548 B | 1000754236/WALKER | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353548 B | 1000754236/WALKER | Trustee's Fee | 2/25/2008 | 1,374.50 | Partial Completion of Services |
| B353548 B | 1000754236/WALKER | Trustee's Sale Guarantee | 2/25/2008 | 700.00 | Partial Completion of Services |
| | **1000754236/WALKER** | **Total** | | **2,115.08** | |
| B353549 B | 1000728918/SANDERS | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353549 B | 1000728918/SANDERS | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353549 B | 1000728918/SANDERS | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353549 B | 1000728918/SANDERS | Trustee's Fee | 2/25/2008 | 1,222.00 | Partial Completion of Services |
| B353549 B | 1000728918/SANDERS | Trustee's Sale Guarantee | 2/25/2008 | 700.00 | Partial Completion of Services |
| | **1000728918/SANDERS** | **Total** | | **1,964.58** | |
| B353550 B | 1001576996/DIAZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 9.29 | Partial Completion of Services |
| B353550 B | 1001576996/DIAZ | Record Notice of Default | 2/23/2008 | 14.00 | Partial Completion of Services |
| B353550 B | 1001576996/DIAZ | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353550 B | 1001576996/DIAZ | Trustee's Fee | 2/23/2008 | 1,186.25 | Partial Completion of Services |
| B353550 B | 1001576996/DIAZ | Trustee's Sale Guarantee | 2/23/2008 | 625.00 | Partial Completion of Services |
| | **1001576996/DIAZ** | **Total** | | **1,849.54** | |
| B353551 B | 1001584630/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 9.29 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353551  B | 10015846301LOPEZ | Record Notice of Default | 2/23/2008 | 12.00 | Partial Completion of Services |
| B353551  B | 10015846301LOPEZ | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353551  B | 10015846301LOPEZ | Trustee's Fee | 2/25/2008 | 1,100.00 | Partial Completion of Services |
| B353551  B | 10015846301LOPEZ | Trustee's Sale Guarantee | 2/25/2008 | 600.00 | Partial Completion of Services |
|  | 10015846301LOPEZ Total | | | 1,736.29 | |
| B353552  B | 100158087O/MANGANO | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 9.29 | Partial Completion of Services |
| B353552  B | 100158087O/MANGANO | Record Notice of Default | 2/23/2008 | 11.00 | Partial Completion of Services |
| B353552  B | 100158087O/MANGANO | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353552  B | 100158087O/MANGANO | Record Substitution | 2/23/2008 | 1,155.50 | Partial Completion of Services |
| B353552  B | 100158087O/MANGANO | Trustee's Fee | 2/23/2008 | 978.00 | Partial Completion of Services |
| B353552  B | 100158087O/MANGANO | Trustee's Sale Guarantee | 2/23/2008 |  | Partial Completion of Services |
|  | 100158080870/MANGANO Total | | | 2,168.79 | |
| B353553  B | 1001726224/WALSH | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353553  B | 1001726224/WALSH | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353553  B | 1001726224/WALSH | Record Substitution | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353553  B | 1001726224/WALSH | Trustee's Fee | 2/23/2008 | 633.00 | Partial Completion of Services |
| B353553  B | 1001726224/WALSH | Trustee's Sale Guarantee | 2/25/2008 | 390.00 | Partial Completion of Services |
|  | 1001726224/WALSH Total | | | 1,062.58 | |
| B353554  B | 1001571904/AMILIE | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 9.29 | Partial Completion of Services |
| B353554  B | 1001571904/AMILIE | Record Notice of Default | 2/23/2008 | 13.00 | Partial Completion of Services |
| B353554  B | 1001571904/AMILIE | Record Substitution | 2/23/2008 | 15.00 | Partial Completion of Services |
| B353554  B | 1001571904/AMILIE | Trustee's Fee | 2/23/2008 | 935.25 | Partial Completion of Services |
| B353554  B | 1001571904/AMILIE | Trustee's Sale Guarantee | 2/23/2008 | 510.00 | Partial Completion of Services |
|  | 1001571904/AMILIE Total | | | 1,482.54 | |
| B353555  B | 1001523537/INIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 9.29 | Partial Completion of Services |
| B353555  B | 1001523537/INIGUEZ | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353555  B | 1001523537/INIGUEZ | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353555  B | 1001523537/INIGUEZ | Trustee's Fee | 2/26/2008 | 1,373.25 | Partial Completion of Services |
| B353555  B | 1001523537/INIGUEZ | Trustee's Sale Guarantee | 2/26/2008 | 700.00 | Partial Completion of Services |
|  | 1001523537/INIGUEZ Total | | | 2,111.54 | |
| B353556  B | 10015701117/CARTER | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 13.58 | Partial Completion of Services |
| B353556  B | 10015701117/CARTER | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353556  B | 10015701117/CARTER | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353556  B | 10015701117/CARTER | Trustee's Fee | 2/26/2008 | 1,165.50 | Partial Completion of Services |
| B353556  B | 10015701117/CARTER | Trustee's Sale Guarantee | 2/26/2008 | 625.00 | Partial Completion of Services |
|  | 100157011117/CARTER Total | | | 1,833.08 | |
| B353567  B | 1001545043/KENNEY | Cert/Reg Mailing Costs per applicable State Law | 2/24/2008 | 13.58 | Partial Completion of Services |
| B353567  B | 1001545043/KENNEY | Record Notice of Default | 2/24/2008 | 9.00 | Partial Completion of Services |
| B353567  B | 1001545043/KENNEY | Record Substitution | 2/24/2008 | 15.00 | Partial Completion of Services |
| B353567  B | 1001545043/KENNEY | Trustee's Fee | 2/24/2008 | 1,843.37 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353567   B | 100154504/KENNEY | Trustee's Sale Guarantee | 2/24/2008 | 917.00 | Partial Completion of Services |
| | | **Total** | | **2,797.95** | |
| B353568   B | 100154529/ARIAS | Cert/Reg Mailing Costs per applicable State Law | 2/24/2008 | 39.32 | Partial Completion of Services |
| B353568   B | 100154529/ARIAS | Record Notice of Default | 2/24/2008 | 12.00 | Partial Completion of Services |
| B353568   B | 100154529/ARIAS | Record Substitution | 2/24/2008 | 15.00 | Partial Completion of Services |
| B353568   B | 100154529/ARIAS | Trustee's Fee | 2/24/2008 | 1,657.37 | Partial Completion of Services |
| B353568   B | 100154529/ARIAS | Trustee's Sale Guarantee | 2/24/2008 | 825.00 | Partial Completion of Services |
| | | **Total** | | **2,548.69** | |
| B353569   B | 100162005/WELBORN | Cert/Reg Mailing Costs per applicable State Law | 2/24/2008 | 9.29 | Partial Completion of Services |
| B353569   B | 100162005/WELBORN | Record Notice of Default | 2/24/2008 | 12.00 | Partial Completion of Services |
| B353569   B | 100162005/WELBORN | Record Substitution | 2/24/2008 | 12.00 | Partial Completion of Services |
| B353569   B | 100162005/WELBORN | Trustee's Fee | 2/24/2008 | 1,481.50 | Partial Completion of Services |
| B353569   B | 100162005/WELBORN | Trustee's Sale Guarantee | 2/24/2008 | 745.00 | Partial Completion of Services |
| | | **Total** | | **2,259.79** | |
| B353572   B | 100111079/RIOS | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 21.34 | Partial Completion of Services |
