IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

--------------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., | : | |
| | : | Jointly Administered |
| Debtors. | : | |

--------------------------------------------------------------------x

### AFFIDAVIT OF MAILING

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

CASSANDRA MURRAY, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On March 18, 2008, I caused to be served the following:

    a)  Order Pursuant to Sections 105 and 363 of the Bankruptcy Code: (I) Authorizing The Sale of JPM Non-Performing Loans and REO Property Free and Clear of Liens, Claims, Encumbrances, and Other interests; (II) Authorizing and Approving Sale Agreement Thereto; (III) Authorizing the Distribution of the Proceeds; and (IV) Granting Related Relief", dated March 14, 2008, [Docket No 3314], (the "JPM Order"), and

    b)  Order Pursuant to Sections 105 and 363 of the Bankruptcy Code: (I) Authorizing the Sale of BOFA Non-Performing Loans and REO Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Sale Agreement Thereto; (III) Authorizing the Distribution of the Proceeds; and (IV) Granting Related Relief", dated March 14, 2008, [Docket No. 3283] (the "BOFA Order"),

    by causing true and correct copies of the JPM Order and BOFA Order, enclosed securely in separate postage prepaid envelopes, to be delivered by first-class mail to those parties listed on Exhibit A annexed hereto.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Cassandra Murray

Sworn to before me this
20th day of March, 2008

_____
Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 2010

T:\Clients\AHM\Affidavits\JPM & BOFA Orders_aff 3-19-08.doc

# Exhibit "A"

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 406 PARTNERS | ATTN: MATT RUPPEL, 1415 SOUTH MAIN STREET, SALT LAKE CITY, UT 84115 |
| A TO B REALTY | ATTN: BOB NASTASI, 1500 E. HAMILTON AVENUE #105, CAMPBELL, CA 95008 |
| ABBY LATCHAW | TAX COLLECTOR, YORK, PA 17404 |
| ABN AMRO | ATTN: PARKER DOUGLAS |
| ABN AMRO | ATTN: PETER ROESKE, 55 EAST 52ND ST., NEW YORK, NY 10055 |
| ACCESS FINANCIAL GROUP | ATTN: JON PERLET, 5650 GREENWOOD PLAZA BLVD., STE 214, GREENWOOD VILLAGE, CO 80111 |
| ACQUISITIONS MANAGER | ATTN: LANCE CASSAGNOL |
| ACTION REAL ESTATE NETWORK | ATTN: C. TUMBARELLO, 3823 N HARLEM AVENUE, CHICAGO, IL 60634 |
| ADAMS & EDENS, P.A. | 2001 CREEK COVE, P.O. BOX 400, BRANDON, MS 39043 |
| ADAMS AMI | ATTN: KELLY ADAMS, 235 PEACHTREE ST NE, ATLANTA, GA 30303 |
| ADORNO & YOSS, P.A. | 2525 PONCE DE LEON BOULEVARD, SUITE 400, MIAMI, FL 33134 |
| ADVISOR REALTORS | ATTN: DOUG DANIEL, 909 E MORGAN ST, MARTINSVILLE, IN 46151 |
| AEGEAN MUTUAL, LLC | ATTN: ERIC HAMMAR, 10 WEST 15TH ST., STE 1011, NEW YORK, NY 10011 |
| AFFILIATED FINANCIAL GROUP | ATTN: THOMAS O'HARA, 5690 DTC BOULEVARD, STE 4006, ENGLEWOOD, CO 80111 |
| AFFINITY BANK | ATTN: DAVE MAHAN, 625 E. SANTA CLARA STREET, STE 100, VENTURA, CA 93001 |
| AFFINITY BANK | ATTN: LAURA HERNANDEZ, 625 E. SANTA CLARA ST. STE 100, VENTURA, CA 93001 |
| AFFINITY BANK | ATTN: SCOTT THOMAS, 101 SOUTH CHESTNUT STREET, VENTURA, CA 93001 |
| ALABAMA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 50 NORTH RIPLEY STREET, MONTGOMERY, AL 36132 |
| ALAN WEINREB PLLC | 475 SUNRISE HIGHWAY, WEST BABYLON, NY 11704 |
| ALAN WEINREB PLLC | 6800 JERICHO TPKE STE 207W, SYOSSET, NY 117914445 |
| ALASKA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE PO BOX 110420, 333 W. WILLOUGHBY 11TH FLOOR SOB, JUNEAU, AK 99811-0420 |
| ALLEN COUNTY | ALLEN CO TAX COLL, FORT WAYNE, IN 46802 |
| ALLISON REALTY ASSOCIATES | ATTN: LON ALLISON, 956 WALNUT STREET, RED BLUFF, CA 96080 |
| AMERICAN HOME BANK | ATTN: A. R. MILLER, 3840 HEMPLAND ROAD, MOUNTVILLE, PA 17554 |
| AMERICAN HOME BANK | ATTN: BETH BOSSART, 3840 HEMPLAND BLVD, MOUNTVILLE, PA 17554 |
| AMERICAN HOME PROTECTOR | ATTN: MICHAEL MATTHEWS |
| AMERICAN MORTGAGE CAPITAL GROUP LLC | ATTN: STEVE THOMAS, 2333 WAUKEGAN ROAD SUITE 175, BANNOCKBURN, IL 60015 |
| AMERICAN PROPERTIES INC. | ATTN: ROGER ERICKSON, 1220 E POWELL BLVD, GRESHAM, OR 97030 |
| AMERICAN RESIDENTIAL EQUITIES | ATTN: JEFF DROTT, 848 BRICKELL AVE. THE PENTHOUSE, MIAMI, FL 33131 |
| AMTRUST BANK | ATTN: KIMON ZAVERDINOS, 1801 E. 9TH ST. STE. 200, CLEVELAND, OH 44114 |
| ANNALY | ATTN: RON KAZEL, 1211 AVENUE OF THE AMERICAS STE. 2902, NEW YORK, NY 10036 |
| ANVAR CAPITAL MANAGEMENT INC. | ATTN: MICHAEL ANVAR, 16501 VENTURA BLVD. SUITE 406, ENCINO, CA 91436 |
| APOLLO MANAGEMENT | ATTN: JUSTIN STEVENS |
| ARCH BAY GROUP | ATTN: ANDY ZHU, 19500 JAMBOREE ROAD, IRVINE, CA 92612 |
| ARGENT | ATTN: CHRIS STEVENS, 521 5TH AVE, NEW YORK, NY 10175 |
| ARIZONA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1600 W. MONROE, PHOENIX, AZ 85007-2650 |
| ARKANSAS, STATE OF IRS LOCAL | OFFICE DEPT OF FINANCE & ADMIN, OFFICE OF STATE REVENUE ADMIN, 1900 WEST 7TH ST., ROOM 1030, LITTLE ROCK, AR 72201 |
| ARKO HOLDING | ATTN: DOROTA UHEREK |
| ASSET MANAGEMENT HOLDINGS, LLC. | ATTN: LANCE CASSAGNOL |
| ASSETS RECOVERY CENTER LLC | ATTN: JOHN OLSEN |
| ASSOCIATES ASSET MANAGEMENT | ATTN: MICHELLE MOSES, 895 DOVE ST., 3RD FLOOR, NEWPORT BEACH, CA 92660 |
| ASSOCIATES FINANCIAL SOLUTIONS | ATTN: TOMMY TRAN, 8333 RIDGE POINT DR. STE. 150, IRVING, TX 75063 |
| AUSTIN BROKERS | ATTN: WANDA WILE, 3586 CANTON RD, MARIETTA, GA 30066 |
| BALCOM LAW FIRM, P.C | 8584 KATY FREEWAY, SUITE 305, WEST MEMORIAL PARK, HOUSTON, TX 77024 |
| BALTIMORE COUNTY, MD | BALTIMORE CO OFC OF BUD/ FIN, TOWSON, MD 21204 |
| BANK OF AMERICA | ATTN: JAY WAMPLER |
| BANK OF AMERICA | ATTN: ADAM GLASSNER |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | ATTN: JOEL BABB |
| BANK OF AMERICA | ATTN: JUANITA WARNER |
| BANK OF AMERICA | ATTN: JEFF WILOUGHBY |
| BANK OF AMERICA | ATTN: LENNY WELLENIUS,100 NORTH TRYON ST., 23RD FL.,CHARLOTTE, NC 28255 |
| BANK OF AMERICA | ATTN: JOHN SCARRONE,100 NORTH TRYON ST., 23RD FL.,CHARLOTTE, NC 28255 |
| BANK OF AMERICA | ATTN: RAMON GEORGE,1201 MAIN STREET,DALLAS, TX 75202 |
| BARBARA A. HASSLER | TAX COLLECTOR,BLANDON, PA 19510 |
| BARBARA BUCKNUM | TAX COLLECTOR,RICHBORO, PA 18954 |
| BARBARA LOFTUS | 401 GIBSON AVENUE,WARMINSTER, PA 18974 |
| BARCLAYS | ATTN: SAMI MESROUR |
| BARCLAYS | ATTN: MICHAEL DRYDEN,200 PARK AVE. 7TH FL.,NEW YORK, NY 10166 |
| BAYVIEW FINANCIAL | ATTN: JIM FRATANGELO,4425 PONCE DE LEON BLVD., 5TH FL.,CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL | ATTN: PETER LAPOINTE,4425 PONCE DE LEON BLVD., 5TH FL.,CORAL GABLES, FL 33146 |
| BAYVIEW PROPERTIES | ATTN: CHRISTINE MINCHER,P.O. BOX 574,APTOS, CA 95001 |
| BB & T | ATTN: ANDREW T. BALL,2713 FOREST HILLS RD SW,WILSON, NC 27893 |
| BDO SEIDMAN, LLP | ATTN: ANTHONY LA MALFA |
| BEACH HAVEN BOROUGH | BOROUGH OF BEACH HAVEN,BEACH HAVEN, NJ 08008 |
| BEAL BANK | ATTN: JONATHAN GOODMAN |
| BEAL BANK | ATTN: MOLLY CURL, 6000 LEGACY DRIVE,PLANO, TX 75024 |
| BEAR STEARNS | ATTN: MICHELLE STERLING |
| BEAR STEARNS | ATTN: JEFF VERSCHLEISER |
| BEAR STEARNS | ATTN: STEVE CORN,383 MADISON AVE.,NEW YORK, NY 10179 |
| BEL AIR TOWN | TOWN OF BEL AIR,BEL AIR, MD 21014 |
| BELTWAY CAPITAL | ATTN: JEFF DROTT,3055 LEBANON PIKE, BUILDING II,SUITE 2201,NASHVILLE, TN 37214 |
| BERKSHIRE GROUP | ATTN: MIKE TRICKEY,330 MADISON AVENUE, 10TH FLOOR,NEW YORK, NY 10017 |
| BERNARDS TOWNSHIP | TOWNSHIP OF BERNARDS,BASKINRIDGE, NJ 07920 |
| BERNARDSVILLE BOROUGH | P.O. BOX 158,BERNARDSVILLE, NJ 07924 |
| BLOMMER PETERMAN, S.C. | 13700 W GREENFIELD AVENUE,BROOKFIELD, WI 53005 |
| BNP PARIBAS | ATTN: BILL POULOS |
| BNP PARIBAS | ATTN: DAVID PAWLOWSKI |
| BNP PARIBAS | ATTN: KEN CAMPBELL,499 PARK AVE.,NEW YORK, NY 10022 |
| BOARD OF COUNTY COMISSIONERS | 115 SOUTH ANDREWS AVE, RM 114,FORT LAUDERDALE, FL 33301 |
| BOARD OF EQUALIZATION | POB 942879,SACRAMENTO, CA 94279-7072 |
| BOARDMAN TOWNSHIP | P.O BOX 88,SOUTH BOARDMAN, MI 49680 |
| BOONE COUNTY, KENTUCKY | 2950 WASHINGTON ST,BURLINGTON, KY 41005 |
| BRACEBRIDGE CAPITAL | ATTN: GERALDINE ACUNA |
| BRACEBRIDGE CAPITAL | ATTN: GABE SUNSHINE |
| BRACEBRIDGE CAPITAL | ATTN: SETH ROBBINS |
| BRANCHVILLE BOROUGH | P.O. BOX 840,BRANCHVILLE, NJ 07826-0840 |
| BRIDGEPORT CITY | 325 CONGRESS STREET,BRIDGEPORT, CT 06604 |
| BRISTOL CITY | P.O. BOX 1040,BRISTOL, CT 06011-1040 |
| BRN CONSULTING, INC | ATTN: BRAD ROZANSKY,4650 EAST WEST HIGHWAY,METHESDA, MD 20814 |
| BURKE COUNTY TAX COLLECTOR | BURKE COUNTY TAX OFFICE,MORGANTON, NC 28680 |
| C-BASS | ATTN: JOEL SHOOK |
| C-BASS | ATTN: LYNNE RAPPAPORT,335 MADISON AVE.,NEW YORK, NY 10017 |
| CADDO COUNTY | P.O. BOX 278,ANADARKO, OK 73005 |
| CADDO PARISH | 501 TEXAS ST, ROOM #101,SHREVEPORT, LA 71101 |
| CADILLAC CITY | 200 N. LAKE ST.,CADILLAC, MI 49601 |
| CADLE COMPANY | ATTN: MICHAEL LIPKE |

