IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AMERICAN HOME MORTGAGE | ) | Case No. 07-11047 (CSS) |
| HOLDINGS, INC., et al., | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |

## AFFIDAVIT OF MAILING

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On March 7, 2008, I caused to be served true and correct copies of the "Notice of Modified Bid Deadlines and Sale-Related Dates Solely with Respect to the Unencumbered Non-Performing Loans," dated March 7, 2008, [Docket No. 3180], enclosed securely in separate postage pre-paid envelopes, to be delivered by overnight mail to those parties listed on the annexed Exhibit "A", and by electronic mail to those parties listed on the annexed Exhibit "B".

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Angharad Bowdler

Sworn to before me this
13th day of March, 2008

_____
Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 20_10

T:\Clients\AHM\Affidavits\Ntc of Modified Bid_Aff 3-7-08.doc

# EXHIBIT A

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 406 PARTNERS | ATTN: MATT RUPPEL, 1415 SOUTH MAIN STREET, SALT LAKE CITY, UT 84115 |
| A TO B REALTY | ATTN: BOB NASTASI, 1500 E. HAMILTON AVENUE #105, CAMPBELL, CA 95008 |
| ABBY LATCHAW | TAX COLLECTOR, , YORK, PA 17404 |
| ABN AMRO | ATTN: PETER ROESKE, 55 EAST 52ND ST., NEW YORK, NY 10055 |
| ACCESS FINANCIAL GROUP | ATTN: JON PERLET, 5650 GREENWOOD PLAZA BLVD., STE 214, GREENWOOD VILLAGE, CO 80111 |
| ACTION REAL ESTATE NETWORK | ATTN: C. TUMBARELLO, 3823 N HARLEM AVENUE, CHICAGO, IL 60634 |
| ADAMS & EDENS, P.A. | 2001 CREEK COVE, P.O. BOX 400, BRANDON, MS 39043 |
| ADAMS AMI | ATTN: KELLY ADAMS, 235 PEACHTREE ST NE, ATLANTA, GA 30303 |
| ADORNO & YOSS, P.A. | 2525 PONCE DE LEON BOULEVARD, SUITE 400, MIAMI, FL 33134 |
| ADVISOR REALTORS | ATTN: DOUG DANIEL, 909 E MORGAN ST, MARTINSVILLE, IN 46151 |
| AEGEAN MUTUAL, LLC | ATTN: ERIC HAMMAR, 10 WEST 15TH ST., STE 1011, NEW YORK, NY 10011 |
| AFFILIATED FINANCIAL GROUP | ATTN: THOMAS  O'HARA, 5690 DTC BOULEVARD, STE 4006, ENGLEWOOD, CO 80111 |
| AFFINITY BANK | ATTN: DAVE  MAHAN, 625 E. SANTA CLARA STREET, STE 100, VENTURA, CA 93001 |
| AFFINITY BANK | ATTN: LAURA  HERNANDEZ, 625 E. SANTA CLARA ST. STE 100, VENTURA, CA 93001 |
| AFFINITY BANK | ATTN: SCOTT  THOMAS, 101 SOUTH CHESTNUT STREET, VENTURA, CA 93001 |
| ALABAMA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 50 NORTH RIPLEY STREET, MONTGOMERY, AL 36132 |
| ALAN WEINREB PLLC | 475 SUNRISE HIGHWAY, , WEST BABYLON, NY 11704 |
| ALAN WEINREB PLLC | 6800 JERICHO TPKE STE 207W, , SYOSSET, NY 11791-4445 |
| ALASKA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE PO BOX 110420, 333 W. WILLOUGHBY 11TH FLOOR SOB, JUNEAU, AK 99811-0420 |
| ALLEN COUNTY | ALLEN CO TAX COLL, , FORT WAYNE, IN 46802 |
| ALLISON REALTY ASSOCIATES | ATTN: LON ALLISON, 956 WALNUT STREET, RED BLUFF, CA 96080 |
| AMERICAN HOME BANK | ATTN: A. R. MILLER, 3840 HEMPLAND ROAD, MOUNTVILLE, PA 17554 |
| AMERICAN HOME BANK | ATTN: BETH  BOSSART, 3840 HEMPLAND BLVD, MOUNTVILLE, PA 17554 |
| AMERICAN MORTGAGE CAPITAL GROUP LLC | ATTN: STEVE THOMAS, 2333 WAUKEGAN ROAD SUITE 175, BANNOCKBURN, IL 60015 |
| AMERICAN PROPERTIES INC. | ATTN: ROGER ERICKSON, 1220 E POWELL BLVD, GRESHAM, OR 97030 |
| AMERICAN RESIDENTIAL EQUITIES | ATTN: JEFF DROTT, 848 BRICKELL AVE. THE PENTHOUSE, MIAMI, FL 33131 |
| AMTRUST BANK | ATTN: KIMON  ZAVERDINOS, 1801 E. 9TH ST. STE. 200, CLEVELAND, OH 44114 |
| ANNALY | ATTN: RON KAZEL, 1211 AVENUE OF THE AMERICAS STE. 2902, NEW YORK, NY 10036 |
| ANVAR CAPITAL MANAGEMENT INC. | ATTN: MICHAEL ANVAR, 16501 VENTURA BLVD. SUITE 406, ENCINO, CA 91436 |
| ARCH BAY GROUP | ATTN: ANDY ZHU, 19500 JAMBOREE ROAD, IRVINE, CA 92612 |
| ARGENT | ATTN: CHRIS STEVENS, 521 5TH AVE, NEW YORK, NY 10175 |
| ARIZONA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1600 W. MONROE, PHOENIX, AZ 85007-2650 |
| ARKANSAS, STATE OF IRS LOCAL | OFFICE DEPT OF FINANCE & ADMIN, OFFICE OF STATE REVENUE ADMIN, 1900 WEST 7TH ST., ROOM 1030, LITTLE ROCK, AR 72201 |
| ASSOCIATES ASSET MANAGEMENT | ATTN: MICHELLE MOSES, 895 DOVE ST., 3RD FLOOR, NEWPORT BEACH, CA 92660 |
| ASSOCIATES FINANCIAL SOLUTIONS | ATTN: TOMMY TRAN, 8333 RIDGE POINT DR. STE. 150, IRVING, TX 75063 |
| AUSTIN BROKERS | ATTN: WANDA WILE, 3586 CANTON RD, MARIETTA, GA 30066 |
| BALCOM LAW FIRM, P.C | 8584 KATY FREEWAY, SUITE 305, WEST MEMORIAL PARK, HOUSTON, TX 77024 |
| BALTIMORE COUNTY, MD | BALTIMORE CO OFC OF BUD/ FIN, , TOWSON, MD 21204 |
| BANK OF AMERICA | ATTN: LENNY WELLENIUS, 100 NORTH TRYON ST., 23RD FL., CHARLOTTE, NC 28255 |
| BANK OF AMERICA | ATTN: JOHN SCARRONE, 100 NORTH TRYON ST., 23RD FL., CHARLOTTE, NC 28255 |
| BANK OF AMERICA | ATTN: RAMON  GEORGE, 1201 MAIN STREET, DALLAS, TX 75202 |
| BARBARA A. HASSLER | TAX COLLECTOR, , BLANDON, PA 19510 |
| BARBARA BUCKNUM | TAX COLLECTOR, , RICHBORO, PA 18954 |
| BARBARA LOFTUS | 401 GIBSON AVENUE, , WARMINSTER, PA 18974 |
| BARCLAYS | ATTN: MICHAEL DRYDEN, 200 PARK AVE. 7TH FL., NEW YORK, NY 10166 |
| BAYVIEW FINANCIAL | ATTN: JIM FRATANGELO, 4425 PONCE DE LEON BLVD., 5TH FL., CORAL GABLES, FL 33146 |
| BAYVIEW FINANCIAL | ATTN: PETER LAPOINTE, 4425 PONCE DE LEON BLVD., 5TH FL., CORAL GABLES, FL 33146 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAYVIEW PROPERTIES | ATTN: CHRISTINE MINCHER, P.O. BOX 574, APTOS, CA 95001 |
| BB & T | ATTN: ANDREW T. BALL, 2713 FOREST HILLS RD SW, WILSON, NC 27893 |
| BEACH HAVEN BOROUGH | BOROUGH OF BEACH HAVEN,, BEACH HAVEN, NJ 08008 |
| BEAL BANK | ATTN: MOLLY CURL, 6000 LEGACY DRIVE, PLANO, TX 75024 |
| BEAR STEARNS | ATTN: STEVE CORN, 383 MADISON AVE., NEW YORK, NY 10179 |
| BEL AIR TOWN | TOWN OF BEL AIR,, BEL AIR, MD 21014 |
| BELTWAY CAPITAL | ATTN: JEFF DROTT, 3055 LEBANON PIKE, BUILDING II, SUITE 2201, NASHVILLE, TN 37214 |
| BERKSHIRE GROUP | ATTN: MIKE TRICKEY, 330 MADISON AVENUE, 10TH FLOOR, NEW YORK, NY 10017 |
| BERNARDS TOWNSHIP | TOWNSHIP OF BERNARDS,, BASKINRIDGE, NJ 07920 |
| BERNARDSVILLE BOROUGH | P.O. BOX 158,, BERNARDSVILLE, NJ 07924 |
| BLOMMER PETERMAN, S.C. | 13700 W GREENFIELD AVENUE,, BROOKFIELD, WI 53005 |
| BNP PARIBAS | ATTN: KEN CAMPBELL, 499 PARK AVE., NEW YORK, NY 10022 |
| BOARD OF COUNTY COMISSIONERS | 115 SOUTH ANDREWS AVE, RM 114,, FORT LAUDERDALE, FL 33301 |
| BOARD OF EQUALIZATION | POB 942879,, SACRAMENTO, CA 94279-7072 |
| BOARDMAN TOWNSHIP | P.O BOX 88,, SOUTH BOARDMAN, MI 49680 |
| BOONE COUNTY, KENTUCKY | 2950 WASHINGTON ST,, BURLINGTON, KY 41005 |
| BRANCHVILLE BOROUGH | P.O. BOX 840,, BRANCHVILLE, NJ 07826-0840 |
| BRIDGEPORT CITY | 325 CONGRESS STREET,, BRIDGEPORT, CT 06604 |
| BRISTOL CITY | P.O. BOX 1040,, BRISTOL, CT 06011-1040 |
| BRN CONSULTING, INC | ATTN: BRAD ROZANSKY, 4650 EAST WEST HIGHWAY, METHESDA, MD 20814 |
| BURKE COUNTY TAX COLLECTOR | BURKE COUNTY TAX OFFICE,, MORGANTON, NC 28680 |
| C-BASS | ATTN: LYNNE RAPPAPORT, 335 MADISON AVE., NEW YORK, NY 10017 |
| CADDO COUNTY | P.O. BOX 278,, ANADARKO, OK 73005 |
| CADDO PARISH | 501 TEXAS ST, ROOM #101,, SHREVEPORT, LA 71101 |
| CADILLAC CITY | 200 N. LAKE ST.,, CADILLAC, MI 49601 |
| CADOTT VILLAGE | P. O. BOX 40,, CADOTT, WI 54727 |
| CADY TOWN | 124 310TH STREET,, WILSON, WI 54027 |
| CALCAGNO AND ASSOCIATES | ATTN: PASQUALE CALCAGNO, 213 SOUTH AVENUE EAST, CRANFORD, NJ 07016 |
| CALIFORNIA SD/CALIFORNIA BORO | CASD TAX COLL,, CALIFORNIA, PA 15419 |
| CALIFORNIA, STATE OF | IRS LOCAL OFFICE, FRANCHISE TAX BOARD, 3321 POWER INN ROAD, SUITE 250, SACRAMENTO, CA 95826-3893 |
| CARLTON ADVISORY SERVICES | ATTN: JUSTIN PIASECKI, 400 VILLIAGE SQUARE CROSSING STE. 3A, PALM BEACH GARDENS, FL 33410 |
| CARR ALLISON | BLDG 2000,  14231 SEAWAY RD, SUITE 2001,, GULFPORT, MI 39503 |
| CASS COUNTY | 303 MINNESOTA AVE,, WALKER, MN 56484-3000 |
| CASTLE, MEINHOLD & STAWIARSKI, LLP | 9200 E. MINERAL AVE., SUITE 350, ENGLEWOOD, CO 80112 |
| CATHERINE M. BILGER | TAX COLLECTOR,, DELTA, PA 17314 |
| CCGM CORP | ATTN: CARLTON LONG, 6651 DELCO AVE., CANOGA PARK, CA 91306 |
| CENTERBRIDGE | ATTN: LANCE WEST, 375 PARK AVE., 12TH FL, NEW YORK, NY 10152 |
| CENTURY 21 AA CARNES INC | ATTN: MARY CARNES, 382 W STATE RD, LONGWOOD, FL 32750 |
| CENTURY 21 CLASSIC HOMES | ATTN: JOSEPH FUSCO, 2239 MAIN ST, GLASTONBURY, CT 06033 |
| CENTURY 21 HIGH COUNTY | ATTN: V. WICKERSHAM, 28200 HIGHWAY 189, LAKE ARROWHEAD, CA 92352 |
| CENTURY 21 JOE WALKER & ASS. | ATTN: CAROL HAYNES, 13961 TOLLBRIDGE WAY, PICKERINGTON, OH 43147 |
| CENTURY 21 KING REALTORS | ATTN: P. MENDOZA, 4016 GRAND AVENUE, SUITE B, CHINO, CA 91710 |
| CENTURY 21 WORDEN & GREEN | ATTN: C. SANFILIPPO, 256 ROUTE 56, HILLSBOROUGH, NJ 08844 |
| CENTURY BANK | ATTN: WILLIAM J. ALBANESE, 1680 FRUITVILLE RD., SARASOTA, FL 34236 |
| CHARLEEN GREY | TAX COLLECTOR,, BURGETTSTOWN, PA 15021 |
| CHARLES K. WATTS | 8550 UNITED PLAZA BLVD, SUITE 200, BATON ROUGE, LA 70809 |
| CHESHIRE TOWN | P.O. BOX 884,, CHESHIRE, CT 06410-0884 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHESTER CO. TAX CLAIM BUREAU | P.O. BOX 2748,, WEST CHESTER, PA 19380-0991 |
| CHEVY CHASE BANK FSB | ATTN: BRAD  SEIBEL,15 ENTERPRISE STE. 520, ALISO VIEJO, CA 92656 |
| CHEVY CHASE BANK FSB | ATTN: BRAD  HARVEY,15 ENTERPRISE STE. 520, ALISO VIEJO, CA 92656 |
| CHICHESTER SD/LWR. CHICHESTER | ATTN: LINDA CORCORAN,P.O. BOX 2100, BOOTHWYN, PA 19061 |
| CHRISTINA A MURPHY, T/C | NORTH PENN SD,, COLMAR, PA 18915 |
| CHRYSALIS CAPITAL PARTNERS | ATTN: JOHN BUCK,2929 ARCH ST., PHILADELPHIA, PA 19104 |
| CITADEL | ATTN: YANNICK MATHIEU,131 SOUTH DEARBORN ST., CHICAGO, IL 60603 |
| CITIGROUP | ATTN: ALLYSON COOPER,390 GREENWICH ST., 4TH FL, NEW YORK, NY 10013 |
| CITIGROUP | ATTN: ANNETTE CRADER,390 GREENWICH ST., 4TH FL, NEW YORK, NY 10013 |
| CITIGROUP | ATTN: NORM FITZGERALD,390 GREENWICH ST., 4TH FL, NEW YORK, NY 10013 |
| CITIGROUP | ATTN: BRAD BRUNTS,1000 TECHNOLOGY DRIVE, O'FALLON, MO 63368 |
| CITIGROUP | ATTN: JON HODGE,1000 TECHNOLOGY DRIVE, O'FALLON, MO 63368 |
| CITIMORTGAGE | ATTN: WILLIAM  BECKMAN,1000 TECHNOLOGY DR., O'FALLON, MO 63368 |
| CITIMORTGAGE | ATTN: JAY  SPENCE,316 BIG CANYON DRIVE, MT. SHASTA, CA 96067 |
| CITY OF ALEXANDRIA | REV ADMIN BLDG--DPT OF FINANCE,, ALEXANDRIA, VA 22313-1500 |
| CITY OF ANNAPOLIS | MUNI BLDG RM 103 FIN OFF,, ANNAPOLIS, MD 21401 |
| CITY OF ARLINGTON | P.O. BOX 90090,, ARLINGTON, TX 76004 |
| CITY OF ARVADA | 8101 RALSTON RD,P.O. BOX 8101, ARVADA, CO 80001 |
| CITY OF ATLANTA | 55 TRINITY AVE,SUITE 2500, ATLANTA, GA 30303 |
| CITY OF AURORA ILLINIOS | 44 E DOWNER PLACE,, AURORA, IL 60507 |
| CITY OF BALTIMORE | DEPT. OF FINANCE,200 N. HOLLIDAY STREET, BALTIMORE, MD 21202 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER,PO BOX 6920, BUENA PARK, CA 90622 |
| CITY OF BARSTOW | 220 E MT VIEW,, BARSTOW, CA 92311 |
| CITY OF BEDFORD | POB 807,, BEDFORD, VA 24523 |
| CITY OF BELLINGHAM | 210 LOTTIE ST  FIN DPT,, BELLINGHAM, WA 98227 |
| CITY OF BELLVUE | LOCKBOX,, SEATTLE, WA 98124-1372 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL,, BENTONVILLE, AR 72712-5256 |
| CITY OF BOSTON | ATTN: BANKRUPTCY COORDINATOR,CITY HALL ROOM M-5,ONE CITY HALL SQUARE, BOSTON, MA 02201-1020 |
| CITY OF BOSTON | JFK FEDERAL BLDG,15 NEW SUDBURY ST, BOSTON, MA 02203 |
| CITY OF BOURBON | P.O. BOX 164,, BOURBON, MO 65441 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST,, BOWLING GREEN, OH 43402 |
| CITY OF BRENTWOOD | CITY  BRENTWOOD PROPERTY TAX,, NASHVILLE, TN 37230-6048 |
| CITY OF BROCKTON | POB 1000,, BROCKTON, MA 02303-1000 |
| CITY OF BROOKFIELD | 2000 N.CALHOUN ROAD,, BROOKFIELD, WI 53005 |
| CITY OF BRUNSWICK | 1 W. POTOMAC STREET,, BRUNSWICK, MD 21716 |
| CITY OF BURLINGTON | P.O. BOX 1358,, BURLINGTON, NC 27216 |