| B353572   B | 100111079/RIOS | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353572   B | 100111079/RIOS | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353572   B | 100111079/RIOS | Trustee's Fee | 2/26/2008 | 876.75 | Partial Completion of Services |
| B353572   B | 100111079/RIOS | Trustee's Sale Guarantee | 2/26/2008 | 510.00 | Partial Completion of Services |
| | | **Total** | | **1,437.09** | |
| B353573   B | 100157429/LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 12.76 | Partial Completion of Services |
| B353573   B | 100157429/LOPEZ | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353573   B | 100157429/LOPEZ | Record Substitution | 2/26/2008 | 11.00 | Partial Completion of Services |
| B353573   B | 100157429/LOPEZ | Trustee's Fee | 2/26/2008 | 866.75 | Partial Completion of Services |
| B353573   B | 100157429/LOPEZ | Trustee's Sale Guarantee | 2/26/2008 | 480.00 | Partial Completion of Services |
| | | **Total** | | **1,384.51** | |
| B353574   B | 100155906/HUDDLESTON | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 13.58 | Partial Completion of Services |
| B353574   B | 100155906/HUDDLESTON | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353574   B | 100155906/HUDDLESTON | Record Substitution | 2/26/2008 | 18.00 | Partial Completion of Services |
| B353574   B | 100155906/HUDDLESTON | Trustee's Fee | 2/26/2008 | 861.00 | Partial Completion of Services |
| B353574   B | 100155906/HUDDLESTON | Trustee's Sale Guarantee | 2/26/2008 | 480.00 | Partial Completion of Services |
| | | **Total** | | **1,386.58** | |
| B353575   B | 100152386/HORNER | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353575   B | 100152386/HORNER | Record Notice of Default | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353575   B | 100152386/HORNER | Record Substitution | 2/26/2008 | 1,680.25 | Partial Completion of Services |
| B353575   B | 100152386/HORNER | Trustee's Fee | 2/26/2008 | 825.00 | Partial Completion of Services |
| B353575   B | 100152386/HORNER | Trustee's Sale Guarantee | 2/26/2008 | | Partial Completion of Services |
| | | **Total** | | **2,545.83** | |
| B353576   B | 100172756/JANG | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 21.34 | Partial Completion of Services |

84 of 97 Detail Pages

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B353576 | B | 1001727569/JANG | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353576 | B | 1001727569/JANG | Record Substitution | 2/26/2008 | 11.00 | Partial Completion of Services |
| B353576 | B | 1001727569/JANG | Trustee's Fee | 2/26/2008 | 1,710.00 | Partial Completion of Services |
| B353576 | B | 1001727569/JANG | Trustee's Sale Guarantee | 2/26/2008 | 845.00 | Partial Completion of Services |
| | | 1001727569/JANG **Total** | | | **2,601.34** | |
| B353577 | B | 1001568901/VANKIRK | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 9.29 | Partial Completion of Services |
| B353577 | B | 1001568901/VANKIRK | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353577 | B | 1001568901/VANKIRK | Record Substitution | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353577 | B | 1001568901/VANKIRK | Trustee's Fee | 2/26/2008 | 1,238.50 | Partial Completion of Services |
| B353577 | B | 1001568901/VANKIRK | Trustee's Sale Guarantee | 2/26/2008 | 650.00 | Partial Completion of Services |
| | | 1001568901/VANKIRK **Total** | | | **1,923.79** | |
| B353578 | B | 1001521149/HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 9.29 | Partial Completion of Services |
| B353578 | B | 1001521149/HERNANDEZ | Record Notice of Default | 2/26/2008 | 11.00 | Partial Completion of Services |
| B353578 | B | 1001521149/HERNANDEZ | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353578 | B | 1001521149/HERNANDEZ | Trustee's Fee | 2/26/2008 | 2,048.00 | Partial Completion of Services |
| B353578 | B | 1001521149/HERNANDEZ | Trustee's Sale Guarantee | 2/26/2008 | 1,043.00 | Partial Completion of Services |
| | | 1001521149/HERNANDEZ **Total** | | | **3,126.29** | |
| B353579 | B | 1001120414/MENDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 22.16 | Partial Completion of Services |
| B353579 | B | 1001120414/MENDEZ | Record Notice of Default | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353579 | B | 1001120414/MENDEZ | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353579 | B | 1001120414/MENDEZ | Trustee's Fee | 2/26/2008 | 2,206.37 | Partial Completion of Services |
| B353579 | B | 1001120414/MENDEZ | Trustee's Sale Guarantee | 2/26/2008 | 1,133.00 | Partial Completion of Services |
| | | 1001120414/MENDEZ **Total** | | | **3,388.53** | |
| B353580 | B | 1001709698/JONES | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 22.16 | Partial Completion of Services |
| B353580 | B | 1001709698/JONES | Record Notice of Default | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353580 | B | 1001709698/JONES | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353580 | B | 1001709698/JONES | Trustee's Fee | 2/25/2008 | 1,413.75 | Partial Completion of Services |
| B353580 | B | 1001709698/JONES | Trustee's Sale Guarantee | 2/25/2008 | 1,184.00 | Partial Completion of Services |
| | | 1001709698/JONES **Total** | | | **2,646.91** | |
| B353581 | B | 1001588843/VETOCK | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 25.63 | Partial Completion of Services |
| B353581 | B | 1001588843/VETOCK | Record Notice of Default | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353581 | B | 1001588843/VETOCK | Record Substitution | 2/25/2008 | 12.00 | Partial Completion of Services |
| B353581 | B | 1001588843/VETOCK | Trustee's Fee | 2/25/2008 | 964.00 | Partial Completion of Services |
| B353581 | B | 1001588843/VETOCK | Trustee's Sale Guarantee | 2/25/2008 | 540.00 | Partial Completion of Services |
| | | 1001588843/VETOCK **Total** | | | **1,553.63** | |
| B353582 | B | 1001600673/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 13.58 | Partial Completion of Services |
| B353582 | B | 1001600673/GARCIA | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353582 | B | 1001600673/GARCIA | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353582 | B | 1001600673/GARCIA | Trustee's Fee | 2/25/2008 | 1,387.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353582  B | 1001600673/GARCIA | Trustee's Sale Guarantee | 2/25/2008 | 725.00 | Partial Completion of Services |
|  | Total |  |  | 2,155.08 |  |
| B353586  B | 1000743614/BERBERABE | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 58.16 | Partial Completion of Services |
| B353586  B | 1000743614/BERBERABE | Record Notice of Default | 2/25/2008 | 40.00 | Partial Completion of Services |
| B353586  B | 1000743614/BERBERABE | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353586  B | 1000743614/BERBERABE | Trustee's Fee | 2/25/2008 | 1,080.75 | Partial Completion of Services |
| B353586  B | 1000743614/BERBERABE | Trustee's Sale Guarantee | 2/25/2008 | 600.00 | Partial Completion of Services |
|  | Total |  |  | 1,793.91 |  |
| B353595  B | 1001590849/PASCUAL-OTERO | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 44.87 | Partial Completion of Services |