## AMERICAN HOME MORTGAGE HOLDINGS, INC

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CADOTT VILLAGE | P. O. BOX 40, CADOTT, WI 54727 |
| CADY TOWN | 124 310TH STREET, WILSON, WI 54027 |
| CALCAGNO AND ASSOCIATES | ATTN: PASQUALE CALCAGNO, 213 SOUTH AVENUE EAST, CRANFORD, NJ 07016 |
| CALIFORNIA SD/CALIFORNIA BORO | CASD TAX COLL, CALIFORNIA, PA 15419 |
| CALIFORNIA, STATE OF | IRS LOCAL OFFICE, FRANCHISE TAX BOARD, 3321 POWER INN ROAD, SUITE 250, SACRAMENTO, CA 95826-3893 |
| CALYON | ATTN: DAVID BOOKER |
| CARLTON ADVISORY SERVICES | ATTN: JUSTIN PIASECKI, 400 VILLIAGE SQUARE CROSSING STE. 3A, PALM BEACH GARDENS, FL 33410 |
| CARR ALLISON | BLDG 2000,  14231 SEAWAY RD, SUITE 2001, GULFPORT, MI 39503 |
| CARRINGTON CAPITAL | ATTN: HENCH LEMAISTRE |
| CARRINGTON CAPITAL | ATTN: DARREN FULCO |
| CARVAL | ATTN: MARK SORENSEN |
| CARVAL | ATTN: TOM SERIE |
| CASS COUNTY | 303 MINNESOTA AVE, WALKER, MN 56484-3000 |
| CASTLE, MEINHOLD & STAWIARSKI, LLP | 9200 E. MINERAL AVE., SUITE 350, ENGLEWOOD, CO 80112 |
| CATHERINE M. BILGER | TAX COLLECTOR, DELTA, PA 17314 |
| CCGM CORP | ATTN: CARLTON LONG, 6651 DELCO AVE., CANOGA PARK, CA 91306 |
| CENTERBRIDGE | ATTN: LANCE WEST, 375 PARK AVE., 12TH FL, NEW YORK, NY 10152 |
| CENTURY 21 AA CARNES INC | ATTN: MARY CARNES, 382 W STATE RD, LONGWOOD, FL 32750 |
| CENTURY 21 CLASSIC HOMES | ATTN: JOSEPH FUSCO, 2239 MAIN ST, GLASTONBURY, CT 06033 |
| CENTURY 21 HIGH COUNTY | ATTN: V. WICKERSHAM, 28200 HIGHWAY 189, LAKE ARROWHEAD, CA 92352 |
| CENTURY 21 JOE WALKER & ASS. | ATTN: CAROL HAYNES, 13961 TOLLBRIDGE WAY, PICKERINGTON, OH 43147 |
| CENTURY 21 KING REALTORS | ATTN: P. MENDOZA, 4016 GRAND AVENUE, SUITE B, CHINO, CA 91710 |
| CENTURY 21 WORDEN & GREEN | ATTN: C. SANFILIPPO, 256 ROUTE 56, HILLSBOROUGH, NJ 08844 |
| CENTURY BANK | ATTN: WILLIAM J. ALBANESE, 1680 FRUITVILLE RD., SARASOTA, FL 34236 |
| CHARLEEN GREY | TAX COLLECTOR, BURGETTSTOWN, PA 15021 |
| CHARLES K. WATTS | 8550 UNITED PLAZA BLVD, SUITE 200, BATON ROUGE, LA 70809 |
| CHESHIRE BANK | P.O. BOX 884, CHESHIRE, CT 06410-0884 |
| CHESTER CO. TAX CLAIM BUREAU | P.O. BOX 2748, WEST CHESTER, PA 19380-0991 |
| CHEVY CHASE BANK FSB | ATTN: BRAD  SEIBEL, 15 ENTERPRISE STE. 520, ALISO VIEJO, CA 92656 |
| CHEVY CHASE BANK FSB | ATTN: BRAD  HARVEY, 15 ENTERPRISE STE. 520, ALISO VIEJO, CA 92656 |
| CHICHESTER SD/LWR. CHICHESTER | ATTN: LINDA CORCORAN, P.O. BOX 2100, BOOTHWYN, PA 19061 |
| CHRISTINA A MURPHY, T/C | NORTH PENN SD, COLMAR, PA 18915 |
| CHRYSALIS CAPITAL PARTNERS | ATTN: JOHN BUCK, 2929 ARCH ST., PHILADELPHIA, PA 19104 |
| CITADEL | ATTN: SHAWN FAGAN |
| CITADEL | ATTN: DAN DUFRESNE |
| CITADEL | ATTN: BOB MAGEE |
| CITADEL | ATTN: YANNICK MATHIEU, 131 SOUTH DEARBORN ST., CHICAGO, IL 60603 |
| CITIGROUP | ATTN: RANDY APPLEYARD |
| CITIGROUP | ATTN: VICTORIA KIEHL |
| CITIGROUP | ATTN: ALLYSON COOPER, 390 GREENWICH ST., 4TH FL, NEW YORK, NY 10013 |
| CITIGROUP | ATTN: ANNETTE CRADER, 390 GREENWICH ST., 4TH FL, NEW YORK, NY 10013 |
| CITIGROUP | ATTN: NORM FITZGERALD, 390 GREENWICH ST., 4TH FL, NEW YORK, NY 10013 |
| CITIGROUP | ATTN: BRAD BRUNTS, 1000 TECHNOLOGY DRIVE, O'FALLON, MO 63368 |
| CITIGROUP | ATTN: JON HODGE, 1000 TECHNOLOGY DRIVE, O'FALLON, MO 63368 |
| CITIMORTGAGE | ATTN: WILLIAM  BECKMAN, 1000 TECHNOLOGY DR., O'FALLON, MO 63368 |
| CITIMORTGAGE | ATTN: JAY  SPENCE, 316 BIG CANYON DRIVE, MT. SHASTA, CA 96067 |
| CITY OF ALEXANDRIA | REV ADMIN BLDG--DPT OF FINANCE, ALEXANDRIA, VA 22313-1500 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF ANNAPOLIS | MUNI BLDG RM 103 FIN OFF, ANNAPOLIS, MD 21401 |
| CITY OF ARLINGTON | P.O. BOX 90090, ARLINGTON, TX 76004 |
| CITY OF ARVADA | 8101 RALSTON RD, P.O. BOX 8101, ARVADA, CO 80001 |
| CITY OF ATLANTA | 55 TRINITY AVE, SUITE 2500, ATLANTA, GA 30303 |
| CITY OF AURORA ILLINIOS | 44 E DOWNER PLACE, AURORA, IL 60507 |
| CITY OF BALTIMORE | DEPT. OF FINANCE, 200 N. HOLLIDAY STREET, BALTIMORE, MD 21202 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER, PO BOX 6920, BUENA PARK, CA 90622 |
| CITY OF BARSTOW | 220 E MT VIEW, BARSTOW, CA 92311 |
| CITY OF BEDFORD | POB 807, BEDFORD, VA 24523 |
| CITY OF BELLINGHAM | 210 LOTTIE ST   FIN DPT, BELLINGHAM, WA 98227 |
| CITY OF BELLVUE | LOCKBOX, SEATTLE, WA 98124-1372 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL, BENTONVILLE, AR 72712-5256 |
| CITY OF BOSTON | ATTN: BANKRUPTCY COORDINATOR, CITY HALL ROOM M-5, ONE CITY HALL SQUARE, BOSTON, MA 02201-1020 |
| CITY OF BOSTON | JFK FEDERAL BLDG, 15 NEW SUDBURY ST, BOSTON, MA 02203 |
| CITY OF BOURBON | P.O. BOX 164, BOURBON, MO 65441 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST, BOWLING GREEN, OH 43402 |
| CITY OF BRENTWOOD | CITY  BRENTWOOD PROPERTY TAX, NASHVILLE, TN 37230-6048 |
| CITY OF BROCKTON | POB 1000, BROCKTON, MA 02303-1000 |
| CITY OF BROOKFIELD | 2000 N.CALHOUN ROAD, BROOKFIELD, WI 53005 |
| CITY OF BRUNSWICK | 1 W. POTOMAC STREET, BRUNSWICK, MD 21716 |
| CITY OF BURLINGTON | P.O. BOX 1358, BURLINGTON, NC 27216 |
| CITY OF CALEXICO | 608 HEBER AVE, CALEXICO, CA 92231 |
| CITY OF CAMDEN | PROPERTY TAX COLLECTOR, CAMDEN, TN 38320 |
| CITY OF CARROLLTON | POB 1949, CARROLLTON, GA 30112 |
| CITY OF CHELSEA | 305 S. MAIN ST. #100, CHELSEA, MI 48118 |
| CITY OF CLARE | 202 WEST FIFTH STREET, CLARE, MI 48617-1490 |
| CITY OF CLIO | 505 W VIENNA ST, CLIO, MI 48420 |
| CITY OF COLLEGE PARK, GEORGIA | PO BOX 87137, COLLEGE PARK, GA 30337 |
| CITY OF COLUMBUS | P O BOX 182882, COLUMBUS, OH 43218 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD, COLUMBUS, OH 43215 |
| CITY OF CORPUS CHRISTI | PO BOX 659722, SAN ANTONIO, TX 78265-9722 |
| CITY OF CRAIG | PO BOX 725, CRAIG, AK 99921 |
| CITY OF CUMMING | 100 MAIN STREET, CUMMING, GA 30040 |
| CITY OF DEKALB | 200 SOUTH FOURTH ST, DEKALB, IL 60115 |
| CITY OF DILLINGHAM | P.O. BOX 889, DILLINGHAM, AK 99576 |
| CITY OF DOVER | 15 E LOOKERMAN ST, DOVER, DE 19901 |
| CITY OF DOVER | PO BOX 7100, DOVER, DE 19903-7100 |
| CITY OF EASTON | TAX COLLECTOR, JOHN MCGRAW, 1 SOUTH 3RD STREET, EASTON, PA 18042 |
| CITY OF EL CENTRO | PO BOX 2328, EL CENTRO, CA 92244 |
| CITY OF FITCHBURG | 718 - MAIN STREET - CITY HALL, FITCHBURG, MA 01420 |
| CITY OF FREDERICK | DEPT OF FINANCE, FREDERICK, MD 21701 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW, GRAND RAPIDS, MI 49503-2296 |
| CITY OF GRAPEVINE | 200 SOUTH MAIN STREET, GRAPEVINE, TX 76051 |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST, GRAPEVINE |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST, GRAPEVINE, TX |
| CITY OF GREENSBORO | GUILFORD CO CTHOUSE/COLLECTION, PO BOX 3136, GREENSBORO, NC 27402 |
| CITY OF HAGERSTOWN | TREASURER'S OFFICE, ONE EAST FRANKLIN STREET, HAGERSTOWN, MD 21740 |
| CITY OF HAMILTON | 345 HIGH STREET, HAMILTON, OH 45011 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF HARRISBURG | 10 N SECOND STREET, HARRISBURG, PA 17101 |
| CITY OF HENDERSON | T 6 (SUNDRIDGE), P.O. BOX 52767, PHOENIX, AZ 85072 |
| CITY OF HENDERSONVILLE | ONE EXECUTIVE PARK DR, HENDERSONVILLE, TN 37075 |
| CITY OF HOUSTON | FIRE DPT PERMITS, HOUSTON, TX 77007 |
| CITY OF HOUSTON | HOUSTON POLICE ALARM DETAIL, HOUSTON, TX 77274-1009 |
| CITY OF HOUSTON SIGN ADMIN | POB 61167, HOUSTON, TX 77208-1167 |
| CITY OF IRVING | REVENUE COLLECTIONS, IRVING, TX 75015-2288 |
| CITY OF JOLIET | 150 WEST JEFFERSON STREET, JOLIET, IL 60432 |
| CITY OF KALAMAZOO TREASURER | 415 STOCKBRIDGE, KALAMAZOO, MI 49001-2898 |
| CITY OF KALAMAZOO TREASURER | DEPARTMENT OF PUBLIC UTILITIES, KALAMAZOO, MI 49001-2898 |
| CITY OF KNOXVILLE | POB 15001, KNOXVILLE, TN 37901-5001 |
| CITY OF LAKE GENEVA TREAS. | P.O. BOX 340, LAKE GENEVA, WI 53147 |
| CITY OF LEWISVILLE | POB 299002, LEWISVILLE, TX 75029-9002 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 303, LOS ANGELES, CA 90012 |
| CITY OF LUMBERTON | POB 1388, LUMBERTON, NC 28359-1388 |
| CITY OF LYNCHBURG VA | POB 9000, LYNCHBURG, VA 24505-9000 |
| CITY OF MEQUON | 11333 N CEDARBURG RD, MEQUON, WI 53092 |
| CITY OF MERIDAN | TAX COLLECTOR, 142 EAST MAIN STREET, MERIDEN, CT 06450 |
| CITY OF MERIDEN DPRTMNT | OF PUBLIC UTILITIES, 117 PARKER AVE, MERIDEN, CT 06450 |
| CITY OF MIDDLETOWN | 16 JAMES STREET, CITY HALL, MIDDLETOWN, NY 10940 |
| CITY OF MILNER | P.O. BOX 99, MILNER, GA 30257 |
| CITY OF MISSOULA | 435 RYMAN ST, MISSOULA, MT 59802 |
| CITY OF MITCHELL | 612 N MAIN ST, MITCHELL, SD 57301 |
| CITY OF MURFREESBORO | 111 W VINE ST, P.O. BOX 1139, MURFREESBORO, TN 37133 |
| CITY OF MYRTLE BEACH | 921 OAK ST, MYRTLE BEACH, SC 29577 |
| CITY OF NAPERVILLE | PO BOX 4231, CAROL STREAM, IL 60197 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET, NAPPERVILLE, IL 60540 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET, NEW BRUNSWICK, NJ 08901 |
| CITY OF NOME | P.O. BOX 281, NOME, AK 99762 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427, NORTH MIAMI BEACH, FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472, NORTH MIAMI BEACH, FL 33160-0427 |
| CITY OF NORWICH | 100 BROADWAY, ROOM 214, NORWICH, CT 06360 |
| CITY OF ODESSA | POB 128, ODESSA, MO 64076 |
| CITY OF ODESSA | PO BOX 128, ODESSA, MO 64076 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU, P O BOX 41496, PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE, PO BOX 56318, PHILADELPHIA, PA 19130 |
| CITY OF PHILADELPHIA/REAL | ESTATE TAX, P.O. BOX 8409, PHILADELPHIA, PA 19101 |
| CITY OF PORTLAND MAINE | FIN DPT TREASURY & COLLECTION, PORTLAND, ME 04112-0544 |
| CITY OF RAYTOWN | 10000 EAST 59TH ST., RAYTOWN, MO 64133 |
| CITY OF REDLANDS | OFFICE  OF CITY TREASURER, REDLANDS, CA 92373 |
| CITY OF REDLANDS | MUNICIPAL UTILITY DEPT, REDLANDS, CA 92373 |
| CITY OF REDLANDS | 35 CAJON ST   STE 15B, REDLANDS, CA 92373-1505 |
| CITY OF REHOBOTH BEACH | POB 1163        BUS LIC OFF, REHOBOTH BEACH, DE 19971 |
| CITY OF RIVERSIDE | 3900 MAIN ST, RIVERSIDE, CA 92522 |
| CITY OF ROCHESTER WATER BILL | P.O. BOX 14270, ROCHESTER, NY 14614 |
| CITY OF RUTLAND | P.O. BOX 969, RUTLAND, VT 05702 |
| CITY OF SALINAS FINANCE DPT | POB 1996, SALINAS, CA 93902 |
| CITY OF SANTA ANA | 20 CIVIC CNTR PLAZA  1ST FLOOR, SANTA ANA, CA 92702 |
| CITY OF SCOTSDALE | 7447 E INDIAN SCHOOL RD, SCOTTSDALE, AZ 85260 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD, SCOTTSDALE, AZ 85258 |
| CITY OF SEAGOVILLE | 702 N HWY 175, SEAGOVILLE, TX 75159 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD, SOUTHFIELD, MI 48076 |
| CITY OF SPARTANBURG | POB 1749, SPARTANBURG, SC 29304 |