| CITY OF CALEXICO | 608 HEBER AVE,, CALEXICO, CA 92231 |
| CITY OF CAMDEN | PROPERTY TAX COLLECTOR,, CAMDEN, TN 38320 |
| CITY OF CARROLLTON | POB 1949,, CARROLLTON, GA 30112 |
| CITY OF CHELSEA | 305 S. MAIN ST. #100,, CHELSEA, MI 48118 |
| CITY OF CLARE | 202 WEST FIFTH STREET,, CLARE, MI 48617-1490 |
| CITY OF CLIO | 505 W VIENNA ST,, CLIO, MI 48420 |
| CITY OF COLLEGE PARK, GEORGIA | PO BOX 87137,, COLLEGE PARK, GA 30337 |
| CITY OF COLUMBUS | P O BOX 182892,, COLUMBUS, OH 43218 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD,, COLUMBUS, OH 43215 |
| CITY OF CORPUS CHRISTI | PO BOX 659722,, SAN ANTONIO, TX 78265-9722 |
| CITY OF CRAIG | PO BOX 725,, CRAIG, AK 99921 |
| CITY OF CUMMING | 100 MAIN STREET,, CUMMING, GA 30040 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF DEKALB | 200 SOUTH FOURTH ST,, DEKALB, IL 60115 |
| CITY OF DILLINGHAM | P.O. BOX 889,, DILLINGHAM, AK 99576 |
| CITY OF DOVER | 15 E LOOKERMAN ST,, DOVER, DE 19901 |
| CITY OF DOVER | PO BOX 7100,, DOVER, DE 19903-7100 |
| CITY OF EASTON | TAX COLLECTOR, JOHN MCGRAW,1 SOUTH 3RD STREET, EASTON, PA 18042 |
| CITY OF EL CENTRO | PO BOX 2328,, EL CENTRO, CA 92244 |
| CITY OF FITCHBURG | 718 - MAIN STREET - CITY HALL,, FITCHBURG, MA 01420 |
| CITY OF FREDERICK | DEPT OF FINANCE,, FREDERICK, MD 21701 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW,, GRAND RAPIDS, MI 49503-2296 |
| CITY OF GRAPEVINE | 200 SOUTH MAIN STREET,, GRAPEVINE, TX 76051 |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST,, GRAPEVINE,    * |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST,, GRAPEVINE, TX 00000 |
| CITY OF GREENSBORO | GUILFORD CO CTHOUSE/COLLECTION,PO BOX 3136, GREENSBORO, NC 27402 |
| CITY OF HAGERSTOWN | TREASURER'S OFFICE,ONE EAST FRANKLIN STREET, HAGERSTOWN, MD 21740 |
| CITY OF HAMILTON | 345 HIGH STREET,, HAMILTON, OH 45011 |
| CITY OF HARRISBURG | 10 N SECOND STREET,, HARRISBURG, PA 17101 |
| CITY OF HENDERSON | T 6 (SUNDRIDGE),P.O. BOX 52767, PHOENIX, AZ 85072 |
| CITY OF HENDERSONVILLE | ONE EXECUTIVE PARK DR,, HENDERSONVILLE, TN 37075 |
| CITY OF HOUSTON | FIRE DPT PERMITS,, HOUSTON, TX 77007 |
| CITY OF HOUSTON | HOUSTON POLICE ALARM DETAIL,, HOUSTON, TX 77274-1009 |
| CITY OF HOUSTON SIGN ADMIN | POB 61167,, HOUSTON, TX 77208-1167 |
| CITY OF IRVING | REVENUE COLLECTIONS,, IRVING, TX 75015-2288 |
| CITY OF JOLIET | 150 WEST JEFFERSON STREET,, JOLIET, IL 60432 |
| CITY OF KALAMAZOO TREASURER | 415 STOCKBRIDGE,, KALAMAZOO, MI 49001-2898 |
| CITY OF KALAMAZOO TREASURER | DEPARTMENT OF PUBLIC UTILITIES,, KALAMAZOO, MI 49001-2898 |
| CITY OF KNOXVILLE | POB 15001,, KNOXVILLE, TN 37901-5001 |
| CITY OF LAKE GENEVA TREAS. | P.O. BOX 340,, LAKE GENEVA, WI 53147 |
| CITY OF LEWISVILLE | POB 299002,, LEWISVILLE, TX 75029-9002 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 303,, LOS ANGELES, CA 90012 |
| CITY OF LUMBERTON | POB 1388,, LUMBERTON, NC 28359-1388 |
| CITY OF LYNCHBURG VA | POB 9000,, LYNCHBURG, VA 24505-9000 |
| CITY OF MEQUON | 11333 N CEDARBURG RD,, MEQUON, WI 53092 |
| CITY OF MERIDAN | TAX COLLECTOR,142 EAST MAIN STREET, MERIDEN, CT 06450 |
| CITY OF MERIDEN DPRTMNT | OF PUBLIC UTILITIES,117 PARKER AVE, MERIDEN, CT 06450 |
| CITY OF MIDDLETOWN | 16 JAMES STREET,CITY HALL, MIDDLETOWN, NY 10940 |
| CITY OF MILNER | P.O. BOX 99,, MILNER, GA 30257 |
| CITY OF MISSOULA | 435 RYMAN ST,, MISSOULA, MT 59802 |
| CITY OF MITCHELL | 612 N MAIN ST,, MITCHELL, SD 57301 |
| CITY OF MURFREESBORO | 111 W VINE ST,P.O. BOX 1139, MURFREESBORO, TN 37133 |
| CITY OF MYRTLE BEACH | 921 OAK ST,, MYRTLE BEACH, SC 29577 |
| CITY OF NAPERVILLE | PO BOX 4231,, CAROL STREAM, IL 60197 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET,, NAPPERVILLE, IL 60540 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET,, NEW BRUNSWICK, NJ 08901 |
| CITY OF NOME | P.O. BOX 281,, NOME, AK 99762 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427,, NORTH MIAMI BEACH, FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472,, NORTH MIAMI BEACH, FL 33160-0427 |
| CITY OF NORWICH | 100 BROADWAY, ROOM 214,, NORWICH, CT 06360 |
| CITY OF ODESSA | POB 128,, ODESSA, MO 64076 |
| CITY OF ODESSA | PO BOX 128,, ODESSA, MO 64076 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU,P O BOX 41496, PHILADELPHIA, PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE,PO BOX 56318, PHILADELPHIA, PA 19130 |
| CITY OF PHILADELPHIA/REAL | ESTATE TAX,P.O. BOX 8409, PHILADELPHIA, PA 19101 |
| CITY OF PORTLAND MAINE | FIN DPT TREASURY & COLLECTION,, PORTLAND, ME 04112-0544 |
| CITY OF RAYTOWN | 10000 EAST 59TH ST.,, RAYTOWN, MO 64133 |
| CITY OF REDLANDS | OFFICE  OF CITY TREASURER,, REDLANDS, CA 92373 |
| CITY OF REDLANDS | MUNICIPAL UTILITY DEPT,, REDLANDS, CA 92373 |
| CITY OF REDLANDS | 35 CAJON ST   STE 15B,, REDLANDS, CA 92373-1505 |
| CITY OF REHOBOTH BEACH | POB 1163        BUS LIC OFF,, REHOBOTH BEACH, DE 19971 |
| CITY OF RIVERSIDE | 3900 MAIN ST,, RIVERSIDE, CA 92522 |
| CITY OF ROCHESTER WATER BILL | P.O. BOX 14270,, ROCHESTER, NY 14614 |
| CITY OF RUTLAND | P.O. BOX 969,, RUTLAND, VT 05702 |
| CITY OF SALINAS FINANCE DPT | POB 1996,, SALINAS, CA 93902 |
| CITY OF SANTA ANA | 20 CIVIC CNTR PLAZA  1ST FLOOR,, SANTA ANA, CA 92702 |
| CITY OF SCOTSDALE | 7447 E INDIAN SCHOOL RD,, SCOTTSDALE, AZ 85260 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD,, SCOTTSDALE, AZ 85258 |
| CITY OF SEAGOVILLE | 702 N HWY 175,, SEAGOVILLE, TX 75159 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD,, SOUTHFIELD, MI 48076 |
| CITY OF SPARTANBURG | POB 1749,, SPARTANBURG, SC 29304 |
| CITY OF ST CHARLES, MISSOURI | 200 NORTH 2ND ST,, ST CHARLES, MO 63301 |
| CITY OF ST CLOUD | PUBLIC UTILITIES,P O BOX 1501, ST CLOUD, MN 56302 |
| CITY OF ST CLOUD FINANCE DEPT | 400 2ND STREET SOUTH,, ST CLOUD, MN 56301 |
| CITY OF ST PETERS | BUSINESS LICENSING,, SAINT PETERS, MO 63376 |
| CITY OF ST PETERS | PO BOX 9,, SAINT PETERS, MO 63376-0090 |
| CITY OF ST. CHARLES | 2 EAST MAIN STREET,, ST CHARLES, IL 60174 |
| CITY OF TALLAHASSE | 600 N. MONROE ST,, TALLAHASSEE, FL 32301 |
| CITY OF TALLAHASSEE | 600 N. MONROE ST.,, TALLAHASSEE, FL 32301 |
| CITY OF TITUSVILLE | 107 N FRANKLIN ST,, TITUSVILLE, PA 16354 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR,, TOWN & COUNTRY, MO 63131 |
| CITY OF TUCSON | PO BOX 28811,, TUCSON, AZ 85726-8811 |
| CITY OF WARWICK | POB 2000,, WARWICK, RI 02887 |
| CITY OF WATERBURY | P.O. BOX 383,, WATERBURY, CT 06720 |
| CITY OF WATERTOWN | POB 477,, WATERTOWN, WI 53094-0477 |
| CITY OF WAUKEGAN | 100N MARTIN LUTHER KING JR AVE,, WAUKEGAN, IL 60085 |
| CITY OF WAYNESBORO, | VA TREASURE OFFICE,P.O. BOX 1028, WAYNESBORO, VA 22980 |
| CITY OF WHITTIER | P O BOX 608,, WHITTIER, AK 99693 |
| CITY OF WILMINGTON | DPT OF FINANCE WAGE BUS LIC DV,, WILMINGTON, DE 19801-3537 |
| CITY OF WINSTON-SALEM | REVENUE DEPARTMENT,PO BOX 2756, WINSTON-SALEM, NC 28102 |
| CITY OF WINTER PARK | PO BOX 1986,, WINTER PARK, FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD,, YUBA CITY, CA 95993 |
| CITY TREASURER | CITY VA BEACH MUNI CNTR BLDG 1,, VIRGINIA BEACH, VA 23456-9018 |
| CITY TREASURER | 625 52ND ST,, KENOSHA, WI 53140 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET,CITY HALL ROOM 111, COLUMBUS, OH 43215 |
| CITY UTILITIES | PO BOX 551,, SPRINGFIELD, MO 65801 |
| CITY UTILITIES | 301 E CENTRAL,, SPRINGFIELD, MO 65801 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER WEST,, SPRINGFIELD, IL 62757-0001 |
| CITY&CNTY OF DENVER TREAS DIV | P.O. BOX 17420,144 W COLFAX AVE, DENVER, CO 80217 |
| CITY&COUNTY DENVER TREAS. DIV. | P.O. BOX 14720,144 W COLFAX AVE, DENVER, CO 80217 |
| CITYOF BULLHEAD CITY FIN. DPT | P.O. BOX 23189,, BULLHEAD, AZ 86439 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CLAYTON COUNTY TAX COMMISSIONER | ATTN TERRY L BASKIN, TAX COMMISSIONER,CLAYTON COUNTY ADMINISTRATION, ANNEX 3,121 S MCDONOUGH ST, 2ND FL, JONESBORO, GA 30236 |
| CLEARVIEW CAPITAL | ATTN: GERARD BAMBRICK,1445 EAST PUTNAM AVE., OLD GREENWICH, CT 06870 |
| COATESVILLE AREA SD | ATTN: MELISSA LOWE,HAB-RET,P.O. BOX 912, BANGOR, PA 18013 |
| CODILIS AND ASSOCIATES, P.C. | 15W030 N. FRONTAGE RD,SUITE 100, BURR RIDGE, IL 60527 |
| COHEN, GOLDBERG & DEUTSCH, LLC | 600 BALTIMORE AVE.,SUITE 208, TOWSON, MD 21204 |
| COLDWELL BANKER | ATTN: LINDA MILLER,100 E JEFFERSON AVE, WHITNEY, TX 76692 |
| COLDWELL BANKER REALTY PLUS | ATTN: LINDA MOTTI,1372 MOUNT VERNON AVE, MARION, OH 43302 |
| COLDWELL BANKER RESIDENTIAL REAL ESTATE | ATTN: PHYLLIS GENTILE,928 N COLLIER BLVD, MARCO ISLAND, FL 34145 |
| COLDWELL BANKER-AMERICAN WEST | ATTN: STEVE THURMAN,17571 VIERRA CANYON ROAD, SALINAS, CA 93907 |
| COLLECTOR OF REVENUE | LINDA GREENBACKER,1712 MAIN STREET, COVENTRY, CT 06238 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE,, ST LOUIS, MO 63105 |
| COLONIAL NATIONAL MORTGAGE | ATTN: CONNIE LATIMER GAY,A DIVISION OF COLONIAL SAVINGS, F.A.,2626 WEST FWY, FORT WORTH, TX 76102 |
| COLONIAL NATIONAL MORTGAGE, | A DIVISION OF COLONIAL SAVINGS, F.A.,ATTN: CONNIE LATIMER GAY,2626 WEST FWY, FORT WORTH, TX 76102 |
| COLORADO, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,1375 SHERMAN ST, DENVER, CO 80261 |
| CONMY, FESTE, LTD. | 406 MAIN AVE., # 200,P.O. BOX 2686, FARGO, ND 58108-2686 |
| CONNECTICUT, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE SERVICES,25 SIGOURNEY ST, HARTFORD, CT 06106 |
| CONSTRUCTIONLENDING.COM | ATTN: JEFFREY  THORNE,P.O. BOX 5641, EL DORADO HILLS, CA 95762 |
| CONSTRUCTIONLOANS.COM | ATTN: FRANK  VILLELLI,2312 AQUA HILL ROAD, FALLBROOK, CA 92028 |
| CONSTRUCTIONLOANS.COM | ATTN: JACQUES  MOLYNEUX,2312 AQUA HILL ROAD, FALLBROOK, CA 92028 |
| CORNWALL LEBANON SD | EARNED INCOME TAX BUREAU,, LEBANON, PA 17042 |
| COUNSELOR REALTY | ATTN: JEFFERY CAMERON,7766 HIGHWAY 65 NE, SPRING LAKE PARK, MN 55432 |
| COUNTRYWIDE | ATTN: BARRY PYLE,4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: RAMIN AMIRI,4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: PADDY DELEPINE,4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: SUSAN SLOAT,4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE | ATTN: TAD DAHLKE,4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE BANK | ATTN: JUDITH  FLUSCHE,3100 MONTICELLO AVE, DALLAS, TX 75205 |
| COUNTRYWIDE BANK | ATTN: TOM  HALLOCK,6303 OWNESMOUTH OM - 150, WOODLAND HILLS, CA 91367 |
| COUNTY CLERK, ONONDAGA | 401 MONTGOMERY STREET,, SYRACUSE, NY 13202 |
| COUNTY HEATING & AC | POB 445,, WHITE PLAINS, MD 20695-0445 |
| COUNTY OF HENRICO | PO BOX 26487,, RICHMOND, VA 23261-6487 |
| COUNTY OF HENRICO, DEPT OF | PUBLIC UTILITIES,P O BOX 27032, RICHMOND, VA 23273 |
| COUNTY OF LEXINGTON | BB&T PROC CNTR--SC TREASURER,, CHARLOTTE, NC 28258-0265 |
| COUNTY OF LEXINGTON | POB 3000,, LEXINGTON, SC 29071-3000 |
| COUNTY OF LOUDOUN | H R ZURN JR-TREASURER,, LEESBURG, VA 20177 |
| COUNTY OF LOUDOUN | H R ZURN JR TREASURER,, LEESBURG, VA 20177-1000 |
| COUNTY OF LOUDOUN | POB 347,, LEESBURG, VA 20178-0347 |
| COUNTY OF SACRAMENTO | 600-8TH ST,, SACRAMENTO, CA 95814 |
| COUNTY OF ST CLAIR-LAND MGMT | 200 GRAND RIVER AVE,, PORT HURON, MI 48060 |
| CRAIG HOVER | 575 WEST CHANDLER BLVD. STE 220,, CHANDLER, AZ 85225 |
| CRISLIP, PHILIP & ASSOCIATES | 4515 POPLAR AVENUE,SUITE 322, MEMPHIS, TN 38117 |
| CULLEN & DYKMAN | 100 QUENTIN ROOSEVELT BOULEVARD,, GARDEN CITY, NY 11530 |
| DALLASTOWN AREA SD/YORK TWNSHP | DALLASTOWN AREA SD/YORK TOWNSH,, DALLASTOWN, PA 17313 |
| DAVIS BROWN KOEHN SHORS & ROBERTS | 666 WALNUT ST., STE. 2500,THE FINANCIAL CENTER, DES MOINES, IA 50309-3989 |
| DE SHAW | ATTN: DANIEL MICHALOW,39TH FL., TOWER 45, 120 WEST 45TH ST., NEW YORK, NY 10036 |