| B353595  B | 1001590849/PASCUAL-OTERO | Record Notice of Default | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353595  B | 1001590849/PASCUAL-OTERO | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353595  B | 1001590849/PASCUAL-OTERO | Trustee's Fee | 2/25/2008 | 941.75 | Partial Completion of Services |
| B353595  B | 1001590849/PASCUAL-OTERO | Trustee's Sale Guarantee | 2/25/2008 | 540.00 | Partial Completion of Services |
|  | Total |  |  | 1,556.62 |  |
| B353600  B | 1000766644/CHHOUK | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 98.03 | Partial Completion of Services |
| B353600  B | 1000766644/CHHOUK | Record Notice of Default | 2/25/2008 | 40.00 | Partial Completion of Services |
| B353600  B | 1000766644/CHHOUK | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353600  B | 1000766644/CHHOUK | Trustee's Fee | 2/25/2008 | 958.25 | Partial Completion of Services |
| B353600  B | 1000766644/CHHOUK | Trustee's Sale Guarantee | 2/25/2008 | 540.00 | Partial Completion of Services |
|  | Total |  |  | 1,651.28 |  |
| B353601  B | 1000710104/GLISPIN | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 84.74 | Partial Completion of Services |
| B353601  B | 1000710104/GLISPIN | Record Notice of Default | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353601  B | 1000710104/GLISPIN | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353601  B | 1000710104/GLISPIN | Trustee's Fee | 2/25/2008 | 849.00 | Partial Completion of Services |
| B353601  B | 1000710104/GLISPIN | Trustee's Sale Guarantee | 2/25/2008 | 480.00 | Partial Completion of Services |
|  | Total |  |  | 1,443.74 |  |
| B353605  B | 1000941298/MOORE | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 137.90 | Partial Completion of Services |
| B353605  B | 1000941298/MOORE | Record Notice of Default | 2/25/2008 | 40.00 | Partial Completion of Services |
| B353605  B | 1000941298/MOORE | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353605  B | 1000941298/MOORE | Trustee's Fee | 2/25/2008 | 1,169.75 | Partial Completion of Services |
| B353605  B | 1000941298/MOORE | Trustee's Sale Guarantee | 2/25/2008 | 625.00 | Partial Completion of Services |
|  | Total |  |  | 1,987.65 |  |
| B353606  B | 1001599923/MAHINAY | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 71.45 | Partial Completion of Services |
| B353606  B | 1001599923/MAHINAY | Record Notice of Default | 2/25/2008 | 40.00 | Partial Completion of Services |
| B353606  B | 1001599923/MAHINAY | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353606  B | 1001599923/MAHINAY | Trustee's Fee | 2/25/2008 | 1,633.25 | Partial Completion of Services |
| B353606  B | 1001599923/MAHINAY | Trustee's Sale Guarantee | 2/25/2008 | 805.00 | Partial Completion of Services |
|  | Total |  |  | 2,564.70 |  |
| B353612  B | 1001623846/BENITO | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 137.90 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353612 B | 1001623846/BENITO | Record Notice of Default | 2/25/2008 | 40.00 | Partial Completion of Services |
| B353612 B | 1001623846/BENITO | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353612 B | 1001623846/BENITO | Trustee's Fee | 2/25/2008 | 1,393.00 | Partial Completion of Services |
| B353612 B | 1001623846/BENITO | Trustee's Sale Guarantee | 2/25/2008 | 725.00 | Partial Completion of Services |
|  | **1001623846/BENITO Total** |  |  | **2,310.90** |  |
| B353623 B | 1000841976/SAWALSKI | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 84.74 | Partial Completion of Services |
| B353623 B | 1000841976/SAWALSKI | Record Notice of Default | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353623 B | 1000841976/SAWALSKI | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353623 B | 1000841976/SAWALSKI | Record Notice of Sale | 2/25/2008 |  | Partial Completion of Services |
| B353623 B | 1000841976/SAWALSKI | Trustee's Fee | 2/25/2008 | 1,727.25 | Partial Completion of Services |
| B353623 B | 1000841976/SAWALSKI | Trustee's Sale Guarantee | 2/25/2008 | 1,875.40 | Partial Completion of Services |
|  | **1000841976/SAWALSKI Total** |  |  | **3,717.39** |  |
| B353625 B | 1000901120/WALKER | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 17.83 | Partial Completion of Services |
| B353625 B | 1000901120/WALKER | Record Notice of Default | 2/25/2008 | 10.00 | Partial Completion of Services |
| B353625 B | 1000901120/WALKER | Record Substitution | 2/25/2008 | 10.00 | Partial Completion of Services |
| B353625 B | 1000901120/WALKER | Record Notice of Sale | 2/25/2008 | 600.00 | Partial Completion of Services |
| B353625 B | 1000901120/WALKER | Trustee's Fee | 2/25/2008 | 723.00 | Partial Completion of Services |
| B353625 B | 1000901120/WALKER | Trustee's Sale Guarantee | 2/25/2008 |  | Partial Completion of Services |
|  | **1000901120/WALKER Total** |  |  | **1,360.83** |  |
| B353628 B | 1000954090/CHIANG | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 44.87 | Partial Completion of Services |
| B353628 B | 1000954090/CHIANG | Record Notice of Default | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353628 B | 1000954090/CHIANG | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353628 B | 1000954090/CHIANG | Record Notice of Sale | 2/25/2008 |  | Partial Completion of Services |
| B353628 B | 1000954090/CHIANG | Trustee's Fee | 2/25/2008 | 1,897.87 | Partial Completion of Services |
| B353628 B | 1000954090/CHIANG | Trustee's Sale Guarantee | 2/25/2008 | 2,176.80 | Partial Completion of Services |
|  | **1000954090/CHIANG Total** |  |  | **4,149.54** |  |
| B353629 B | 1000764477/LARUE | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 17.83 | Partial Completion of Services |
| B353629 B | 1000764477/LARUE | Record Notice of Default | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353629 B | 1000764477/LARUE | Record Substitution | 2/25/2008 | 14.00 | Partial Completion of Services |
| B353629 B | 1000764477/LARUE | Record Notice of Sale | 2/25/2008 | 600.00 | Partial Completion of Services |
| B353629 B | 1000764477/LARUE | Trustee's Fee | 2/25/2008 | 454.00 | Partial Completion of Services |
| B353629 B | 1000764477/LARUE | Trustee's Sale Guarantee | 2/25/2008 |  | Partial Completion of Services |
|  | **1000764477/LARUE Total** |  |  | **1,099.83** |  |
| B353633 B | 1000872414/MILLER | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 33.10 | Partial Completion of Services |
| B353633 B | 1000872414/MILLER | Record Notice of Default | 2/25/2008 | 10.00 | Partial Completion of Services |
| B353633 B | 1000872414/MILLER | Record Substitution | 2/25/2008 | 10.00 | Partial Completion of Services |
| B353633 B | 1000872414/MILLER | Record Notice of Sale | 2/25/2008 | 600.00 | Partial Completion of Services |
| B353633 B | 1000872414/MILLER | Trustee's Fee | 2/25/2008 | 447.00 | Partial Completion of Services |
| B353633 B | 1000872414/MILLER | Trustee's Sale Guarantee | 2/25/2008 |  | Partial Completion of Services |
|  | **1000872414/MILLER Total** |  |  | **1,100.10** |  |
| B353641 B | 1001615017/ERICKSEN | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 44.87 | Partial Completion of Services |