| CITY OF ST CHARLES, MISSOURI | 200 NORTH 2ND ST, ST CHARLES, MO 63301 |
| CITY OF ST CLOUD | PUBLIC UTILITIES, P O BOX 1501, ST CLOUD, MN 56302 |
| CITY OF ST CLOUD FINANCE DEPT | 400 2ND STREET SOUTH, ST CLOUD, MN 56301 |
| CITY OF ST PETERS | BUSINESS LICENSING, SAINT PETERS, MO 63376 |
| CITY OF ST PETERS | PO BOX 9, SAINT PETERS, MO 63376-0090 |
| CITY OF ST. CHARLES | 2 EAST MAIN STREET, ST CHARLES, IL 60174 |
| CITY OF TALLAHASSE | 600 N. MONROE ST, TALLAHASSEE, FL 32301 |
| CITY OF TALLAHASSEE | 600 N. MONROE ST., TALLAHASSEE, FL 32301 |
| CITY OF TITUSVILLE | 107 N FRANKLIN ST, TITUSVILLE, PA 16354 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR, TOWN & COUNTRY, MO 63131 |
| CITY OF TUCSON | PO BOX 28811, TUCSON, AZ 85726-8811 |
| CITY OF WARWICK | POB 2000, WARWICK, RI 02887 |
| CITY OF WATERBURY | P.O. BOX 383, WATERBURY, CT 06720 |
| CITY OF WATERTOWN | POB 477, WATERTOWN, WI 53094-0477 |
| CITY OF WAUKEGAN | 100N MARTIN LUTHER KING JR AVE, WAUKEGAN, IL 60085 |
| CITY OF WAYNESBORO, | VA TREASURE OFFICE, P.O. BOX 1028, WAYNESBORO, VA 22980 |
| CITY OF WHITTIER | P O BOX 608, WHITTIER, AK 99693 |
| CITY OF WILMINGTON | DPT OF FINANCE WAGE BUS LIC DV, WILMINGTON, DE 19801-3537 |
| CITY OF WINSTON-SALEM | REVENUE DEPARTMENT, PO BOX 2756, WINSTON-SALEM, NC 28102 |
| CITY OF WINTER PARK | PO BOX 1986, WINTER PARK, FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD, YUBA CITY, CA 95993 |
| CITY TREASURER | CITY VA BEACH MUNI CNTR BLDG 1, VIRGINIA BEACH, VA 23456-9018 |
| CITY TREASURER | 625 52ND ST, KENOSHA, WI 53140 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET, CITY HALL ROOM 111, COLUMBUS, OH 43215 |
| CITY UTILITIES | PO BOX 551, SPRINGFIELD, MO 65801 |
| CITY UTILITIES | 301 E CENTRAL, SPRINGFIELD, MO 65801 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER WEST, SPRINGFIELD, IL 62757-0001 |
| CITY&CNTY OF DENVER TREAS DIV | P.O. BOX 17420, 144 W COLFAX AVE, DENVER, CO 80217 |
| CITY&COUNTY DENVER TREAS. DIV. | P.O. BOX 14720, 144 W COLFAX AVE, DENVER, CO 80217 |
| CITYOF BULLHEAD CITY FIN. DPT | P.O. BOX 23189, BULLHEAD, AZ 86439 |
| CLAYTON COUNTY TAX COMMISSIONER | ATTN TERRY L BASKIN, TAX COMMISSIONER, CLAYTON COUNTY ADMINISTRATION, ANNEX 3, 121 S MCDONOUGH ST, 2ND FL, JONESBORO, GA 30236 |
| CLEARVIEW CAPITAL | ATTN: GERARD BAMBRICK, 1445 EAST PUTNAM AVE., OLD GREENWICH, CT 06870 |
| COATESVILLE AREA SD | ATTN: MELISSA LOWE, HAB-RET, P.O. BOX 912, BANGOR, PA 18013 |
| CODILIS AND ASSOCIATES, P.C. | 15W030 N. FRONTAGE RD, SUITE 100, BURR RIDGE, IL 60527 |
| COHEN, GOLDBERG & DEUTSCH, LLC | 600 BALTIMORE AVE., SUITE 208, TOWSON, MD 21204 |
| COLDWELL BANKER | ATTN: LINDA MILLER, 100 E JEFFERSON AVE, WHITNEY, TX 76692 |
| COLDWELL BANKER REALTY PLUS | ATTN: LINDA MOTTI, 1372 MOUNT VERNON AVE, MARION, OH 43302 |
| COLDWELL BANKER RESIDENTIAL REAL ESTATE | ATTN: PHYLLIS GENTILE, 928 N COLLIER BLVD, MARCO ISLAND, FL 34145 |
| COLDWELL BANKER-AMERICAN WEST | ATTN: STEVE THURMAN, 17571 VIERRA CANYON ROAD, SALINAS, CA 93907 |
| COLLECTOR OF REVENUE | LINDA GREENBACKER, 1712 MAIN STREET, COVENTRY, CT 06238 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE, ST LOUIS, MO 63105 |
| COLONIAL NATIONAL MORTGAGE | ATTN: CONNIE LATIMER GAY, A DIVISION OF COLONIAL SAVINGS, F.A., 2626 WEST FWY, FORT WORTH, TX 76102 |
| COLONIAL NATIONAL MORTGAGE, | A DIVISION OF COLONIAL SAVINGS, F.A., ATTN: CONNIE LATIMER GAY, 2626 WEST FWY, FORT WORTH, TX 76102 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLORADO, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1375 SHERMAN ST, DENVER, CO 80261 |
| CONMY, FESTE, LTD. | 406 MAIN AVE., # 200, P.O. BOX 2686, FARGO, ND 58108-2686 |
| CONNECTICUT, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE SERVICES, 25 SIGOURNEY ST, HARTFORD, CT 06106 |
| CONSTRUCTIONLENDING.COM | ATTN: JEFFREY THORNE, P.O. BOX 5641, EL DORADO HILLS, CA 95762 |
| CONSTRUCTIONLOANS.COM | ATTN: FRANK VILLELLI, 2312 AQUA HILL ROAD, FALLBROOK, CA 92028 |
| CONSTRUCTIONLOANS.COM | ATTN: JACQUES MOLYNEUX, 2312 AQUA HILL ROAD, FALLBROOK, CA 92028 |
| CORNWALL LEBANON SD | EARNED INCOME TAX BUREAU, LEBANON, PA 17042 |
| CORUS BANK | ATTN: MICHAEL STEIN |
| COUNSELOR REALTY | ATTN: JEFFERY CAMERON, 7766 HIGHWAY 65 NE, SPRING LAKE PARK, MN 55432 |
| COUNTRYWIDE | ATTN: THOMAS DINNEGAN |
| COUNTRYWIDE | ATTN: BARRY PYLE, 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: RAMIN AMIRI, 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: PADDY DELEPINE, 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: SUSAN SLOAT, 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: TAD DAHLKE, 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE BANK | ATTN: JUDITH FLUSCHE, 3100 MONTICELLO AVE, DALLAS, TX 75205 |
| COUNTRYWIDE BANK | ATTN: TOM HALLOCK, 6303 OWNESMOUTH OM - 150, WOODLAND HILLS, CA 91367 |
| COUNTY CLERK, ONONDAGA | 401 MONTGOMERY STREET, SYRACUSE, NY 13202 |
| COUNTY HEATING & AC | POB 445, WHITE PLAINS, MD 20695-0445 |
| COUNTY OF HENRICO | PO BOX 26487, RICHMOND, VA 23261-6487 |
| COUNTY OF HENRICO, DEPT OF | PUBLIC UTILITIES, P O BOX 27032, RICHMOND, VA 23273 |
| COUNTY OF LEXINGTON | BB&T PROC CNTR--SC TREASURER, CHARLOTTE, NC 28258-0265 |
| COUNTY OF LEXINGTON | POB 3000, LEXINGTON, SC 29071-3000 |
| COUNTY OF LOUDOUN | H R ZURN JR-TREASURER, LEESBURG, VA 20177 |
| COUNTY OF LOUDOUN | H R ZURN JR TREASURER, LEESBURG, VA 20177-1000 |
| COUNTY OF LOUDOUN | POB 347, LEESBURG, VA 20178-0347 |
| COUNTY OF SACRAMENTO | 600-8TH ST, SACRAMENTO, CA 95814 |
| COUNTY OF ST CLAIR-LAND MGMT | 200 GRAND RIVER AVE, PORT HURON, MI 48060 |
| CRAIG HOVER | 575 WEST CHANDLER BLVD. STE 220, CHANDLER, AZ 85225 |
| CREDIT SUISSE | ATTN: BRUCE KAISERMAN |
| CREDITMAX LLC | ATTN: NANCY HIRSCHBACH |
| CREMAC | ATTN: JOSEPH CAFIERO |
| CREMAC | ATTN: MICHAEL YANNIELLO |
| CRISLIP, PHILIP & ASSOCIATES | 4515 POPLAR AVENUE, SUITE 322, MEMPHIS, TN 38117 |
| CULLEN & DYKMAN | 100 QUENTIN ROOSEVELT BOULEVARD, GARDEN CITY, NY 11530 |
| CYRUS CAPITAL | ATTN: JASON KRONSBERG |
| DALLASTOWN AREA SD/YORK TWNSHP | DALLASTOWN AREA SD/YORK TOWNSH, DALLASTOWN, PA 17313 |
| DAVIDSON KEMPNER CAPITAL | ATTN: CONOR BASTABLE |
| DAVIS BROWN KOEHN SHORS & ROBERTS | 666 WALNUT ST., STE. 2500, THE FINANCIAL CENTER, DES MOINES, IA 50309-3989 |
| DE SHAW | ATTN: DANIEL POSNER |
| DE SHAW | ATTN: DANIEL MICHALOW, 39TH FL., TOWER 45, 120 WEST 45TH ST., NEW YORK, NY 10036 |
| DEBORAH HERSTINE | TAX COLLECTOR, CENTER VALLEY, PA 18034 |
| DELAWARE COUNTY | 100 W MAIN STREET, MUNCIE, IN 47305 |
| DELAWARE, STATE OF IRS LOCAL | OFFICE DEPT. OF FINANCE, CARVEL STATE OFFICE BUILDING, 820 NORTH FRENCH STREET, 8TH FLOOR, WILMINGTON, DE 19801 |
| DENMARK TWP | 9339 W CARO ROAD, REESE, MI 48757 |
| DEUTSCHE BANK | ATTN: JULIANNA SPENCER, 60 WALL STREET |
| DEUTSCHE BANK | ATTN: DAVID FONTANILLA, 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK | ATTN: JOHN NAPOLI, 60 WALL ST., NEW YORK, NY 10005 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK | ATTN: MURIEL BRUNKEN, 60 WALL ST., NEW YORK, NY 10005 |
| DISTRICT 1450/7044 | CITY OF LAS VEGAS, P.O. BOX 52797, PHOENIX, AZ 85072 |
| DISTRICT 1482/7048 | CITY OF LAS VEGAS, P.O. BOX 52797, PHOENIX, AZ 85072 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS, 515 D. STREET NW, RM 202, WASHINGTON, DC 20001 |
| DISTRICT OF COLUMBIA | 1225 I ST. N.W., WASHINGTON, DC 20006 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE AND REVENUE, OFFICE OF THE CHIEF FINANCIAL OFFICE, 1350 PENNSYLVANIA AVE NW, SUITE 203, WASHINGTON, DC 20004 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE & REV., OFF. OF THE CHIEF FINANCIAL OFFICER, 1350 PENNSYLVANIA AVE NW, ST 203, WASHINGTON, DC 20004 |
| DISTRICT TOWNSHIP | 139 BALDY HILL RD, ALBURTIS, PA 18011 |
| DLA PIPER US LLP | 6225 SMITH AVENUE, BALTIMORE, MD 21209 |
| DOUGLAS COUNTY | DOUGLAS CO TAX COLL, MINDEN, NV 89423 |
| DOVENMUEHLE MORTGAGE, INC. | ATTN: DAVID ALLISON, 1 CORPORATE DR., LAKE ZURICH, IL 60047 |
| DOVER AREA S.D./DOVER TWP. | ATTN: KRISTINE KEENER, 3960 CARLISLE RD, DOVER, PA 17315 |
| DRESDNER KLEINWORT INVESTMENT BANK | ATTN: JIM LIEBLICH |
| DURHAM ASSET MANAGEMENT | ATTN: CHAPMAN SYME, 680 5TH AVE., 22ND FL, NEW YORK, NY 10019 |
| DUVAL COUNTY | DUVAL CO  TAX COLLECTOR, JACKSONVILLE, FL 32202-3356 |
| EAGLE HILLS PROPERTIES | 771 EAGLE HILLS WAY, EAGLE, ID 836165211 USA |
| EASTERN LEBANON SD/JACKSON TWP | EARNED INCOME TAX BUREAU, LEBANON, PA 17042 |
| EASTPOINTE CITY | MUNICIPAL OFFICES, EAST POINTE, MI 48021 |
| ECC CAPITAL | ATTN: ROQUE A. SANTI, 2040 MAIN STREET SUITE 800, IRVINE, CA 92614 |
| EDDYSTONE BOROUGH | ATTN: ROBIN HENDERSON, 1410 E 13TH ST, EDDYSTONE, PA 19022 |
| ELLINGTON | ATTN: MITCH LEVINE |
| ELLINGTON | ATTN: OLIVIER COJOT |
| EMC MORTGAGE CORPORATION | ATTN: RAVIND KARAMSINGH, 383 MADISON AVENUE, NEW YORK, NY 10179 |
| EMC MORTGAGE CORPORATION | ATTN: CHRISTOPHER  BERGEN, 2780 LAKE VISTA DR, LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | ATTN: DEBBIE  RICH, 2400 LAKE VISTA DR, LEWISVILLE, TX 75067 |
| EMILINE I WEISS | PO BOX 100, TELFORD, PA 18969 |
| EMMET COUNTY | 200 DIVISION ST., PETOSKEY, MI 49770 |
| EQUIFIN | ATTN: CHRIS VALENTINE, 7 TIMES SQUARE, STE. 2106, NEW YORK, NY 10036 |
| EQUITY VENTURES REALTY, LLC | ATTN: CAROL O'NEILL, 110 N. BROCKWAY #310, PALATINE, IL 60067 |
| ERA BUCKHEAD REALTY | ATTN: DONNA BURTON, 140 FOX CREEK DRIVE, WOODSTOCK, GA 30188 |
| ERA MONEYHAN REALTY, INC | ATTN: MARTHANA GREEN, 4159 STATE ROAD 218, MIDDLEBURG, FL 32068 |
| ERIC H. LINDQUIST, P.C., L.L.O. | 8712 W. DODGE RD., STE. 260, OMAHA, NE 68114-3419 |
| EVERBANK | ATTN: BLAKE  WILSON, 8200 NATIONS WAY, JACKSONVILLE, FL 32256 |
| EXIT REALTY HEARTLAND | ATTN: KIA TUALA, 14810 E 42ND ST S, INDEPENDENCE, MO 64055 |
| FAIRFAX COUNTY | 12000 GOV CENT PKWY, FAIRFAX, VA 22035 |
| FANNIE MAE | ATTN: SHAYAN SALAHUDDIN |
| FARALLON CAPITAL | ATTN: BILL DUHAMEL |
| FARALLON CAPITAL | ATTN: RYAN SCHAPER |
| FARALLON CAPITAL | ATTN: JASON MOMENT |
| FARR, BURKE, GAMBACORTA & WRIGHT | 1000 ATRIUM WAY ATRIUM ONE, STE. 401, BELLMAWR, NJ 08054 |
| FARRELL FRITZ, P.C. | 1320 REXCORP PLAZA, UNIONDALE, NY 11556 |
| FAY FINANCIAL | ATTN: JANNA S. LEWIS, ESQ., 2028 N CLEVELAND AVE., SUITE A, CHICAGO, IL 60614 |
| FBOP CORP | ATTN: ROBERT POLENZANI |
| FBR | , 1001 NINETEENTH ST. NORTH, ARLINGTON, VA 22209 |
| FELIX MENDELSON | 21918 LOMITA AVENUE, CUPERTINO, CA 95014 |