| DEBORAH HERSTINE | TAX COLLECTOR,, CENTER VALLEY, PA 18034 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DELAWARE COUNTY | 100 W MAIN STREET,, MUNCIE, IN 47305 |
| DELAWARE, STATE OF IRS LOCAL | OFFICE DEPT. OF FINANCE, CARVEL STATE OFFICE BUILDING, 820 NORTH FRENCH STREET, 8TH FLOOR, WILMINGTON, DE 19801 |
| DENMARK TWP | 9339 W CARO ROAD,, REESE, MI 48757 |
| DEUTSCHE BANK | ATTN: DAVID FONTANILLA, 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK | ATTN: JOHN NAPOLI, 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK | ATTN: MURIEL BRUNKEN, 60 WALL ST., NEW YORK, NY 10005 |
| DISTRICT 1450/7044 | CITY OF LAS VEGAS, P.O. BOX 52797, PHOENIX, AZ 85072 |
| DISTRICT 1482/7048 | CITY OF LAS VEGAS, P.O. BOX 52797, PHOENIX, AZ 85072 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS, 515 D. STREET NW, RM 202, WASHINGTON, DC 20001 |
| DISTRICT OF COLUMBIA | 1225 I ST. N.W.,, WASHINGTON, DC 20006 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE AND REVENUE, OFFICE OF THE CHIEF FINANCIAL OFFICE, 1350 PENNSYLVANIA AVE NW, SUITE 203, WASHINGTON, DC 20004 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE & REV., OFF. OF THE CHIEF FINANCIAL OFFICER, 1350 PENNSYLVANIA AVE NW, ST 203, WASHINGTON, DC 20004 |
| DISTRICT TOWNSHIP | 139 BALDY HILL RD.,, ALBURTIS, PA 18011 |
| DLA PIPER US LLP | 6225 SMITH AVENUE,, BALTIMORE, MD 21209 |
| DOUGLAS COUNTY | DOUGLAS CO TAX COLL,, MINDEN, NV 89423 |
| DOVENMUEHLE MORTGAGE, INC. | ATTN: DAVID  ALLISON, 1 CORPORATE DR., LAKE ZURICH, IL 60047 |
| DOVER AREA S.D./DOVER TWP. | ATTN: KRISTINE KEENER, 3960 CARLISLE RD, DOVER, PA 17315 |
| DURHAM ASSET MANAGEMENT | ATTN: CHAPMAN SYME, 680 5TH AVE., 22ND FL, NEW YORK, NY 10019 |
| DUVAL COUNTY | DUVAL CO  TAX COLLECTOR,, JACKSONVILLE, FL 32202-3356 |
| EAGLE HILLS PROPERTIES | 771 EAGLE HILLS WAY,, EAGLE, ID 83616-5211 |
| EASTERN LEBANON SD/JACKSON TWP | EARNED INCOME TAX BUREAU,, LEBANON, PA 17042 |
| EASTPOINTE CITY | MUNICIPAL OFFICES,, EAST POINTE, MI 48021 |
| ECC CAPITAL | ATTN: ROQUE A. SANTI, 2040 MAIN STREET SUITE 800, IRVINE, CA 92614 |
| EDDYSTONE BOROUGH | ATTN: ROBIN HENDERSON, 1410 E 13TH ST, EDDYSTONE, PA 19022 |
| EMC MORTGAGE CORPORATION | ATTN: RAVIND KARAMSINGH, 383 MADISON AVENUE, NEW YORK, NY 10179 |
| EMC MORTGAGE CORPORATION | ATTN: CHRISTOPHER  BERGEN, 2780 LAKE VISTA DR, LEWISVILLE, TX 75067 |
| EMC MORTGAGE CORPORATION | ATTN: DEBBIE  RICH, 2400 LAKE VISTA DR, LEWISVILLE, TX 75067 |
| EMILINE I WEISS | PO BOX 100,, TELFORD, PA 18969 |
| EMMET COUNTY | 200 DIVISION ST.,, PETOSKEY, MI 49770 |
| EQUIFIN | ATTN: CHRIS VALENTINE, 7 TIMES SQUARE, STE. 2106, NEW YORK, NY 10036 |
| EQUITY VENTURES REALTY, LLC | ATTN: CAROL O'NEILL, 110 N. BROCKWAY #310, PALATINE, IL 60067 |
| ERA BUCKHEAD REALTY | ATTN: DONNA BURTON, 140 FOX CREEK DRIVE, WOODSTOCK, GA 30188 |
| ERA MONEYHAN RELATY, INC | ATTN: MARTHANA GREEN, 4159 STATE ROAD 218, MIDDLEBURG, FL 32068 |
| ERIC H. LINDQUIST, P.C., L.L.O. | 8712 W. DODGE RD., STE. 260,, OMAHA, NE 68114-3419 |
| EVERBANK | ATTN: BLAKE  WILSON, 8200 NATIONS WAY, JACKSONVILLE, FL 32256 |
| EXIT REALTY HEARTLAND | ATTN: KIA TUALA, 14810 E 42ND ST S, INDEPENDENCE, MO 64055 |
| FAIRFAX COUNTY | 12000 GOV CENT PKWY,, FAIRFAX, VA 22035 |
| FARR, BURKE, GAMBACORTA & WRIGHT | 1000 ATRIUM WAY ATRIUM ONE, STE. 401, BELLMAWR, NJ 08054 |
| FARRELL FRITZ, P.C. | 1320 REXCORP PLAZA,, UNIONDALE, NY 11556 |
| FAY FINANCIAL | ATTN: JANNA S. LEWIS, ESQ., 2028 N CLEVELAND AVE., SUITE A,, CHICAGO, IL 60614 |
| FBR | ,1001 NINETEENTH ST. NORTH, ARLINGTON, VA 22209 |
| FELIX MENDELSON | 21918 LOMITA AVENUE,, CUPERTINO, CA 95014 |
| FIDELITY NATIONAL TITLE - CDS | ATTN: HARRY  WESTFALL, 40 N. CENTRAL AVENUE, STE 2850, PHOENIX, AZ 85004 |
| FIRST HORIZON HOME LOAN CORPORATION | ATTN: PETER J. SCIANDRA, 4000 HORIZON WAY, IRVING, TX 75063 |
| FIRST SERVICES REALTY-GMAC | ATTN: EDDIE ROMAN, 13155 SW 42ND STREET STE 200, MIAMI, FL 33175 |
| FIRST UNITED MORTGAGE | ATTN: PAUL RADZWILLOWICZ, 8678 W SPRING MOUNTAIN RD., STE. 130, LAS VEGAS, NV 89117 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FISHER AND SHAPRIO, LLC | ATTN: RICHARD ARONOW, 4201 LAKE COOK ROAD, NORTHBROOK, IL 60062 |
| FIX FUNDING | ATTN: BRYAN FRITZ, 12240 INWOOD ROAD, SUITE 405, DALLAS, TX 75244 |
| FL/REO COMPANY | ATTN: URANIA MARTIN, 7710 ARBLE, JACKSONVILLE, FL 32211 |
| FLEESON GOOING COULSON & KITCH | 301 N MAIN ST STE 1900,, WICHITA, KS 67202-4819 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES, 200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0300 |
| FLORIDA HOME REALTY PROFESSIONALS | ATTN: DONNY KEY, 11411 DONNEYMOOR DRIVE, RIVERVIEW, FL 33569 |
| FLORIDA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1379 BLOUNTSTOWN HWY, TALLAHASSEE, FL 32404-2716 |
| FORT LEE BOROUGH | BOROUGH OF FORT LEE,, FORT LEE, NJ 07024 |
| FORTRESS | ATTN: STEPHEN WARK, 1345 AVENUE OF THE AMERICAS, 46TH FLOOR, NEW YORK, NY 10105 |
| FORTRESS | ATTN: PETE SMITH, 1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| FORTRESS CREDIT CORP / | RESTORATION CAPITAL, ATTN: LARRY SMITH, 112 BARTON RD., STOW, MA 01775 |
| FRANKLIN CREDIT | ATTN: BOB BALSAMO, 101 HUDSON ST. 25TH FL., JERSEY CITY, NJ 07302 |
| FREDERICK COUNTY | WINCHESTER HALL,, FREDERICK, MD 21701-5448 |
| FREEDOM MORTGAGE CORPORATION | ATTN: JANE C. KING, 21 CORPORATE DR., CLIFTON PARK, NY 12065 |
| FREEWAVE INVESTMENTS | ATTN: LEWIS KESTEN, 142 TARA DR., EAST HILLS, NY 11576 |
| FREMONT BANK | ATTN: BRADFORD L. ANDERSON, 39150 FREMONT BLVD, FEMONT, CA 94538 |
| FRIEDMAN & FEIGER, L.L.P., | ATTORNEYS AT LAW, 5301 SPRING VALLEY ROAD, SUITE 200, DALLAS, TX 75254 |
| FULTON COUNTY, GEORGIA | C/O: TAX COMMISSIONER, 141 PRYOR ST., ATLANTA, GA 30303 |
| GARNET VALLEY SD/CONCORD TWP | 677 SMITHBRIDGE RD,, GLENS MILL, PA 19345 |
| GATES TOWN COMBINED CSD | ATTN: MR. RICHARD A. WARN, RECEIVER OF SCHOOL TAXES, INACTIVE, ROCHESTER, NY 14624 |
| GEORGIA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 1800 CENTURY CENTER BLVD NE, ATLANTA, GA 30345-3205 |
| GLOBAL ASSET HOLDING CORP | ATTN: TIM CRAWFORD, 11130 MAYNARD PL., HOUSTON, TX 77064 |
| GMAC | ATTN: MIKE WOLPER, 100 WITMER RD., HORSHAM, PA 19044 |
| GMAC | ATTN: DEB SEVERSON, 7501 WISCONSIN AVE., STE. 900, BETHESDA, MD 20814 |
| GMAC | ATTN: DIANE WOLD, 7501 WISCONSIN AVE., STE. 900, BETHESDA, MD 20814 |
| GMAC | ATTN: RYAN JOSEPH, 7501 WISCONSIN AVE., STE. 900, BETHESDA, MD 20814 |
| GMAC MORTGAGE | ATTN: JAMES HAYDEN, 100 WITMAR RD, HORSHAM, PA 19044 |
| GOLDEN PROPERTIES | ATTN: TIM GOLDEN, 2300 MAIN ST., STE. 900, KANSAS CITY, MO 64108 |
| GOLDMAN SACHS | ATTN: RON TARANTINO, 85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: BRIAN KELLY, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: HOWARD ALTARESCU, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: JIM KILMAN, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: JULIA BALDT, 85 BROAD ST., NEW YORK, NY 10004 |
| GOLDMAN SACHS | ATTN: RONNET GLEZER, 85 BROAD ST., NEW YORK, NY 10004 |
| GREATER MORTGAGE CORP | ATTN: NAGGI ANEHIN, 17 SQUADRON BLVD., STE. 316, NEW CITY, NY 10956 |
| GREECE TOWN COMBINED CSD | ATTN: KATHLEEN TAYLOR, TAX COLLECTOR, INACTIVE, ROCHESTER, NY 14616 |
| GREENBERG GLUSKER | 1900 AVENUE OF THE STARS,, LOS ANGELES, CA 90067 |
| GREENBERG TRAURIG, LLP | ATTN: DAVID Y. WOLNERMAN, 200 PARK AVENUE, NEW YORK, NY 10166 |
| GREG KIRASTOULIS | 9810 RESEDA BLVD. #222,, NORTHRIDGE, CA 91324 |
| GREG SOTO | TAX COLLECTOR,, WYCOMBE, PA 18980 |
| GRENEN & BIRSIC, P.C. | ONE GATEWAY CENTER, NINTH FLOOR, PITTSBURGH, PA 15222 |
| GRP FINC'L SVCS (SALLIE MAE) | ATTN: CLIFF KAHAN, 445 HAMILTON AVENUE, 8TH FLOOR, WHITE PLAINS, NY 10601 |
| GUARANTEE REAL ESTATE | ATTN: BILL PFEIF, 7080 N. MAPLE AVENUE # 101, FRESNO, CA 93720 |
| HAGERSTOWN CITY | TREASURES OFFICE,, HAGERSTOWN, MD 21740 |
| HAMMONTON TOWNSHIP | HAMMONTON TAX OFC,, HAMMONTON, NJ 08037 |
| HAMPTON TOWNSHIP | HAMPTON TWP TAX OFC,, NEWTON, NJ 07860 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HARDIN COUNTY | 1 COURTHOUSE SQ,, KENTON, OH 43326 |
| HARMON LAW OFFICES, P.C. | 150 CALIFORNIA STREET,P.O. BOX 610389, NEWTON HIGHLANDS, MA 02461-0389 |
| HARRIS COUNTY | P.O. BOX 4622,, HOUSTON, TX 77210-4622 |
| HAWAII, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXATION,PO BOX 259, HONOLULU, HI 96809-0259 |
| HC WCID #96 | 11111 KATY FREEWAY,, HOUSTON, TX 77079 |
| HILLSBOROUGH TOWNSHIP | TOWNSHIP OF HILLSBOROUGH,, HILLSBORO, NJ 08844 |
| HILLSDALE BOROUGH | BOROUGH OF HILLSDALE,, HILLSDALE, NJ 07642 |
| HOA SERVICES INC. | 1515 E TROPICANA BLVD,, LAS VEGAS, NV 89119 |
| HOLLAND & HART | 555 SEVENTH STREET, SUITE 3200,, DENVER, CO 80202 |
| HOME REALTY, INC. | ATTN: MELISSA JACKSON,659 AUBURN AVE, #G-13, ATLANTA, GA 30312 |
| HOME SERVICING LLC | ATTN: ROSS HURT,10525 N. OAK HILLS PARKWAY, BATON ROUGE, LA 70810 |
| HOMESTREET BANK | ATTN: JEFF  TODHUNTER,2000 TWO UNION SQUARE, SEATTLE, WA 98101 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP,, TITUSVILLE, NJ 08560 |
| HORSEPEN BAYOU MUD | P.O. BOX 1368,, FRIENDSWOOD, TX 77549-1368 |
| HSBC | ATTN: DAN WILDE,452 FIFTH AVE., 25TH FL, NEW YORK, NY 10018 |
| HSBC | ATTN: ROBERT GRECO,452 FIFTH AVE., 25TH FL, NEW YORK, NY 10018 |
| HSBC BANK USA | ATTN: EDWARD J. BAKER,2929 WALDEN AVE, DEPEW, NY 14043 |
| HUTCHENS & SENTER | 4317 RAMSEY,P.O. BOX 2505, FAYETTEVILLE, NC 28311 |
| ICAP | ATTN: MICHAEL D. FEENEY,1100 HARBOR SIDE,FINANCIAL CENTER PLAZA 5, 12TH FL, JERSEY CITY, NJ 07311 |
| IDAHO, STATE OF | IRS LOCAL OFFICE,STATE TAX COMMISSION,PO BOX 36, BOISE, ID 83722-0410 |
| ILLINOIS, STATE OF IRS LOCAL OFFICE | DEPT. OF REVENUE,WILLARD ICE BUILDING,101 WEST JEFFERSON STREET, SPRINGFIELD, IL 62702 |
| IMPAC | ATTN: DIANE KEANE,19500 JAMBOREE RD., IRVINE, CA 92612 |
| IMPAC | ATTN: TONI ADAMS,19500 JAMBOREE RD., IRVINE, CA 92612 |
| INDIANA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,100 N SENATE AVE, INDIANAPOLIS, IN 46204 |
| INDYMAC | ATTN: ROGER MCMILLAN,888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: ADAM CHENG,888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: ALEXANDER THAI,888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: ANDREW ROSS,888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: CHAU NGUYEN,888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: LINDA BOUR,888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC | ATTN: MARTY RICHARDSON,888 EAST WALNUT ST., PASADENA, CA 91101 |
| INDYMAC BANK | ATTN: JOSEPH V. FIERRO,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| INDYMAC BANK | ATTN: STEVEN B. SCHNALL,1301 AVENUE OF THE AMERICAS 7TH FLOOR, NEW YORK, NY 10019 |
| INDYMAC BANK | ATTN: DAN  HOPPES,888 E. WALNUT ST., PASADENA, CA 91101 |
| INDYMAC BANK | ATTN: JIM  FRASER,888 E. WALNUT ST, PASADENA, CA 91101 |
| INDYMAC BANK | ATTN: ROGER  MCMILLIAN,3300 E. GUASTI ROAD, ONTARIO, CA 91761 |
| ING DIRECT BANK | ATTN: DAVE  HELBERG,11175 SANTA MONICA BLVD. 9TH FLOOR, LOS ANGELES, CA 90025 |
| INSOURCE FINANCIAL SERVICES | ATTN: DIANE LADUCA,1160 E. JERICHO TURNPIKE, SUITE 217, HUNTINGTON, NY 11743 |
| INTERBORO SD/PROSPECT PK BORO | TAX COLLECTOR,, PROSPECT PARK, PA 19076 |
| IOWA, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE AND FINANCE,P.O. BOX 10457, DES MOINES, IA 50306-0457 |
| IRONDEQUOIT TOWN COMBINED CSD | RECEIVER OF TAXES,INACTIVE, ROCHESTER, NY 14617 |
| IVAN ANANIEV | 14205 NORTH 21ST STREET,, PHOENIX, AZ 85022 |
| JACKSON LEWIS LLP | 58 S. SERVICE ROAD, SUITE 410,, MELVILLE, NY 11747 |
| JAMES L. AUDIFFRED | 374 MAIN ST.,P.O. BOX 1005, SACO, ME 04072-1005 |
| JAMES W GESLAK, TAX COLL | NORTH PENN S.D,, KULPSVILLE, PA 19443 |
| JAN CETON | TAX COLLECTOR,, BROOMALL, PA 19008 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC

## SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JANE M. MURRAY | TAX COLLECTOR,, WEST POINT, PA 19486 |
| JANICE HUTH | TAX COLLECTOR,, FRACKVILLE, PA 17931 |
| JAYMES FINANCIAL, INC. | ATTN: RON DAHLKE,13069 ST. ANDREWS COURT, WOODBRIDGE, VA 22192 |
| JEC | ATTN: JIM COHEN,5389 S. KIRKMAN RD., STE. 206, ORLANDO, FL 32819 |
| JEC FAMILY LP | ATTN: JIM COHEN,5389 S. KIRKMAN RD., STE. 206, ORLANDO, FL 32819 |
| JEFFREY RUSSELL | ATTN: JEFFREY RUSSELL,305 S. HUDSON AVENUE STE 200, PASADENA, CA 91101 |
| JENNIFER MADISON | ATTN: JENIFER MADISON,2700 NE LOOP 410,SUITE 150, SAN ANTONIO, TX 78217 |
| JOHN B O'NEILLE, TAX COL | CARLISLE ASD,, CARLISLE, PA 17013 |
| JOHN COVINGTON-ROSE & WOMBLE REALTY, LLC | ATTN: JOHN COVINGTON,800 DILIGENCE DR, NEWPORT NEWS, VA 23606 |
| JOHN F. MICHAELS, CHARTERED | 4252 W 124TH TERRACE,, LEAWOOD, KS 66209 |
| JOHN P MOHAAN, TAX COLLE | CENTRAL BUCKS S.D.,, WARRINGTON, PA 18976 |
| JOHN P. MOHAN | TAX COLLECTOR,, WARRINGTON, PA 18976 |
| JOSHUA B. LOBE | 30 KIMBALL AVE STE 306,, SOUTH BURLINGTON, VT 05403-6825 |
| JOSHUA B. LOBE | 30 KIMBALL AVE STE 306,, S BURLINGTON, VT 05403-6825 |
| JP MORGAN | ATTN: TANYA DOOLEY,270 PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN | ATTN: DONALD MAYSZAK,270 PARK AVE, NEW YORK, NY 10017 |
| JP MORGAN | ATTN: TOM TOMEO,270 PARK AVE, NEW YORK, NY 10017 |
| JP MORGAN CHASE | ATTN: WILLIAM C. BUELL,270 PARK AVENUE, 10TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN CHASE | ATTN: TODD R. CASSAN,270 PARK AVENUE, 6TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN CHASE | ATTN: AMY C. MARCUSSEN,6465 S. GREENWOOD PLAZA BLVD. STE 900, CENTENNIAL, CO 80111 |
| JUDY E. SNYDER | TAX COLLECTOR,, MILLERSBURG, PA 17061 |
| KANSAS, STATE OF | IRS LOCAL OFFICE,DEPT. OF REVENUE,915 SW HARRISON STREET, TOPEKA, KS 66699-4000 |
| KAREN M. LITTLE | TAX COLLECTOR,, HANOVER, PA 17331 |
| KEITH S. SHAW & ASSOCIATES, LLC | 1160 SILAS DEANE HIGHWAY,, WETHERSFIELD, CT 06109 |
| KELLER WILLIAMS REAL ESTATE | ATTN: RALPH CHIODO,2213 QUARRY DRIVE, SUITE 201, WEST LAWN, PA 19609 |
| KELLER WILLIAMS REALTY | ATTN: LISA MAXVILL,10532 CEDAR CREEK DRIVE, MANASSAS, VA 20112 |
| KELLER WILLIAMS REALTY | ATTN: CLAIRE EPSTEIN,30500 N.W. HWY #300, FIRMINGTON HILLS, MI 48334 |
| KENNETT CONSOLIDATED SCH. DIST | KENNETT CONSOLIDATED SD,, KENNETT, PA 19381 |
| KENTUCKY, STATE OF | IRS LOCAL OFFICE,DEPARTMENT OF REVENUE,200 FAIR OAKS LANE, FRANKFORT, KY 40602 |
| KEYBANK REAL ESTATE CAPITAL | ATTN: KEVIN ALEXANDER,4900 TIEDMAN RD., CLEVELAND, OH 44144 |
| KEYPORT BOROUGH | ATTN: KERI STENCIL,70 W FRONT ST., KEYPORT BORO, NJ 07735 |
| KIMBERLY HINRICHS | TAX COLLECOR,, PIPERSVILLE, PA 18947 |
| KITTY DUNES REALTY | ATTN: WAYNE STRICKLAN,PO BOX 275, KITTY HAWK, NC 27949 |
| KIVELL, RAYMENT & FRANCIS, P.C. | 7666 E. 61ST ST.,STE. 240, TULSA, OK 74133 |
| LA PROPRIETA INC. | ATTN: CECILY TIPPERY,3775 MAIN STREET #E, OAKLEY, CA 94561 |
| LAKESHORE REALTY | ATTN: BRAIN STRANGER,2510 NORTH PINES ROAD #5, SPOKANE, WA 99206 |
| LAKESHORE REALTY | ATTN: BRIAN STRANGER,2510 NORTH PINES ROAD #5, SPOKANE, WA 99206 |
| LANCASTER TOWN & COUNTRY REALTY, LLC | ATTN: DIANE PELLETIER,774 STATE ROAD 13 #1, JACKSONVILLE, FL 32259 |
| LANER MUCHIN DOMBROW | BECKER LEVING & TOMINBERG, LTD,515 NORTH STATE STREET, SUITE #2800, CHICAGO, IL 60610 |
| LAPEER COUNTY | 255 CLAY STREET,, LAPEER, MI 48446 |
| LAW OFFICE OF DANIEL C CONSUEGRA | 9204 KING PALM DRIVE,, TAMPA, FL 33619 |
| LAW OFFICE OF DANIEL C CONSUEGRA | ATTN: DANIEL C. CONSUEGRA,9204 KING PALM DRIVE, TAMPA, FL 33619 |
| LAW OFFICE OF DANIEL C CONSUEGRA | CORPORATE PLACE,ROYAL DANE MALL, ST. THOMAS, VI 00802 |
| LAW OFFICE OF JIM SCAVO | 907 N. ELM STREET,SUITE 100, HINSDALE, IL 60521 |
| LAWRENCE MARAN | ATTN: LAWRENCE MARAN,205 WEST 89TH STREET, NEW YORK, NY 10024 |
| LEE D COHEN | 9 BAYBERRY CIRCLE,, AMBLER, PA 19002 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LEHMAN | ATTN: MARK HITTNER, 745 7TH AVENUE, NEW YORK, NY 10019 |
| LEHMAN | ATTN: MIKE PETRUCELLI, 745 SEVENTH AVE., NEW YORK, NY 10019 |
| LEHMAN | ATTN: TOM LUGLIO, 745 SEVENTH AVE., NEW YORK, NY 10019 |
| LEU OKUDA & LEU | 900 FORT STREET, SUITE 1110, HONOLULU, HI 96813 |
| LEWIS REAL ESTATE GROUP | ATTN: DANNY LEWIS, 8400 N. UNIVERSITY DRIVE #111, TAMARAC, FL 33321 |
| LINDA MAKIN | PO BOX 404,, EBENSBURGH, PA 15931 |
| LISBON TOWN | 1 NEWENT RD.,, LISBON, CT 06351 |
| LOGAN TOWNSHIP | TOWNSHIP OF LOGAN,, BRIDGEPORT, NJ 08014 |
| LONG BRANCH CITY | LONG BRANCH TAX OFC,, LONG BRANCH, NJ 07740 |
| LONGSHORE BUCKE LONGSHORE | 2009 2ND AVE N,, BIRMINGHAM, AL 35203 |
| LOREE MCDUFFIE REAL | ATTN: LOREE MCDUFFIE, 317 PINEHILL DR., MOBILE, AL 36606 |
| LORENZINI & ASSOCIATES | 1900 SPRING ROAD, SUITE 501,, OAKBROOK, IL 60523 |
| LORIA SMITH | TAX COLLECTOR,, GRANTVILLE, PA 17028 |
| LOS ANGELES COUNTY | C/O: TREASURER'S OFFICE, KENNETH HAHN HALL OF ADMINISTRATION, 500 W TEMPLE ST, LOS ANGELES, CA 90012 |
| LOUISIANA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, PO BOX 201, BATON ROUGE, LA 70821 |
| LOWELL CITY | 375 MERRIMACK STREET,, LOWELL, MA 01852 |
| LYNN A. FALATKO | TAX COLLECTOR,, FREELAND, PA 18224 |
| LYNN CITY | TAX COLLECTOR'S OFFICE,, LYNN, MA 01901 |
| M AND T BANK | ATTN: TOD  EDWARDS, 2270 ERIN COURT, LANCASTER, PA 17601 |
| MACKIE WOLF & ZIENTZ | 14180 N DALLAS PARKWAY PACIFIC, STE 660, DALLAS, TX 75254 |
| MACKOFF, KELLOGG, KIRBY & KLOSTER, P.C. | 46 W. SECOND STREET, P.O. BOX 1097, DICKINSON, ND 58602-1097 |
| MACOMB COUNTY | 1 SOUTH MAIN ST,, MT CLEMEN, MI 48043 |
| MAHWAH TOWNSHIP | TOWNSHIP OF MAHWAH,, MAHWAH, NJ 07430 |
| MAINE, STATE OF | IRS LOCAL OFFICE, BUREAU OF TAXATION, 24 STATE HOUSE STATION, AUGUSTA, ME 04333-0024 |
| MANASQUAN BOROUGH | 201 E. MAIN STREET,, MANASQUAN, NJ 08736-3004 |
| MANHATTAN BORO | NYC DEPT OF FINANCE,, NEW YORK, NY 10008-0032 |
| MAR GROUP | ATTN: DAVID BRECHER, 2607 NOSTRAND AVE, BROOKLYN, NY 11210 |
| MARATHON | ATTN: MICHAEL O'HANLON, 461 FIFTH AVE., 10TH FL, NEW YORK, NY 10017 |
| MARATHON ASSET MANAGEMENT | ATTN: JORDAN M. EPSTEIN, 461 FIFTH AVENUE, 14TH FLOOR, NEW YORK, NY 10017 |
| MARC 1 REALTY LLC | ATTN: GRANT MOSTELLER, 5961 E NC 150 HWY, MAIDEN, NC 28650 |
| MARGATE CITY | MUNICIPAL BUILDING,, MARGATE, NJ 08402 |
| MARILYN A LUTZ | 536 OLD RTE 22,, LENHARTSVILLE, PA 19534 |
| MARILYN J. COWAN | TAX COLLECTOR,, MILLERSBURG, PA 17061 |
| MARINETTE COUNTY | 1926 HALL AVE,, MARINETTE, WI 54143-1717 |
| MARION COUNTY | CITY CO BLDG. RM 1001,, INDIANAPOLIS, IN 46204-3356 |
| MARK PAINTER | TAX COLLECTOR,, ROYERSFORD, PA 19468 |
| MARLIN A YOHN SR, TREAS | MECHANICSBURG SD,, MECHANICSBURG, PA 17055 |
| MARY ANN KELEMEN | TAX COLLECTOR,, HARRISBURG, PA 17112 |
| MARYLAND, STATE OF IRS LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY, 80 CALVERT STREET, ANNAPOLIS, MD 21404 |
| MASSACHUSETTS, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, PO BOX 7010, BOSTON, MA 02204 |
| MCDONALD, MCKENZIE, RUBIN, | MILLER & LYBRAND, L.L.P., 1704 MAIN ST  2ND FLOOR, P.O. BOX 58, COLUMBIA, SC 29201 |
| MCEACHERN AND THORNHILL | 10 WALKER STREET, P.O. BOX 360, KITTERY, ME 03904-0360 |
| MCGRAW REALTORS | ATTN: RICHARD PIERCE, 2106 SOUTH ATLANTA PLACE, SUITE B, TULSA, OK 74114 |
| MELISSA A. ARNOLD | TAX COLLECTOR,, YORK, PA 17403 |
| MEMPHIS CITY TAX COLLECTOR | 125 N. MAIN,, MEMPHIS, TN 38103-2017 |
| MENDON TOWN COMBINED CSD | ATTN: JIM MERZKE, 16 WEST MAIN STREET, INACTIVE, HONEOYE, NY 14472 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH | ATTN: TYLER GARROW, 4 WORLD FINANCIAL CENTER, NEW YORK, NY 10080 |
| METHUEN TOWN | SEARLES BLDG,, METHUEN, MA 01844 |
| METRO DESERT REALTY | PO BOX 1832,, EL CENTRO, CA 92244-1832 |
| MEYBOHM REALTORS | ATTN: GREG HONEYMICH, 2556 TOBACCO RD, HEPHZIBAH, GA 30815 |
| MHR FUND | ATTN: MARK ROSENBERG, 40 WEST 57TH STREET, THIRTY-THIRD FLOOR, NEW YORK, NY 10019 |
| MIAMI - DADE COUNTY | 140 WEST FLAGLER,, MIAMI, FL 33130-1574 |
| MICHAEL PAPST | PO BOX 64,, MCKEES ROCKS, PA 15136 |
| MICHELLE L. REDDICK | TAX COLLECTOR,, STOWE, PA 19464 |
| MICHIGAN, STATE OF | IRS LOCAL OFFICE, DEPT. OF TREASURY, LANSING, MI 48922 |
| MIDAS FINANCIAL GROUP | ATTN: PAUL SLAZAS, 9265 GOLDEN GATE AVE., ORANGEVAIL, CA 95662 |
| MIDDLETOWN AREA SD/MIDDLETOWN | ATTN: JOAN ESPENSHAD, 55 W WATER STR, MIDDLETOWN, PA 17057 |
| MIDDLETOWN ASD | *,, MIDDLETOWN, PA 17057 |
| MINNESOTA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 600 NORTH ROBERT ST., ST PAUL, MN 55101 |
| MISSISSIPPI, STATE OF | IRS LOCAL OFFICE, STATE TAX COMMISSION, P.O. BOX 1033, JACKSON, MS 39215-1033 |
| MISSOURI, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, P.O. BOX 3300, JEFFERSON CITY, MO 65105-3300 |
| MONROE COUNTY | MONROE CO TREAS,, MONROE, MI 48161 |
| MONTANA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, PO BOX 5805, HELENA, MT 59604 |
| MONTGOMERY COUNTY | P.O. BOX 972,, DAYTON, OH 45422-0475 |
| MORGAN STANLEY | ATTN: ALVIN SARABANCHONG, 1585 BROADWAY, NEW YORK, NY 10036 |
| MORGAN STANLEY | ATTN: DANIELLE HYDE, 1585 BROADWAY, NEW YORK, NY 10036 |
| MORGAN STANLEY | ATTN: VAN CUSHNY, 1585 BROADWAY, FLOOR 02, NEW YORK, NY 10036 |
| MORGAN STANLEY CREDIT CORP. | ATTN: KIMBERLY  FINKEL, 2500 LAKE COOK ROAD, BLDG 2-GL, RIVERWOODS, IL 60015 |
| MORGAN STANLEY CREDIT CORP. | ATTN: RANDY  BOYD, 2500 LAKE COOK RD. BLDG 2-GL, RIVERWOODS, IL 60015 |
| MOSS/CODILIS, LLP | 6560 GREENWOOD PLAZA BOULEVARD, SUITE 100, ENGLEWOOD, CO 80111 |
| MOUNT LEBANON TOWNSHIP | MT. LEBANON TOWNSHIP,, PITTSBURG, PA 15228 |
| MOUNTAINVIEW CAPITAL | ATTN: CHRIS ROOKER, 700 17TH ST., SUITE 1000, DENVER, CO 80202 |
| MULTNOMAH COUNTY, OREGON | C/O: FINANCE BUDGET AND TAX OFFICE, 1221 SW 4TH AVE, PORTLAND, OR 97204 |
| NANCY M REITZ | 507 REITZ ROAD,, MILLERSBURG, PA 17061 |
| NASSAU COUNTY TREASURER | NASSAU CO -  CO TREAS,, MINEOLA, NY 11501-4248 |
| NATICK TOWN | P.O. BOX 604,, NATICK, MA 01760-0006 |
| NATIONAL ASSET DIRECT | ATTN: RAY SCHALK, 13500 EVENING CREEK DR. NORTH, SUITE 120, SAN DIEGO, CA 92129 |
| NATIONAL ASSET DIRECT | ATTN: LOUIS A. AMAYA, INC CAPITAL MARKETS, 8429 CORTE FRAGATA, SAN DIEGO, CA 92129 |
| NATIONAL ASSET DIRECT, INC | CAPITAL MARKETS, ATTN: LOUIS A. AMAYA, 8429 CORTE FRAGATA, SAN DIEGO, CA 92129 |