| B353641 B | 1001615017/ERICKSEN | Record Notice of Default | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353641 B | 1001615017/ERICKSEN | Record Substitution | 2/25/2008 | 15.00 | Partial Completion of Services |
| B353641 B | 1001615017/ERICKSEN | Trustee's Fee | 2/25/2008 | 1,473.75 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B353641 | B | 100161501 7/ERICKSEN | Trustee's Sale Guarantee | 2/25/2008 | 1,563.00 | Partial Completion of Services |
| | | **100161501 7/ERICKSEN** | **Total** | | **3,111.62** | |
| B353649 | B | 1000901524/ESTEPA | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 32.57 | Partial Completion of Services |
| B353649 | B | 1000901524/ESTEPA | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353649 | B | 1000901524/ESTEPA | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353649 | B | 1000901524/ESTEPA | Trustee's Fee | 2/26/2008 | 1,112.75 | Partial Completion of Services |
| B353649 | B | 1000901524/ESTEPA | Trustee's Sale Guarantee | 2/26/2008 | 600.00 | Partial Completion of Services |
| | | **1000901524/ESTEPA** | **Total** | | **1,774.32** | |
| B353650 | B | 1000840951/GUERRA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 33.10 | Partial Completion of Services |
| B353650 | B | 1000840951/GUERRA | Record Notice of Sale | 2/25/2008 | 10.00 | Partial Completion of Services |
| B353650 | B | 1000840951/GUERRA | Record Substitution | 2/25/2008 | 10.00 | Partial Completion of Services |
| B353650 | B | 1000840951/GUERRA | Trustee's Fee | 2/25/2008 | 600.00 | Partial Completion of Services |
| B353650 | B | 1000840951/GUERRA | Trustee's Sale Guarantee | 2/25/2008 | 394.50 | Partial Completion of Services |
| | | **1000840951/GUERRA** | **Total** | | **1,047.60** | |
| B353653 | B | 10008661 04/MOORE | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 25.63 | Partial Completion of Services |
| B353653 | B | 10008661 04/MOORE | Record Notice of Default | 2/26/2008 | 10.00 | Partial Completion of Services |
| B353653 | B | 10008661 04/MOORE | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353653 | B | 10008661 04/MOORE | Trustee's Fee | 2/26/2008 | 1,012.25 | Partial Completion of Services |
| B353653 | B | 10008661 04/MOORE | Trustee's Sale Guarantee | 2/26/2008 | 570.00 | Partial Completion of Services |
| | | **10008661 04/MOORE** | **Total** | | **1,632.88** | |
| B353655 | B | 1000824598/HADLEY | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 13.58 | Partial Completion of Services |
| B353655 | B | 1000824598/HADLEY | Record Notice of Default | 2/26/2008 | 10.00 | Partial Completion of Services |
| B353655 | B | 1000824598/HADLEY | Record Substitution | 2/26/2008 | 7.00 | Partial Completion of Services |
| B353655 | B | 1000824598/HADLEY | Trustee's Fee | 2/26/2008 | 1,515.00 | Partial Completion of Services |
| B353655 | B | 1000824598/HADLEY | Trustee's Sale Guarantee | 2/26/2008 | 765.00 | Partial Completion of Services |
| | | **1000824598/HADLEY** | **Total** | | **2,310.58** | |
| B353657 | B | 1000868632/MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 17.87 | Partial Completion of Services |
| B353657 | B | 1000868632/MARTINEZ | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353657 | B | 1000868632/MARTINEZ | Record Substitution | 2/26/2008 | 7.00 | Partial Completion of Services |
| B353657 | B | 1000868632/MARTINEZ | Trustee's Fee | 2/26/2008 | 984.25 | Partial Completion of Services |
| B353657 | B | 1000868632/MARTINEZ | Trustee's Sale Guarantee | 2/26/2008 | 540.00 | Partial Completion of Services |
| | | **1000868632/MARTINEZ** | **Total** | | **1,563.12** | |
| B353659 | B | 1000907812/MANAS | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 17.87 | Partial Completion of Services |
| B353659 | B | 1000907812/MANAS | Record Notice of Default | 2/26/2008 | 13.00 | Partial Completion of Services |
| B353659 | B | 1000907812/MANAS | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353659 | B | 1000907812/MANAS | Trustee's Fee | 2/26/2008 | 1,639.87 | Partial Completion of Services |
| B353659 | B | 1000907812/MANAS | Trustee's Sale Guarantee | 2/26/2008 | 805.00 | Partial Completion of Services |
| | | **1000907812/MANAS** | **Total** | | **2,490.74** | |
| B353660 | B | 1000934510/RAMIREZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 25.63 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B3536660  B | 100093451/RAMIREZ | Record Notice of Default | 2/26/2008 | 12.00 | Partial Completion of Services |
| B3536660  B | 100093451/RAMIREZ | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B3536660  B | 100093451/RAMIREZ | Trustee's Fee | 2/26/2008 | 1,164.75 | Partial Completion of Services |
| B3536660  B | 100093451/RAMIREZ | Trustee's Sale Guarantee | 2/26/2008 | 625.00 | Partial Completion of Services |
| | 100093451/RAMIREZ Total | | | 1,842.38 | |
| B3536662  B | 100923018/ODISHO | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 20.52 | Partial Completion of Services |
| B3536662  B | 100923018/ODISHO | Record Notice of Default | 2/26/2008 | 12.00 | Partial Completion of Services |
| B3536662  B | 100923018/ODISHO | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B3536662  B | 100923018/ODISHO | Trustee's Fee | 2/26/2008 | 1,044.50 | Partial Completion of Services |
| B3536662  B | 100923018/ODISHO | Trustee's Sale Guarantee | 2/26/2008 | 570.00 | Partial Completion of Services |
| | 100923018/ODISHO Total | | | 1,662.02 | |
| B3536666  B | 100852737/PENA | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 22.16 | Partial Completion of Services |
| B3536666  B | 100852737/PENA | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B3536666  B | 100852737/PENA | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B3536666  B | 100852737/PENA | Trustee's Fee | 2/26/2008 | 1,725.12 | Partial Completion of Services |
| B3536666  B | 100852737/PENA | Trustee's Sale Guarantee | 2/26/2008 | 863.00 | Partial Completion of Services |
| | 100852737/PENA Total | | | 2,639.28 | |
| B3536667  B | 1000947029/SAYSON | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 9.29 | Partial Completion of Services |
| B3536667  B | 1000947029/SAYSON | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B3536667  B | 1000947029/SAYSON | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B3536667  B | 1000947029/SAYSON | Trustee's Fee | 2/26/2008 | 1,145.00 | Partial Completion of Services |
| B3536667  B | 1000947029/SAYSON | Trustee's Sale Guarantee | 2/26/2008 | 625.00 | Partial Completion of Services |
| | 1000947029/SAYSON Total | | | 1,808.29 | |
| B3536669  B | 1000886952/MALAKOUTIAN | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 22.16 | Partial Completion of Services |
| B3536669  B | 1000886952/MALAKOUTIAN | Record Notice of Default | 2/26/2008 | 9.00 | Partial Completion of Services |
| B3536669  B | 1000886952/MALAKOUTIAN | Record Substitution | 2/26/2008 | 15.00 | Partial Completion of Services |
| B3536669  B | 1000886952/MALAKOUTIAN | Trustee's Fee | 2/26/2008 | 1,078.25 | Partial Completion of Services |
| B3536669  B | 1000886952/MALAKOUTIAN | Trustee's Sale Guarantee | 2/26/2008 | 600.00 | Partial Completion of Services |
| | 1000886952/MALAKOUTIAN Total | | | 1,724.41 | |