| FIDELITY NATIONAL TITLE - CDS | ATTN: HARRY  WESTFALL, 40 N. CENTRAL AVENUE, STE 2850, PHOENIX, AZ 85004 |
| FIRST HORIZON HOME LOAN CORPORATION | ATTN: PETER J. SCIANDRA, 4000 HORIZON WAY, IRVING, TX 75063 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FIRST SERVICES REALTY-GMAC | ATTN: EDDIE ROMAN, 13155 SW 42ND STREET STE 200, MIAMI, FL 33175 |
| FIRST UNITED MORTGAGE | ATTN: PAUL RADZWILLOWICZ, 8678 W SPRING MOUNTAIN RD., STE. 130, LAS VEGAS, NV 89117 |
| FISHER AND SHAPRIO, LLC | ATTN:  RICHARD ARONOW, 4201 LAKE COOK ROAD, NORTHBROOK, IL 60062 |
| FIVE MILE CAPITAL | ATTN: ALBERT CHOI |
| FIX FUNDING | ATTN: BRYAN FRITZ, 12240 INWOOD ROAD, SUITE 405, DALLAS, TX 75244 |
| FL/REO COMPANY | ATTN: URANIA MARTIN, 7710 ARBLE, JACKSONVILLE, FL 32211 |
| FLEESON GOOING COULSON & KITCH | 301 N MAIN ST STE 1900, WICHITA, KS 672024819 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES, 200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0300 |
| FLORIDA HOME REALTY PROFESSIONALS | ATTN: DONNY KEY, 11411 DONNEYMOOR DRIVE, RIVERVIEW, FL 33569 |
| FLORIDA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1379 BLOUNTSTOWN HWY, TALLAHASSEE, FL 32304-2716 |
| FORT LEE BOROUGH | BOROUGH OF FORT LEE, FORT LEE, NJ 07024 |
| FORTRESS | ATTN: GEORGE GRAHAM |
| FORTRESS | ATTN: STEPHEN WARK, 1345 AVENUE OF THE AMERICAS, 46TH FLOOR, NEW YORK, NY 10105 |
| FORTRESS | ATTN: PETE SMITH, 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| FORTRESS CREDIT CORP / | RESTORATION CAPITAL, ATTN: LARRY SMITH, 112 BARTON RD., STOW, MA 01775 |
| FRANKLIN CREDIT | ATTN: BOB BALSAMO, 101 HUDSON ST. 25TH FL., JERSEY CITY, NJ 07302 |
| FREDDIE MAC | ATTN: MICHAEL ANEIRO |
| FREDERICK COUNTY | WINCHESTER HALL, FREDERICK, MD 21701-5448 |
| FREEDOM MORTGAGE CORPORATION | ATTN: JANE C. KING, 21 CORPORATE DR., CLIFTON PARK, NY 12065 |
| FREEWAVE INVESTMENTS | ATTN: LEWIS KESTEN, 142 TARA DR., EAST HILLS, NY 11576 |
| FREMONT BANK | ATTN: BRADFORD L. ANDERSON, 39150 FREMONT BLVD, FEMONT, CA 94538 |
| FRIEDMAN & FEIGER, L.L.P., | ATTORNEYS AT LAW, 5301 SPRING VALLEY ROAD, SUITE 200, DALLAS, TX 75254 |
| FULTON COUNTY, GEORGIA | C/O: TAX COMMISSIONER, 141 PRYOR ST., ATLANTA, GA 30303 |
| FURTHER LANE SECURITIES | ATTN: JOAN VAN NOSTRAND |
| GARNET VALLEY SD/CONCORD TWP | 677 SMITHBRIDGE RD, GLENS MILL, PA 193452 |
| GATES TOWN COMBINED CSD | ATTN: MR.  RICHARD A. WARN, RECEIVER OF SCHOOL TAXES, INACTIVE, ROCHESTER, NY 14624 |
| GEORGIA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1800 CENTURY CENTER BLVD NE, ATLANTA, GA 30345-3205 |
| GLOBAL ASSET HOLDING CORP | ATTN: TIM CRAWFORD, 11130 MAYNARD PL., HOUSTON, TX 77064 |
| GMAC | ATTN: MIKE WOLPER, 100 WITMER RD., HORSHAM, PA 19044 |
| GMAC | ATTN: DEB SEVERSON, 7501 WISCONSIN AVE., STE. 900, BETHESDA, MD 20814 |
| GMAC | ATTN: DIANE WOLD, 7501 WISCONSIN AVE., STE. 900, BETHESDA, MD 20814 |
| GMAC | ATTN: RYAN JOSEPH, 7501 WISCONSIN AVE., STE. 900, BETHESDA, MD 20814 |
| GMAC MORTGAGE | ATTN: JAMES  HAYDEN, 100 WITMAR RD, HORSHAM, PA 19044 |
| GOLDEN PROPERTIES | ATTN: TIM GOLDEN, 2300 MAIN ST., STE. 900, KANSAS CITY, MO 64108 |
| GOLDMAN SACHS | ATTN: MICHAEL DENTE |
| GOLDMAN SACHS | ATTN: MARC FLAMINGO |
| GOLDMAN SACHS | ATTN: RON TARANTINO, 85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: BRIAN KELLY, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: HOWARD ALTARESCU, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: JIM KILMAN, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: JULIA BALDT, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: RONNET GLEZER, 85 BROAD ST., NEW YORK, NY 10004 |
| GOOD HILL PARTNERS | ATTN: FRANK COLLINS |
| GOOD HILL PARTNERS | ATTN: PETER SCHENDEL |
| GREATER MORTGAGE CORP | ATTN: NAGGI ANEHIN, 17 SQUADRON BLVD., STE. 316, NEW CITY, NY 10956 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GREECE TOWN COMBINED CSD | ATTN: KATHLEEN TAYLOR, TAX COLLECTOR, INACTIVE, ROCHESTER, NY 14616 |
| GREENBERG GLUSKER | 1900 AVENUE OF THE STARS, LOS ANGELES, CA 90067 |
| GREENBERG TRAURIG, LLP | ATTN: DAVID Y. WOLNERMAN, 200 PARK AVENUE, NEW YORK, NY 10166 |
| GREENWICH CAPITAL | (WORKING WITH TRUMAN CAPITAL), ATTN: MARK O'DONNELL |
| GREENWICH CAPITAL | ATTN: MARK O'DONNELL, (WORKING WITH TRUMAN CAPITAL) |
| GREG KIRASTOULIS | 9810 RESEDA BLVD. #222, NORTHRIDGE, CA 91324 |
| GREG SOTO | TAX COLLECTOR, WYCOMBE, PA 18980 |
| GRENEN & BIRSIC, P.C. | ONE GATEWAY CENTER, NINTH FLOOR, PITTSBURGH, PA 15222 |
| GRP FINC'L SVCS (SALLIE MAE) | ATTN: DIANE LADUCA |
| GRP FINC'L SVCS (SALLIE MAE) | ATTN: CLIFF KAHAN, 445 HAMILTON AVENUE, 8TH FLOOR, WHITE PLAINS, NY 10601 |
| GUARANTEE REAL ESTATE | ATTN: BILL PFEIF, 7080 N. MAPLE AVENUE # 101, FRESNO, CA 93720 |
| HAGERSTOWN CITY | TREASURES OFFICE, HAGERSTOWN, MD 21740 |
| HAMMONTON TOWNSHIP | HAMMONTON  TAX OFC, HAMMONTON, NJ 08037 |
| HAMPTON TOWNSHIP | HAMPTON TWP TAX OFC, NEWTON, NJ 07860 |
| HARBOR ASSET MANAGEMENT | ATTN: DAVID DOYLE |
| HARDIN COUNTY | 1 COURTHOUSE SQ, KENTON, OH 43326 |
| HARMON LAW OFFICES, P.C. | 150 CALIFORNIA STREET, P.O. BOX 610389, NEWTON HIGHLANDS, MA 02461-0389 |
| HARRIS COUNTY | P.O. BOX 4622, HOUSTON, TX 77210-4622 |
| HAWAII, STATE OF | IRS LOCAL OFFICE, DEPT. OF TAXATION, PO BOX 259, HONOLULU, HI 96809-0259 |
| HC WCID #96 | 11111 KATY FREEWAY, HOUSTON, TX 77079 |
| HEGEMON CAPITAL | ATTN: SCOTT GRIFFIN |
| HILLSBOROUGH TOWNSHIP | TOWNSHIP OF HILLSBOROUGH, HILLSBORO, NJ 08844 |
| HILLSDALE BOROUGH | BOROUGH OF HILLSDALE, HILLSDALE, NJ 07642 |
| HOA SERVICES INC. | 1515 E TROPICANA BLVD, LAS VEGAS, NV 89119 |
| HOLLAND & HART | 555 SEVENTH STREET, SUITE 3200, DENVER, CO 80202 |
| HOME REALTY, INC. | ATTN: MELISSA JACKSON, 659 AUBURN AVE, #G-13, ATLANTA, GA 30312 |
| HOME SERVICING LLC | ATTN: ROSS HURT, 10525 N. OAK HILLS PARKWAY, BATON ROUGE, LA 70810 |
| HOMESTREET BANK | ATTN: JEFF  TODHUNTER, 2000 TWO UNION SQUARE, SEATTLE, WA 98101 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP, TITUSVILLE, NJ 08560 |
| HORSEPEN BAYOU MUD | P.O. BOX 1368, FRIENDSWOOD, TX 77549-1368 |
| HSBC | ATTN: DAN WILDE, 452 FIFTH AVE., 25TH FL, NEW YORK, NY 10018 |
| HSBC | ATTN: ROBERT GRECO, 452 FIFTH AVE., 25TH FL, NEW YORK, NY 10018 |
| HSBC BANK USA | ATTN: EDWARD J. BAKER, 2929 WALDEN AVE, DEPEW, NY 14043 |
| HSBC FINANCIAL CORP. | ATTN: CRAIG T. THIELE |
| HUTCHENS & SENTER | 4317 RAMSEY, P.O. BOX 2505, FAYETTEVILLE, NC 28311 |
| ICAP | ATTN: MICHAEL D. FEENEY, 1100 HARBOR SIDE, FINANCIAL CENTER PLAZA 5, 12TH FL, JERSEY CITY, NJ 07311 |
| ICP ASSET MANAGEMENT | ATTN: AAMER ABDULLAH |
| IDAHO, STATE OF | IRS LOCAL OFFICE, STATE TAX COMMISSION, PO BOX 36, BOISE, ID 83722-0410 |
| ILLINOIS, STATE OF IRS LOCAL OFFICE | DEPT. OF REVENUE, WILLARD ICE BUILDING, 101 WEST JEFFERSON STREET, SPRINGFIELD, IL 62702 |
| IMPAC | ATTN: DIANE KEANE, 19500 JAMBOREE RD., IRVINE, CA 92612 |
| IMPAC | ATTN: TONI ADAMS, 19500 JAMBOREE RD., IRVINE, CA 92612 |
| INDIANA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 100 N SENATE AVE, INDIANAPOLIS, IN 46204 |
| INDIVIDUAL BROKER | ATTN: ALANNA ZRIMSEK |
| INDYMAC | ATTN: ROGER MCMILLAN, 888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: ADAM CHENG, 888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: ALEXANDER THAI, 888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: ANDREW ROSS, 888 EAST WALNUT ST., PASADENA, CA 91101 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INDYMAC | ATTN: CHAU NGUYEN, 888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: LINDA BOUR, 888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: MARTY RICHARDSON, 888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC BANK | ATTN: JAMES FRASER |
| INDYMAC BANK | ATTN: JOSEPH V. FIERRO, 1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| INDYMAC BANK | ATTN: STEVEN B. SCHNALL, 1301 AVENUE OF THE AMERICAS 7TH FLOOR, NEW YORK, NY 10019 |
| INDYMAC BANK | ATTN: DAN HOPPES, 888 E. WALNUT ST., PASADENA, CA 91101 |
| INDYMAC BANK | ATTN: JIM FRASER, 888 E. WALNUT ST, PASADENA, CA 91101 |
| INDYMAC BANK | ATTN: ROGER MCMILLIAN, 3300 E. GUASTI ROAD, ONTARIO, CA 91761 |
| ING DIRECT BANK | ATTN: DAVE HELBERG, 11175 SANTA MONICA BLVD. 9TH FLOOR, LOS ANGELES, CA 90025 |
| INSOURCE FINANCIAL SERVICES | ATTN: DIANE LADUCA, 1160 E. JERICHO TURNPIKE, SUITE 217, HUNTINGTON, NY 11743 |
| INTERBORO SD/PROSPECT PK BORO | TAX COLLECTOR, PROSPECT PARK, PA 19076 |
| INVESTORS | ATTN: JOHN RANIC |
| IOWA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE AND FINANCE, P.O. BOX 10457, DES MOINES, IA 50306-0457 |
| IRONDEQUOIT TOWN COMBINED CSD | RECEIVER OF TAXES, INACTIVE, ROCHESTER, NY 14617 |
| ISLAND CITY | ATTN: DARYL SCOTT |
| IVAN ANANIEV | 14205 NORTH 21ST STREET, PHOENIX, AZ 85022 |
| JACKSON LEWIS LLP | 58 S. SERVICE ROAD, SUITE 410, MELVILLE, NY 11747 |
| JAMES L. AUDIFFRED | 374 MAIN ST., P.O. BOX 1005, SACO, ME 04072-1005 |
| JAMES W GESLAK, TAX COLL | NORTH PENN S.D, KULPSVILLE, PA 19443 |
| JAN CETON | TAX COLLECTOR, BROOMALL, PA 19008 |
| JANE M. MURRAY | TAX COLLECTOR, WEST POINT, PA 19486 |
| JANICE HUTH | TAX COLLECTOR, FRACKVILLE, PA 17931 |
| JAYMES FINANCIAL, INC. | ATTN: BOB GRIESBACH |
| JAYMES FINANCIAL, INC. | ATTN: RON DAHLKE, 13069 ST. ANDREWS COURT, WOODBRIDGE, VA 22192 |
| JCR CAPITAL | ATTN: MAREN STEINBERG |
| JEC | ATTN: JIM COHEN, 5389 S. KIRKMAN RD., STE. 206, ORLANDO, FL 32819 |
| JEC FAMILY LP | ATTN: JIM COHEN, 5389 S. KIRKMAN RD., STE. 206, ORLANDO, FL 32819 |
| JEFFREY RUSSELL | ATTN: JEFFREY RUSSELL, 305 S. HUDSON AVENUE STE 200, PASADENA, CA 91101 |
| JENNIFER MADISON | ATTN: JENIFER MADISON, 2700 NE LOOP 410, SUITE 150, SAN ANTONIO, TX 78217 |
| JOHN B O'NEILLE, TAX COL | CARLISLE ASD, CARLISLE, PA 17013 |
| JOHN COVINGTON-ROSE & WOMBLE REALTY, LLC | ATTN: JOHN COVINGTON, 800 DILIGENCE DR, NEWPORT NEWS, VA 23606 |
| JOHN F. MICHAELS, CHARTERED | 4252 W 124TH TERRACE, LEAWOOD, KS 66209 |
| JOHN P MOHAAN, TAX COLLE | CENTRAL BUCKS S.D., WARRINGTON, PA 18976 |
| JOHN P. MOHAN | TAX COLLECTOR, WARRINGTON, PA 18976 |
| JOSHUA B. LOBE | 30 KIMBALL AVE STE 306, SOUTH BURLINGTON, VT 054036825 USA |
| JOSHUA B. LOBE | 30 KIMBALL AVE STE 306, S BURLINGTON, VT 054036825 |
| JP MORGAN | ATTN: RAJ KOTHARI |
| JP MORGAN | ATTN: TANYA DOOLEY, 270 PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN | ATTN: DONALD MAYSZAK, 270 PARK AVE, NEW YORK, NY 10017 |
| JP MORGAN | ATTN: TOM TOMEO, 270 PARK AVE, NEW YORK, NY 10017 |