| NATIONAL ASSOCIATION OF | ATTN: RICK  NIRK, RESIDENTIAL CONSTRUCTION LENDERS, 5445 DTC PARKWAY P-4, GREENWOOD VILLAGE, CO 80111 |
| NATIONAL ASSOCIATION OF RESIDENTIAL | CONSTRUCTION LENDERS, ATTN: RICK  NIRK, 5445 DTC PARKWAY P-4, GREENWOOD VILLAGE, CO 80111 |
| NATIONAL CITY MORTGAGE | ATTN: ANDREW MCRILL, 1900 EAST NINTH ST., CLEVELAND, OH 44114 |
| NATIONAL CITY MORTGAGE | ATTN: MARY RIGBY, 1900 EAST NINTH ST., CLEVELAND, OH 44114 |
| NATIONAL CITY MORTGAGE COMPANY | ATTN: THEODORE  TOZER, 3232 NEWMARK DR., MIAMISBURG, OH 45342 |
| NAUTILUS CAPITAL | ATTN: JEFF WARD, 211 EAST BUTLER RD, STE. A-1, MAULDIN, SC 29662 |
| NEBRASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE, 301 CENTENNIAL MALL SOUTH, PO BOX 94818, LINCOLN, NE 68509-4818 |
| NELLIS CORP. | ATTN: SUZANNE BAGHERI, 6001 MONTROSE RD #600, ROCKVILLE, MD 80852 |
| NEVADA, STATE OF | IRS LOCAL OFFICE, DEPT. OF TAXATION, 1550 E. COLLEGE PARKWAY, SUITE 115, CARSON CITY, NV 89706 |
| NEW BRUNSWICK CITY | NEW BRUNSWICK  TAX OFC,, NEW BRUNSWICK, NJ 08903 |
| NEW CASTLE COUNTY | P.O. BOX 827593,, PHILADELPHIA, PA 19182-7593 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| NEW HAMPSHIRE, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE ADMINISTRATION, 45 CHENELL DR, CONCORD, NH 03301 |
| NEW JERSEY, STATE OF | IRS LOCAL OFFICE, DIVISION OF TAXATION & TREASURY, PO BOX 281, TRENTON, NJ 08695-0281 |
| NEW LONDON CITY | P.O. BOX 1305,, NEW LONDONC, CT 06320-1305 |
| NEW MEXICO, STATE OF | IRS LOCAL OFFICE, DEPT. OF TAXATION AND REVENUE, 1100 S. ST. FRANCIS DR PO BOX 630, SANTE FE, NM 87504-0630 |
| NEW SOUTH FEDERAL  SAVINGS BANK | ATTN: DAVID  MEWBOURNE, 1900 CRESTWOOD BLVD., BIRMINGHAM, AL 35210 |
| NEW YORK, STATE OF | IRS LOCAL OFFICE, DEPT. OF TAXATION AND FINANCE, BUILDING 9, W.A. HARRIMAN CAMPUS, ALBANY, NY 12227 |
| NOMURA GROUP | ATTN: SUSAN BECKA, 2 WORLD FINANCIAL CENTER, NEW YORK, NY 10281 |
| NORMA MYERS-ERA HOLLEY & LEWIS REALTY CO | ATTN: NORMA MYERS, 339 PINEY FOREST ROAD, DANVILLE, VA 24540 |
| NORTH ARLINGTON BOROUGH | NORTH ARLINGTON BORO.,, NORTH ARLINGTON, NJ 07026 |
| NORTH CAROLINA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, POST OFFICE BOX 25000, RALEIGH, NC 27640-0640 |
| NORTH DAKOTA, STATE OF | IRS LOCAL OFFICE, TAX COMMISSIONER, 600 E BOULEVARD AVE, DEPT 127, BISMARCK, ND 58505-0599 |
| NORWOOD BOROUGH | BOROUGH OF NORWOOD,, NORWOOD, NJ 07648 |
| NOTTINGHAM REALTY, LLC | ATTN: REGINA NOTTINGHAM, P.O. BOX 501078, INDIANAPOLIS, IN 46250 |
| NRT NEW ENGLAND INCORPORATED | D/B/A COLDWELL BANKER, ATTN: JENNIFER L. BUEHLER, 24 WASHINGTON AVENUE, NORTH HAVEN, CT 06473 |
| OAKLAND COUNTY | 1200 N. TELEGRAPH RD,, PONTIAC, MI 48341-0479 |
| OBOYLE REAL ESTATE GROUP | ATTN: CRAIG OBOYLE, 15 LAMBRIG WAY, COLORADO SPRINGS, CO 80906 |
| OCWEN FINANCIAL CORPORATION | ATTN: RODNEY MOSS, 1661 WORTHINGTON ROAD, SUITE 100, WEST PALM BEACH, FL 33409 |
| OHIO, STATE OF | IRS LOCAL OFFICE, DEPT. OF TAXATION, 30 E BROAD STREET, 22ND FL, COLUMBUS, OH 43215 |
| OKLAHOMA, STATE OF | IRS LOCAL OFFICE, TAX COMMISSION, 2501 NORTH LINCOLN BOULEVARD, OKLAHOMA CITY, OK 73194 |
| OREGON, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 955 CENTER ST NE, SALEM, OR 97301 |
| ORIX | ATTN: VIVIAN GU, 1717 MAIN ST., STE. 900, DALLAS, TX 75201 |
| ORLANS ASSOCIATES | 2501 ROCHESTER CT.,, TROY, MI 48083 |
| OWEN J. ROBERTS SCHOOL DISTRIC | C/O HARLEYSVILLE NATIONAL BANK,, PALMERTON, PA 18071 |
| PALMYRA AREA S.D. | EARNED INCOME TAX BUREAU,, LEBANON, PA 17042 |
| PARK RIDGE BOROUGH | BOROUGH OF PARK RIDGE,, PARK RIDGE, NJ 07656 |
| PARKER MILLIKEN CLARK O'HARA SAMUELIAN | 555 SOUTH FLOWER STREET, 30TH FLOOR,, LOS ANGELES, CA 90071 |
| PATRICIA A. GORDON | TAX COLLECTOR,, NEW CUMBERLAND, PA 17070 |
| PATRICIA H. SIWERT | TAX COLLECTOR,, OTTSVILLE, PA 18942 |
| PATRIOT NATIONAL BANK | ATTN: MARCUS N. ZAVATTARO, 1177 SUMMER STREET, 2ND FLOOR, STAMFORD, CT 06975 |
| PATTY NELSON | TAX COLLECTOR,, BLUE BELL, PA 19422 |
| PEEKSKILL CITY SCHOOLS | P. O BOX 21054,, NEW YORK, NY 10286-2054 |
| PENDERGAST & JONES, P.C. | 115 PERIMETER CENTER PLACE, STE. 1000, ATLANTA, GA 30346 |
| PENN DELCO SD/PARKSIDE BORO | PDSD,, PHILADELPHIA, PA 19195-2095 |
| PENNSYLVANIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE, STRAWBERRY SQ, FOURTH AND WALNUT STS LOBBY, HARRISBURG, PA 17128-0101 |
| PETOSKEY CITY | 101 EAST LAKE ST,, PETOSKEY, MI 49770 |
| PHILLIPS, OLORE, DUNLAVEY & YORK, P.A. | 480 MAIN ST, P.O. BOX 1087, PRESQUE ISLE, ME 04769 |
| PINELLAS COUNTY | TAX COLLECTOR,, CLEARWATER, FL 33757-8834 |
| POTTSTOWN TAX COLLECTOR | C/O HARLEYSVILLE BANK,, PALMERTON, PA 18071 |
| PREFERRED ASSET MANAGEMENT | ATTN: BRIAN SAFIAN, 572 PEACH ST. PARKWAY STE. 102, CUMMING, GA 30041 |
| PREFERRED PORTFOLIO | ATTN: BOB LEE, 100 WEST ROAD STE. 300, TOWSON, MD 21204 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PROFESSIONAL REAL ESTATE SRV | ATTN: MICKI DICKINSON, 29591 NUEVO RD, NUEVO, CA 92567 |
| PRUDENTIAL AMERICANA-VEGAS REO SERVICES | ATTN: JOEL LULIUCCI, 871 CORONADO CENTER DR, LAS VEGAS, NV 89052 |
| PRUDENTIAL CARRUTHERS | ATTN: JERRY VAN DYKE, 5025 WISCONSIN AVE NW, WASHINGTON DC, DC 20016 |
| PRUDENTIAL VANDEMARK REALTY | ATTN: LANA MOURNING, 2150 N. EASTOWN RD, LIMA, OH 45807 |
| PULTE MORTGAGE, LLC | ATTN: JEFF S. MORAN, 7475 S. JOLIET ST., ENGLEWOOD, CO 80112 |
| PYLON PROPERTY GROUP | ATTN: ARCHANA SIVADASAN, 7 EAST 75TH STREET, 4THÝ FLOOR, NEW YORK, NY 10021 |
| RANDOLPH COUNTY | RANDOLPH CO TAX OFC,, CHESTER, IL 62233 |
| RBS GREENWICH CAPITAL | ATTN: JAY LEVINE, 600 STEAMBOAT RD., GREENWICH, CT 06830 |
| RBS GREENWICH CAPITAL | ATTN: JOHAN EVELAND, 600 STEAMBOAT RD., GREENWICH, CT 06830 |
| RBS GREENWICH CAPITAL | ATTN: JOHN ANDERSON, 600 STEAMBOAT RD., GREENWICH, CT 06830 |
| RE/MAX ASSOCIATES REALTORS | ATTN: PHIL MURPHY, 1951 51ST STREET NE, CEDAR RAPIDS, IA 52402 |
| RE/MAX BEST | ATTN: MIKE CARROLL, 575 SUNRISE HIGHWAY, WEST BABYLON, NY 11704 |
| RE/MAX COLONIAL | ATTN: C. BENNANI, 495 MAIN STREET#B, GROTON, MA 01450 |
| RE/MAX ELITE TEAM | ATTN: BOB CADEZ, 29720 RANCHO CALIFORNIA RD#3B, TEMECULA, CA 92591 |
| RE/MAX HOMEWARD BOUND | ATTN: KENNETH MYERS, 37295 DETROIT RD, AVON, OH 44011 |
| RE/MAX HOMEWARD BOUND | ATTN: CAROL MCDONALD, 5061 NORTH ABBE RD., SUITE #1, ELYRIA, OH 44035 |
| RE/MAX IN THE PARK | ATTN: PAUL BOOTH, 9644 W 131ST ST, PALOS PARK, IL 60464 |
| RE/MAX PROPERTIES | ATTN: PAULA STEINERT, 2000 WEBBER STREET, SARASOTA, FL 34239 |
| RE/MAX REALTY | ATTN: MATTHEW MCKENNY, 91 N VAL VISTA DR, GILBERT, AZ 85234 |
| RE/MAX REALTY CENTER | ATTN: MICHELE GOSSETT, 87 N CHURCH, WATERTOWN, WI 53098 |
| RE/MAX RESULTS | ATTN: MIKE NOVAK-SMITH, 23580 SUNNYMEAD BLVD, MORENO VALLEY, CA 92553 |
| RE/MAX TEAM REO | ATTN: BILL WITT, 2012 FLEET STREET, BALTIMORE, MD 21231 |
| REAL ESTATE ONE | ATTN: MICHAEL SHANNON, 23756 MICHIGAN AVE, DEARBORN, MI 48124 |
| REAL ESTATE UNLIMITED | ATTN: GAYLE MCDANIEL, 4692 JENNIFER CT, MONROE, GA 30656 |
| REAL LIVING, INC. | ATTN: TERRI PIRTLE, 2372 LAKEVIEW DR, SUITE G, BEAVERCREEK, OH 45431 |
| REALTY EXECUTIVES | ATTN: ROSS CONCKLIN, 3090 CHARLES AVE, CLEARWATER, FL 33761 |
| REALTY OF CALIFORNIA | ATTN: HELGA HESS, 435 LA FONDA AVE, SANTA CRUZ, CA 95065 |
| REALTY XPERTS | ATTN: GLENN BALLARD, 4406 SW 33RD ST, DES MOINES, IA 50321 |
| RED CREEK CSD/STERLING TOWN | ATTN: CHRIS TUTTLE, P. O. BOX 22770, ROCHESTER, NY 14692 |
| REED SMITH LLP | 136 MAIN STREET,, PRINCETON, NJ 08543 |
| REGIONS BANK | ATTN: WENDELL  BURKES, 400 EMBASSY ROW, STE 210, ATLANTA, GA 30328 |
| REMAX ALLIANCE | ATTN: ALI SAAD, 37569 FIVE MILE ROAD, LIVONIA, MI 48154 |
| REO ASSET SERVICE | ATTN: TOM BLANCHARD, 4955 S. DURANGO DR., SUITE 120, LAS VEGAS, NV 89113 |
| REPUBLIC MORTGAGE HOME LOANS | ATTN: CARLYLE  KNUDSEN, 4516 S. 700 E. #300, SALT LAKE CITY, UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS | ATTN: SCOTT  LEISHMAN, 4516 S. 700 E. #300, SALT LAKE CITY, UT 84107 |
| RESIDENTIAL CREDIT SOLUTIONS | ATTN: DARREN HADLOCK, 7 TIMES SQUARE, SUITE 2106, NEW YORK, NY 10036 |
| RESIDENTIAL MORTGAGE SOLUTIONS | ATTN: JACK LEVI, 2800 28TH ST., STE. 102, SANTA MONICA, CA 90405 |
| RESOLUTION CAPITAL ADVISORS | ATTN: JAMES CISNEROS, 1749 REGAL ROW, SUITE 120, DALLAS, TX 75234 |
| RESOLUTION CAPITAL ADVISORS | ATTN: ERIC GREEN, 1750 REGAL ROW, SUITE 120, DALLAS, TX 75235 |
| RHODE ISLAND, STATE OF | IRS LOCAL OFFICE, DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE, RI 02908 |
| RICHARD SNYDER | TAX COLLECTOR,, PHILADELPHIA, PA 19101 |
| RICHMOND TWP/SCHOOL | ATTN: KATHLEEN WHEELOCK, 29957 STATE HWY 408, INACTIVE, TOWNVILLE, PA 16360 |
| RIDGEFIELD BORO | BOROUGH OF RIDGEFIELD,, RIDGEFIELD, NJ 07657 |
| RLJ ENTERPRISES | ATTN: MARK STAMM, 1050 CONNECTICUT AVE. NW, 4TH FL, WASHINGTON, DC 20036 |
| ROBERT J HOPP & ASSOCIATES | 999 18TH ST, STE 2101, DENVER, CO 80202 |
| ROBESON COUNTY | 500 N.  ELM STREET,, LUMBERTON, NC 28358 |
| ROBIN GASPERETTI | TAX COLLECTOR,, NEW CUMBERLAND, PA 17070 |
| ROBIN SOLLENBERGER, T/C | CARLISLE A.S.D.,, CARLISLE, PA 17013 |
| ROSELLE BOROUGH | BOROUGH OF ROSELLE,, ROSELLE, NJ 07203 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROSENTHAL AND ASSOCIATES | ATTN: CANDICE JOHNSTN, 72880 FRED WARING DRIVE #B9, PALM DESERT, CA 92260 |
| ROSEZANNA CZWALINA, T/C | TOWNSHIP OF RIDLEY,, PHILADELPHIA, PA 19101-2984 |
| ROTHBERG LOGAN & WARSCO LLP | 110 WEST BERRY STREET, SUITE 2100, FT WAYNE, IN 46802 |
| ROUTH CRABTREE, APC | (INCLUDING ALL BRANCH OFFICES, EXCLUDING NORTHWEST TRUSTEE SVCS, INC, 3535 FACTORIA BLVD. SE, SUITE 200, BELLEVUE, WA 98006 |
| ROUTH CRABTREE, APC | (INCLUDING ALL BRANCH OFFICES, EXCLUDING, NORTHWEST TRUSTEE SERVICES, INC.), 3535 FACTORIA BLVD. SE, SUITE 200, BELLEVUE, WA 98006 |
| ROUTH CRABTREE, APC (ALASKA) | ATTN:  RICHARD ULLSTROM, 3000 A STREET, SUITE #200, ANCHORAGE, AK 99503 |
| SACRAMENTO COUNTY | P. O. BOX 508,, SACRAMENTO, CA 95812-0508 |
| SAGINAW COUNTY | SAGINAW CO TAX OFC,, SAGINAW, MI 48602 |
| SAM ING | 19472 MILL DAM PLACE,, LEESBURG, VA 20176 |
| SAMUEL I. WHITE, P.C. | 209 BUSINESS PARK DRIVE,, VIRGINIA BEACH, VA 23462 |