| B3536671  B | 100198495/VILHAUER | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 12.76 | Partial Completion of Services |
| B3536671  B | 100198495/VILHAUER | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B3536671  B | 100198495/VILHAUER | Record Substitution | 2/26/2008 | 12.00 | Partial Completion of Services |
| B3536671  B | 100198495/VILHAUER | Trustee's Fee | 2/26/2008 | 899.75 | Partial Completion of Services |
| B3536671  B | 100198495/VILHAUER | Trustee's Sale Guarantee | 2/26/2008 | 510.00 | Partial Completion of Services |
| | 100198495/VILHAUER Total | | | 1,448.51 | |
| B3536672  B | 1000754407/JAMES | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 28.01 | Partial Completion of Services |
| B3536672  B | 1000754407/JAMES | Record Notice of Sale | 2/25/2008 | 10.00 | Partial Completion of Services |
| B3536672  B | 1000754407/JAMES | Record Substitution | 2/25/2008 | 10.00 | Partial Completion of Services |
| B3536672  B | 1000754407/JAMES | Trustee's Fee | 2/25/2008 | 600.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353672 B | 1000754407/IJAMES | Trustee's Sale Guarantee | 2/25/2008 | 715.20 | Partial Completion of Services |
| | 1000754407/IJAMES | Total | | 1,363.21 | |
| B353724 B | 1001116309/MODESTO | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 17.05 | Partial Completion of Services |
| B353724 B | 1001116309/MODESTO | Record Notice of Default | 2/26/2008 | 13.00 | Partial Completion of Services |
| B353724 B | 1001116309/MODESTO | Record Substitution | 2/26/2008 | 7.00 | Partial Completion of Services |
| B353724 B | 1001116309/MODESTO | Trustee's Fee | 2/26/2008 | 1,066.00 | Partial Completion of Services |
| B353724 B | 1001116309/MODESTO | Trustee's Sale Guarantee | 2/26/2008 | 600.00 | Partial Completion of Services |
| | 1001116309/MODESTO | Total | | 1,703.05 | |
| B353730 B | 100921247/NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 13.58 | Partial Completion of Services |
| B353730 B | 100921247/NGUYEN | Record Assignment | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353730 B | 100921247/NGUYEN | Record Notice of Default | 2/26/2008 | 11.00 | Partial Completion of Services |
| B353730 B | 100921247/NGUYEN | Record Substitution | 2/26/2008 | 7.00 | Partial Completion of Services |
| B353730 B | 100921247/NGUYEN | Trustee's Fee | 2/26/2008 | 1,552.00 | Partial Completion of Services |
| B353730 B | 100921247/NGUYEN | Trustee's Sale Guarantee | 2/26/2008 | 766.00 | Partial Completion of Services |
| | 100921247/NGUYEN | Total | | 2,363.58 | |
| B353732 B | 1000926033/PRASAD | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 13.58 | Partial Completion of Services |
| B353732 B | 1000926033/PRASAD | Record Notice of Default | 2/26/2008 | 14.00 | Partial Completion of Services |
| B353732 B | 1000926033/PRASAD | Record Substitution | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353732 B | 1000926033/PRASAD | Trustee's Fee | 2/26/2008 | 1,306.75 | Partial Completion of Services |
| B353732 B | 1000926033/PRASAD | Trustee's Sale Guarantee | 2/26/2008 | 675.00 | Partial Completion of Services |
| | 1000926033/PRASAD | Total | | 2,021.33 | |
| B353755 B | 1000867995/TOMLIN | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 24.81 | Partial Completion of Services |
| B353755 B | 1000867995/TOMLIN | Record Assignment | 2/26/2008 | 15.00 | Partial Completion of Services |
| B353755 B | 1000867995/TOMLIN | Record Notice of Default | 2/26/2008 | 13.00 | Partial Completion of Services |
| B353755 B | 1000867995/TOMLIN | Record Substitution | 2/26/2008 | 8.00 | Partial Completion of Services |
| B353755 B | 1000867995/TOMLIN | Trustee's Fee | 2/26/2008 | 774.50 | Partial Completion of Services |
| B353755 B | 1000867995/TOMLIN | Trustee's Sale Guarantee | 2/26/2008 | 450.00 | Partial Completion of Services |
| | 1000867995/TOMLIN | Total | | 1,285.31 | |
| B353759 B | 1000893409/BRASIL | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 30.74 | Partial Completion of Services |
| B353759 B | 1000893409/BRASIL | Record Notice of Default | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353759 B | 1000893409/BRASIL | Record Substitution | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353759 B | 1000893409/BRASIL | Trustee's Fee | 2/26/2008 | 1,256.75 | Partial Completion of Services |
| B353759 B | 1000893409/BRASIL | Trustee's Sale Guarantee | 2/26/2008 | 675.00 | Partial Completion of Services |
| | 1000893409/BRASIL | Total | | 1,986.49 | |
| B353761 B | 1000914103/LEVI | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 13.58 | Partial Completion of Services |
| B353761 B | 1000914103/LEVI | Record Notice of Default | 2/26/2008 | 9.00 | Partial Completion of Services |
| B353761 B | 1000914103/LEVI | Record Substitution | 2/26/2008 | 9.00 | Partial Completion of Services |
| B353761 B | 1000914103/LEVI | Trustee's Fee | 2/26/2008 | 1,872.50 | Partial Completion of Services |
| B353761 B | 1000914103/LEVI | Trustee's Sale Guarantee | 2/26/2008 | 935.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 100091141031/LEVI    Total | | | 2,839.08 | |
| B353762  B | 10008184131/SHEPHERD | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 30.74 | Partial Completion of Services |
| B353762  B | 10008184131/SHEPHERD | Record Notice of Default | 2/26/2008 | 10.00 | Partial Completion of Services |
| B353762  B | 10008184131/SHEPHERD | Record Substitution | 2/26/2008 | 10.00 | Partial Completion of Services |
| B353762  B | 10008184131/SHEPHERD | Trustee's Fee | 2/26/2008 | 715.00 | Partial Completion of Services |
| B353762  B | 10008184131/SHEPHERD | Trustee's Sale Guarantee | 2/26/2008 | 420.00 | Partial Completion of Services |
| | 10008184131/SHEPHERD    Total | | | 1,185.74 | |
| B353763  B | 10009226071/HULSEBUS | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 9.29 | Partial Completion of Services |
| B353763  B | 10009226071/HULSEBUS | Record Notice of Default | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353763  B | 10009226071/HULSEBUS | Record Substitution | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353763  B | 10009226071/HULSEBUS | Trustee's Fee | 2/26/2008 | 1,410.75 | Partial Completion of Services |
| B353763  B | 10009226071/HULSEBUS | Trustee's Sale Guarantee | 2/26/2008 | 725.00 | Partial Completion of Services |
| | 10009226071/HULSEBUS    Total | | | 2,169.04 | |
| B353764  B | 10009411651/MILLER | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 9.29 | Partial Completion of Services |
| B353764  B | 10009411651/MILLER | Record Notice of Default | 2/26/2008 | 13.00 | Partial Completion of Services |
| B353764  B | 10009411651/MILLER | Record Substitution | 2/26/2008 | 13.00 | Partial Completion of Services |
| B353764  B | 10009411651/MILLER | Trustee's Fee | 2/26/2008 | 1,295.00 | Partial Completion of Services |
| B353764  B | 10009411651/MILLER | Trustee's Sale Guarantee | 2/26/2008 | 675.00 | Partial Completion of Services |
| | 10009411651/MILLER    Total | | | 2,005.29 | |
| B353772  B | 10008199611/GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 22.92 | Partial Completion of Services |
| B353772  B | 10008199611/GARCIA | Record Notice of Sale | 2/26/2008 | 10.00 | Partial Completion of Services |