| JP MORGAN CHASE | ATTN: WILLIAM C. BUELL, 270 PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN CHASE | ATTN: TODD R. CASSAN, 270 PARK AVENUE, 6TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN CHASE | ATTN: AMY C. MARCUSSEN, 6465 S. GREENWOOD PLAZA BLVD. STE 900, CENTENNIAL, CO 80111 |
| JUDY E. SNYDER | TAX COLLECTOR, MILLERSBURG, PA 17061 |
| KANSAS, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 915 SW HARRISON STREET, TOPEKA, KS 66699-4000 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KAREN M. LITTLE | TAX COLLECTOR, HANOVER, PA 17331 |
| KEITH S. SHAW & ASSOCIATES, LLC | 1160 SILAS DEANE HIGHWAY, WETHERSFIELD, CT 06109 |
| KELLER WILLIAMS REAL ESTATE | ATTN: RALPH CHIODO, 2213 QUARRY DRIVE, SUITE 201, WEST LAWN, PA 19609 |
| KELLER WILLIAMS REALTY | ATTN: LISA MAXVILL, 10532 CEDAR CREEK DRIVE, MANASSAS, VA 20112 |
| KELLER WILLIAMS REALTY | ATTN: CLAIRE EPSTEIN, 30500 N.W. HWY #300, FIRMINGTON HILLS, MI 48334 |
| KENNETT CONSOLIDATED SCH. DIST | KENNETT CONSOLIDATED SD, KENNETT, PA 19381 |
| KENTUCKY, STATE OF | IRS LOCAL OFFICE, DEPARTMENT OF REVENUE, 200 FAIR OAKS LANE, FRANKFORT, KY 40602 |
| KEYBANK REAL ESTATE CAPITAL | ATTN: KEVIN  ALEXANDER, 4900 TIEDMAN RD., CLEVELAND, OH 44144 |
| KEYPORT BOROUGH | ATTN: KERI STENCIL, 70 W FRONT ST., KEYPORT BORO, NJ 07735 |
| KIMBERLY HINRICHS | TAX COLLECOR, PIPERSVILLE, PA 18947 |
| KITTY DUNES REALTY | ATTN: WAYNE STRICKLAN, PO BOX 275, KITTY HAWK, NC 27949 |
| KIVELL, RAYMENT & FRANCIS, P.C. | 7666 E. 61ST ST., STE. 240, TULSA, OK 74133 |
| LA PROPRIETA INC. | ATTN: CECILY TIPPERY, 3775 MAIN STREET #E, OAKLEY, CA 94561 |
| LAKESHORE REALTY | ATTN: BRAIN STRANGER, 2510 NORTH PINES ROAD #5, SPOKANE, WA 99206 |
| LAKESHORE REALTY | ATTN: BRIAN STRANGER, 2510 NORTH PINES ROAD #5, SPOKANE, WA 99206 |
| LANCASTER TOWN & COUNTRY REALTY, LLC | ATTN: DIANE PELLETIER, 774 STATE ROAD 13 #1, JACKSONVILLE, FL 32259 |
| LANER MUCHIN DOMBROW | BECKER LEVING & TOMINBERG, LTD, 515 NORTH STATE STREET, SUITE #2800, CHICAGO, IL 60610 |
| LAPEER COUNTY | 255 CLAY STREET, LAPEER, MI 48446 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA |
| LAW OFFICE OF DANIEL C CONSUEGRA | 9204 KING PALM DRIVE, TAMPA, FL 33619 |
| LAW OFFICE OF DANIEL C CONSUEGRA | ATTN: DANIEL C. CONSUEGRA, 9204 KING PALM DRIVE, TAMPA, FL 33619 |
| LAW OFFICE OF DANIEL C CONSUEGRA | CORPORATE PLACE, ROYAL DANE MALL, ST. THOMAS, VI 00802 |
| LAW OFFICE OF JIM SCAVO | 907 N. ELM STREET, SUITE 100, HINSDALE, IL 60521 |
| LAWRENCE MARAN | ATTN: LAWRENCE MARAN, 205 WEST 89TH STREET, NEW YORK, NY 10024 |
| LEE D COHEN | 9 BAYBERRY CIRCLE, AMBLER, PA 19002 |
| LEHMAN | ATTN: PETER SALWIN |
| LEHMAN | ATTN: RICK RIEDER |
| LEHMAN | ATTN: MATT MILLER |
| LEHMAN | ATTN: BRETT HOUGHTON |
| LEHMAN | ATTN: MARK HITTNER, 745 7TH AVENUE, NEW YORK, NY 10019 |
| LEHMAN | ATTN: MIKE PETRUCELLI, 745 SEVENTH AVE., NEW YORK, NY 10019 |
| LEHMAN | ATTN: TOM LUGLIO, 745 SEVENTH AVE., NEW YORK, NY 10019 |
| LEU OKUDA & LEU | 900 FORT STREET, SUITE 1110, HONOLULU, HI 96813 |
| LEWIS REAL ESTATE GROUP | ATTN: DANNY LEWIS, 8400 N. UNIVERSITY DRIVE #111, TAMARAC, FL 33321 |
| LINDA MAKIN | PO BOX 404, EBENSBURGH, PA 15931 |
| LISBON TOWN | 1 NEWENT RD., LISBON, CT 06351 |
| LOGAN TOWNSHIP | TOWNSHIP OF LOGAN, BRIDGEPORT, NJ 08014 |
| LONG BRANCH CITY | LONG BRANCH TAX OFC, LONG BRANCH, NJ 07740 |
| LONGSHORE BUCKE LONGSHORE | 2009 2ND AVE N, BIRMINGHAM, AL 35203 |
| LOREE MCDUFFIE REAL | ATTN: LOREE MCDUFFIE, 317 PINEHILL DR., MOBILE, AL 36606 |
| LORENZINI & ASSOCIATES | 1900 SPRING ROAD, SUITE 501, OAKBROOK, IL 60523 |
| LORIA SMITH | TAX COLLECTOR, GRANTVILLE, PA 17028 |
| LOS ANGELES COUNTY | C/O: TREASURER'S OFFICE, KENNETH HAHN HALL OF ADMINISTRATION, 500 W TEMPLE ST, LOS ANGELES, CA 90012 |
| LOUISIANA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, PO BOX 201, BATON ROUGE, LA 70821 |
| LOWELL CITY | 375 MERRIMACK STREET, LOWELL, MA 01852 |
| LYNN A. FALATKO | TAX COLLECTOR, FREELAND, PA 18224 |
| LYNN CITY | TAX COLLECTOR'S OFFICE, LYNN, MA 01901 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| M AND T BANK | ATTN: TOD EDWARDS,2270 ERIN COURT,LANCASTER, PA 17601 |
| MACKIE WOLF & ZIENTZ | 14180 N DALLAS PARKWAY PACIFIC,STE 660,DALLAS, TX 75254 |
| MACKOFF, KELLOGG, KIRBY & KLOSTER, P.C. | 46 W. SECOND STREET,P.O. BOX 1097,DICKINSON, ND 58602-1097 |
| MACOMB COUNTY | 1 SOUTH MAIN ST,MT CLEMEN, MI 48043 |
| MAHWAH TOWNSHIP | TOWNSHIP OF MAHWAH,MAHWAH, NJ 07430 |
| MAINE, STATE OF | IRS LOCAL OFFICE,BUREAU OF TAXATION,24 STATE HOUSE STATION,AUGUSTA, ME 04333-0024 |
| MANASQUAN BOROUGH | 201 E. MAIN STREET,MANASQUAN, NJ 08736-3004 |
| MANHATTAN BORO | NYC DEPT OF FINANCE,NEW YORK, NY 10008-0032 |
| MAR GROUP | ATTN: DAVID BRECHER,2607 NOSTRAND AVE,BROOKLYN, NY 11210 |
| MARATHON | ATTN: JENNIFER PRESS |
| MARATHON | ATTN: SADIE GURLEY |
| MARATHON | ATTN: MICHAEL O'HANLON,461 FIFTH AVE., 10TH FL,NEW YORK, NY 10017 |
| MARATHON ASSET MANAGEMENT | ATTN: JORDAN M. EPSTEIN,461 FIFTH AVENUE, 14TH FLOOR,NEW YORK, NY 10017 |
| MARC 1 REALTY LLC | ATTN: GRANT MOSTELLER,5961 E NC 150 HWY,MAIDEN, NC 28650 |
| MARGATE CITY | MUNICIPAL BUILDING,MARGATE, NJ 08402 |
| MARILYN A LUTZ | 536 OLD RTE 22,LENHARTSVILLE, PA 19534 |
| MARILYN J. COWAN | TAX COLLECTOR,MILLERSBURG, PA 17061 |
| MARINETTE COUNTY | 1926 HALL AVE,MARINETTE, WI 54143-1717 |
| MARION COUNTY | CITY CO BLDG. RM 1001,INDIANAPOLIS, IN 46204-3356 |
| MARK PAINTER | TAX COLLECTOR,ROYERSFORD, PA 19468 |
| MARLIN A YOHN SR, TREAS | MECHANICSBURG SD,MECHANICSBURG, PA 17055 |
| MARY ANN KELEMEN | TAX COLLECTOR,HARRISBURG, PA 17112 |
| MARYLAND, STATE OF IRS LOCAL OFFICE | WILLIAM DONALD SCHAEFER,COMPTROLLER OF THE TREASURY,80 CALVERT STREET,ANNAPOLIS, MD 21404 |
| MASSACHUSETTS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 7010,BOSTON, MA 02204 |
| MASTER REAL ESTATE SERVICES | ATTN: MARC MASTER |
| MCDONALD, MCKENZIE, RUBIN, | MILLER & LYBRAND, L.L.P,1704 MAIN ST  2ND FLOOR,P.O. BOX 58,COLUMBIA, SC 29201 |
| MCEACHERN AND THORNHILL | 10 WALKER STREET,P.O. BOX 360,KITTERY, ME 03904-0360 |
| MCGRAW REALTORS | ATTN: RICHARD PIERCE,2106 SOUTH ATLANTA PLACE, SUITE B,TULSA, OK 74114 |
| MELISSA A. ARNOLD | TAX COLLECTOR,YORK, PA 17403 |
| MEMPHIS CITY TAX COLLECTOR | 125 N. MAIN,MEMPHIS, TN 38103-2017 |
| MENDON TOWN COMBINED CSD | ATTN: JIM MERZKE,16 WEST MAIN STREET,INACTIVE,HONEOYE, NY 14472 |
| MERRILL LYNCH | ATTN: RISHI BANSAL |
| MERRILL LYNCH | ATTN: SUSAN LONERGAN |
| MERRILL LYNCH | ATTN: TYLER GARROW |
| MERRILL LYNCH | ATTN: TYLER GARROW,4 WORLD FINANCIAL CENTER,NEW YORK, NY 10080 |
| METHUEN TOWN | SEARLES BLDG,METHUEN, MA 01844 |
| METRO DESERT REALTY | PO BOX 1832,EL CENTRO, CA 922441832 USA |
| MEYBOHM REALTORS | ATTN: GREG HONEYMICH,2556 TOBACCO RD,HEPHZIBAH, GA 30815 |
| MHR FUND | ATTN: MARK ROSENBERG,40 WEST 57TH STREET, THIRTY-THIRD FLOOR,NEW YORK, NY 10019 |
| MIAMI - DADE COUNTY | 140 WEST FLAGLER,MIAMI, FL 33130-1574 |
| MICHAEL PAPST | PO BOX 64,MCKEES ROCKS, PA 15136 |
| MICHELLE L. REDDICK | TAX COLLECTOR,STOWE, PA 19464 |
| MICHIGAN, STATE OF | IRS LOCAL OFFICE,DEPT. OF TREASURY,LANSING, MI 48922 |
| MIDAS FINANCIAL GROUP | ATTN: PAUL SLAZAS,9265 GOLDEN GATE AVE.,ORANGEVAIL, CA 95662 |
| MIDDLETOWN AREA SD/MIDDLETOWN | ATTN: JOAN ESPENSHAD,55 W WATER STR,MIDDLETOWN, PA 17057 |
| MIDDLETOWN ASD | ,MIDDLETOWN, PA 17057 |
| MINNESOTA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,600 NORTH ROBERT ST.,ST PAUL, MN 55101 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI, STATE OF | IRS LOCAL OFFICE,STATE TAX COMMISSION,P.O. BOX 1033,JACKSON, MS 39215-1033 |
| MISSOURI, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,P.O. BOX 3300,JEFFERSON CITY, MO 65105-3300 |
| MIZUHO | ATTN: LARS HOLSKJAER |
| MONROE COUNTY | MONROE CO TREAS,MONROE, MI 48161 |
| MONTANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,PO BOX 5805,HELENA, MT 59604 |
| MONTGOMERY COUNTY | P.O. BOX 972,DAYTON, OH 45422-0475 |
| MORGAN STANLEY | ATTN: MARC SCHWARTZ |
| MORGAN STANLEY | ATTN: PAULA ROSEN |
| MORGAN STANLEY | ATTN: ADRIANNE DICKER |
| MORGAN STANLEY | ATTN: VAN CUSHNY |
| MORGAN STANLEY | ATTN: ALVIN SARABANCHONG,1585 BROADWAY,NEW YORK, NY 10036 |
| MORGAN STANLEY | ATTN: DANIELLE HYDE,1585 BROADWAY,NEW YORK, NY 10036 |
| MORGAN STANLEY | ATTN: VAN CUSHNY,1585 BROADWAY, FLOOR 02,NEW YORK, NY 10036 |
| MORGAN STANLEY CREDIT CORP. | ATTN: KIMBERLY  FINKEL,2500 LAKE COOK ROAD, BLDG 2-GL,RIVERWOODS, IL 60015 |
| MORGAN STANLEY CREDIT CORP. | ATTN: RANDY  BOYD,2500 LAKE COOK RD. BLDG 2-GL,RIVERWOODS, IL 60015 |
| MORTGAGE HUB/ISGN | ATTN: ROBERT IMPERATO |
| MOSS/CODILIS, LLP | 6560 GREENWOOD PLAZA BOULEVARD,SUITE 100,ENGLEWOOD, CO 80111 |
| MOUNT LEBANON TOWNSHIP | MT. LEBANON TOWNSHIP,PITTSBURG, PA 15228 |
| MOUNTAINVIEW CAPITAL | ATTN: CHRIS ROOKER,700 17TH ST.,  SUITE 1000,DENVER, CO 80202 |
| MULTNOMAH COUNTY, OREGON | C/O: FINANCE BUDGET AND TAX OFFICE,1221 SW 4TH AVE,PORTLAND, OR 97204 |
| NANCY M REITZ | 507 REITZ ROAD,MILLERSBURG, PA 17061 |
| NASSAU COUNTY TREASURER | NASSAU CO -  CO TREAS,MINEOLA, NY 11501-4248 |
| NATICK TOWN | P.O. BOX 604,NATICK, MA 01760-0006 |
| NATIONAL ASSET DIRECT | ATTN: RAY SCHALK,13500 EVENING CREEK DR. NORTH, SUITE 120,SAN DIEGO, CA 92129 |
| NATIONAL ASSET DIRECT | ATTN: LOUIS A. AMAYA,INC CAPITAL MARKETS,8429 CORTE FRAGATA,SAN DIEGO, CA 92129 |
| NATIONAL ASSET DIRECT, INC | CAPITAL MARKETS,ATTN: LOUIS A. AMAYA,8429 CORTE FRAGATA,SAN DIEGO, CA 92129 |
| NATIONAL ASSOCIATION OF | ATTN: RICK  NIRK,RESIDENTIAL CONSTRUCTION LENDERS,5445 DTC PARKWAY P-4,GREENWOOD VILLAGE, CO 80111 |
| NATIONAL ASSOCIATION OF RESIDENTIAL | CONSTRUCTION LENDERS,ATTN: RICK  NIRK,5445 DTC PARKWAY P-4,GREENWOOD VILLAGE, CO 80111 |
| NATIONAL CITY BANK | ATTN: THOMAS A. RICHLOVSKY |
| NATIONAL CITY MORTGAGE | ATTN: ANDREW MCRILL,1900 EAST NINTH ST.,CLEVELAND, OH 44114 |
| NATIONAL CITY MORTGAGE | ATTN: MARY RIGBY,1900 EAST NINTH ST.,CLEVELAND, OH 44114 |
| NATIONAL CITY MORTGAGE COMPANY | ATTN: THEODORE  TOZER,3232 NEWMARK DR.,MIAMISBURG, OH 45342 |
| NATIONSTAR | ATTN: ADAM DEYOUNG |
| NATIXIS REAL ESTATE CAPITAL | ATTN: KEITH SILVERSTEIN |
| NAUTILUS CAPITAL | ATTN: JEFF WARD,211 EAST BUTLER RD, STE. A-1,MAULDIN, SC 29662 |
| NEBRASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,301 CENTENNIAL MALL SOUTH,PO BOX 94818,LINCOLN, NE 68509-4818 |
| NELLIS CORP. | ATTN: SUZANNE BAGHERI,6001 MONTROSE RD #600,ROCKVILLE, MD 80852 |
| NEVADA, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,1550 E. COLLEGE PARKWAY, SUITE 115,CARSON CITY, NV 89706 |