| SAN DIEGO COUNTY | C/O: COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HWY RM 209, SAN DIEGO, CA 92101 |
| SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FL,, REDWOOD CITY, CA 94063-1665 |
| SANDRA J ALDRIDGE, T/C | LITTLESTOWN ASD,, LITTLESTOWN, PA 17340 |
| SANDRA KRAEGE HIGBY ATTORNEY AT LAW | 482 SOUTHBRIDGE STREET, STE 353, AUBURN, MA 01501 |
| SANTA CLARA VALLEY BANK | ATTN: CHARLES  ELLIOTT, 901 E. MAIN STREET, SANTA PAULA, CA 93060 |
| SARPY COUNTY | 1210 GOLDEN GATE DRIVE,, PAPILLION, NE 68046-2893 |
| SAYLOR REALTY, LLC | ATTN: BETTY CRAIG, 320 W. MCLANE, OSCEOLA, IA 50213 |
| SBC GLOBAL | ATTN: JUNE YI, 5364 WALDO PLACE, LOS ANGELES, CA 90041 |
| SBC GLOBAL | ATTN: MARTY RICHARDSON, 5364 WALDO PLACE, LOS ANGELES, CA 90041 |
| SCOTT-LAWRENCE | ATTN: DAVID L. STEIN, THE CHRYSLER BUILDING, 405 LEXINGTON AVE., 50TH FL, NEW YORK, NY 10174 |
| SECURED ASSET MANAGEMENT LLC | ATTN: LARRY CLINE, 182 W. ALLENDALE AVE, ALLENDALE, NJ 07401 |
| SELENE FINANCE | ATTN: BILL BELL, 9990 RICHMOND AVE STE 100, HOUSTON, TX 77042 |
| SGI CONSTRUCTION MANAGEMENT | ATTN: KARIM NASSAB, 199 S. HUDSON AVE., PASADENA, CA 91101 |
| SHAPIRO & MEINHOLD | 105 E. MORENO, STE. 100, COLORADO SPRINGS, CO 80903 |
| SHEBOYGAN COUNTY | ADMIN BLDG 1ST FLR,, SHEBOYGAN, WI 53081 |
| SHERMAN | ATTN: MASON POPE, 200 MEETING ST. STE. 206, CHARLSTON, SC 29401 |
| SHERRY B. LABS | TAX COLLECTOR,, PLUMSTEADVILLE, PA 18949 |
| SHIRLEY W SHAFFER | 221 WASHINGTON ST,, SPRING CITY, PA 19475 |
| SIGNATURE BANK | ATTN: DEBRA EANNEL, 565 FIFTH AVE., NEW YORK, NY 10017 |
| SILVERSTONE INVESTMENT GROUP, INC. | ATTN: AMIR FATHI, 23679 CALABASAS RD., STE. 777, CALABASAS, CA 91302 |
| SIMIO & JONES LAW | ATTN: WILL JONES, 13 BADGER DR., LIVINGSTON, NJ 07039 |
| SIMSBURY TOWN | PO BOX 495,, SIMSBURY, CT 06070-0495 |
| SKADDEN | ATTN: RAY NAGUIAT, 300 SOUTH GRAND AVENUE, SUITE 3500, LOS ANGELES, CA 90071 |
| SL&C PROPERTIES | ATTN: BRAIN DAUK, 233 FLOWERS STREET, COSTA MESA, CA 92627 |
| SN CAPITAL MARKETS | ATTN: ROD SCHUTLER, 700 17TH ST., SUITE 1000, DENVER, CO 80202 |
| SN SERVICING CORP | ATTN: DAVID POLLIO, 402 AMHERST STREET, SUITE 402, NASHUA, NH 03063 |
| SN SERVICING CORP | ATTN: JIM LANAGAN, 323 5TH ST., EUREKA, CA 95501 |
| SNELSON&STEVENS REALTORS | ATTN: CHERYL STEVENS, 120 NILES CORTLAND ROAD, WARREN, OH 44484 |
| SOLANCO SD/COMBINED TOWNS | C/O FULTON BANK,, LANCASTER, PA 17604 |
| SOLOMON & TANENBAUM | 707 WESTCHESTER AVENUE, SUITE 205,, WHITE PLAINS, NY 10604 |
| SOUTH AMBOY CITY | S AMBOY TAX OFC,, SOUTH AMBOY, NJ 08879 |
| SOUTH CAROLINA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, 301 GERVAIS STREET PO BOX 125, COLUMBIA, SC 29214 |
| SOUTH DAKOTA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE & REGULATION, 445 EAST CAPITOL AVE, PIERRE, SD 57501-3185 |
| SOUTHPAW ASSET MANAGEMENT LP | ATTN: CHRISTOPHER CHAICE, 4 GREENWICH OFFICE PARK, GREENWICH, CT 06831 |
| SOVERIGN BANCORP, INC. | ATTN: BRENDAN DUGAN, 1500 MARKET STREET, PHILADELPHIA, PA 19102 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ST MARY'S COUNTY | 23150  LEONARD HALL DR,,  LEONARDTOWN, MD 20650 |
| STANLY COUNTY | 201 S 2ND STREET,, ALBEMARLE, NC 28001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM, PO BOX 080, TRENTON, NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ), 55 ELM STREET, HARTFORD, CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO, DEPT. OF LAW, THE CAPITOL, 2ND FL, ALBANY, NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT, 16TH FLOOR, STRAWBERRY SQUARE, HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III, CARVEL STATE OFFICE BLDG, 820 N. FRENCH ST, WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER, 200 ST PAUL PLACE, BALTIMORE, MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY, MCCORMACK BUILDING, 1 ASHBURTON PLACE, BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH, 150 S. MAIN ST, PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ), CIVIL BUREAU, 33 CAPITOL ST, CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ), 6 STATE HOUSE STATION, AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLIAM H SORRELL ( D ), 109 STATE ST, MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER, ONE JUDICIARY SQUARE, 441 4TH STREET NW, SUITE 1060N, WASHINGTON, DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL, 900 E. MAIN ST, RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V  MCGRAW JR ( D ), STATE CAPITOL COMPLEX, BLDG. 1, ROOM E-26, CHARLESTON, WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ), 9001 MAIL SERVICE CENTER, RALEIGH, NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ), PO BOX 11549, COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ), STATE CAPITOL, SUITE 118, 700 CAPITOL AVE, FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN, STATE OFFICE TOWER, 30 E. BROAD STREET, 17TH FLOOR, COLUMBUS, OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST, PO BOX 30212, LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ), 40 CAPITOL SQUARE, SW, ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM, THE CAPITOL, PL-01, TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ), ALABAMA STATE HOUSE, 11 S. UNION ST, 3RD FLOOR, MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR., PO BOX 20207, NASHVILLE, TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ), INDIANA GOVT. CTR SOUTH - 5TH FL, 302 W WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ), HOOVER STATE OFFICE BLDG, 1305 E. WALNUT STREET , DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN, PO BOX 7857, MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON, 1400 BREMER TOWER, 445 MINNESOTA ST, ST. PAUL, MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ), JAMES R. THOMPSON CTR, 100 W. RANDOLPH ST, CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON, SUPREME CT. BLDG, 207 W. HIGH ST  P.O. BOX 899, JEFFERSON CITY, MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ), PO BOX 220, JACKSON, MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ), 1302 E HWY 14, SUITE 1, PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ), STATE CAPITOL, 600 E. BOULEVARD AVE, DEPT 125, BISMARCK, ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON, MEMORIAL HALL, 2ND FLOOR, 120 SW 10TH STREET, TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ), 2115 STATE CAPITOL, LINCOLN, NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ), 1885 NORTH 3RD ST, BATON ROUGE, LA 70802 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL, 323 CENTER ST, SUITE 200, LITTLE ROCK, AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ), 313 NE 21ST STREET, OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY, DEPARTMENT OF JUSTICE, GERS COMPLEX 48B-50C KRONPRINSDENS GADE, ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS, POST OFFICE BOX 192, SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ), PO BOX 12548, AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS, 1525 SHERMAN ST, 7TH FLOOR, DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ), 123 CAPITOL, 200 W. 24TH STREET, CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING, P.O. DRAWER 1508, SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ), DEPT OF JUSTICE, PO BOX 201401, HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ), 700 W. STATE STREET, PO BOX 83720, BOISE, ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ), UTAH STATE CAPITOL COMPLEX, EAST OFFICE BLDG, SUITE 320, SALT LAKE CITY, UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ), 1275 W. WASHINGTON ST, PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO, CARSON CITY OFFICE, 100 N CARSON ST, CARSON CITY, NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR., CA DEPT OF JUSTICE, ATT: PUB INQUIRY UNIT, PO BOX 944255, SACRAMENTO, CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU, POST OFFICE BOX 7, PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ), 425 QUEEN ST, HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO, 287 W. O'BRIEN DR, HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN, OFFICE OF THE ATTORNEY GENERAL, ADMINISTRATION BUILDING, SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ), JUSTICE BLDG, 1162 COURT ST, NE, SALEM, OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA, 1125 WASHINGTON ST SE, PO BOX 40100, OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG, DIAMOND COURTHOUSE, PO BOX 110300, JUNEAU, AK 99811-0300 |
| STATE OF DELAWARE | C/O: STATE TREASURER'S OFFICE, 820 SILVER LAKE BOULEVARD, SUITE 100, DOVER, DE 19904 |
| STATE OF GEORGIA | OFFICE OF TREASURY & FISCAL SVCS, 200 PIEDMONT AVENUE, SUITE 1202 WEST TOWER, ATLANTA, GA 30334 |
| STATE OF ILLINOIS | C/O: STATE TRESURER, CAPITOL BUILDING 219 STATEHOUSE, SPRINGFIELD EXECUTIVE OFFICE, SPRINGFIELD, IL 62706 |
| STATE OF KENTUCKY | C/O: OFFICE OF STATE TREASURER, 1050 US HIGHWAY 127 SOUTH, SUITE 100, FRANKFORT, KY 40601 |
| STEEL MOUNTAIN | ATTN: REED GILLIS, 3910 S. WADSWORTH BLVD., STE. 150, LAKEWOOD, CO 80227 |
| STERN, LAVINTHAL, FRANKENBERG | & NORGAARD, LLC, 293 EISENHOWER PARKWAY, STE. 300, LIVINGSTON, NJ 07039 |
| STEVEN J. MELMET, INC. | 2912 S. DAIMLER ST,, SANTA ANA, CA 92705 |
| STONE PIGMAN WALTHER WITTMAN LLC | ATTN: JOSEPH L. CAVERLY, 546 CARONDELET STREET, NEW ORLEANS, LA 70130-3588 |
| STRATEGIC VALUE PARTNERS, LLC | ATTN: PIERRE CHUNG, 80 FIELD POINT ROAD, GREENWICH, CT 06830 |
| SUE A. SNYDER | TAX COLLECTOR,, SELLERSVILLE, PA 18960 |
| SUMMIT INVESTMENT MANAGEMENT | ATTN: HEATHER OLSON, 1700 LINCOLN STREET, SUITE 2150, DENVER, CO 80203 |
| SUNTRUST | ATTN: JEFF BAUM, 303 PEACHTREE ST. NE, ATLANTA, GA 30308 |
| SUNTRUST MORTGAGE INC. | ATTN: ANTHONY TUCK REED, 901 SEMMES AVENUE, RICHMOND, VA 23224 |
| SUSAN C. LITTLE & ASSOCIATES | 4501 INDIAN SCHOOL RD. NE, #101, P.O. BOX 3509, ALBUQUERQUE, NM 87190-3509 |
| SUSAN KENSINGER | TAX COLLECTOR,, BELLWOOD, PA 16617 |
| SYNOVUS MORTGAGE CORP. | ATTN: MICHAEL L. PADALINO, 2204 LAKESHORE DR. STE 325, BIRMINGHAM, AL 35209 |
| TAUNTON CITY | P. O BOX 840,, MEDFORD, MA 02155-0840 |
| TAX APPRAISAL DISTRICT OF BELL | COUNTY,, BELTON, TX 76513 |
| TAX ASSESSOR-COLLECTOR | DALIA SANCHEZ-SAN PATRICIO, SINTON, TX 78387 |
| TAX COLLECTOR | PO BOX 314,, CHESTER, CT 06412 |