| B353772  B | 10008199611/GARCIA | Record Substitution | 2/26/2008 | 10.00 | Partial Completion of Services |
| B353772  B | 10008199611/GARCIA | Trustee's Fee | 2/26/2008 | 600.00 | Partial Completion of Services |
| B353772  B | 10008199611/GARCIA | Trustee's Sale Guarantee | 2/26/2008 | 441.00 | Partial Completion of Services |
| | 10008199611/GARCIA    Total | | | 1,083.92 | |
| B353789  B | 10007300381/MAUGHAN | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 13.58 | Partial Completion of Services |
| B353789  B | 10007300381/MAUGHAN | Record Notice of Default | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353789  B | 10007300381/MAUGHAN | Record Substitution | 2/26/2008 | 12.00 | Partial Completion of Services |
| B353789  B | 10007300381/MAUGHAN | Trustee's Fee | 2/26/2008 | 1,499.75 | Partial Completion of Services |
| B353789  B | 10007300381/MAUGHAN | Trustee's Sale Guarantee | 2/26/2008 | 745.00 | Partial Completion of Services |
| | 10007300381/MAUGHAN    Total | | | 2,282.33 | |
| B353832  B | 10015659281/DELGADO | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 9.29 | Partial Completion of Services |
| B353832  B | 10015659281/DELGADO | Record Notice of Default | 2/27/2008 | 12.00 | Partial Completion of Services |
| B353832  B | 10015659281/DELGADO | Record Substitution | 2/27/2008 | 12.00 | Partial Completion of Services |
| B353832  B | 10015659281/DELGADO | Trustee's Fee | 2/27/2008 | 1,365.00 | Partial Completion of Services |
| B353832  B | 10015659281/DELGADO | Trustee's Sale Guarantee | 2/27/2008 | 700.00 | Partial Completion of Services |
| | 10015659281/DELGADO    Total | | | 2,098.29 | |
| B353836  B | 10015250501/BRANON | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 9.29 | Partial Completion of Services |
| B353836  B | 10015250501/BRANON | Record Notice of Default | 2/27/2008 | 14.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353836  B | 1001525050/BRANON | Record Substitution | 2/27/2008 | 14.00 | Partial Completion of Services |
| B353836  B | 1001525050/BRANON | Trustee's Fee | 2/27/2008 | 1,967.75 | Partial Completion of Services |
| B353836  B | 1001525050/BRANON | Trustee's Sale Guarantee | 2/27/2008 | 989.00 | Partial Completion of Services |
| | 1001525050/BRANON Total | | | 2,994.04 | |
| B353839  B | 1001559079/TERRY | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 13.58 | Partial Completion of Services |
| B353839  B | 1001559079/TERRY | Record Notice of Default | 2/27/2008 | 13.00 | Partial Completion of Services |
| B353839  B | 1001559079/TERRY | Record Substitution | 2/27/2008 | 13.00 | Partial Completion of Services |
| B353839  B | 1001559079/TERRY | Trustee's Fee | 2/27/2008 | 1,326.75 | Partial Completion of Services |
| B353839  B | 1001559079/TERRY | Trustee's Sale Guarantee | 2/27/2008 | 700.00 | Partial Completion of Services |
| | 1001559079/TERRY Total | | | 2,066.33 | |
| B353851  B | 1001122970/SANDOVAL | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 23.99 | Partial Completion of Services |
| B353851  B | 1001122970/SANDOVAL | Record Notice of Default | 2/27/2008 | 10.00 | Partial Completion of Services |
| B353851  B | 1001122970/SANDOVAL | Record Substitution | 2/27/2008 | 10.00 | Partial Completion of Services |
| B353851  B | 1001122970/SANDOVAL | Trustee's Fee | 2/27/2008 | 767.00 | Partial Completion of Services |
| B353851  B | 1001122970/SANDOVAL | Trustee's Sale Guarantee | 2/27/2008 | 420.00 | Partial Completion of Services |
| | 1001122970/SANDOVAL Total | | | 1,230.99 | |
| B353852  B | 1001581718/LABRADOR | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 13.58 | Partial Completion of Services |
| B353852  B | 1001581718/LABRADOR | Record Notice of Default | 2/27/2008 | 12.00 | Partial Completion of Services |
| B353852  B | 1001581718/LABRADOR | Record Substitution | 2/27/2008 | 12.00 | Partial Completion of Services |
| B353852  B | 1001581718/LABRADOR | Trustee's Fee | 2/27/2008 | 1,656.12 | Partial Completion of Services |
| B353852  B | 1001581718/LABRADOR | Trustee's Sale Guarantee | 2/27/2008 | 805.00 | Partial Completion of Services |
| | 1001581718/LABRADOR Total | | | 2,498.70 | |
| B353874  B | 1008740220/GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 9.29 | Partial Completion of Services |
| B353874  B | 1008740220/GONZALEZ | Record Notice of Default | 2/27/2008 | 11.00 | Partial Completion of Services |
| B353874  B | 1008740220/GONZALEZ | Record Substitution | 2/27/2008 | 11.00 | Partial Completion of Services |
| B353874  B | 1008740220/GONZALEZ | Trustee's Fee | 2/27/2008 | 983.00 | Partial Completion of Services |
| B353874  B | 1008740220/GONZALEZ | Trustee's Sale Guarantee | 2/27/2008 | 540.00 | Partial Completion of Services |
| | 1008740220/GONZALEZ Total | | | 1,554.29 | |
| B353876  B | 1000870613/CHOI | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 13.58 | Partial Completion of Services |
| B353876  B | 1000870613/CHOI | Record Notice of Default | 2/27/2008 | 12.00 | Partial Completion of Services |
| B353876  B | 1000870613/CHOI | Record Substitution | 2/27/2008 | 12.00 | Partial Completion of Services |
| B353876  B | 1000870613/CHOI | Trustee's Fee | 2/27/2008 | 1,474.50 | Partial Completion of Services |
| B353876  B | 1000870613/CHOI | Trustee's Sale Guarantee | 2/27/2008 | 745.00 | Partial Completion of Services |
| | 1000870613/CHOI Total | | | 2,257.08 | |
| B353882  B | 1001118424/JAFARZADEH | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 9.29 | Partial Completion of Services |
| B353882  B | 1001118424/JAFARZADEH | Record Notice of Default | 2/28/2008 | 11.00 | Partial Completion of Services |
| B353882  B | 1001118424/JAFARZADEH | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353882  B | 1001118424/JAFARZADEH | Trustee's Fee | 2/28/2008 | 2,242.12 | Partial Completion of Services |
| B353882  B | 1001118424/JAFARZADEH | Trustee's Sale Guarantee | 2/28/2008 | 1,151.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| | 10011118424/JAFARZADEH | | | **3,428.41** | |
| B353883 B | 10008656208/CHU | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 9.29 | Partial Completion of Services |
| B353883 B | 10008656208/CHU | Record Notice of Default | 2/28/2008 | 9.00 | Partial Completion of Services |
| B353883 B | 10008656208/CHU | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353883 B | 10008656208/CHU | Trustee's Fee | 2/28/2008 | 1,695.00 | Partial Completion of Services |
| B353883 B | 10008656208/CHU | Trustee's Sale Guarantee | 2/28/2008 | 845.00 | Partial Completion of Services |
| | 10008656208/CHU | Total | | **2,573.29** | |
| B353884 B | 10008190081/MAYBUENA | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 13.58 | Partial Completion of Services |
| B353884 B | 10008190081/MAYBUENA | Record Notice of Default | 2/28/2008 | 14.00 | Partial Completion of Services |
| B353884 B | 10008190081/MAYBUENA | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353884 B | 10008190081/MAYBUENA | Trustee's Fee | 2/28/2008 | 987.50 | Partial Completion of Services |
| B353884 B | 10008190081/MAYBUENA | Trustee's Sale Guarantee | 2/28/2008 | 540.00 | Partial Completion of Services |