| NEW BRUNSWICK CITY | NEW BRUNSWICK  TAX OFC,NEW BRUNSWICK, NJ 08903 |
| NEW CASTLE COUNTY | P.O. BOX 827593,PHILADELPHIA, PA 19182-7593 |
| NEW HAMPSHIRE, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE ADMINISTRATION,45 CHENELL DR,CONCORD, NH 03301 |
| NEW JERSEY, STATE OF | IRS LOCAL OFFICE,DIVISION OF TAXATION & TREASURY,PO BOX 281,TRENTON, NJ 08695-0281 |
| NEW LONDON CITY | P.O. BOX 1305,NEW LONDONC, CT 06320-1305 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEW MEXICO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND REVENUE,1100 S. ST. FRANCIS DR PO BOX 630,SANTE FE, NM 87504-0630 |
| NEW SOUTH FEDERAL  SAVINGS BANK | ATTN: DAVID  MEWBOURNE,1900 CRESTWOOD BLVD.,BIRMINGHAM, AL 35210 |
| NEW YORK, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION AND FINANCE,BUILDING 9, W.A. HARRIMAN CAMPUS,ALBANY, NY 12227 |
| NEWALLIANCE BANK | ATTN: DAVID  STANLAND |
| NOMURA GROUP | ATTN: SUSAN BECKA,2 WORLD FINANCIAL CENTER,NEW YORK, NY 10281 |
| NORMA MYERS-ERA HOLLEY & LEWIS REALTY CO | ATTN: NORMA MYERS,339 PINEY FOREST ROAD,DANVILLE, VA 24540 |
| NORTH ARLINGTON BOROUGH | NORTH ARLINGTON BORO.,NORTH ARLINGTON, NJ 07026 |
| NORTH CAROLINA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,POST OFFICE BOX 25000,RALEIGH, NC 27640-0640 |
| NORTH DAKOTA, STATE OF | IRS LOCAL OFFICE,TAX COMMISSIONER,600 E BOULEVARD AVE, DEPT 127,BISMARCK, ND 58505-0599 |
| NORWOOD BOROUGH | BOROUGH OF NORWOOD,NORWOOD, NJ 07648 |
| NOTTINGHAM REALTY, LLC | ATTN: REGINA NOTTINGHAM,P.O. BOX 501078,INDIANAPOLIS, IN 46250 |
| NRT NEW ENGLAND INCORPORATED | D/B/A COLDWELL BANKER,ATTN: JENNIFER L. BUEHLER,24 WASHINGTON AVENUE,NORTH HAVEN, CT 06473 |
| OAKLAND COUNTY | 1200 N. TELEGRAPH RD,PONTIAC, MI 48341-0479 |
| OBOYLE REAL ESTATE GROUP | ATTN: CRAIG OBOYLE,15 LAMBRIG WAY,COLORADO SPRINGS, CO 80906 |
| OCWEN FINANCIAL CORPORATION | ATTN: RICH DELGADO |
| OCWEN FINANCIAL CORPORATION | ATTN: WILLIAM C. ERBEY |
| OCWEN FINANCIAL CORPORATION | ATTN: RODNEY MOSS,1661 WORTHINGTON ROAD, SUITE 100,WEST PALM BEACH, FL 33409 |
| OHIO, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,30 E BROAD STREET, 22ND FL,COLUMBUS, OH 43215 |
| OKLAHOMA, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,2501 NORTH LINCOLN BOULEVARD,OKLAHOMA CITY, OK 73194 |
| OREGON, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,955 CENTER ST NE,SALEM, OR 97301 |
| ORIX | ATTN: VIVIAN GU,1717 MAIN ST., STE. 900,DALLAS, TX 75201 |
| ORLANS ASSOCIATES | 2501 ROCHESTER CT.,TROY, MI 48083 |
| OWEN J. ROBERTS SCHOOL DISTRIC | C/O HARLEYSVILLE NATIONAL BANK,PALMERTON, PA 18071 |
| PALISADES FINANCIAL | ATTN: SAM GELIN |
| PALMYRA AREA S.D. | EARNED INCOME TAX BUREAU,LEBANON, PA 17042 |
| PARK RIDGE BOROUGH | BOROUGH OF PARK RIDGE,PARK RIDGE, NJ 07656 |
| PARKER MILLIKEN CLARK O'HARA SAMUELIAN | 555 SOUTH FLOWER STREET, 30TH FLOOR,LOS ANGELES, CA 90071 |
| PATRICIA A. GORDON | TAX COLLECTOR,NEW CUMBERLAND, PA 17070 |
| PATRICIA H. SIWERT | TAX COLLECTOR,OTTSVILLE, PA 18942 |
| PATRIOT NATIONAL BANK | ATTN: MARCUS N. ZAVATTARO,1177 SUMMER STREET, 2ND FLOOR,STAMFORD, CT 06975 |
| PATTY NELSON | TAX COLLECTOR,BLUE BELL, PA 19422 |
| PEAK CAPITAL | ATTN: BEN KEISARI |
| PEAK CAPITAL GROUP | ATTN: BEN KEISARI |
| PEEKSKILL CITY SCHOOLS | P. O BOX 21054,NEW YORK, NY 10286-2054 |
| PENDERGAST & JONES, P.C. | 115 PERIMETER CENTER PLACE,STE. 1000,ATLANTA, GA 30346 |
| PENN DELCO SD/PARKSIDE BORO | PDSD,PHILADELPHIA, PA 19195-2095 |
| PENNSYLVANIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,STRAWBERRY SQ,FOURTH AND WALNUT STS LOBBY, HARRISBURG, PA 17128-0101 |
| PETOSKEY CITY | 101 EAST LAKE ST,PETOSKEY, MI 49770 |
| PHILLIPS, OLORE, DUNLAVEY & YORK, P.A. | 480 MAIN ST,P.O. BOX 1087,PRESQUE ISLE, ME 04769 |
| PINELLAS COUNTY | TAX COLLECTOR,CLEARWATER, FL 33757-8834 |
| PNC BANK | ATTN: DAVID WILLIAMS |
| POTTSTOWN TAX COLLECTOR | C/O HARLEYSVILLE BANK,PALMERTON, PA 18071 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PREFERRED ACQUISTIONS LLC | ATTN: ANTHONY PINKES |
| PREFERRED ASSET MANAGEMENT | ATTN: BRIAN SAFIAN, 572 PEACH ST. PARKWAY STE. 102, CUMMING, GA 30041 |
| PREFERRED PORTFOLIO | ATTN: BOB LEE, 100 WEST ROAD STE. 300, TOWSON, MD 21204 |
| PROFESSIONAL REAL ESTATE SRV | ATTN: MICKI DICKINSON, 29591 NUEVO RD, NUEVO, CA 92567 |
| PRUDENTIAL AMERICANA-VEGAS REO SERVICES | ATTN: JOEI LULIUCCI, 871 CORONADO CENTER DR, LAS VEGAS, NV 89052 |
| PRUDENTIAL CARRUTHERS | ATTN: JERRY VAN DYKE, 5025 WISCONSIN AVE NW, WASHINGTON DC, DC 20016 |
| PRUDENTIAL VANDEMARK REALTY | ATTN: LANA MOURNING, 2150 N. EASTOWN RD, LIMA, OH 45807 |
| PULTE MORTGAGE, LLC | ATTN: JEFF S. MORAN, 7475 S. JOLIET ST., ENGLEWOOD, CO 80112 |
| PYLON PROPERTY GROUP | ATTN: ARCHANA SIVADASAN, 7 EAST 75TH STREET, 4THŸ FLOOR, NEW YORK, NY 10021 |
| RANDOLPH COUNTY | RANDOLPH CO TAX OFC, CHESTER, IL 62233 |
| RBS GREENWICH CAPITAL | ATTN: RICH W |
| RBS GREENWICH CAPITAL | ATTN: JAY LEVINE, 600 STEAMBOAT RD., GREENWICH, CT 06830 |
| RBS GREENWICH CAPITAL | ATTN: JOHAN EVELAND, 600 STEAMBOAT RD., GREENWICH, CT 06830 |
| RBS GREENWICH CAPITAL | ATTN: JOHN ANDERSON, 600 STEAMBOAT RD., GREENWICH, CT 06830 |
| RE/MAX ASSOCIATES REALTORS | ATTN: PHIL MURPHY, 1951 51ST STREET NE, CEDAR RAPIDS, IA 52402 |
| RE/MAX BEST | ATTN: MIKE CARROLL, 575 SUNRISE HIGHWAY, WEST BABYLON, NY 11704 |
| RE/MAX COLONIAL | ATTN: C. BENNANI, 495 MAIN STREET#B, GROTON, MA 01450 |
| RE/MAX ELITE TEAM | ATTN: BOB CADEZ, 29720 RANCHO CALIFORNIA RD#3B, TEMECULA, CA 92591 |
| RE/MAX HOMEWARD BOUND | ATTN: KENNETH MYERS, 37295 DETROIT RD, AVON, OH 44011 |
| RE/MAX HOMEWARD BOUND | ATTN: CAROL MCDONALD, 5061 NORTH ABBE RD., SUITE #1, ELYRIA, OH 44035 |
| RE/MAX IN THE PARK | ATTN: PAUL BOOTH, 9644 W 131ST ST, PALOS PARK, IL 60464 |
| RE/MAX PROPERTIES | ATTN: PAULA STEINERT, 2000 WEBBER STREET, SARASOTA, FL 34239 |
| RE/MAX REALTY | ATTN: MATTHEW MCKENNY, 91 N VAL VISTA DR, GILBERT, AZ 85234 |
| RE/MAX REALTY CENTER | ATTN: MICHELE GOSSETT, 87 N CHURCH, WATERTOWN, WI 53098 |
| RE/MAX RESULTS | ATTN: MIKE NOVAK-SMITH, 23580 SUNNYMEAD BLVD, MORENO VALLEY, CA 92553 |
| RE/MAX TEAM REO | ATTN: BILL WITT, 2012 FLEET STREET, BALTIMORE, MD 21231 |
| REAL ESTATE ONE | ATTN: MICHAEL SHANNON, 23756 MICHIGAN AVE, DEARBORN, MI 48124 |
| REAL ESTATE UNLIMITED | ATTN: GAYLE MCDANIEL, 4692 JENNIFER CT, MONROE, GA 30656 |
| REAL LIVING, INC. | ATTN: TERRI PIRTLE, 2372 LAKEVIEW DR, SUITE G, BEAVERCREEK, OH 45431 |
| REALTY EXECUTIVES | ATTN: ROSS CONCKLIN, 3090 CHARLES AVE, CLEARWATER, FL 33761 |
| REALTY OF CALIFORNIA | ATTN: HELGA HESS, 435 LA FONDA AVE, SANTA CRUZ, CA 95065 |
| REALTY XPERTS | ATTN: GLENN BALLARD, 4406 SW 33RD ST, DES MOINES, IA 50321 |
| RED CREEK CSD/STERLING TOWN | ATTN: CHRIS TUTTLE, P. O. BOX 22770, ROCHESTER, NY 14692 |
| REED SMITH LLP | 136 MAIN STREET, PRINCETON, NJ 08543 |
| REGIONS BANK | ATTN: WENDELL  BURKES, 400 EMBASSY ROW, STE 210, ATLANTA, GA 30328 |
| REGIONS FINANCIAL CORP | ATTN: CHRIS GRUBBS |
| REMAX ALLIANCE | ATTN: ALI SAAD, 37569 FIVE MILE ROAD, LIVONIA, MI 48154 |
| REO ASSET SERVICE | ATTN: TOM BLANCHARD, 4955 S. DURANGO DR., SUITE 120, LAS VEGAS, NV 89113 |
| REPUBLIC MORTGAGE HOME LOANS | ATTN: CARLYLE  KNUDSEN, 4516 S. 700 E. #300, SALT LAKE CITY, UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS | ATTN: SCOTT  LEISHMAN, 4516 S. 700 E. #300, SALT LAKE CITY, UT 84107 |
| RESIDENTIAL CREDIT SOLUTIONS | ATTN: DARREN HADLOCK, 7 TIMES SQUARE, SUITE 2106, NEW YORK, NY 10036 |
| RESIDENTIAL MORTGAGE SOLUTIONS | ATTN: JACK LEVI, 2800 28TH ST., STE. 102, SANTA MONICA, CA 90405 |
| RESOLUTION CAPITAL ADVISORS | ATTN: JAMES CISNEROS, 1749 REGAL ROW, SUITE 120, DALLAS, TX 75234 |
| RESOLUTION CAPITAL ADVISORS | ATTN: ERIC GREEN, 1750 REGAL ROW, SUITE 120, DALLAS, TX 75235 |
| RHODE ISLAND, STATE OF | IRS LOCAL OFFICE, DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE, RI 02908 |
| RICHARD SNYDER | TAX COLLECTOR, PHILADELPHIA, PA 19101 |
| RICHMOND TWP/SCHOOL | ATTN: KATHLEEN WHEELOCK, 29957 STATE HWY 408, INACTIVE, TOWNVILLE, PA 16360 |
| RIDGEFIELD BORO | BOROUGH OF RIDGEFIELD, RIDGEFIELD, NJ 07657 |
| RLJ ENTERPRISES | ATTN: MARK STAMM, 1050 CONNECTICUT AVE. NW, 4TH FL, WASHINGTON, DC 20036 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RMA LENDING | ATTN: JOE TRENKLE |
| ROBERT J HOPP & ASSOCIATES | 999 18TH ST, STE 2101, DENVER, CO 80202 |
| ROBESON COUNTY | 500 N.  ELM STREET, LUMBERTON, NC 28358 |
| ROBIN GASPERETTI | TAX COLLECTOR, NEW CUMBERLAND, PA 17070 |
| ROBIN SOLLENBERGER, T/C | CARLISLE A.S.D., CARLISLE, PA 17013 |
| ROSELLE BOROUGH | BOROUGH OF ROSELLE, ROSELLE, NJ 07203 |
| ROSENTHAL AND ASSOCIATES | ATTN: CANDICE JOHNSTN, 72880 FRED WARING DRIVE #B9, PALM DESERT, CA 92260 |
| ROSEZANNA CZWALINA, T/C | TOWNSHIP OF RIDLEY, PHILADELPHIA, PA 19101-2984 |
| ROTHBERG LOGAN & WARSCO LLP | 110 WEST BERRY STREET, SUITE 2100, FT WAYNE, IN 46802 |
| ROUTH CRABTREE, APC | (INCLUDING ALL BRANCH OFFICES, EXCLUDING NORTHWEST TRUSTEE SVCS, INC, 3535 FACTORIA BLVD. SE, SUITE 200, BELLEVUE, WA 98006 |
| ROUTH CRABTREE, APC | (INCLUDING ALL BRANCH OFFICES, EXCLUDING, NORTHWEST TRUSTEE SERVICES, INC.), 3535 FACTORIA BLVD. SE, SUITE 200, BELLEVUE, WA 98006 |
| ROUTH CRABTREE, APC (ALASKA) | ATTN:  RICHARD ULLSTROM, 3000 A STREET, SUITE #200, ANCHORAGE, AK 99503 |
| SACRAMENTO COUNTY | P. O. BOX 508, SACRAMENTO, CA 95812-0508 |
| SAGINAW COUNTY | SAGINAW CO TAX OFC, SAGINAW, MI 48602 |
| SAM ING | 19472 MILL DAM PLACE, LEESBURG, VA 20176 |
| SAMUEL I. WHITE, P.C. | 209 BUSINESS PARK DRIVE, VIRGINIA BEACH, VA 23462 |
| SAN DIEGO COUNTY | C/O: COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HWY RM 209, SAN DIEGO, CA 92101 |
| SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FL, REDWOOD CITY, CA 94063-1665 |
| SANDELMAN PARTNERS | ATTN: WILLIAM BROWN |
| SANDELMAN PARTNERS | ATTN: OMAR CHAUDRY |
| SANDELMAN PARTNERS | ATTN: ANDREW MORLEY |
| SANDRA J ALDRIDGE, T/C | LITTLESTOWN ASD, LITTLESTOWN, PA 17340 |
| SANDRA KRAEGE HIGBY ATTORNEY AT LAW | 482 SOUTHBRIDGE STREET, STE 353, AUBURN, MA 01501 |
| SANTA CLARA VALLEY BANK | ATTN: CHARLES  ELLIOTT, 901 E. MAIN STREET, SANTA PAULA, CA 93060 |
| SARPY COUNTY | 1210 GOLDEN GATE DRIVE, PAPILLION, NE 68046-2893 |
| SAVERS COMMUNITY | ATTN: BRIAN SEWELL |
| SAYLOR REALTY, LLC | ATTN: BETTY CRAIG, 320 W. MCLANE, OSCEOLA, IA 50213 |
| SBC GLOBAL | ATTN: JUNE YI, 5364 WALDO PLACE, LOS ANGELES, CA 90041 |
| SBC GLOBAL | ATTN: MARTY RICHARDSON, 5364 WALDO PLACE, LOS ANGELES, CA 90041 |