## AMERICAN HOME MORTGAGE HOLDINGS, INC
### SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TAX COLLECTOR | CITY OF MILFORD,, MILFORD, CT 06460 |
| TAX COLLECTOR | 301 NORTH OLIVE AVENUE,, WEST PALM BEACH, FL 33401 |
| TAX COLLECTOR, CITY OF DANBURY | PO BOX 237,, DANBURY, CT 06813 |
| TAX COLLECTOR, CITY OF NORWALK | CT,, NORWALK, CT 06851 |
| TAX COMMISSIONER | TRENTON CITY TAX OFFICE,P.O. BOX 518, TRENTON, GA 30752 |
| TAXATION AND REVENUE DEPT | P.O. BOX 25127,, SANTA FE, NM 87504-5127 |
| TAYLOR, BEAN & WHITAKER | ATTN: LEE  FARKAS,101 NE 2 STREET, OCALA, FL 34470 |
| TENAFLY BOROUGH | BOROUGH OF TENAFLY,, TENAFLY, NJ 07670 |
| TENNESSEE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE,ATTENTION: TAXPAYER SERVICES,500 DEADERICK ST, NASHVILLE, TN 37242 |
| TEXAS, STATE OF | IRS LOCAL OFFICE,COMPTROLLER OF PUBLIC ACCOUNTS,PO BOX 13528, CAPITOL STATION, AUSTIN, TX 78711-3528 |
| TEXIERA, HUNT AND LEIBERT | URB VILLA FONTANA PARK 5-HH-6,CALLE PARQUE MUNOZ RIVERA, CAROLINA, PR 00983 |
| THE REAL ESTATE OFFICE CO. | ATTN: MICHELLE DANIELS,1800 FOREST HILL BLVD, WEST PALM BEACH, FL 33406 |
| THE SEAPORT GROUP | ATTN: EVAN KESTENBERG,1560 LENOX AVE, SUITE 301, MIAMI BEACH, FL 33139 |
| TIERONE BANK | ATTN: DAVID  HARTMAN,2625 140TH STREET, OMAHA, NE 68144 |
| TODAY REAL ESTATE, INC. | ATTN: LAWRENCE D. GALLAGHER,1533 ROUTE 28, CENTERVILLE, MA 02632 |
| TOM BOLT & ASSOCIATES | CORPORATE PLACE,ROYAL DANE MALL, ST. THOMAS, VI 00802 |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP TAX COLLECTOR,, TOMS RIVER, NJ 08754-0607 |
| TOWN & COUNTRY GALVESTON | 1605 TREMONT,, GALVESTON, TX 77550 |
| TOWN CLERK | FOR NEW BRITAIN CONNECTICUT,27 WEST MAIN STREET, NEW BRITAIN, CT 06051 |
| TOWN CLERK | TOWN OF COVENTRY,POST OFFICE BOX 189, COVENTRY, CT 06238 |
| TOWN CLERK OF BERLIN | RECORDING DEPARTMENT,240 KENNSINGTON ROAD, BERLIN, CT 06037 |
| TOWN CLERK, MIDDLETOWN | DEED RECORDING DESK,P.O. BOX 1300, MIDDLETOWN, CT 06457 |
| TOWN CLERK, STRATFORD | 2725 MAIN STREET,, STRATFORD, CT 06497 |
| TOWN CLERKS OFFICE FOR | PLYMOUTH, CONN.,80 MAIN STREET, TERRYVILLE, CT 06786 |
| TOWN OF BARNSTABLE | P.O. BOX 1360 TC,, HYANNIS, MA 02601-0130 |
| TOWN OF ELMIRA | TAX COLLECTOR,1255 W. WATERSTREET, ELMIRA, NY 14905 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST,, HALIFAX, MA 02338 |
| TOWN OF MANCHESTESTER | COLLECTOR OF REVENUE,41 CENTER STREET, MANCHESTER, CT 06045 |
| TOWN OF MARLBOROUGH | P.O. BOX 305,, MILTON, NY 12547 |
| TOWN OF MASHPEE  OFFICE OF TAX | COLLECTOR,, MASHPEE, MA 02649 |
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX,, MEDFORD, MA 02155 |
| TOWN OF NORTHBOROUGH | OFF. OF TREAS/COLL,, NORTHBOROUGH, MA 01532-1937 |
| TOWN OF OCEAN CITY PROP TRANS | 301 BALTIMORE AVE, ROOM 130,P.O. BOX 5000, OCEAN CITY, MD 21842 |
| TOWN OF SMYRNA | P.O. BOX 307,, SMYRNA, DE 19977 |
| TOWN OF THE PLAINS | P. O.  BOX 104,, PLAINS, VA 20198 |
| TOWN OF WHEATLAND | S8084 LAWRENCE RIDGE RD.,, DE SOTO, WI 54624 |
| TOWN OF WINCHESTER/COLLECTOR | OF REVENUE,338 MAIN STREET, WINSTED, CT 06098 |
| TOWN OF WINDSOR | WINDSOR LAND RECORDS,275 BROAD STREET, WINDSOR, CT 06095 |
| TOWN PROPERTIES ASSET MGMT CO | 11340 MONTGOMERY ROAD STE 202,, CINCINNATI, OH 45249 |
| TOWNE PARK - MONTHLY PARKING | DEPT,300 LIGHT ST, BALTIMORE, MD 21202 |
| TOWNE SQUARE | CONDOMINIUM OWNERS ASSOC.,P O BOX 1776, NEWPORT NEWS, VA 23601 |
| TOWNEBANK | ATTN: WAYNE  HUMPHREYS,1312 GREENBRIER PARKWAY, CHESAPEAKE, VA 23320 |
| TOWNS COUNTY | 48 RIVER ST. SUITE H,, HIAWASSEE, GA 30546 |
| TOWNSEND TOWN | TOWN OF TOWNSEND TAX COLL,BOX 602, TOWNSEND, MA 01469 |
| TOWNSEND TOWN | PO BOX 223,, TOWNSEND, DE 19734 |
| TOWNSEND TOWN | PO BOX 223,, TOWNSHEND, VT 05353 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA,, BLOOMFIELD, NJ 07003 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TOWNSHIP OF BLOOMFIELD - WATER | DEPARTMENT,1 MUNICIPAL PLAZA, BLOOMFIELD, NJ 07003 |
| TOWNSHIP OF MIDDLETOWN | 2140 TRENTON ROAD,, LEVITTOWN, PA 19056 |
| TOWNSHIP OF NORTHVILLE | 44405 6 MILE RD,, NORTHVILLE, MI 48167-9670 |
| TREE HOUSE REALTY GROUP | ATTN: SUSAN FACTEAU,1002 GOTT, ANN ARBOR, MI 48103 |
| TRENTON CITY | COLLECTOR OF TAXES,, TRENTON, NJ 08602-0210 |
| TRUMBULL COUNTY | TRUMBULL CO TREASURER,, WARREN, OH 44481 |
| TWIN VALLEY SD/CAERNARVON TWP | P.O. BOX 6304,, SOUTHEASTERN, PA 19398-6304 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN.,, TYNGSBOROUGH, MA 01879-1003 |
| TYRONE TOWNSHIP TREASURER | 10408 CENTER RD,, FENTON, MI 48430 |
| U.S. BANK HOME MORTGAGE | ATTN: RICHARD A. ANESHANSEL,1550 AMERICAN BLVD. E STE. 880, BLOOMINGTON, MN 55425 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: EDWIN D. JENKINS,800 NICOLLET MALL, MINNEAPOLIS, MN 55402 |
| UBS | ATTN: RICK ANTONOFF,1540 BROADWAY, NEW YORK, NY 10036 |
| UBS | ATTN: PAM WALPOLE,299 PARK AVE., NEW YORK, NY 10171 |
| UBS | ATTN: CHRISTINE TURNER,299 PARK AVE., NEW YORK, NY 10171 |
| UBS | ATTN: NEIL DOOLAN,299 PARK AVE., NEW YORK, NY 10171 |
| UNITED STATES TREASURY DEPARTMENT | C/O: DEPARTMENT OF TREASURY,1500 PENNSYLVANIA AVE NW, WASHINGTON, DC 20220 |
| UPPER SADDLE RIVER BOROUGH | UPPER SADDLE RVR BORO,, UPPER SADDLE RIVE, NJ 07458 |
| UTAH, STATE OF | IRS LOCAL OFFICE,TAX COMMISSION,210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |
| VARDE PARTNERS | ATTN: SEAN HUNDTOFFE,8500 NORMANDALE LAKE BLVD. SUITE1570, MINNEAPOLIS, MN 55437 |
| VARGA BERGER LEDSKY HAYES | 224 SOUTH MICHIGAN AVENUE, SUITE 350,, CHICAGO, IL 60604 |
| VERMONT, STATE OF | IRS LOCAL OFFICE,DEPT. OF TAXES,133 STATE STREET, MONTPELIER, VT 05633-1401 |
| VILLAGE AT BECKETT RIDGE | 11857 KEMPER SPRINGS DR.,, CINCINNATI, OH 45240 |
| VILLAGE AT NORTH COLLEGE HILL | 5877 ROSS ROAD,, FAIRFIELD, OH 45014 |
| VILLAGE AT SAWMILL VALLEY | C/O TRENT COOMBS,46 DOGWOOD LANE, HORSHAM, PA 19044 |
| VILLAGE AT TIMBER CREEK | 1500 DEPAUV BLVD. STE. 2110,, INDIANAPOLIS, IN 46268 |
| VILLAGE GREEN CONDO | C/O LARRY M. LEE,P. O. BOX 1692, BURLINGTON, NC 27216 |
| VILLAGE OF COPPER OAKS | 935 N. PLUM GROVE RD.,, SCHAUMBURG, IL 60173 |
| VILLAGE OF FOURTEEN ASSOC. | 3072 BLENDON WOODS BLVD.,, COLUMBUS, OH 43229 |
| VILLAGE OF HOMEWOOD | 2020 CEHSTNUT ROAD,, HOMEWOOD, IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD,, HOMEWOOD, IL 60430 |
| VILLAGE OF LE LEROY | 3 WEST MAIN ST,, LEROY, NY 14482 |
| VILLAGE OF LENA | 122 E MAIN ST,P.O. BOX 607, LENA, IL 61048 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE,, LOMBARD, IL 60148-3926 |
| VILLAGE OF MORELAND | 5564 MORELAND COURT,, MECHANICSBURG, PA 17055 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET,, MOUNT PROSPECT, IL 60056 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297,, CAROL STREAM, IL 60197 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE,, NORTHBROOK, IL 60062 |
| VILLAGE OF PINECREST BUILDING& | PLANNING,, PINECREST, FL 33156 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST,, PLAINFIELD, IL 60544 |
| VILLAGE OF THE BRANCH | TAX COLLECTOR,, SMITHTOWN, NY 11787 |
| VILLAGE OF THE BRANCH VILLAGE | TAX COLLECTOR,PO BOX 725, SMITHTOWN, NY 11787 |
| VILLAGE OF WOODBURY | PO BOX 216,, HIGHLAND MILLS, NY 10930 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 VILLAGE ROAD,, HOLLAND, PA 18966 |
| VILLAGES AT PRINCETON CROSSING | 225 HWY 35,, RED BANK, NJ 07701 |
| VILLAGES OF BRENTWOOD | C/O ASSOC. MGMT. SERVICES,P. O. BOX 1126, BRENTWOOD, TN 37027 |
| VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION,OFFICE OF CUSTOMER SERVICES,PO BOX 1115, RICHMOND, VA 23218-1115 |
| VISIONARY FUNDING | ATTN: JEFF JOHNSON,3535 PEACHTREE RD., STE. 520 - 125, ATLANTA, GA 30326 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WACHOVIA | ATTN: PHILIP ROBINSON, 100 NORTH MAIN ST., WINSTON-SALEM, NC 27150 |
| WACHOVIA | ATTN: JUSTIN ZAKOCS, 301 SOUTH COLLEGE STREET, CHARLOTTE, NC 28288 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS OFC,, HAGERSTOWN, MD 21740 |
| WASHINGTON FEDERAL | ATTN: JACK JACOBS, 425 PIKE STREET, SEATTLE, WA 98101 |
| WASHINGTON MUTUAL | ATTN: CARL SAXE, 1301 3RD AVE, SEATTLE, WA 98101 |
| WASHINGTON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE, TAXPAYER SERVICES, PO BOX 47478, OLYMPIA, WA 98504-7476 |
| WCRSI, LLC | ATTN: BRUCE HASKINS, 17011 BEACH BLVD. #300, HUNTINGTON BEACH, CA 92647 |
| WEICHERT, REALTORS- YATES & ASSOCIATES | ATTN: JEANETTE YATES, 1046 W. BUSCH BLVD STE 300, TAMPA, FL 33612 |
| WEINER BRODSKY SIDMAN KIDER PC | 1300 NINETEENTH STREET, NW, FIFTH FLOOR, WASHINGTON, DC 20036 |
| WELLS FARGO | ATTN: JOSH BALES, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO | ATTN: STACEY KRIEG, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO | ATTN: STEVEN DAY, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO | ATTN: TIMOTHY ANDREW, 420 MONTGOMERY ST., SAN FRANCISCO, CA 94104 |
| WELLS FARGO HOME MORTGAGE | ATTN: MIKE CHAPELLE, 2701 WELLS FARGO WAY, MAC X9901-08T, MINNEAPOLIS, MN 55467 |
| WELLS FARGO HOME MORTGAGE | ATTN: GLENN MCCABE, 2701 WELLS FARGO WAY, MAC: X9901-08T, MINNEAPOLIS, MN 55647 |
| WELLS FARGO HOME MORTGAGE | ATTN: JOHN SWAY, 4475 EXECUTIVE DRIVE, 2ND FLOOR, SAN DIEGO, CA 92121 |
| WELTMAN, WEINBERG & REIS CO., L.P.A | 525 VINE STREET, SUITE 800, CINCINNATI, OH 45202 |
| WEST CHESTER AREA SCHOOL DIST | W CHESTER AREA SD,, WEST CHESTER, PA 19380 |
| WEST PARTNERS, LLC | ATTN: CHAD SANDSTEDT, 6005 HIDDEN VALLEY RD., STE. 290, CARLSBAD, CA 92011 |
| WEST PERRY SD | C/O BANK OF LANDISBURG,, LANDISBURG, PA 17040 |
| WEST SHORE SD/FAIRVIEW TWP | TAX COLLECTOR,, NEW CUMBERLAND, PA 17070-3136 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TAX OFC,, WEST SPRINGFIELD, MA 01089 |
| WEST VIRGINIA, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, PO BOX 963, CHARLESTON, WV 25324-0963 |
| WEST YORK SD/W. MANCHESTER TWP | 380 EAST BERLIN ROAD,, YORK, PA 17408-8700 |
| WICOMICO COUNTY TREASURER | P.O. BOX 4036,, SALISBURY, MD 21803-4036 |
| WILFORD & GESKE ATTORNEYS AT LAW | 7650 CURRELL BOULEVARD, SUITE 300, WOODBURY, MN 55125 |
| WILLIAM L. WEBER | TAX COLLECTOR,, OLD ZIONSVILLE, PA 18068 |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP TAX OFC,, WILLINGBORO, NJ 08046 |
| WILSON & ASSOCIATES | 1521 MERRILL DRIVE, SUITE D-220, LITTLE ROCK, AR 72211 |
| WINDSOR INTERNATIONAL REALTY | ATTN: DANA FLINN, 24 WEST WILLIAM STREET, DELAWARE, OH 43015 |
| WINTER GROUP | ATTN: RICH WINTER, 45 ROCKEFELLER PLAZA, SUITE 420, NEW YORK, NY 10111 |
| WISCONSIN, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, P.O. BOX 8906, MADISON, WI 53708-8906 |
| WOODS & WOODS | P.O. BOX 193600,, SAN JUAN, PR 11919-3600 |
| WOODS & WOODS | PO BOX 193600,, SAN JUAN, PR 00919-3600 |
| WYOMING, STATE OF | IRS LOCAL OFFICE, DEPT. OF REVENUE, HERSCHLER BLDG, 2ND FLOOR WEST, CHEYENNE, WY 82002-0110 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE,, NEW YORK, NY 10022 |