| | 10008190081/MAYBUENA | Total | | **1,570.08** | |
| B353886 B | 10008837861/SONG | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 9.29 | Partial Completion of Services |
| B353886 B | 10008837861/SONG | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353886 B | 10008837861/SONG | Record Substitution | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353886 B | 10008837861/SONG | Trustee's Fee | 2/28/2008 | 3,677.62 | Partial Completion of Services |
| B353886 B | 10008837861/SONG | Trustee's Sale Guarantee | 2/28/2008 | 2,005.00 | Partial Completion of Services |
| | 10008837861/SONG | Total | | **5,715.91** | |
| B353908 B | 10016288688/BRUMLEY | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 22.16 | Partial Completion of Services |
| B353908 B | 10016288688/BRUMLEY | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353908 B | 10016288688/BRUMLEY | Record Substitution | 2/28/2008 | 7.00 | Partial Completion of Services |
| B353908 B | 10016288688/BRUMLEY | Trustee's Fee | 2/28/2008 | 1,629.50 | Partial Completion of Services |
| B353908 B | 10016288688/BRUMLEY | Trustee's Sale Guarantee | 2/28/2008 | 805.00 | Partial Completion of Services |
| | 10016288688/BRUMLEY | Total | | **2,475.66** | |
| B353909 B | 10015081541/LOVELL | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 17.87 | Partial Completion of Services |
| B353909 B | 10015081541/LOVELL | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353909 B | 10015081541/LOVELL | Record Substitution | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353909 B | 10015081541/LOVELL | Trustee's Fee | 2/28/2008 | 763.00 | Partial Completion of Services |
| B353909 B | 10015081541/LOVELL | Trustee's Sale Guarantee | 2/28/2008 | 420.00 | Partial Completion of Services |
| | 10015081541/LOVELL | Total | | **1,224.87** | |
| B353910 B | 10011181820/KUKULJEVIC | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 9.29 | Partial Completion of Services |
| B353910 B | 10011181820/KUKULJEVIC | Record Notice of Default | 2/28/2008 | 11.00 | Partial Completion of Services |
| B353910 B | 10011181820/KUKULJEVIC | Record Substitution | 2/28/2008 | 7.00 | Partial Completion of Services |
| B353910 B | 10011181820/KUKULJEVIC | Trustee's Fee | 2/28/2008 | 1,493.00 | Partial Completion of Services |
| B353910 B | 10011181820/KUKULJEVIC | Trustee's Sale Guarantee | 2/28/2008 | 745.00 | Partial Completion of Services |
| | 10011181820/KUKULJEVIC | Total | | **2,265.29** | |
| B353911 B | 10011199504/ANDERSON | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 22.16 | Partial Completion of Services |
| B353911 B | 10011199504/ANDERSON | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353911  B | 1001199504/ANDERSON | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353911  B | 1001199504/ANDERSON | Trustee's Fee | 2/28/2008 | 1,801.50 | Partial Completion of Services |
| B353911  B | 1001199504/ANDERSON | Trustee's Sale Guarantee | 2/28/2008 | 899.00 | Partial Completion of Services |
| | **1001199504/ANDERSON** | **Total** | | **2,749.66** | |
| B353912  B | 1001125331/IBARRA | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 17.87 | Partial Completion of Services |
| B353912  B | 1001125331/IBARRA | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353912  B | 1001125331/IBARRA | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353912  B | 1001125331/IBARRA | Trustee's Fee | 2/28/2008 | 1,147.75 | Partial Completion of Services |
| B353912  B | 1001125331/IBARRA | Trustee's Sale Guarantee | 2/28/2008 | 625.00 | Partial Completion of Services |
| | **1001125331/IBARRA** | **Total** | | **1,817.62** | |
| B353913  B | 1001556049/GILLIAM | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 13.58 | Partial Completion of Services |
| B353913  B | 1001556049/GILLIAM | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353913  B | 1001556049/GILLIAM | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353913  B | 1001556049/GILLIAM | Trustee's Fee | 2/28/2008 | 1,895.00 | Partial Completion of Services |
| B353913  B | 1001556049/GILLIAM | Trustee's Sale Guarantee | 2/28/2008 | 953.00 | Partial Completion of Services |
| | **1001556049/GILLIAM** | **Total** | | **2,888.58** | |
| B353916  B | 1001299901/STEPHENS | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 84.74 | Partial Completion of Services |
| B353916  B | 1001299901/STEPHENS | Record Notice of Default | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353916  B | 1001299901/STEPHENS | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353916  B | 1001299901/STEPHENS | Trustee's Fee | 2/28/2008 | 1,465.75 | Partial Completion of Services |
| B353916  B | 1001299901/STEPHENS | Trustee's Sale Guarantee | 2/28/2008 | 765.00 | Partial Completion of Services |
| | **1001299901/STEPHENS** | **Total** | | **2,345.49** | |
| B353938  B | 1001181491/HANLON | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 18.29 | Partial Completion of Services |
| B353938  B | 1001181491/HANLON | Record Notice of Default | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353938  B | 1001181491/HANLON | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353938  B | 1001181491/HANLON | Trustee's Fee | 2/28/2008 | 850.50 | Partial Completion of Services |
| B353938  B | 1001181491/HANLON | Trustee's Sale Guarantee | 2/28/2008 | 480.00 | Partial Completion of Services |
| | **1001181491/HANLON** | **Total** | | **1,378.79** | |
| B353950  B | 1001267991/FRANKLIN | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 71.45 | Partial Completion of Services |
| B353950  B | 1001267991/FRANKLIN | Record Notice of Default | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353950  B | 1001267991/FRANKLIN | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353950  B | 1001267991/FRANKLIN | Trustee's Fee | 2/28/2008 | 1,310.25 | Partial Completion of Services |
| B353950  B | 1001267991/FRANKLIN | Trustee's Sale Guarantee | 2/28/2008 | 1,420.00 | Partial Completion of Services |
| | **1001267991/FRANKLIN** | **Total** | | **2,831.70** | |
| B353952  B | 1001035442/HARRISON | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 26.45 | Partial Completion of Services |
| B353952  B | 1001035442/HARRISON | Record Notice of Default | 2/28/2008 | 14.00 | Partial Completion of Services |
| B353952  B | 1001035442/HARRISON | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353952  B | 1001035442/HARRISON | Trustee's Fee | 2/28/2008 | 924.75 | Partial Completion of Services |
| B353952  B | 1001035442/HARRISON | Trustee's Sale Guarantee | 2/28/2008 | 510.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353958 B | 1001003442/HARRISON | | | | |
| | 1001003442/HARRISON | Total | | 1,490.20 | |
| B353958 B | 1000602912/SAMONTE | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 71.45 | Partial Completion of Services |
| B353958 B | 1000602912/SAMONTE | Record Notice of Default | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353958 B | 1000602912/SAMONTE | Record Substitution | 2/28/2008 | 15.00 | Partial Completion of Services |
| B353958 B | 1000602912/SAMONTE | Trustee's Fee | 2/28/2008 | 961.00 | Partial Completion of Services |