| SCOTT-LAWRENCE | ATTN: DAVID L. STEIN, THE CHRYSLER BUILDING, 405 LEXINGTON AVE., 50TH FL, NEW YORK, NY 10174 |
| SECURED ASSET MANAGEMENT LLC | ATTN: TOM PERKINS |
| SECURED ASSET MANAGEMENT LLC | ATTN: LARRY CLINE, 182 W. ALLENDALE AVE, ALLENDALE, NJ 07401 |
| SECURED ASSET MANAGEMENT LLC | ATTN: LARRY CLINE, 182 W. ALLENDALE AVE, ALLENDALE, NJ 7401 |
| SELENE FINANCE | ATTN: BILL BELL, 9990 RICHMOND AVE STE 100, HOUSTON, TX 77042 |
| SGI CONSTRUCTION MANAGEMENT | ATTN: KARIM NASSAB, 199 S. HUDSON AVE., PASADENA, CA 91101 |
| SHAPIRO & MEINHOLD | 105 E. MORENO, STE. 100, COLORADO SPRINGS, CO 80903 |
| SHEBOYGAN COUNTY | ADMIN BLDG 1ST FLR, SHEBOYGAN, WI 53081 |
| SHERMAN | ATTN: ANISH SHAH |
| SHERMAN | ATTN: MASON POPE, 200 MEETING ST. STE. 206, CHARLSTON, SC 29401 |
| SHERRY B. LABS | TAX COLLECTOR, PLUMSTEADVILLE, PA 18949 |
| SHIRLEY W SHAFFER | 221 WASHINGTON ST, SPRING CITY, PA 19475 |
| SIGNATURE BANK | ATTN: DEBRA EANNEL, 565 FIFTH AVE., NEW YORK, NY 10017 |
| SILVERPOINT CAPITAL/ | STEEL MOUNTAIN CAPITAL |
| SILVERSTONE INVESTMENT GROUP, INC. | ATTN: AMIR FATHI, 23679 CALABASAS RD., STE. 777, CALABASAS, CA 91302 |
| SIMIO & JONES LAW | ATTN: WILL JONES, 13 BADGER DR., LIVINGSTON, NJ 07039 |
| SIMSBURY TOWN | PO BOX 495, SIMSBURY, CT 06070-0495 |
| SKADDEN | ATTN: RAY NAGUIAT, 300 SOUTH GRAND AVENUE, SUITE 3500, LOS ANGELES, CA 90071 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SL&C PROPERTIES | ATTN: BRAIN DAUK, 233 FLOWERS STREET, COSTA MESA, CA 92627 |
| SN CAPITAL MARKETS | ATTN: ROD SCHUTLER, 700 17TH ST., SUITE 1000, DENVER, CO 80202 |
| SN SERVICING CORP | ATTN: DAVID POLLIO, 402 AMHERST STREET, SUITE 402, NASHUA, NH 03063 |
| SN SERVICING CORP | ATTN: JIM LANAGAN, 323 5TH ST., EUREKA, CA 95501 |
| SNELSON&STEVENS REALTORS | ATTN: CHERYL STEVENS, 120 NILES CORTLAND ROAD, WARREN, OH 44484 |
| SOCIETE GENERALE | ATTN: DAVID CHANG |
| SOLANCO SD/COMBINED TOWNS | C/O FULTON BANK, LANCASTER, PA 17604 |
| SOLOMON & TANENBAUM | 707 WESTCHESTER AVENUE, SUITE 205, WHITE PLAINS, NY 10604 |
| SOUTH AMBOY CITY | S AMBOY TAX OFC, SOUTH AMBOY, NJ 08879 |
| SOUTH CAROLINA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 301 GERVAIS STREET PO BOX 125, COLUMBIA, SC 29214 |
| SOUTH DAKOTA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE & REGULATION, 445 EAST CAPITOL AVE, PIERRE, SD 57501-3185 |
| SOUTHPAW ASSET MANAGEMENT LP | ATTN: CHRISTOPHER CHAICE, 4 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| SOVEREIGN BANK | ATTN: S BURSE |
| SOVERIGN BANCORP, INC. | ATTN: BRENDAN DUGAN, 1500 MARKET STREET, PHILADELPHIA, PA 19102 |
| SOWOOD | ATTN: ARIE DAHAN |
| ST MARY'S COUNTY | 23150 LEONARD HALL DR, LEONARDTOWN, MD 20650 |
| STANLY COUNTY | 201 S 2ND STREET, ALBEMARLE, NC 28001 |
| STARK INVESTMENTS | ATTN: ANUP AGARWAL |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM, PO BOX 080, TRENTON, NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ), 55 ELM STREET, HARTFORD, CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO, DEPT. OF LAW, THE CAPITOL, 2ND FL, ALBANY, NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT, 16TH FLOOR, STRAWBERRY SQUARE, HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III, CARVEL STATE OFFICE BLDG, 820 N. FRENCH ST, WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER, 200 ST PAUL PLACE, BALTIMORE, MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY, MCCORMACK BUILDING, 1 ASHBURTON PLACE, BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH, 150 S. MAIN ST, PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ), CIVIL BUREAU, 33 CAPITOL ST, CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ), 6 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ), 109 STATE ST, MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER, ONE JUDICIARY SQUARE, 441 4TH STREET NW, SUITE 1060N, WASHINGTON, DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL, 900 E. MAIN ST, RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V MCGRAW JR ( D ), STATE CAPITOL COMPLEX, BLDG. 1, ROOM E-26, CHARLESTON, WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ), 9001 MAIL SERVICE CENTER, RALEIGH, NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ), PO BOX 11549, COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ), STATE CAPITOL, SUITE 118, 700 CAPITOL AVE, FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN, STATE OFFICE TOWER, 30 E. BROAD STREET, 17TH FLOOR, COLUMBUS, OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST, PO BOX 30212, LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ), 40 CAPITOL SQUARE, SW, ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM, THE CAPITOL, PL-01, TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ), ALABAMA STATE HOUSE, 11 S. UNION ST, 3RD FLOOR, MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR., PO BOX 20207, NASHVILLE, TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ), INDIANA GOVT. CTR SOUTH - 5TH FL, 302 W WASHINGTON |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | ST,INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT STREET ,DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN,PO BOX 7857,MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON,1400 BREMER TOWER,445 MINNESOTA ST,ST. PAUL, MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON,SUPREME CT. BLDG,207 W. HIGH ST  P.O. BOX 899,JEFFERSON CITY, MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ),PO BOX 220,JACKSON, MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ),1302 E HWY 14,SUITE 1,PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE, DEPT 125,BISMARCK, ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON,MEMORIAL HALL, 2ND FLOOR,120 SW 10TH STREET,TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ),2115 STATE CAPITOL,LINCOLN, NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ),1885 NORTH 3RD ST,BATON ROUGE, LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL,323 CENTER ST,SUITE 200,LITTLE ROCK, AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ),313 NE 21ST STREET,OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY,DEPARTMENT OF JUSTICE,GERS COMPLEX 48B-50C KRONPRINSDENS GADE,ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS,POST OFFICE BOX 192,SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ),PO BOX 12548,AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS,1525 SHERMAN ST,7TH FLOOR,DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ),123 CAPITOL,200 W. 24TH STREET,CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING,P.O. DRAWER 1508,SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ),DEPT OF JUSTICE,PO BOX 201401,HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ),700 W. STATE STREET,PO BOX 83720,BOISE, ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,EAST OFFICE BLDG, SUITE 320,SALT LAKE CITY, UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ),1275 W. WASHINGTON ST,PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO,CARSON CITY OFFICE,100 N CARSON ST,CARSON CITY, NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR.,CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT,PO BOX 944255,SACRAMENTO, CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU,POST OFFICE BOX 7,PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ),425 QUEEN ST,HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO,287 W. O'BRIEN DR,HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN,OFFICE OF THE ATTORNEY GENERAL,ADMINISTRATION BUILDING,SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ),JUSTICE BLDG,1162 COURT ST, NE,SALEM, OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300,JUNEAU, AK 99811-0300 |
| STATE OF DELAWARE | C/O: STATE TREASURER'S OFFICE,820 SILVER LAKE BOULEVARD,SUITE 100,DOVER, DE 19904 |
| STATE OF GEORGIA | OFFICE OF TREASURY & FISCAL SVCS,200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,ATLANTA, GA 30334 |
| STATE OF ILLINOIS | C/O: STATE TRESURER,CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,SPRINGFIELD, IL 62706 |
| STATE OF KENTUCKY | C/O: OFFICE OF STATE TREASURER,1050 US HIGHWAY 127 SOUTH,SUITE 100,FRANKFORT, KY 40601 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STEEL MOUNTAIN | ATTN: REED GILLIS, 3910 S. WADSWORTH BLVD., STE. 150, LAKEWOOD, CO 80227 |
| STERN, LAVINTHAL, FRANKENBERG | & NORGAARD, LLC, 293 EISENHOWER PARKWAY, STE. 300, LIVINGSTON, NJ 07039 |
| STEVEN J. MELMET, INC. | 2912 S. DAIMLER ST, SANTA ANA, CA 92705 |
| STONE PIGMAN WALTHER WITTMAN LLC | ATTN: JOSEPH L. CAVERLY, 546 CARONDELET STREET, NEW ORLEANS, LA 70130-3588 |
| STRATEGIC VALUE PARTNERS, LLC | ATTN: PIERRE CHUNG, 80 FIELD POINT ROAD, GREENWICH, CT 06830 |
| SUE A. SNYDER | TAX COLLECTOR, SELLERSVILLE, PA 18960 |
| SUMMIT INVESTMENT MANAGEMENT | ATTN: THOMAS CZECH |
| SUMMIT INVESTMENT MANAGEMENT | ATTN: HEATHER OLSON, 1700 LINCOLN STREET, SUITE 2150, DENVER, CO 80203 |
| SUNTRUST | ATTN: JEFF BAUM, 303 PEACHTREE ST. NE, ATLANTA, GA 30308 |
| SUNTRUST MORTGAGE INC. | ATTN: ANTHONY TUCK REED, 901 SEMMES AVENUE, RICHMOND, VA 23224 |
| SUSAN C. LITTLE & ASSOCIATES | 4501 INDIAN SCHOOL RD. NE, #101, P.O. BOX 3509, ALBUQUERQUE, NM 87190-3509 |
| SUSAN KENSINGER | TAX COLLECTOR, BELLWOOD, PA 16617 |
| SYNOVUS MORTGAGE CORP. | ATTN: MICHAEL L. PADALINO, 2204 LAKESHORE DR. STE 325, BIRMINGHAM, AL 35209 |
| TAUNTON CITY | P. O BOX 840, MEDFORD, MA 02155-0840 |
| TAX APPRAISAL DISTRICT OF BELL | COUNTY, BELTON, TX 76513 |
| TAX ASSESSOR-COLLECTOR | DALIA SANCHEZ-SAN PATRICIO, SINTON, TX 78387 |
| TAX COLLECTOR | PO BOX 314, CHESTER, CT 06412 |
| TAX COLLECTOR | CITY OF MILFORD, MILFORD, CT 06460 |
| TAX COLLECTOR | 301 NORTH OLIVE AVENUE, WEST PALM BEACH, FL 33401 |
| TAX COLLECTOR, CITY OF DANBURY | PO BOX 237, DANBURY, CT 06813 |
| TAX COLLECTOR, CITY OF NORWALK | CT, NORWALK, CT 06851 |
| TAX COMMISSIONER | TRENTON CITY TAX OFFICE, P.O. BOX 518, TRENTON, GA 30752 |
| TAXATION AND REVENUE DEPT | P.O. BOX 25127, SANTA FE, NM 87504-5127 |
| TAYLOR, BEAN & WHITAKER | ATTN: PAUL ALLEN |
| TAYLOR, BEAN & WHITAKER | ATTN: LEE FARKAS, 101 NE 2 STREET, OCALA, FL 34470 |
| TD BANKNORTH | ATTN: JONATHON REESE |
| TENAFLY BOROUGH | BOROUGH OF TENAFLY, TENAFLY, NJ 07670 |
| TENNESSEE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE, ATTENTION: TAXPAYER SERVICES, 500 DEADERICK ST, NASHVILLE, TN 37242 |
| TEXAS, STATE OF | IRS LOCAL OFFICE, COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 13528, CAPITOL STATION, AUSTIN, TX 78711-3528 |