**Total Creditor Count 902**

# EXHIBIT B

aabdullah@icpcapital.com
aagarwal@starkinvestments.com
aball@bbandt.com
achoi@fivemilecapital.com
adam.cheng@indymacbank.com
adam.d.glassner@bankofamerica.com
adam.deyoung@nationstarmail.com
Adrianne.Dicker@morganstanley.com
alamalfa@bdo.com
alexander.thai@indymacbank.com
allyson.d.cooper@citigroup.com
Alvin.Sarabanchong@morganstanley.com
amber.krupacs@vmf.com
amir.fathi@ssiginc.com
amorley@sandptrs.com
amy.c.marcussen@chase.com
Andrew.McRill@NCMC.com
andrew.ross@indymacbank.com
anish@sfg.com
annette.crader@citigroup.com
anthony.reed@suntrust.com
apinkesz@aol.com
arie.dahan@sowood.com
armiller@bankahb.com
as@pylonprop.com
astuckey@firefightersusa.com
azhu@ArchBayGroup.com
azrimsek@att.net
barry_pyle@countrywide.com
bbalsamo@franklincredit.com
bbossart@bankahb.com
bd@faralloncapital.com
bdugan@sovereignbank.com
benk@peakcapgroup.com
benk@peakcapgroup.com
bharvey@chevychasebank.net
bhaskins@wcrsi.com
bhoughto@lehman.com
Bill.Bell@selenefinance.com
bill.poulos@americas.bnpparibas.com
blake.wilson@everbank.com
bob.magee@citadelgroup.com
brad.brunts@citi.com
bradford.anderson@fremontbank.com
Brian.Kelly@gs.com
brian.tortorella@ubs.com
brooktilley@gmail.com
bruce.kaiserman@credit-suisse.com
Bryan.Fritz@fixfunding.com
bsafian@visifi.com
bseibel@chevychasebank.net
bsewell@saverscommunity.com
Carl.saxe@wamu.net
cbastable@dkpartners.com
cbergen@bear.com

charles@scvbank.com
chau.nguyen@indymacbank.com
chris.ullrich@wachovia.com
Christine.Turner@UBS.com
ckahan@grpfs.com
cknudsen@repmtg.com
clong@ccgmcorp.com
cojot@ellington.com
conieg@colonialsavings.com
Craig.Avallone@ubs.com
crhover@earthlink.net
crooker@sncmllc.com
csandstedt@westpartners.com
cstevens@argenttrading.com
csyme@durhamllc.com
cvalentine@equifincapital.com
dan.hoppes@indymacbank.com
Daniel.Dufresne@citadelgroup.com
daniel.michalow@deshaw.com
daniel.posner@deshaw.com
Daniel.Wilde@us.hsbc.com
Danielle.Hyde@morganstanley.com
darren.fulco@carringtoncap.com
dave.helberg@ingdirect.com
david.allison@dmicorp.com
david.booker@us.calyon.com
david.chang@sgcib.com
david.fontanilla@db.com
david.hartman@tieronebank.com
david.pawlowski@americas.bnpparibas.com
David.Williams@pnc.com
dbrecher@fmm.com
ddoyle@harboram.com
deannel@signatureny.com
debra.severson@gmacrfc.com
DHadlock@residentialcredit.com
Diane.Keane@impaccompanies.com
dladuca@grpfs.com
DLaDuca@insourcefs.com
dmahan@affinitybank.com
dmewborne@newsouthfederal.com
donald.j.mayszak@jpmorgan.com
dpeskin@verticallend.com
DPollio@snsc.com
drich@bear.com
dscott@islandcitypartners.com
dstanland@newalliancebank.com
DStein@scottlawrence.com
duherek@amortgageloan.net
edward.j.baker@us.hsbc.com
edwin.jenkins@usbank.com
ehammar23@hotmail.com
ekestenberg@theseaportgroup.com
Eric.Green@rtresolutions.com
fcollins@goodhillpartners.com
FelixMendelson@aol.com

freewave@optonline.net
ftv2@constructionloans.com
gabe.sunshine@brcap.com
gbambrick@clearviewcapitalgroup.com
geraldine.acuna@brcap.com
getmoremoney@msn.com
ggraham@fortress.com
gkirastoulis17@aol.com
glenn.mccabe@wellsfargo.com
globalassetholdings@gmail.com
goldenprops@yahoo.com
hakan.beygo@wellsfargo.com
harry.westfall@fnf.com
hench.lemaistre@carringtoncap.com
holson@summit-investment.com
howard.altarescu@gs.com
jack.jacobs@washingtonfederal.com
james.fraser@imb.com
james.kilman@gs.com
James.Lieblich@dkib.com
James_Cisneros@rescapadvisors.com
jamescohensr@gmail.com
Jay.Levine@gcm.com
jay.spence@citicorp.com
jay.t.wampler@bankofamerica.com
jaymesfinancial@comcast.net
jbabb@bofasecurities.com
jbuck@ccpfund.com
jcaverly@stonepigman.com
jdrott@arenow.com
jdrott@hermitagefunding.net
Jeff.Baum@suntrustrh.com
jeff.johnson@visifi.com
jeff.moran@pulte.com
jeff.t.willoughby@bankofamerica.com
jeff.todhunter@homestreet.com
jeffrey@constructionlending.com
jepstein@marathonfund.com
jgoodman@bealbank.com
jim.fraser@indymacbank.com
JimFratangelo@bftg.com
jking@fhmc.com
jkronsberg@cyruscapital.com
jlanagan@snsc.com
jlewis@fay-financial.com
JMoment@FarallonCapital.com
joel.shook@c-bass.com
Johan.Eveland@gcm.com
John.Anderson@db.com
john.napoli@db.com
John.Scarrone@bankofamerica.com
john.sway@wellsfargo.com
John.Wellenius@bofasecurities.com
jon.hodge@citimortgage.com
jon@accmtg.com
jonathan.reese@tdbanknorth.com

joseph.fierro@indymacbank.com
josephc@cremac.com
Josh.D.Bales@wellsfargo.com
jpiasecki@carltongroup.com
jpm@constructionloans.com
jpr@johnranic.com
jpress@marathonfund.com
jtrenkle@rmalending.com
juanita.l.deane-warner@bankofamerica.com
judith_flusche@countrywide.com
Julia.Baldt@gs.com
julianna.spencer@db.com
junie155@yahoo.com
justin.zakocs@wachovia.com
jvannostrand@furtherlane.com
jverschleiser@bear.com
jward@nautiluscapital.com
keith.silverstein@cm.natixis.com
ken.campbell@americas.bnpparibas.com
kimberly.finkel@msdwcredit.com
knassab@sgicm.com
kplee1234@aol.com
kzavverdinos@amtrust.com
LAC@securedassetmgmt.com
lamaya@nationalassetdirect.com
lance@assetmanagementllc.com
lance@assetmanagementllc.com
lars.holskjaer@uk.mizuho-sc.com
levi@residentialms.com
lfarkas@taylorbean.com
lgordon@fbr.com
lhernandex@affinitybank.com
linda.bour@indymac.com
Lsmith@restorationcapital.net
lwest@centerbridge.com
Lynne.Rappaport@c-bass.com
manvar@nationwidewholesale.net
marc.flamino@gs.com
marensteinberg@jcrcapital.com
Mark.Odonnell@rbsgc.com
mark.sorensen@carval.com
marty.richardson@indymacbank.com
martyrichardson@sbcglobal.net
mary.rigby@ncmc.com
mcmiller@lehman.com
mcurl@bealservice.com
mhittner@lehman.com
michael.dente@gs.com
Michael.Dryden@barclayscapital.com
michael.feeney@us.icap.com
michael.lipke@cadleco.com
Michael.Riela@lw.com
michael.wolper@gmacm.com
michael_aneiro@freddiemac.com
michaelpadalino@synovus.com
michaely@cremac.com

mike.chapelle@wellsfargo.com
mlevine@ellington.com
mmalbari@dbzco.com
Mmaster@MasterRES.com
mmoses@associatesassetmanagement.com
mohanlon@marathonfund.com
Mortgage_Investor@att.net
mpetruce@lehman.com
mpope@sfg.com
mrosenberg@mhrfund.com
mruppel@406partners.com
mstamm@urbantrustbank.com
mstein@corusbank.com
msterling@bear.com
mtrickey@bglp.com
muriel.brunken@db.com
mwold@rfc.com
mzavattaro@pnbk.com
nancy.kolod@creditmaxteam.com
neil.doolan@ubs.com
non working number
norm.fitzgerald@citigroup.com
nyh@greatermortgage.com
ochaudhry@sandptrs.com
pamela.walpole@ubs.com
parker.douglas@abnamro.com
Patricia_Delepine@countrywide.com
paula.rosen@morganstanley.com
pcalcagno@justice.com
pchung@svpglobal.com
peter.roeske@abnamro.com
PeterLaPointe@bayviewfinancial.com
philip.robinson@wachovia.com
pradz@westcoastfinances.com
psalwin@lehman.com
pschendel@goodhillpartners.com
psciandra@firsthorizon.com
psmith@fortressinv.com
raj.m.kothari@jpmorgan.com
ramin_amiri@countrywide.com
ramon.george@bankofamerica.com
randy.appleyard@citi.com
randy.boyd@msdwcredit.com
rich.winter@thewintergrp.com
richard.aneshansel@usbank.com
richard.delgado@ocwen.com
rick.antonoff@pillsburylaw.com
Rishi_Bansal@ml.com
rkaramsingh@bear.com
rkazel@annaly.com
rldmls@aol.com
rmai@varde.com
rnaguiat@skadden.com
robert.greco@us.hsbc.com

robert.imperato@isgn.com /
robert.imperato@gmail.com
rodney.moss@ocwen.com
roger.mcmillan@indymacbank.com
roger.mcmillian@indymacbank.com
ron.tarantino@gs.com
ronnet.glezer@gs.com
rossh@hsllc.net
rrieder@lehman.com;
rsanti@ecccapital.com
rschalk@nationalassetdirect.com
RSchaper@FarallonCapital.com
rschluter@SNCMLLC.com
rwnirk@narcl.org
ryan.joseph@gmacrfc.com
sami.mesrour@barclaysglobal.com
sbagheri@nelliscorp.com
sbecka@us.nomura.com
SBurse@sovereignbank.com
scorn@bear.com
serkan.erikci@wachovia.com
seth.robbins@brcap.com
sgelin@palfi.net
sgriffin@hegemoncapital.com
sgurley@marathonfund.com
shawn.fagan@citadelgroup.com
shayan_salahuddin@fanniemae.com
shundtofte@varde.com
sleishman@repmtg.com
stacey.krieg@wellsfargo.com
Steve.Thomas@AMCGLLC.com
steven.m.day@wellsfargo.com
steven.schnall@indymacbank.com
Stevens@ApolloLP.Com
sthomas@affinitybank.com
susan_lonergan@ml.com
susan_sloat@countrywide.com
swark@fortress.com
tad_dahlke@countrywide.com
tahoma14@aol.com
tanya.e.dooley@jpmchase.com
tczech@suminvest.com
tedwards@mandtbank.com
theodore.tozer@ncmc.com
thomas.elliot@wamu.net
Thomas_Dinnegan@Countrywide.Com
thomas_hallock@countrywide.com
Timothy.Andrew@wellsfargo.com
tjp@securedassetmgmt.com
tluglio@lehman.com
todd.r.cassan@jpmchase.com
tohara@afg-co.com
tom.serie@carval.com
Tom.Tomeo@jpmorgan.com
Toni.Adams@impaccompanies.com
topomaran@gmail.com

trowe@steelmc.com
ttran@associatesfinancial.com
tyler_garrow@ml.com
tyler_garrow@ml.com
Van.Cushny@morganstanley.com
vgu@orix.com
victoria.kiehl@citigroup.com
walbanese@centurybankfl.com
wayne.humphreys@townebank.com
wbrown@sandptrs.com
wendell.burks@regions.com
william.beckman@citicorp.com
william.c.buell@jpmchase.com
william.erbey@ocwen.com
wjones@simiojoneslaw.com
WolnermanD@gtlaw.com
wwachtel@yorkcapital.com
yannick.mathieu@citadelgroup.com