| B353958 B | 1000602912/SAMONTE | Trustee's Sale Guarantee | 2/28/2008 | 1,076.25 | Partial Completion of Services |
| | 1000602912/SAMONTE | Total | | 2,138.70 | |
| B353970 B | 1001039289/CAMPOS | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 13.58 | Partial Completion of Services |
| B353970 B | 1001039289/CAMPOS | Record Notice of Default | 2/29/2008 | 12.00 | Partial Completion of Services |
| B353970 B | 1001039289/CAMPOS | Record Substitution | 2/29/2008 | 15.00 | Partial Completion of Services |
| B353970 B | 1001039289/CAMPOS | Trustee's Fee | 2/29/2008 | 1,143.25 | Partial Completion of Services |
| B353970 B | 1001039289/CAMPOS | Trustee's Sale Guarantee | 2/29/2008 | 625.00 | Partial Completion of Services |
| | 1001039289/CAMPOS | Total | | 1,808.83 | |
| B353971 B | 1001458348/DE LEON | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 13.58 | Partial Completion of Services |
| B353971 B | 1001458348/DE LEON | Record Notice of Default | 2/29/2008 | 14.00 | Partial Completion of Services |
| B353971 B | 1001458348/DE LEON | Record Substitution | 2/29/2008 | 11.00 | Partial Completion of Services |
| B353971 B | 1001458348/DE LEON | Trustee's Fee | 2/29/2008 | 1,047.25 | Partial Completion of Services |
| B353971 B | 1001458348/DE LEON | Trustee's Sale Guarantee | 2/29/2008 | 570.00 | Partial Completion of Services |
| | 1001458348/DE LEON | Total | | 1,655.83 | |
| B353973 B | 1001817546/TRUJILLO | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 9.29 | Partial Completion of Services |
| B353973 B | 1001817546/TRUJILLO | Record Notice of Default | 2/29/2008 | 12.00 | Partial Completion of Services |
| B353973 B | 1001817546/TRUJILLO | Record Substitution | 2/29/2008 | 12.00 | Partial Completion of Services |
| B353973 B | 1001817546/TRUJILLO | Trustee's Fee | 2/29/2008 | 1,305.75 | Partial Completion of Services |
| B353973 B | 1001817546/TRUJILLO | Trustee's Sale Guarantee | 2/29/2008 | 675.00 | Partial Completion of Services |
| | 1001817546/TRUJILLO | Total | | 2,014.04 | |
| B353975 B | 1001064989/LOZANO | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 22.16 | Partial Completion of Services |
| B353975 B | 1001064989/LOZANO | Record Notice of Default | 2/29/2008 | 10.00 | Partial Completion of Services |
| B353975 B | 1001064989/LOZANO | Record Substitution | 2/29/2008 | 15.00 | Partial Completion of Services |
| B353975 B | 1001064989/LOZANO | Trustee's Fee | 2/29/2008 | 1,764.87 | Partial Completion of Services |
| B353975 B | 1001064989/LOZANO | Trustee's Sale Guarantee | 2/29/2008 | 881.00 | Partial Completion of Services |
| | 1001064989/LOZANO | Total | | 2,693.03 | |
| B353976 B | 1001310080/MOORE | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 17.87 | Partial Completion of Services |
| B353976 B | 1001310080/MOORE | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353976 B | 1001310080/MOORE | Record Substitution | 2/28/2008 | 9.00 | Partial Completion of Services |
| B353976 B | 1001310080/MOORE | Trustee's Fee | 2/28/2008 | 981.25 | Partial Completion of Services |
| B353976 B | 1001310080/MOORE | Trustee's Sale Guarantee | 2/28/2008 | 540.00 | Partial Completion of Services |
| | 1001310080/MOORE | Total | | 1,560.12 | |
| B353988 B | 1001006772/GRESHAM-WEBB | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 12.76 | Partial Completion of Services |
| B353988 B | 1001006772/GRESHAM-WEBB | Record Notice of Default | 2/28/2008 | 14.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
2/1/2008 - 2/29/2008

| TS# | Loan#/Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|
| B353988 B | 1001006772/GRESHAM-WEBB | Record Substitution | 2/28/2008 | 11.00 | Partial Completion of Services |
| B353988 B | 1001006772/GRESHAM-WEBB | Trustee's Fee | 2/28/2008 | 866.50 | Partial Completion of Services |
| B353988 B | 1001006772/GRESHAM-WEBB | Trustee's Sale Guarantee | 2/28/2008 | 480.00 | Partial Completion of Services |
| | **1001006772/GRESHAM-WEBB** | **Total** | | **1,384.26** | |
| B353995 B | 100106935/VIGIL | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 17.05 | Partial Completion of Services |
| B353995 B | 100106935/VIGIL | Record Notice of Default | 2/28/2008 | 12.00 | Partial Completion of Services |
| B353995 B | 100106935/VIGIL | Record Substitution | 2/28/2008 | 9.00 | Partial Completion of Services |
| B353995 B | 100106935/VIGIL | Trustee's Fee | 2/28/2008 | 1,614.75 | Partial Completion of Services |
| B353995 B | 100106935/VIGIL | Trustee's Sale Guarantee | 2/28/2008 | 785.00 | Partial Completion of Services |
| | **100106935/VIGIL** | **Total** | | **2,437.80** | |
| B354136 B | 100087529/CONCHY | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 17.83 | Partial Completion of Services |
| B354136 B | 100087529/CONCHY | Record Notice of Sale | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354136 B | 100087529/CONCHY | Record Substitution | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354136 B | 100087529/CONCHY | Trustee's Fee | 2/29/2008 | 600.00 | Partial Completion of Services |
| B354136 B | 100087529/CONCHY | Trustee's Sale Guarantee | 2/29/2008 | 886.00 | Partial Completion of Services |
| | **100087529/CONCHY** | **Total** | | **1,523.83** | |
| B354141 B | 100074633/BAKALOV | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 33.10 | Partial Completion of Services |
| B354141 B | 100074633/BAKALOV | Record Notice of Sale | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354141 B | 100074633/BAKALOV | Record Substitution | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354141 B | 100074633/BAKALOV | Trustee's Fee | 2/29/2008 | 600.00 | Partial Completion of Services |
| B354141 B | 100074633/BAKALOV | Trustee's Sale Guarantee | 2/29/2008 | 480.00 | Partial Completion of Services |
| | **100074633/BAKALOV** | **Total** | | **1,133.10** | |
| B354145 B | 1000885123/MORRIS | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 22.92 | Partial Completion of Services |
| B354145 B | 1000885123/MORRIS | Record Notice of Sale | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354145 B | 1000885123/MORRIS | Record Substitution | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354145 B | 1000885123/MORRIS | Trustee's Fee | 2/29/2008 | 600.00 | Partial Completion of Services |
| B354145 B | 1000885123/MORRIS | Trustee's Sale Guarantee | 2/29/2008 | 507.00 | Partial Completion of Services |
| | **1000885123/MORRIS** | **Total** | | **1,149.92** | |
| B354149 B | 1000687402/BLAKER | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 17.83 | Partial Completion of Services |
| B354149 B | 1000687402/BLAKER | Record Notice of Sale | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354149 B | 1000687402/BLAKER | Record Substitution | 2/29/2008 | 10.00 | Partial Completion of Services |
| B354149 B | 1000687402/BLAKER | Trustee's Fee | 2/29/2008 | 600.00 | Partial Completion of Services |
| B354149 B | 1000687402/BLAKER | Trustee's Sale Guarantee | 2/29/2008 | 500.00 | Partial Completion of Services |
| | **1000687402/BLAKER** | **Total** | | **1,137.83** | |
| | **Grand Total** | | | **1,254,649.66** | |