| TEXIERA, HUNT AND LEIBERT | URB VILLA FONTANA PARK 5-HH-6, CALLE PARQUE MUNOZ RIVERA, CAROLINA, PR 00983 |
| THE REAL ESTATE OFFICE CO. | ATTN: MICHELLE DANIELS, 1800 FOREST HILL BLVD, WEST PALM BEACH, FL 33406 |
| THE SEAPORT GROUP | ATTN: EVAN KESTENBERG, 1560 LENOX AVE, SUITE 301, MIAMI BEACH, FL 33139 |
| TIERONE BANK | ATTN: DAVID  HARTMAN, 2625 140TH STREET, OMAHA, NE 68144 |
| TODAY REAL ESTATE, INC. | ATTN: LAWRENCE D. GALLAGHER, 1533 ROUTE 28, CENTERVILLE, MA 02632 |
| TOM BOLT & ASSOCIATES | CORPORATE PLACE, ROYAL DANE MALL, ST. THOMAS, VI 00802 |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP TAX COLLECTOR, TOMS RIVER, NJ 08754-0607 |
| TOWN & COUNTRY GALVESTON | 1605 TREMONT, GALVESTON, TX 77550 |
| TOWN CLERK | FOR NEW BRITAIN CONNECTICUT, 27 WEST MAIN STREET, NEW BRITAIN, CT 06051 |
| TOWN CLERK | TOWN OF COVENTRY, POST OFFICE BOX 189, COVENTRY, CT 06238 |
| TOWN CLERK OF BERLIN | RECORDING DEPARTMENT, 240 KENNSINGTON ROAD, BERLIN, CT 06037 |
| TOWN CLERK, MIDDLETOWN | DEED RECORDING DESK, P.O. BOX 1300, MIDDLETOWN, CT 06457 |
| TOWN CLERK, STRATFORD | 2725 MAIN STREET, STRATFORD, CT 06497 |
| TOWN CLERKS OFFICE FOR | PLYMOUTH, CONN., 80 MAIN STREET, TERRYVILLE, CT 06786 |
| TOWN OF BARNSTABLE | P.O. BOX 1360 TC, HYANNIS, MA 02601-0130 |
| TOWN OF ELMIRA | TAX COLLECTOR, 1255 W. WATERSTREET, ELMIRA, NY 14905 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST, HALIFAX, MA 02338 |
| TOWN OF MANCHESTESTER | COLLECTOR OF REVENUE, 41 CENTER STREET, MANCHESTER, CT 06045 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TOWN OF MARLBOROUGH | P.O. BOX 305,MILTON, NY 12547 |
| TOWN OF MASHPEE  OFFICE OF TAX | COLLECTOR,MASHPEE, MA 02649 |
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX,MEDFORD, MA 02155 |
| TOWN OF NORTHBOROUGH | OFF. OF TREAS/COLL,NORTHBOROUGH, MA 01532-1937 |
| TOWN OF OCEAN CITY PROP TRANS | 301 BALTIMORE AVE, ROOM 130,P.O. BOX 5000,OCEAN CITY, MD 21842 |
| TOWN OF SMYRNA | P.O. BOX 307,SMYRNA, DE 19977 |
| TOWN OF THE PLAINS | P. O.  BOX 104,PLAINS, VA 20198 |
| TOWN OF WHEATLAND | S8084 LAWRENCE RIDGE RD.,DE SOTO, WI 54624 |
| TOWN OF WINCHESTER/COLLECTOR | OF REVENUE,338 MAIN STREET,WINSTED, CT 06098 |
| TOWN OF WINDSOR | WINDSOR LAND RECORDS,275 BROAD STREET,WINDSOR, CT 06095 |
| TOWN PROPERTIES ASSET MGMT CO | 11340 MONTGOMERY ROAD STE 202,CINCINNATI, OH 45249 |
| TOWNE PARK - MONTHLY PARKING | DEPT,300 LIGHT ST,BALTIMORE, MD 21202 |
| TOWNE SQUARE | CONDOMINIUM OWNERS ASSOC.,P O BOX 1776,NEWPORT NEWS, VA 23601 |
| TOWNEBANK | ATTN: WAYNE  HUMPHREYS,1312 GREENBRIER PARKWAY,CHESAPEAKE, VA 23320 |
| TOWNS COUNTY | 48 RIVER ST. SUITE H,HIAWASSEE, GA 30546 |
| TOWNSEND TOWN | TOWN OF TOWNSEND TAX COLL,BOX 602,TOWNSEND, MA 01469 |
| TOWNSEND TOWN | PO BOX 223,TOWNSEND, DE 19734 |
| TOWNSEND TOWN | PO BOX 223,TOWNSHEND, VT 05353 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF BLOOMFIELD - WATER | DEPARTMENT,1 MUNICIPAL PLAZA,BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF MIDDLETOWN | 2140 TRENTON ROAD,LEVITTOWN, PA 19056 |
| TOWNSHIP OF NORTHVILLE | 44405 6 MILE RD,NORTHVILLE, MI 48167-9670 |
| TREE HOUSE REALTY GROUP | ATTN: SUSAN FACTEAU,1002 GOTT,ANN ARBOR, MI 48103 |
| TRENTON CITY | COLLECTOR OF TAXES,TRENTON, NJ 08602-0210 |
| TRUMBULL COUNTY | TRUMBULL CO TREASURER,WARREN, OH 44481 |
| TWIN VALLEY SD/CAERNARVON TWP | P.O. BOX 6304,SOUTHEASTERN, PA 19398-6304 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN.,TYNGSBOROUGH, MA 01879-1003 |
| TYRONE TOWNSHIP TREASURER | 10408 CENTER RD,FENTON, MI 48430 |
| U.S. BANK HOME MORTGAGE | ATTN: RICHARD A. ANESHANSEL,1550 AMERICAN BLVD. E STE. 880,BLOOMINGTON, MN 55425 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: EDWIN D. JENKINS,800 NICOLLET MALL,MINNEAPOLIS, MN 55402 |
| UBS | ATTN: CRAIG AVALLONE |
| UBS | ATTN: BRIAN TORTORELLA |
| UBS | ATTN: RICK ANTONOFF,1540 BROADWAY,NEW YORK, NY 10036 |
| UBS | ATTN: PAM WALPOLE,299 PARK AVE.,NEW YORK, NY 10171 |
| UBS | ATTN: CHRISTINE TURNER,299 PARK AVE.,NEW YORK, NY 10171 |
| UBS | ATTN: NEIL DOOLAN,299 PARK AVE.,NEW YORK, NY 10171 |
| UNITED STATES TREASURY DEPARTMENT | C/O: DEPARTMENT OF TREASURY,1500 PENNSYLVANIA AVE NW,WASHINGTON, DC 20220 |
| UPPER SADDLE RIVER BOROUGH | UPPER SADDLE RVR BORO,UPPER SADDLE RIVE, NJ 07458 |
| UTAH, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,210 NORTH 1950 WEST,SALT LAKE CITY, UT 84134 |
| VANDERBILT MORTGAGE | ATTN: AMBER KRUPACS |
| VARDE PARTNERS | ATTN: SEAN HUNDTOFFE,8500 NORMANDALE LAKE BLVD. SUITE1570,MINNEAPOLIS, MN 55437 |
| VARDE PARTNERS, INC. | ATTN: ROBERT MAI |
| VARGA BERGER LEDSKY HAYES | 224 SOUTH MICHIGAN AVENUE, SUITE 350,CHICAGO, IL 60604 |
| VERMONT, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXES,133 STATE STREET,MONTPELIER, VT 05633-1401 |
| VERTICAL LEND | ATTN: DAVID PESKIN |
| VILLAGE AT BECKETT RIDGE | 11857 KEMPER SPRINGS DR.,CINCINNATI, OH 45240 |
| VILLAGE AT NORTH COLLEGE HILL | 5877 ROSS ROAD,FAIRFIELD, OH 45014 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VILLAGE AT SAWMILL VALLEY | C/O TRENT COOMBS, 46 DOGWOOD LANE, HORSHAM, PA 19044 |
| VILLAGE AT TIMBER CREEK | 1500 DEPAUY BLVD. STE. 2110, INDIANAPOLIS, IN 46268 |
| VILLAGE GREEN CONDO | C/O LARRY M. LEE, P. O. BOX 1692, BURLINGTON, NC 27216 |
| VILLAGE OF COPPER OAKS | 935 N. PLUM GROVE RD., SCHAUMBURG, IL 60173 |
| VILLAGE OF FOURTEEN ASSOC. | 3072 BLENDON WOODS BLVD., COLUMBUS, OH 43229 |
| VILLAGE OF HOMEWOOD | 2020 CEHSTNUT ROAD, HOMEWOOD, IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD, HOMEWOOD, IL 60430 |
| VILLAGE OF LE LEROY | 3 WEST MAIN ST, LEROY, NY 14482 |
| VILLAGE OF LENA | 122 E MAIN ST, P.O. BOX 607, LENA, IL 61048 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE, LOMBARD, IL 60148-3926 |
| VILLAGE OF MORELAND | 5564 MORELAND COURT, MECHANICSBURG, PA 17055 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET, MOUNT PROSPECT, IL 60056 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297, CAROL STREAM, IL 60197 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE, NORTHBROOK, IL 60062 |
| VILLAGE OF PINECREST BUILDING& | PLANNING, PINECREST, FL 33156 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST, PLAINFIELD, IL 60544 |
| VILLAGE OF THE BRANCH | TAX COLLECTOR, SMITHTOWN, NY 11787 |
| VILLAGE OF THE BRANCH VILLAGE | TAX COLLECTOR, PO BOX 725, SMITHTOWN, NY 11787 |
| VILLAGE OF WOODBURY | PO BOX 216, HIGHLAND MILLS, NY 10930 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 EAST VILLAGE ROAD, HOLLAND, PA 18966 |
| VILLAGES AT PRINCETON CROSSING | 225 HWY 35, RED BANK, NJ 07701 |
| VILLAGES OF BRENTWOOD | C/O ASSOC. MGMT. SERVICES, P. O. BOX 1126, BRENTWOOD, TN 37027 |
| VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION, OFFICE OF CUSTOMER SERVICES, PO BOX 1115, RICHMOND, VA 23218-1115 |
| VISIONARY FUNDING | ATTN: JEFF JOHNSON, 3535 PEACHTREE RD., STE. 520 – 125, ATLANTA, GA 30326 |
| WACHOVIA | ATTN: SERKAN ERIKCI |
| WACHOVIA | ATTN: CHRIS ULLRICH |
| WACHOVIA | ATTN: PHILIP ROBINSON, 100 NORTH MAIN ST., WINSTON-SALEM, NC 27150 |
| WACHOVIA | ATTN: JUSTIN ZAKOCS, 301 SOUTH COLLEGE STREET, CHARLOTTE, NC 28288 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS OFC, HAGERSTOWN, MD 21740 |
| WASHINGTON FEDERAL | ATTN: JACK  JACOBS, 425 PIKE STREET, SEATTLE, WA 98101 |
| WASHINGTON MUTUAL | ATTN: THOMAS ELLIOT |
| WASHINGTON MUTUAL | ATTN: CARL  SAXE, 1301 3RD AVE, SEATTLE, WA 98101 |
| WASHINGTON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE, TAXPAYER SERVICES, PO BOX 47478, OLYMPIA, WA 98504-7476 |
| WCRSI, LLC | ATTN: BRUCE HASKINS, 17011 BEACH BLVD. #300, HUNTINGTON BEACH, CA 92647 |
| WEICHERT, REALTORS- YATES & ASSOCIATES | ATTN: JEANETTE YATES, 1046 W. BUSCH BLVD STE 300, TAMPA, FL 33612 |
| WEINER BRODSKY SIDMAN KIDER PC | 1300 NINETEENTH STREET, NW, FIFTH FLOOR, WASHINGTON, DC 20036 |
| WELLS FARGO | ATTN: HAKAN BEYGO |
| WELLS FARGO | ATTN: JOSH BALES, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO | ATTN: STACEY KRIEG, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO | ATTN: STEVEN DAY, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO | ATTN: TIMOTHY ANDREW, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO HOME MORTGAGE | ATTN: MIKE  CHAPELLE, 2701 WELLS FARGO WAY, MAC X9901-08T, MINNEAPOLIS, MN 55467 |
| WELLS FARGO HOME MORTGAGE | ATTN: GLENN  MCCABE, 2701 WELLS FARGO WAY, MAC: X9901-08T, MINNEAPOLIS, MN 55467 |
| WELLS FARGO HOME MORTGAGE | ATTN: JOHN  SWAY, 4475 EXECUTIVE DRIVE, 2ND FLOOR, SAN DIEGO, CA 92121 |
| WELTMAN, WEINBERG & REIS CO., L.P.A | 525 VINE STREET, SUITE 800, CINCINNATI, OH 45202 |
| WEST CHESTER AREA SCHOOL DIST | W CHESTER AREA SD, WEST CHESTER, PA 19380 |
| WEST PARTNERS, LLC | ATTN: CHAD SANDSTEDT, 6005 HIDDEN VALLEY RD., STE. 290, CARLSBAD, CA 92011 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WEST PERRY SD | C/O BANK OF LANDISBURG, LANDISBURG, PA 17040 |
| WEST SHORE SD/FAIRVIEW TWP | TAX COLLECTOR, NEW CUMBERLAND, PA 17070-3136 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD  TAX OFC, WEST SPRINGFIELD, MA 01089 |
| WEST VIRGINIA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, PO BOX 963, CHARLESTON, WV 25324-0963 |
| WEST YORK SD/W. MANCHESTER TWP | 380 EAST BERLIN ROAD, YORK, PA 17408-8700 |
| WESTERN MORTGAGE INVESTMENT CORP. | ATTN: BROOK TILLEY |
| WICOMICO COUNTY TREASURER | P.O. BOX 4036, SALISBURY, MD 21803-4036 |
| WILFORD & GESKE ATTORNEYS AT LAW | 7650 CURRELL BOULEVARD, SUITE 300, WOODBURY, MN 55125 |
| WILLIAM L. WEBER | TAX COLLECTOR, OLD ZIONSVILLE, PA 18068 |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP TAX OFC, WILLINGBORO, NJ 08046 |
| WILSON & ASSOCIATES | 1521 MERRILL DRIVE, SUITE D-220, LITTLE ROCK, AR 72211 |
| WINDSOR INTERNATIONAL REALTY | ATTN: DANA FLINN, 24 WEST WILLIAM STREET, DELAWARE, OH 43015 |
| WINTER GROUP | ATTN: RICH WINTER, 45 ROCKEFELLER PLAZA, SUITE 420, NEW YORK, NY 10111 |
| WISCONSIN, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, P.O. BOX 8906, MADISON, WI 53708-8906 |
| WOODS & WOODS | P.O. BOX 193600, SAN JUAN, PR 11919-3600 |
| WOODS & WOODS | PO BOX 193600, SAN JUAN, PR 00919-3600 |
| WYOMING, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, HERSCHLER BLDG, 2ND FLOOR WEST, CHEYENNE, WY 82002-0110 |
| YORK CAPITAL | ATTN: WYATT WACHTEL |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE, NEW YORK, NY 10022 |
| ZS CAPITAL (DB ZWIRN) | ATTN: MANNY MALBARI |

**Total Creditor Count 1034**