## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------- x

In re:                           :    Chapter 11

                                 :

AMERICAN HOME MORTGAGE HOLDINGS, INC., :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,

                                 :    Jointly Administered

       Debtors.                    :

-------------------------------------------------------------------- x    **Objection Deadline: April 10, 2008 at 4:00 p.m. (ET)**

### NOTICE OF PLAN OF SALE

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE; (II) COUNSEL TO THE COMMITTEE; (III) COUNSEL TO THE DEBTORS' POSTPETITION LENDERS; (IV) KNOWN PARTIES HOLDING OR ASSERTING LIENS, CLAIMS, ENCUMBRANCES OR OTHER INTERESTS IN THE ASSETS; AND (V) THE U.S. SECURITIES AND EXCHANGE COMMISSION

PLEASE TAKE NOTICE that American Home Mortgage Holdings, Inc., *et al.*, the debtors and debtors in possession in the above cases (collectively, the "Debtors"),[1] in accordance with the provisions of the *Order Authorizing and Approving (I) the Debtors' Employment and Retention of DoveBid, Inc. as Auctioneer; (II) the Terms of Compensation to DoveBid; (III) a Waiver of Local Rule 2016-2(d); and (IV) Procedures for DoveBid's Sale of Assets Pursuant to the DoveBid Agreement and the Auction* [Docket No. 2727] (the "Order"), have negotiated and developed the plan of sale for certain assets annexed hereto as Exhibit A (the "Plan of Sale"). Pursuant to the authority granted in the Order, the Debtors intend to auction and sell the assets identified on Exhibit A1 to the Plan of Sale on the date and terms identified on the Plan of Sale.

PLEASE TAKE FURTHER NOTICE that objections to the Plan of Sale, if any, must be filed on or before **April 10, 2008 at 4:00 p.m.** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 5th Floor, 824 Market Street, Wilmington, Delaware 19801. At the same time, you must also serve a copy of the upon the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: AHM Holdings (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

undersigned counsel to the Debtors so that the response is received on or before the Objection Deadline.

       PLEASE TAKE FURTHER NOTICE THAT, IF YOU FAIL TO TIMELY OBJECT TO THE PLAN OF SALE, THE DEBTORS ARE AUTHORIZED, PURSUANT TO THE ORDER, TO PROCEED WITH THE SALE AS PROVIDED IN THE PLAN OF SALE WITHOUT FURTHER NOTICE OR HEARING.

Dated:      Wilmington, Delaware
            March 27, 2008

                      YOUNG CONAWAY STARGATT & TAYLOR, LLP

                      James L. Patton, Jr. (No. 2202)
                      Pauline K. Morgan (No. 3650)
                      Sean M. Beach (No. 4070)
                      Matthew B. Lunn (No. 4119)
                      Donald J. Bowman, Jr. (No. 4383)
                      The Brandywine Building
                      1000 West Street, 17th Floor
                      Wilmington, Delaware 19801
                      Telephone: (302) 571-6600
                      Facsimile: (302) 571-1253

                      Counsel for Debtors and Debtors in Possession

# EXHIBIT A

## PLAN OF SALE



**DOVEBID®**
Business Auctions &
Valuations Worldwide

## PLAN OF SALE

This Plan of Sale (the "**Plan**") is entered into as of February 26, 2008 (the "**Effective Date**") by and between DoveBid, Inc. ("**DoveBid**") and American Home Mortgage Holdings, Inc. ("**Seller**") pursuant to Section 1 of that certain Agreement for the Provision of Asset Disposition Services made as of January 7, 2008 between DoveBid and Seller (the "**Master Agreement**"). Terms used but not independently defined in this Plan shall have the meanings ascribed to them in the Master Agreement.

By executing below, Seller agrees to retain DoveBid on an exclusive basis to dispose of those Assets set forth on <u>Exhibit A(1)</u> to this Plan in the following manner:

✓  A Webcast Auction to be conducted over a 2 day period beginning on or about <u>April 16, 2008.</u>

❑  The Assets will be consigned into DoveBid's _____ auction (the "Auction"), which will be held on or about _____, 200__.

❑  A Featured On-Line Auction to be held on or about _____, 2008.

❑  A traditional on-site auction to be held on or about _____, 2008.

❑  Through private treaty sales to be held for a period of ____ days after the Effective Date.

The terms of the Master Agreement shall control the services provided by DoveBid pursuant to this Plan.

Acknowledged and agreed to:

AMERICAN HOME MORTGAGE HOLDINGS, INC.
E.I.N.: *13-3461558*

By: _____

Name: *Alan Horn*

Title: *EVP / General Counsel*

Date: *3/26/08*

DOVEBID, INC.
California Bond Number 57BSBA7624

By: _____

Name: *Kirk Dove*

Title: *President*

Date: *3/26/08*

<u>EXHIBIT (A)(2)</u>

<u>Budgeted Expenses</u>

<u>Advertising and Direct Marketing</u>    $60,000.00

<u>Labor</u>    $70,000.00

<u>Travel / Lodging</u>    none

<u>Webcast Expenses</u>    $15,000.00

<u>Miscellaneous</u>    none

**Total Budget (Not To Exceed):**  $145,000.00

The parties acknowledge that the above line items are approximate estimates provided at the time the Plan is prepared and that DoveBid's expenses in any given category may vary, provided overall expenses incurred for which DoveBid seeks reimbursement shall not exceed the above stated aggregate figure.

**EXHIBIT A-1**

| Quantity | Make | Manufda Model | Title | Description | OWNER |
|---|---|---|---|---|---|
| 1 | Hon | | | (4) Leather 1(4) Leather Type Standard Office Chairs (Maroon) | AHM CORP. |
| 42 | Acer | 1716 | LCD Monitor | Acer 17" LCD monitor (to be divided into lots) | AHM CORP. |
| 368 | Acer | 1717 | LCD Monitor | Acer 17" LCD monitor (to be divided into lots) | AHM CORP. |
| 1 | ADC/Kendrox | DataSmart / 159 T3/E3 | IDSU T3/E3 IDSU. | | AHM CORP. |
| 1 | Adtran | P/N-1202217L2 | T3SU | (300/v.34 AC).. With 10/100 Base T/Tx Interface Module. | AHM CORP. |
| 1 | Alcatel | 4010 | Phones | Lot of 11 | AHM CORP. |
| 1 | Alcatel | 4035 | Phones | Lot of 131 | AHM CORP. |
| 1 | Alcatel | 4035 | Phones | Lot of 130 | AHM CORP. |
| 1 | APC | 1500-RS | Uninterruptic | Uninterruptible Power Supply. | AHM CORP. |
| 1 | APC | 1500-XS | Uninterruptic | Uninterruptible Power Supply. | AHM CORP. |
| 1 | APC | InfraStruXure | Manager Sy | Manager System (2 Sections). [#AP9320 Environmental Managem | AHM CORP. |
| 1 | Avaya | 2420 | Phones | Lot of 100 | AHM CORP. |
| 1 | Avaya | 2420/6415 mixed | Phones | Lot of 113 | AHM CORP. |
| 1 | Avaya | Partner ACS | Phone system | 13 CO Trunk, 21 statin lines -MISSING voicemail memory card | AHM CORP. |
| 3 | Avaya | Partner ACS | Phone system | 6 CO Trunks, 24 station lines | AHM CORP. |
| 2 | Avaya | Partner ACS | Phone system | 9 CO Trunks, 24 station lines | AHM CORP. |
| 1 | Belkin | OmniView-PRO2 | 8-Port KVM. | 8-Port KVM Switch. | AHM CORP. |
| 1 | Bowe,Bell & Howel | Spectrum XF / 8 | Scanner. | Scanner. | AHM CORP. |
| 1 | Cisco | 831 | Router. | With Router. With Power Adapter. | AHM CORP. |
| 1 | Cisco | 831 | Router. | With Router. With Power Adapter. | AHM CORP. |
| 1 | Cisco | 831 | Router. | With Router. With Power Adapter. | AHM CORP. |
| 1 | Cisco | 831 | Router. | With Router. With Power Adapter. | AHM CORP. |
| 1 | Cisco | 831 | Router. | With Router. With Power Adapter. No Accessories. | AHM CORP. |
| 1 | Cisco | 831 | Router. | With Router. With Power Adapter. No Accessories. | AHM CORP. |
| 1 | Cisco | 831 | Router. | With Router. With Power Adapter. No Accessories. | AHM CORP. |
| 1 | Cisco | 871 | Router. | With Router. Without Power Adapter. | AHM CORP. |
| 1 | Cisco | 1720 | Router. | With Modular Access Router. With WIC-1BU & WIC-1DSU-T1 Modules. | AHM CORP. |
| 1 | Cisco | 1750 | Router. | With Router. With VIC-2E/M & WIC-1DSU-T1 Modules. With Power Ada | AHM CORP. |
| 1 | Cisco | 2501 | Router. | With Router. Without Accessories. | AHM CORP. |
| 1 | Cisco | 2620 | Router. | With Router. With Modules WIC-1T & WIC-1B-U. | AHM CORP. |
| 1 | Cisco | 3745 | Router. | With Router. With: Module Cisco-3745-IO-2FE ; 64MB Compact Flash C | AHM CORP. |
| 1 | Cisco | 3745 | Router. | With Router. With: Module Cisco-3745-IO-2FE ; 64MB Compact Flash C | AHM CORP. |
| 1 | Cisco | 3825 | Router. | With Router. With 64MB Compact Flash Card. | AHM CORP. |
| 1 | Cisco | 7301 | Router. | With Router. With PA-POS-10C3 Module & 64MB CF Card. | AHM CORP. |
| 1 | Cisco | 3640A | Router. | With Router. Without Accessories. | AHM CORP. |
| 1 | Cisco | 3825 V01 | Router. | With Router. With 64MB Compact Flash Card. With Modules: ASYNC 1 | AHM CORP. |

| | | | |
|---|---|---|---|
| 1 | Cisco | 3825 V01 | Router. With Router. With 64MB Compact Flash Card. With Modules: ASYNC 1: AHM CORP. |
| 1 | Cisco | 3825 V01 | Router. With Router. With 64MB Compact Flash Card. With Modules: ASYNC 1: AHM CORP. |
| 1 | Cisco | 3825 V01 | Router. With Router. With 64MB Compact Flash Card. With Modules: ASYNC 1: AHM CORP. |
| 1 | Cisco | 3825 V01 | Router. With Router. With Modules: (Qty. 2) NM-HDV2-1T1/E1 ; NM-2CE1T1-PF AHM CORP. |
| 1 | Cisco | C4700 | ISDN LanRo ISDN LanRouter. Without Accessories. AHM CORP. |
| 1 | Cisco | Catalyst 4506 | Catalyst 450 Catalyst 4506 Switch PWR-C45-1000AC with (1) WS-X4516-10GE AHM CORP. |
| 1 | Cisco | Catalyst 4506 | Catalyst 450 Catalyst 4506 Switch PWR-C45-1000AC with (1) WS-X4516-10GE AHM CORP. |
| 1 | Cisco | Catalyst 4507R | Catalyst 45( Catalyst 4507R Switch PWR-C45-2800ACV with (2) WS-X4516 St AHM CORP. |
| 1 | Cisco | Catalyst 4510R | Catalyst 45' Catalyst 4510R Switch with (1) WS-X4516-10GE Sup V-10GE 10C AHM CORP. |
| 1 | Cisco | Catalyst 6513 | Catalyst 65' Catalyst 6513 Switch with (3) WS-X6748-GE-TX CEF720 48 port 1 AHM CORP. |
| 1 | Cisco | Catalyst 6513 | Catalyst 65' Catalyst 6513 Switch with (1) WS-SUP720-3B Supervisor Engine 7 AHM CORP. |
| 1 | Cisco | MC3810 | Concentrato Concentrator. DVMT1 (1 Port). Without Accessories. AHM CORP. |
| 1 | Cisco | MCS 7835H-3.0 | Media Conv Media Convergence Server. AHM CORP. |
| 1 | Cisco | MEM3745-128D | 128MB SOD 128MB SODIMM DRAM Module. AHM CORP. |
| 1 | Cisco | MEM3745-128D | 128MB SOD 128MB SODIMM DRAM Module. AHM CORP. |
| 1 | Cisco | MEM3745-128D | 128MB SOD 128MB SODIMM DRAM Module. AHM CORP. |
| 1 | Cisco | MEM3745-128D | 128MB SOD 128MB SODIMM DRAM Module. AHM CORP. |
| 1 | Cisco | Serial 4A/S | 4-Port Async 4-Port Async/Sync Serial Card, Used. AHM CORP. |
| 1 | Cisco | SOHO-91 | Broadband F Broadband Router. With Power Adapter. AHM CORP. |
| 1 | Cisco | uBR900 | Cable Acces Cable Access Router. With Power Adapter. AHM CORP. |
| 1 | Cisco | VG224 V02 | Analog Phor Analog Phone Gateway. With 64MB Compact Flash Card. AHM CORP. |
| 1 | Cisco | WS-2926-Series | 24-Port Swit 24 Port Switch. [2926GL  1000 BaseLX/LNGigabit Ethernet ; 24 Po AHM CORP. |
| 1 | Cisco | WS-C2950-24 | Switch (User Switch (Used). Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C2950-24 | Switch (User Switch (Used). Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C2950-24 | Switch. With Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C2950-24 | Switch. With Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C2950-24 | Switch. With Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C2950G-24 | Switch (User Switch (Used). Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C2950T-48- | Switch. With Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C3524-PWf | Switch. With Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C3548-XL-E | Switch. With Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C3550-12T | Switch. With 48 Port Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C3550-12T | Switch. With 48 Port Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C3550-24Pf | Switch. With Switch. Without Accessories. AHM CORP. |
| 1 | Cisco | WS-C3750-48P: | 3750 PoE < 3750 PoE  48 Port Switch. AHM CORP. |
| 1 | Cisco | WS-C3750-48P: | 3750 PoE < 3751 PoE  48 Port Switch. AHM CORP. |
| 1 | Cisco | WS-C3750-48P: | 3750 PoE < 3752 PoE  48 Port Switch. AHM CORP. |
| 1 | Cisco | WS-C3750-48P: | 3750 PoE < 3753 PoE  48 Port Switch. AHM CORP. |

| Qty | Vendor | Model | Description | Location |
|---|---|---|---|---|
| 1 | Cisco | WS-C3750-48P: 3750 PoE 1 3754 PoE 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48P: 3750 PoE 1 3755 PoE 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48P: 48 Port PoE 48 Port PoE Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48P: 48 Port PoE 48 Port PoE Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48P: 48 Port PoE 48 Port PoE Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48P: 48 Port PoE 49 Port PoE Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3750 48 Por 3750 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3751 48 Por 3751 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3752 48 Por 3752 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3753 48 Por 3753 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3754 48 Por 3754 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3755 48 Por 3755 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3756 48 Por 3756 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3757 48 Por 3757 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3758 48 Por 3758 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3759 48 Por 3759 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3760 48 Por 3760 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 3761 48 Por 3761 48 Port Switch. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 48 Port Swit 48 Port Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 48 Port Swit 48 Port Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 48 Port Swit 48 Port Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 48 Port Swit 48 Port Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 48 Port Swit 48 Port Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 48 Port Swit 48 Port Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3750-48T: 48 Port Swit 48 Port Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-X4148-RJ4 48port Fast l 48port Fast Ethernet PoE Line Card. | | AHM CORP. |
| 1 | Cisco | WS-X4148-RJ4 48port Fast l 48port Fast Ethernet PoE Line Card. | | AHM CORP. |
| 1 | Cisco | WS-X4148-RJ4 48port Fast l 48port Fast Ethernet PoE Line Card. | | AHM CORP. |
| 1 | Cisco | WS-X4148-RJ4 48port Fast l 48port Fast Ethernet PoE Line Card. | | AHM CORP. |
| 1 | Cisco | WS-X4148-RJ4 48port Fast l 48port Fast Ethernet PoE Line Card. | | AHM CORP. |
| 1 | Cisco | WS-X4516 Supervisor E Supervisor Engine Card, Used. With (2) SMART SM572328578DW | | AHM CORP. |
| 1 | Cisco | WS-X4516 Supervisor E Supervisor Engine Card, Used. With (2) SMART SM572328578DW | | AHM CORP. |
| 1 | Cisco | Cable, 9L. [l Cable, 9L. [P/N-72-0791-01 V.35 DTE RevDO, Volex]. | | AHM CORP. |
| 1 | Cisco | WS-C3524-PWf Switch. With Switch. Without Accessories. | | AHM CORP. |
| 1 | Cisco | WS-C3524-PWf Switch. With Switch. Without Accessories. | | AHM CORP. |
| 1 | ico IP phone | 7940 Phones Lot of 100 | | AHM CORP. |
| 1 | ico IP phone | 7940 Phones Lot of 100 | | AHM CORP. |

| Qty | Manufacturer | Model | Description | Owner |
|---|---|---|---|---|
| 1 | Compaq | POS PL1600 | Rack Mount Rack Mount Server with {R}{x1} GenuineIntel x86 Family 6 Model 5 | AHM CORP. |
| 1 | Compaq | PROLIANT | Rack Mount Rack Mount Server with {x2} Intel Pentium III 549mhz Xeon Procss | AHM CORP. |
| 1 | Compaq | ProLiant DL320 | Rack Mount Rack Mount Server with {x1} Intel(R) Pentium(R) III CPU - S - 1266M | AHM CORP. |
| 1 | Compaq | ProLiant DL320 | Rack Mount Rack Mount Server with {x1} Intel(R) Pentium(R) III CPU - S - 1266M | AHM CORP. |
| 1 | Compaq | ProLiant DL320 | Rack Mount Rack Mount Server with {x1} Intel(R) Pentium(R) III CPU - S - 1266M | AHM CORP. |
| 1 | Compaq | ProLiant DL360 | Pentium-3 F Pentium-3  Rackmount Server. | AHM CORP. |
| 1 | Compaq | ProLiant DL380 | Rack Mount Rack Mount Server with {x1} Intel(R) Pentium(R) III CPU - S - 1400M | AHM CORP. |
| 1 | Compaq | ProLiant DL380 | Rack Mount Rack Mount Server with {x2} Intel(R) Pentium(R) III CPU family 126 | AHM CORP. |
| 1 | Compaq | ProLiant ML350 | Rack Mount Rack Mount Server with {x2} Intel(R) Pentium(R) III CPU family 113 | AHM CORP. |
| 1 | Compaq | ProLiant ML370 | Rack Mount Rack Mount Server with {x4} Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | Compaq | ProLiant ML370 | Rack Mount Rack Mount Server with {x4} Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | Compaq | ProLiant ML370 | Rack Mount Rack Mount Server with {x4} Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | Dell | Poweredge 185( | Rack Mount Rack Mount Server, Strataguard, Ostype Unix. | AHM CORP. |
| 1 | Dell | Poweredge 185( | Rack Mount Rack Mount Server, Strataguard, Ostype Unix. | AHM CORP. |
| 1 | Dell | Poweredge 185( | Rack Mount Rack Mount Server, Strataguard, Ostype Unix. | AHM CORP. |
| 1 | Dell | Poweredge 185( | Rack Mount Rack Mount Server, Strataguard, Ostype Unix. | AHM CORP. |
| 1 | Dell | Poweredge 185( | Rack Mount Rack Mount Server, Strataguard, Ostype Unix. | AHM CORP. |
| 1 | Dell Computer Con | PowerEdge 265( | Rack Mount Rack Mount Server with {x2} Intel(X) XEON(TM) CPU 2.00GHz Pro | AHM CORP. |
| 1 | Draper-Envoy | | 6'L Projectio 6'L Projection Film Screen (Recessed In Ceiling; Motorized; Does N | AHM CORP. |
| 1 | Eastern Research | DNS1800 | T-1 CSU/DS T-1 CSU/DSU. | AHM CORP. |
| 1 | F5 | BigIP 1500 | BigIP 1500  BigIP 1500 Local Traffic Manager System with  (4) 1000baseTX Int | AHM CORP. |
| 1 | F5 | BigIP 1500 | BigIP 1500  BigIP 1500 Local Traffic Manager System with  (4) 1000baseTX Int | AHM CORP. |
| 1 | F5 | BigIP 3400 | BigIP 3400  BigIP 3400 Local Traffic Manager System with  (8) 1000baseTX Int | AHM CORP. |
| 1 | FireKing | | Fireproof, 2- Fireproof, 2-Drawer Lateral File Cabinet. 44"L x 28"H.  Note: Before | AHM  SPV II |
| 1 | FireKing | | Fireproof, 2- Fireproof, 2-Drawer Lateral File Cabinet. 44"L x 28"H.  Note: Before | AHM  SPV II |
| 1 | FireKing | | Fireproof, 2- Fireproof, 2-Drawer Lateral File Cabinet. 44"L x 28"H.  Without Key; | AHM  SPV II |
| 1 | FireKing | | Fireproof, 4- Fireproof, 4-Drawer Lateral File Cabinet. 44"L x 53"H.  Note: Before | AHM  SPV II |
| 1 | FireKing | | Fireproof, 4- Fireproof, 4-Drawer Lateral File Cabinet. 44"L x 53"H.  Note: Before | AHM  SPV II |
| 1 | FireKing | | Fireproof, 4- Fireproof, 4-Drawer Lateral File Cabinet. 44"L x 53"H.  Note: Before | AHM  SPV II |
| 1 | FireKing | | Fireproof, 4- Fireproof, 4-Drawer Lateral File Cabinet. 44"L x 53"H.  Note: Before | AHM  SPV II |
| 1 | FlowPoint Cabeltro | 134 | IDSL Router IDSL Router. Without Accessories. | AHM CORP. |
| 1 | Ford | Econoline | Van  2006 Ford Econoline Van, Lt Gray (Mileage to follow) Slight body da | AHM CORP. |
| 1 | Ford | Ranger | Truck  2000 Ford Ranger Pick up truck, black (millage to follow) | AHM CORP. |
| 1 | Gateway | E-3600 | Rack Mount Rack Mount Server with {x1} Intel(R) Pentium(R) 4 CPU 1.50GHz P | AHM CORP. |
| 1 | GBC | H525 | Laminator.  Laminator. | AHM CORP. |
| 1 | GBC | H525 | Laminator.  Laminator. | AHM CORP. |
| | Gigamon | GigaVue-MP Gig | Gigavue Swi Gigavue Switch - GigaVUE-MP GigaMUX with Data Access Switch | AHM CORP. |
| | Gigamon | GigaVue-MP Gig | Gigavue Swi Gigavue Switch - GigaVUE-MP GigaMUX with Data Access Switch | AHM CORP. |

| Qty | Manufacturer | Model | Description | Owner |
|---|---|---|---|---|
| 1 | Great Openings | | (2) 3 Drawer (2) 3 Drawer Lateral File Cabinet with Countertop | AHM CORP. |
| 1 | Great Openings | | 4 Drawer La 4 Drawer Lateral File Cabinet with Flip Door cabinet | AHM CORP. |
| 1 | Great Openings | | 4 Drawer La 4 Drawer Lateral File Cabinet with Flip Door cabinet | AHM CORP. |
| 1 | Hayman Safe Co. | Magna Vault | Digital Comt Digital Combo Safe, Exterior Dimensions: 34"H x 24"W x 26"D | AHM CORP. |
| 1 | Herman Miller | Aeron | 5 Caster Offi 5 Caster Office Chair | AHM CORP. |
| 1 | Herman Miller | Aeron | Ergonomic, Ergonomic, 5-Caster Office Chair. (Adjustable Height/Tilt Levers ; B | AHM CORP. |
| 1 | Herman Miller | Aeron | Ergonomic, Ergonomic, 5-Caster Office Chair. (Adjustable Height/Tilt Levers ; B | AHM CORP. |
| 1 | Hewlett Packard | 4250tn | Laser Printe Laser Printer. With #Q24403 Accessory Paper Tray. | AHM CORP. |
| 1 | Hewlett Packard | 4250tn | Laser Printe Laser Printer. With #Q24403 Accessory Paper Tray. | AHM CORP. |
| 1 | Hewlett Packard | A3724A/AZ | Fibre Chann Fibre Channel Arbitrated Loop Hub. | AHM CORP. |
| 1 | Hewlett Packard | J3202A | 10BaseT Ad 10BaseT Advance Switching Hub-24R. | AHM CORP. |
| 1 | Hewlett Packard | P3005x | Laser Printe Laser Printer. | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL360 | Xeon Rackr Xeon Rackmount Server. | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL360 | Xeon Rackr Xeon Rackmount Server. | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL380 | Rackmount Rackmount Server. With (1) Processor ;    (4) 512MB DIMMs ;  (2) 36 | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL380 | Rackmount Rackmount Server. With (1) Processor ;    (4) 512MB DIMMs ;  (2) 36 | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL380 | Rackmount Rackmount Server. With (1) Processor ;    (4) 512MB DIMMs ;  (5) 36 | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL380 | Xeon Rackr Xeon Rackmount Server. | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL380 | Xeon Rackr Xeon Rackmount Server. | AHM CORP. |
| 1 | Hewlett Packard | Proliant DL380 | Xeon Rackr Xeon Rackmount Server. | AHM CORP. |
| 1 | Hewlett-Packard | 1160 | Printer          (48) Laserjet printers | AHM CORP. |
| 1 | Hewlett-Packard | 4250 | Printer        Laserjet | AHM CORP. |
| 1 | Hewlett-Packard | 4200TN | Printer        laserjet | AHM CORP. |
| 1 | Hewlett-Packard | 4200TN | Printer        laserjet | AHM CORP. |
| 1 | Hewlett-Packard | 9100C | Fax Machine Digital Sender | AHM CORP. |
| 1 | Hewlett-Packard | 9100C | Fax Machine Digital Sender | AHM CORP. |
| 1 | Hewlett-Packard | 9100C | Fax Machine Digital Sender | AHM CORP. |
| 1 | Hewlett-Packard | 9250C | Fax Machine Digital Sender | AHM CORP. |
| 1 | Hewlett-Packard | DL 360 | Proliant Sen Proliant Server, ostype Unix. SAMS 1 | AHM CORP. |
| 1 | Hewlett-Packard | DL 360 | Proliant Sen Proliant Server, ostype Unix. SAMS 2 | AHM CORP. |
| 1 | Hewlett-Packard | DL360 | Rack Mount Rack Mount Server with (x2) Intel(R) Xeon(TM) CPU 2.40GHz Proi AHM CORP. |
| 1 | Hewlett-Packard | DL360 | Rack Mount Rack Mount Server with (x2) Intel(R) Xeon(TM) CPU 2.40GHz Proi AHM CORP. |
| 1 | Hewlett-Packard | DL385 | Rack Mount Rack Mount Server with (x2) Intel(R) Xeon(TM) CPU 2.80GHz Proc AHM CORP. |
| 1 | Hewlett-Packard | HP c7000 Blade | HP c7000 Bl Bladecenter with (13) Proliant BL460c G1 Blade Servers. (1 of 11) | AHM CORP. |
| 1 | Hewlett-Packard | HP c7000 Blade | HP c7000 Bl Bladecenter with (13) Proliant BL460c G1 Blade Servers. (11 of 13 | AHM CORP. |
| 1 | Hewlett-Packard | Proliant 8500R | DMZ FTP St DMZ FTP Server, Ostype Unix | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL320 | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) 4 CPU 2.26GHz P AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL360 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.40GHz ProcAHM CORP. |

| Qty | Manufacturer | Model | Description | Company |
|---|---|---|---|---|
| 1 | Hewlett-Packard | ProLiant DL360 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.40GHz Proc | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL360 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.40GHz Proc | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL360 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.40GHz Proc | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL360 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL360 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL380 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant DL380 | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | Hewlett-Packard | ProLiant ML350 | Rack Mount Server with (x2) 1.2 Ghz Processors, 1Gb RAM. | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (11) laserjet 1300 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (12) inc.laserjet srs 2300, 2100 and 6p | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (17) laserjet P2015 + 2 boxes of components | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (2) 6122, (2) 1100, K550 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (32) laserjet 1320srs | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (4) #4, #5, 4050N | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (4) 4250/4350 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (4) IIISi, 4Si | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (40) laserjet 1200/1300srs | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (45) laserjet 1160 | AHM CORP. |
| 1 | Hewlett-Packard | | Paper trays l (47) paper trays for laserjet 4200/4300 srs | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (5) P2015 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (6) laserjet 2100 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       (9) laserjet 1320 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       1320TN, (4) - p2015, 5740 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       8150DN, 8000DN, 2100, 2200, 5P | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       Assorted | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       Laserjet color 4650N, 5Si, 8000 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       laserjet, #5, 4000N, 4100N, 4100TN, 4100 | AHM CORP. |
| 1 | Hewlett-Packard | | Printers       laserjets, (3) 8150, 8000N, (2) 5Si, 8150 | AHM CORP. |
| 1 | Hewlett-Packard | C: 1000s | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) 4 CPU 2.80GHz P | AHM CORP. |
| 1 | Hirsh | | (7) 4 Drawer (7) Hon 4 Drawer Lateral File with Flip Door Cabinet | AHM CORP. |
| 1 | Hirsh | | 4 Drawer La 4 Drawer Lateral File Cabinet | AHM CORP. |
| 1 | Hirsh | | Filing Cabin 52"h x 36"w x 18"d, 4drawers and 1 shelf. | AHM CORP. |
| 1 | Hirsh | | Filing Cabin 67"h x 36"w x 18" d, 4 drawers and 1 shelf | AHM CORP. |
| 1 | Hon | | (10) Leather (10) Leather Type 5-Caster Office Chairs | AHM CORP. |
| 1 | Hon | | (2) 2 Drawer (2) 2 Drawer Lateral File Cabinet | AHM CORP. |
| 1 | Hon | | (2) 4 Drawer (2) 4 Drawer Lateral File Cabinet | AHM CORP. |
| 1 | Hon | | (2) Leather £ (2) Leather 5 Caster Office Chair | AHM CORP. |
| 1 | Hon | | (2) Leather £ (2) Leather 5 Caster Office Chair | AHM CORP. |

| Qty | Manufacturer | Model | Description | Owner |
|---|---|---|---|---|
| 1 | Hon | | (2) Leather ? (2) Leather Type 5-Caster Office Chairs | AHM CORP. |
| 1 | Hon | | (4) 2 Drawer (4) 2 Drawer Lateral File Cabinet | AHM CORP. |
| 1 | Hon | | (4) 4 Drawer (4) Hon 4 Drawer Lateral File with Flip Door Cabinet | AHM CORP. |
| 1 | Hon | | (4) Leather ? (4) Leather Type 5-Caster Office Chairs | AHM CORP. |
| 1 | Hon | | (5) Leather ? (5) Leather 5 Caster Office Chair | AHM CORP. |
| 1 | Hon | | (6) Leather ? (6) Leather Type 5-Caster Office Chairs | AHM CORP. |
| 1 | Hon | | 4 Drawer La 4 Drawer Lateral File Cabinet | AHM CORP. |
| 1 | HON | | 5-Caster Off 5-Caster Office Chair. (Adjustable Height/Tilt Levers ; Black Color | AHM CORP. |
| 1 | Hon | | Filing Cabin 67"h x 36"w x 19" d, 4 drawers and 1 shelf | AHM CORP. |
| 1 | Hon | | Lateral File ( Lateral File Cabinet 3 Drawer | AHM CORP. |
| 1 | Hon | | Leather 5 C? Leather 5 Caster Office Chair | AHM CORP. |
| 1 | Hon | | Leather 5 C? Leather 5 Caster Office Chair | AHM CORP. |
| 1 | Hon | | Leather Typ? Leather Type 5-Caster Office Chair | AHM CORP. |
| 1 | Hon | | Leather Typ? Leather Type 5-Caster Office Chair | AHM CORP. |
| 1 | Hon | | Leather Typ? Leather Type 5-Caster Office Chair | AHM CORP. |
| 1 | Hon | | Vertical File Vertical File Cabinet 2 Drawer | AHM CORP. |
| 1 | Hoshizaki | DCM-270BAH | Ice/Water D Ice/Water Dispenser. 32"High. | AHM CORP. |
| 1 | HP | 5550 hdn | Color Laserj Color Laserjet Network Printer, (4) Paper Trays, Page Count 31,544 | AHM CORP. |
| 600 | HP | D220 | Desktop HP D220 Desktop computer with NO HARD DRIVE (to be divided ir | AHM CORP. |
| | IBM | 335 | Mail Relay S IBM 335 | AHM CORP. |
| | IBM | 336 | Server-Orac IBM 336 | AHM CORP. |
| | IBM | 336 | Proxy Serve IBM 336 | AHM CORP. |
| | IBM | 336 | Proxy Serve IBM 336 | AHM CORP. |
| | IBM | 336 | Proxy Serve IBM 336 | AHM CORP. |
| | IBM | 336 | Proxy Serve IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| | IBM | 336 | Server-RTE IBM 336 | AHM CORP. |
| 1 | IBM | -[867281X]- | Rack Mount Rack Mount Rack Mount Server with {x1} Intel Pentium III 1Ghz Processor, 256 | AHM CORP. |
| 1 | IBM | -[867281X]- | Rack Mount Rack Mount Rack Mount Server with {x1} Intel Pentium III 1Ghz Processor, 384 | AHM CORP. |
| 1 | IBM | -[867281X]- | Rack Mount Rack Mount Rack Mount Server with {x1} Intel Pentium III 1Ghz Processor, 512 | AHM CORP. |
| 1 | IBM | -[867282X]- | Rack Mount Rack Mount Rack Mount Server with {x1} Intel Pentium III 1Ghz Processor, 512 | AHM CORP. |
| 1 | IBM | -[867342X]- | Rack Mount Rack Mount Rack Mount Server with {x1} Intel(R) Pentium(R) 4 CPU 2.40GHz P | AHM CORP. |

| Qty | Mfr | Part | Description |
|---|---|---|---|
| 1 | IBM | -[867342X]- | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) 4 CPU 2.40GHz P AHM CORP. |
| 1 | IBM | -[867343X]- | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) 4 CPU 2.40GHz P AHM CORP. |
| 1 | IBM | -[867362X]- | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) 4 CPU 2.56GHz P AHM CORP. |
| 1 | IBM | -[867362X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | -[867382X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | -[867382X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | -[867382X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | -[867382X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | -[867382X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | -[867382X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | -[867382X]- | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) 4 CPU 3.06GHz P AHM CORP. |
| 1 | IBM | eserver x330 | Rack Mount Rack Mount Server with (x2) 1.1Ghz Processors, 1Gb RAM.          AHM CORP. |
| 1 | IBM | eserver x335 86 | Rack Mount Rack Mount Server with (x1) 3.06Ghz Processors, 2Gb RAM.          AHM CORP. |
| 1 | IBM | eserver x346 88 | Rack Mount Rack Mount Server with (x2) 3.6Ghz Processors, 2Gb RAM.          AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x2) Intel(R) Pentium(R) III CPU family 126 AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) III CPU family 126 AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) III CPU family 126 AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x1) Intel(R) Pentium(R) III CPU family 126 AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x2) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x2) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.80GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 2.80GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.20GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |
| 1 | IBM | eserver xSeries | Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP. |

1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with Rack Mount Server with (x4) Intel(R) Xeon Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.40GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.60GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.60GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.60GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.60GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.60GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.60GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.00GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.00GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.00GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.00GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc AHM CORP.
1 IBM eserver xSeries Rack Mount Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.00GHz Proc AHM CORP.

| Qty | Mfr | Model | Type | Description | Owner |
|---|---|---|---|---|---|
| 1 | IBM | IBM BladeCente | BladeCenter | BladeCenter Server with (x2) Intel(R) Xeon(TM) CPU 1.6GHz Proc | AHM CORP. |
| 1 | IBM | IBM BladeCente | BladeCenter | BladeCenter Server with (x2) Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | IBM | IBM BladeCente | BladeCenter | BladeCenter Server with (x2) Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | IBM | IBM BladeCente | BladeCenter | BladeCenter Server with (x4) Intel(R) Xeon(TM) CPU 2.80GHz Proc | AHM CORP. |
| 1 | IBM | IBM Bladecente | IBM Bladece | Bladecenter Server Mainframe with (9) IBM HS21 8853L6U Blades | AHM CORP. |
| 1 | IBM | IBM Bladecente | IBM Bladece | Bladecenter Server Mainframe with (2) IBM 7995C2U Blades Each | AHM CORP. |
| 1 | IBM | IBM Bladecente | Bladecenter | Bladecenter Server Mainframe with (2) IBM BladeCenter HS20 -[88 | AHM CORP. |
| 1 | IBM | IBM Bladecente | Bladecenter | Bladecenter Server Mainframe with (4) IBM eServer BladeCenter H | AHM CORP. |
| 1 | IBM | IBM Bladecente | Bladecenter | Bladecenter Server Mainframe with (5) IBM eServer BladeCenter H | AHM CORP. |
| 1 | IBM | IBM Bladecente | Bladecenter | Bladecenter Server Mainframe with (6) IBM BladeCenter HS20 -[88 | AHM CORP. |
| 1 | IBM | IBM Bladecente | Bladecenter | Bladecenter Server Mainframe with (9) IBM eServer BladeCenter L | AHM CORP. |
| 1 | IBM | IBM Bladecente | Bladecenter | Bladecenter Server Mainframe with (2) IBM eServer BladeCenter L | AHM CORP. |
| 1 | IBM | IBM Bladecente | Bladecenter | Bladecenter Server Mainframe with (9) IBM eServer BladeCenter L | AHM CORP. |
| | IBM | Openpower | Openpower : | Openpower Server, Unix. | AHM CORP. |
| 44 | IBM | R50 | Laptop | IBM R50 laptop with Win XP (To be divided into lots) | AHM CORP. |
| 137 | IBM | R51 | Laptop | IBM R51 laptop with Win XP (To be divided into lots) | AHM CORP. |
| 15 | IBM | R52 | Laptop | IBM R52 laptop with Win XP (To be divided into lots) | AHM CORP. |
| 30 | IBM | T60 | Laptop | IBM T60 laptop with Win XP (To be divided into lots) | AHM CORP. |
| 1 | IBM | Type 8671-7AX | eServer. | eServer. | AHM CORP. |
| 1 | IBM | Type 8672-81X | Pentium-3 F | Pentium-3 Rackmount e-Server. | AHM CORP. |
| 1 | IBM | Type 8672-82X | Pentium-3 F | Pentium-3 Rackmount e-Server. | AHM CORP. |
| 1 | IBM | Type 8674-11X | Pentium-3 R | Pentium-3 Rackmount eServer. | AHM CORP. |
| 1 | IBM | Type M-T 8676-i | Xeon Rackr | Xeon Rackmount eServer. | AHM CORP. |
| 1 | IBM | Type MT-M 884 | Xeon Rackr | Xeon Rackmount eServer. | AHM CORP. |
| 1 | IBM | Ultrium / LTO2-E | External Tap | External Tape Drive. (P/N-23R2336) | AHM CORP. |
| 1 | IBM | | Printers | (12) infoprint 1222 | AHM CORP. |
| 1 | IBM | | Printers | (14) infoprint 1222 | AHM CORP. |
| 1 | IBM | | Printers | (18) infoprint 1222 | AHM CORP. |
| 1 | IBM | | Printers | (28) infoprint 1222 | AHM CORP. |
| 1 | IBM | | Printers | (8) 1312, (12) 1116 | AHM CORP. |
| 1 | IBM - 20060830 | eserver xSeries | Rack Mount | Rack Mount Server with (x4) Intel(R) Xeon(TM) CPU 3.06GHz Proc | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount I | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount I | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount I | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount I | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount I | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount I | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount I | Rackmount Internet Server Platform. | AHM CORP. |

| Qty | Manufacturer | Model | Type | Description | Owner |
|---|---|---|---|---|---|
| 1 | Intel | ISP1100 | Rackmount | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | Intel | ISP1100 | Rackmount | Rackmount Internet Server Platform. | AHM CORP. |
| 1 | INTEL_ | TR440BXA | Rack Mount | Rack Mount Server with (x1) Intel Pentium III 601mhz Processor, 4 | AHM CORP. |
| 1 | INTEL_ | TR440BXA | Rack Mount | Rack Mount Server with (x1) Intel Pentium III 651mhz Processor, 2 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 100 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 100 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | lot of 100 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 100 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 100 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 100 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 100 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 105 | AHM CORP. |
| 1 | Inter-tel | 8520 | Phones | Lot of 85 | AHM CORP. |
| 1 | Inter-tel | 8560 | Phones | Lot of 12 | AHM CORP. |
| 1 | Kodak | i660 | Scanner. | Scanner. | AHM CORP. |
| 100 | Lenovo | A60 | Desktop | Lenovo A60 Desktop Computer, Win XP (to be divided in to lots) | AHM CORP. |
| 1 | Merlin | Legend | Phone syste | 1 Processor, 2 100D T-1 cardsm 10 408 GS/MLX, 1 0008MLX card | AHM CORP. |
| 1 | Merlin | Legend | Phone syste | 1 Processor, 3 408 GS/LS-MLX card, 2, 012 ring generator | AHM CORP. |
| 1 | Merlin | Legend | Phone syste | 4 408 GS/LS-MLX card, 1 800 GS/LS ,1 016 ring generator | AHM CORP. |
| 1 | NEC | Aspire | Phones | Lot of 14 | AHM CORP. |
| 1 | NEC | Nisuko | Phones | Lot of 64 | AHM CORP. |
| 1 | Network Physics | NP-3000-2000 | Enterprise A | Enterprise Application Performance Monitoring Appliance, dual spa | AHM CORP. |
| 1 | NicFax | PS | Fax Machine | Fax Machine | AHM CORP. |
| 1 | NicFax | PS | Fax Machine | Fax Machine | AHM CORP. |
| 1 | Nortel | 2216 | Phones | lot of 130 | AHM CORP. |
| 1 | Nortel | M2008 | Phones | lot of 130 | AHM CORP. |
| 1 | Nortel | M2316 | Phones | Lot of 11 | AHM CORP. |
| 1 | Nortel | M2616 | Phones | Lot of 101 | AHM CORP. |
| 1 | Nortel | M7208 | Phones | lot of 50 | AHM CORP. |
| 1 | Nortel | M7208 | Phones | Lot of 50 | AHM CORP. |
| 1 | Nortel | M7324 | Phones | Lot of 3 | AHM CORP. |
| 1 | Nortel | M7324 | Phones | Lot of 50 | AHM CORP. |
| 1 | O.S.P. Furniture C | Kenwood-Series Conference | Conference Table,12'L x 4'W. [2-Section Top; (2) Pedestal Legs ; L | AHM CORP. |
| 1 | Oasis | BLF1CTHS-D10 | Drinking Wa | Drinking Water Cooler/Dispenser. | AHM CORP. |
| 1 | OKI | | Fax Machine | (14) B4350 | AHM CORP. |
| 1 | OKI | | Fax Machine | (4) 5680 | AHM CORP. |
| 1 | OKI | | Fax Machine | B4545mfp, (5) B5680, 5400,5250 | AHM CORP. |
| 1 | Outpost Sentinel | ENS-8 | Secure Rem | Secure Remote Emergency Network Administration Device. | AHM CORP. |

| Qty | Brand | Model | Description | Owner |
|---|---|---|---|---|
| 1 | Panasonic | | Fax Machine Panafax | AHM CORP. |
| 1 | Panasonic | UF-790 | Fax Machine UF 550, (2)- 560, 880, 885, (2) 890, 895 | AHM CORP. |
| 1 | Paradyne | | Frame Saver Fle T1 Frame Fl T1 Frame Flex, 64PVCS. With AMP Cable. Without Accessories. | AHM CORP. |
| 1 | Pitney Bowes | | Fax Machine (2) -9930, 9920 | AHM CORP. |
| 1 | Pitney Bowes | | Fax Machine (7) 9930, (1) 9920 | AHM CORP. |
| 1 | Polycom | 100 | VoiceStation VoiceStation. With 300/500 Wall Module. | AHM CORP. |
| 1 | Radiant | 45-Port | Fiber Optic ( Fiber Optic Cable  Patch-Panel. | AHM CORP. |
| 1 | Raynor | Eurotech | (12) 5-Caste (12) 5-Caster Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (12) 5-Caste (12) 5-Caster Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (12) Standar (12) Standard Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (2) 5-Caster (2) 5-Caster Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (2) 5-Caster (2) 5-Caster Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (4) 5-Caster (4) 5-Caster Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (4) 5-Caster (4) 5-Caster Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (4) 5-Caster (4) 5-Caster Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (4) Standard (4) Standard Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (6) Standard (6) Standard Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (8) 5-Caster (8) 5-Caster Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (8) 5-Caster (8) 5-Caster Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | (8) 5-Caster (8) 5-Caster Cloth Office Chairs | AHM CORP. |
| 1 | Raynor | Eurotech | 5-Caster Off 5-Caster Office Chair | AHM CORP. |
| 1 | Raynor | Eurotech | Standard Clt Standard Cloth Office Chair | AHM CORP. |
| 1 | Raynor | Eurotech | Standard Clt Standard Cloth Office Chair | AHM CORP. |
| 1 | Raynor | Eurotech | Standard Clt Standard Cloth Office Chair | AHM CORP. |
| 1 | Raynor | | Hi-Back, 5-C Hi-Back, 5-Caster Office Chair. (Adjustable Height/Tilt Levers ; Bla | AHM CORP. |
| 1 | Raynor | | High Back 5 High Back 5 Caster Leather Office Chair | AHM CORP. |
| 1 | Raynor | | High Back 5 High Back 5 Caster Leather Office Chair | AHM CORP. |
| 1 | Ricoh | 4410L | Fax Machine Fax Machine | AHM CORP. |
| 1 | Ricoh | 4420L | Fax Machine Super G3 | AHM CORP. |
| 1 | Ricoh | 5000L | Fax Machine Aficio | AHM CORP. |
| 1 | Ricoh | 5510L | Fax Machine Fax Machine | AHM CORP. |
| 1 | Ricoh | 5510L | Fax Machine Fax Machine | AHM CORP. |
| 1 | Ricoh | | Fax Machine Aficio GX3000,  AP410N | AHM CORP. |
| 1 | Ricoh | | Fax Machine (2) 4410L, (3) 4220L | AHM CORP. |
| 1 | Ricoh | | Fax Machine (2) 4410L, 3310L, 5510L | AHM CORP. |
| 1 | Ricoh | | Fax Machine (2) 4410L, 4800L, 4420L | AHM CORP. |
| 1 | Ricoh | | Fax Machine (2)- 5510L, 4420, 5510NF | AHM CORP. |
| 1 | Ricoh | | Fax Machine (3) 4420NF, (1) aficio 1515F | AHM CORP. |

| Qty | Manufacturer | Description | Owner |
|---|---|---|---|
| 1 | Ricoh | Fax Machine (5) 4420L, (1) 3310Le | AHM CORP. |
| 1 | Ricoh | Fax Machine 5510L, 5510NF, (2)- 4420L | AHM CORP. |
| 1 | Ricoh | Fax Machine Aficio fax 5000L,(3) 4420L, (2) 4410 | AHM CORP. |
| | Server Technology Sentry Remote | Sentry Rem Sentry Remote Power Manager Server with 8 Console Ports, 8 Po | AHM CORP. |
| | Server Technology Sentry Remote | Sentry Rem Sentry Remote Power Manager Server with 8 Console Ports, 8 Po | AHM CORP. |
| 1 | Server Technology CX-8H1-C20 | Sentry Cabir Sentry Cabinet Distribution Unit. | AHM CORP. |
| 1 | Server Technology CX-8H1-C20 | Sentry Cabir Sentry Cabinet Distribution Unit. | AHM CORP. |
| 1 | Server Technology CX-8H1-C20 | Sentry Cabir Sentry Cabinet Distribution Unit. | AHM CORP. |
| 1 | Server Technology PT45-H808-1-07 | Sentry Comr Sentry Commander Remote Power Manager. | AHM CORP. |
| 1 | Server Technology PT45-H808-1-07 | Sentry Comr Sentry Commander Remote Power Manager. | AHM CORP. |
| 1 | Sharp | Fax Machine FO-4700, (4) FO5700 | AHM CORP. |
| 1 | Steelcase | (10) Office V (10) Office Work Stations with Power and Data Ports, (5) 75" x 72", | AHM SPV II |
| 1 | Steelcase | (10) Office V (10) Office Work Stations with Power and Data Ports, (5) 75"x 72", | AHM SPV II |
| 1 | Steelcase | (10) Office V (10) Office Work Stations with Power and Data Ports, 99 x 72. Aprc | AHM SPV II |
| 1 | Steelcase | (10) Office V (10) Office Work Stations with Power and Data Ports, Aprox. (30) 8 | AHM SPV II |
| 1 | Steelcase | (10) Office V (10) Office Work Stations with Power and Data Ports, Aprox. (30) 8 | AHM SPV II |
| 1 | Steelcase | (10) Office V (10) Office Work Stations with Power and Data Ports, Aprox. (30) 8 | AHM SPV II |
| 1 | Steelcase | (10) Office V (10) Office Work Stations with Power and Data Ports, Aprox. (30) 8 | AHM SPV II |
| 1 | Steelcase | Lot: (10) Ste (10) Office Workstations, Back-To-Back Configuration. With Electri | AHM SPV II |
| 1 | Steelcase | Lot: (10) Ste (10) Office Workstations, Back-To-Back Configuration. With Electri | AHM SPV II |
| 1 | Steelcase | Lot: (10) Ste (10) Office Workstations, Back-To-Back Configuration. With Electri | AHM SPV II |
| 1 | Steelcase | (12) Office V (12) Office Work Stations 75"x74" with Power and Data Ports, (20) | AHM SPV II |
| 1 | Steelcase | (12) Office V (12) Office Work Stations 75"x74" with Power and Data Ports, (28) | AHM SPV II |
| 1 | Steelcase | (12) Office V (12) Office Work Stations 75"x74" with Power and Data Ports, (36) | AHM SPV II |
| 1 | Steelcase | (13) Office \ (13) Office Work Stations 74"x78" with Power and Data Ports, Apro | AHM SPV II |
| 1 | Steelcase | Lot: (16) Ste (16) Office Workstations. With Electrical Outlets & LAN Ports. Colo | AHM SPV II |
| 1 | Steelcase | (2) 3 Drawer (2) 3 Drawer Lateral File Cabinet | AHM SPV II |
| 1 | Steelcase | Lot: (2) Stee (2) Office Workstations, Single Line Configuration. With Electrical C | AHM SPV II |
| 1 | Steelcase | (3) 3 Drawer (3) 3 Drawer Lateral File Cabinet | AHM SPV II |
| 1 | Steelcase | Lot: (4) Stee (4) Office Workstations, Single Line Configuration. With Electrical C | AHM SPV II |
| 1 | Steelcase | Lot: (4) Stee (4) Office Workstations, Single-Line Configuration. With Electrical C | AHM SPV II |
| 1 | Steelcase | Lot: (5) Stee (5) Office Workstations, Single-Line Configuration. With Electrical C | AHM SPV II |
| 1 | Steelcase | (6) Office W (6) Office Work Stations with Power and Data Ports, Aprox. (18) 87 | AHM SPV II |
| 1 | Steelcase | (6) Office W (6) Office Work Stations with Power and Data Ports, Aprox. (18) 87 | AHM SPV II |
| 1 | Steelcase | (6) Steelcas (6) Office Workstations, Back-To-Back Configuration. With Electric | AHM SPV II |
| 1 | Steelcase | Lot: (6) Stee (6) Office Workstations, Back-To-Back Configuration. With Electric | AHM SPV II |
| 1 | Steelcase | (6) Steelcas (6) Office Workstations, Back-To-Back Configuration. With Electric | AHM SPV II |
| 1 | Steelcase | (6) Steelcas (6) Office Workstations, Back-To-Back Configuration. With Electric | AHM SPV II |

| Qty | Brand | Description | Code |
|---|---|---|---|
| 1 | Steelcase | Lot: (6) Stee (6) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | (8) 3 Drawer (8) 3 Drawer Lateral File Cabinet | AHM SPV II |
| 1 | Steelcase | (8) Office W (8) Office Work Stations with Power and Data Ports, Aprox. (22) 87 | AHM SPV II |
| 1 | Steelcase | (8) Office W (8) Office Work Stations with Power and Data Ports, Aprox. (24) 87 | AHM SPV II |
| 1 | Steelcase | (8) Office W (8) Office Workstations with Electrical & LAN Outlets. Color: Gray-T | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (8) Stee (8) Office Workstations, Single Line Configuration, With Electrical C | AHM SPV II |
| 1 | Steelcase | (9) Office W (9) Office Work Stations with Power and Data Ports, Aprox. (31) 42 | AHM SPV II |
| 1 | Steelcase | (9) Office W (9) Office Work Stations with Power and Data Ports, Aprox. (31) 42 | AHM SPV II |
| 1 | Steelcase | Lot: (9) Stee (9) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | Lot: (9) Stee (9) Office Workstations, Back-To-Back Configuration. With Electrica | AHM SPV II |
| 1 | Steelcase | 36" Round V 36" Round Wood Table | AHM SPV II |
| 1 | Steelcase | 36" Round V 36" Round Wood Table with (2) Black Standard Office Chairs | AHM SPV II |
| 1 | Steelcase | 5 Caster Lea 5-Caster Leather Type Office Chairs | AHM SPV II |
| 1 | Steelcase | Lateral File ( Lateral File Cabinet 2 Drawer | AHM SPV II |
| 1 | Steelcase | Lateral File ( Lateral File Cabinet 3 Drawer | AHM SPV II |
| 1 | Steelcase | Lateral File ( Lateral File Cabinet 3 Drawer | AHM SPV II |
| 1 | Steelcase | Lateral File ( Lateral File Cabinet 3 Drawer | AHM SPV II |
| 1 | Steelcase | (21) Office V Lot: (21) Office Workstations with Electrical & LAN Outlets. Color: C | AHM SPV II |
| 1 | Steelcase | Lot:(8) Steel Lot: (5 U-Shaped & 3 L-Shaped) Steelcase Wood Desk Workstation | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 120"wx102"D, 6 compart | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 120"wx102"D, 6 compart | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 68"x75", 5 compartment | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 68"x75", 5 compartment | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 70"x64", 4 compartment | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartme | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartme | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartme | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Left Hand Return, Aprox. 90"wx90"D, 6 compartme | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Right Hand Return, Aprox. 70"x64", 4 compartmen | AHM SPV II |
| 1 | Steelcase | Office Desk Office Desk with Right Hand Return, Aprox. 70"x64", 4 compartmen | AHM SPV II |

| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 90"wx90"D, 6 compartr | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 9'x10', 5 compartment | AHM SPV II |
| 1 | Steelcase | Office Desk : Office Desk with Right Hand Return, Aprox. 9'x10', 6 compartment | AHM SPV II |
| 1 | Steelcase | Qty (2) Later Qty (2) Lateral File Cabinet 3 Drawer | AHM SPV II |
| 1 | Steelcase | Right U-Shai Right U-Shaped Desk Workstation---Assembled. Without Contents | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 75"x70", 5 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 5 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 5 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Left Hand Return, Aprox. 90"x89", 6 cor | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 102"x96", 6 ( | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 112"x106", ( | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 75"x69", 5 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 75"x70", 5 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 5 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 6 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 6 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 6 c: | AHM SPV II |
| 1 | Steelcase | Lot: Content Steelcase Office Desk with Right Hand Return, Aprox. 90"x89", 6 c: | AHM SPV II |
| 1 | Steelcase | Wood 4 Dra Wood 4 Drawer Lateral File Cabinet | AHM SPV II |
| 1 | Steelcase | Left L-Shap: Left L-Shaped Desk Workstation---Assembled. Without Contents : ( | AHM SPV II |
| 1 | Steelcase | Left U-Shap: Left U-Shaped Desk Workstation---Assembled. Without Contents ; | AHM SPV II |
| 1 | Steelcase | Left U-Shap: Left U-Shaped Desk Workstation---Assembled. Without Contents ; | AHM SPV II |
| 1 | Steelcase | Left U-Shap: Left U-Shaped Desk Workstation---Assembled. Without Contents : | AHM SPV II |
| 1 | Steelcase | Left U-Shap: Left U-Shaped Desk Workstation---Assembled. Without Contents. [ | AHM SPV II |
| 1 | Steelcase | Left U-Shap: Left U-Shaped Desk Workstation---Assembled. Without Contents. [ | AHM SPV II |

| Qty | Manufacturer | Model | Description | |
|---|---|---|---|---|
| 1 | Steelcase | | Left U-Shap | Left U-Shaped Desk Workstation---Assembled. Without Contents. [ | AHM SPV II |
| 1 | Steelcase | | Left U-Shap | Left U-Shaped Desk Workstation---Assembled. Without Contents; \ | AHM SPV II |
| 1 | Steelcase | | Left U-Shap | Left U-Shaped Desk Workstation---Assembled. Without Contents; \ | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled ---With (2) Post-M | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents. | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents. | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents. | AHM SPV II |
| 1 | Steelcase | | Right U-Sha | Right U-Shaped Desk Workstation---Assembled. Without Contents. | AHM SPV II |
| 1 | Stewart | | 12'L Projecti | 12'L Projection Film Screen (Recessed In Ceiling; Motorized; Does | AHM CORP. |
| 1 | Sun Microsystems | Enterprise 6500 | Enterprise S | Server with (8) pn# 5014882041979 CPU/Memory Modules Each v | AHM CORP. |
| 1 | Sun Microsystems | Enterprise 6500 | Enterprise S | Server with (3) StoreEdge Disc Arrays WITH NO Hard Drives, (8) p | AHM CORP. |
| | | | | Enterprise Server, 48 UltraSPARC III Processors (up to 1.2 GHz), | |
| | | | | 48GB   RAM, NO HAARD DRIVE | |
| 1 | Sun Microsystems | SunFire 15K | Enterprise S | | AHM CORP. |
| 1 | Sun Microsystems | Sunfire 3800 | Server | Server with (8) Processors and 16GB RAM. NO OS | AHM CORP. |
| 1 | Sun Microsystems | Sunfire 3800 | Server | Server with (8) Processors and 16GB RAM. NO OS | AHM CORP. |
| 1 | Sun Microsystems | Sunfire x4200 | Server | x4200 NO OS. | AHM CORP. |
| 1 | Transition Network | SFMFF1314-22( | Stand-Alone | Gigabit Single Mode To Multimode Media Converter. With Power A | AHM CORP. |
| 1 | Tripp-Lite | Smart1500RM2l | Uninterruptit | Uninterruptible Power Supply. | AHM CORP. |
| 1 | Vecta | | (3) Formica | (3) Formica Top Round Tables | AHM CORP. |
| 1 | Vecta | | 7' x 42" Forn | 7' x 42" Formica Top Table | AHM CORP. |
| 1 | Vecta | | Training Roc | Training Room Table. [Formica-Top 72"L x 30"W ; Wheels ; Electri | AHM CORP. |
| 1 | Vecta | | Training Roc | Training Room Table. [Formica-Top 72"L x 30"W ; Wheels ; Electri | AHM CORP. |
| 1 | Vecta | | Training Roc | Training Room Table. [Formica-Top 72"L x 30"W ; Wheels ; Electri | AHM CORP. |
| 1 | Vecta | | Training Roc | Training Room Table. [Formica-Top 72"L x 30"W ; Wheels ; Electri | AHM CORP. |
| 1 | Vecta | | Training Roc | Training Room Table. [Formica-Top 72"L x 30"W ; Wheels ; Electri | AHM CORP. |
| 1 | Vecta | | Training Roc | Training Room Table. [Formica-Top 72"L x 30"W ; Wheels ; Electri | AHM CORP. |
| 1 | Vecta | | Training Roc | Training Room Table. [Formica-Top 72"L x 30"W ; Wheels ; Electri | AHM CORP. |
| 1 | ViewSonic | PJ250 | Digital Proje | Digital Projector | AHM CORP. |
| 1 | Xerox | Phaser 8400 | Printer | Printer | AHM CORP. |
| 1 | Xerox | | Printers | (4) Phaser 8400 | AHM CORP. |
| 1 | Xerox | | Fax Machine | WorkCentre (3)- 765, 645 | AHM CORP. |
| 1 | Xerox | | Fax Machine | WorkCentre (3) 765, 665 | AHM CORP. |

| Qty | Description | Owner |
|---|---|---|
| 1 | Xerox | |
| 1 | Fax Machine WorkCentre (3)- 765, 665, 745 | AHM CORP. |
| 1 | Executive D  Executive Desk 28"h x 128"w x 25" d, 2 sections, 4 filing cabinet d | AHM CORP. |
| 1 | Executive D  Executive Desk 28"h x 90"w x 30"d, with 15"h x 90"w 18"d upper s | AHM CORP. |
| 1 | (10) ergonor (10) ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | (11) ergonor (11) ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | (11) ergonor (11) ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | (12) ergonor (12) ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | Fax Machine (12) inc (1) kyocera LDC-870, (2) canon 710, (2) canon 3175, (1) ca | AHM CORP. |
| 1 | Printers       (15) inc. laserjet #5, 2100, 111p and xerox p1210 | AHM CORP. |
| 1 | Filing Cabinet (2)  67"h x 36"w x 18" d, 4 drawers and 1 shelf | AHM CORP. |
| 1 | Filing Cabinet (2)  67"h x 36"w x 18" d, 4 drawers and 1 shelf | AHM CORP. |
| 1 | Filing Cabinet (2) 2 drawer filing cabinet. 28"h x 36"w x19"d | AHM CORP. |
| 1 | Printers       (2) hp 1120, (3) IBM 1222, (2) - lexmark optra S1255, hp 1160, 67 | AHM CORP. |
| 1 | (2) Lateral F (2) Lateral File Cabinet 2 Drawer | AHM CORP. |
| 1 | (2) Office Ch (2) Office Chairs.  [5-Casters, 2-Adjustable Tilt/Height Levers ; Blac | AHM CORP. |
| 1 | (2) Office Ch (2) Office Chairs.  [5-Casters, 2-Adjustable Tilt/Height Levers ; Blac | AHM CORP. |
| 1 | (2) Office Ch (2) Office Chairs.  [5-Casters, 2-Adjustable Tilt/Height Levers ; Blac | AHM CORP. |
| 1 | (2) Office Ch (2) Office Chairs.  [5-Casters, 2-Adjustable Tilt/Height Levers ; Blac | AHM CORP. |
| 1 | (2) Office Ch (2) Office Chairs.  [5-Casters, 2-Adjustable Tilt/Height Levers ; Blac | AHM CORP. |
| 1 | (2) Office Ch (2) Office Chairs.  [5-Casters, 3-Adjustable Tilt/Height Levers ; Blac | AHM CORP. |
| 1 | (2) Office Ch (2) Office Side Chairs. [Mahogany-Color Wood Frame ; Charcoal C | AHM CORP. |
| 1 | Printers and (2) panafax uf-585, (2) brother 4750e, (2) 5750e, sharp ux-177, bro | AHM CORP. |
| 1 | Printers and (2) panasonic uf-800 fax, canon C560, (3) xerox 765 | AHM CORP. |
| 1 | Printers       (2)HP color 2840, canon 3170 | AHM CORP. |
| 1 | (24) Office V (24)Office Workstations with Electrical & LAN Outlets. Color: Gray- | AHM CORP. |
| 1 | Filing Cabinet (3)  5 drawer vertical filing cabinets  65"h x 42"w x 18"d, with 2 shel | AHM CORP. |
| 1 | (30) Office V (30) Office Workstations with Electrical & LAN Outlets. Color: Gray- | AHM CORP. |
| 1 | Office Equip (4) cushioned chairs red, with 36" x 36" x 17"h glass table, and 29" | AHM CORP. |
| 1 | (4) Standard (4) Standard Cloth Office Chair | AHM CORP. |
| 1 | Filing Cabinet (6) 2 shelf cabinets 28"h x 36" w x 15"d with 25 1/2" top | AHM CORP. |
| 1 | (6) Stackabl (6) Stackable Cloth Chairs | AHM CORP. |
| 1 | Filing Cabinet (7)  5 drawer vertical filing cabinets  65"h x 42"w x 18"d, with 2 shel | AHM CORP. |
| 1 | (7) ergonom (7)  ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | Filing Cabinet (8)  Assorted  cabinets | AHM CORP. |
| 1 | (8) ergonom (8)  ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | (8) ergonom (8)  ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | (8) ergonom (8)  ergonomic rolling chairs  3 lever adj. | AHM CORP. |
| 1 | Fax Machine (9)- canon 3770, xerox 645, okifax 5400 | AHM CORP. |

1 (9) ergonom (9) ergonomic rolling chairs 3 lever adj.                                                AHM CORP.
1 (9) Office Wi (9) Office Work Stations with Power and Data Ports 99 x 72 , Aprox. AHM CORP.
1 10'x4' Confe 10'x4' Conference Table with (8) Hon 5 caster office chairs          AHM CORP.
1 12' x 4' Conf 12' x 4' Conference Table with Data and Power Ports, 12 Hon Leath AHM CORP.
1 124" x 78" D 124" x 78" Desk with 2 drawer vertical file cabinet and 3 drawer ver AHM CORP.
1 12'x4' Confe 12'x4' Conference Table with (10) 5 caster office chairs              AHM CORP.
1 14' Conferer 14' Conference Table with Power and Data Ports and 12 Hon Leat AHM CORP.
1 14'x4' Confe 14'x4' Conference Table Disassembled                                          AHM CORP.
1 48" Diamete 48" Diameter Round Wood Table and 2 Cloth Caster Chairs          AHM CORP.
1 BookShelf   48"h x 36"w x 12"d with 2 shelves                                              AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 Filing Cabin 5 drawer vertical filing cabinet 65"h x 42"w x 18"d, with 2 shelf stora AHM CORP.
1 5-Caster, Of 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers ; Black Colc AHM CORP.
1 5-Caster, Of 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers ; Black Colc AHM CORP.
1 5'x4' Confere 5'x4' Conference Table Disassembled with 4'x3' whiteboard          AHM CORP.
1 6' Credenza 6' Credenza 20"Dx29"H                                                              AHM CORP.
1 6' x 30" Utiliti 6' x 30" Utility Table, Portable                                          AHM CORP.
1 60" x 70" Offi 60" x 70" Laminated Office Desk with (2) Caster Chairs              AHM CORP.
1 Filing Cabin 67"h x 36"w x 18" d, 4 drawers and 1 shelf                              AHM CORP.
1 6'x3' Confere 6'x3' Conference Table with (4) Raynor Eurotech 5 caster chairs an AHM CORP.
1 8'x4' Confer 8'x4' Conference Table Disassembled                                          AHM CORP.
1 8'x4' Confer 8'x4' Conference Table Disassembled                                          AHM CORP.
1 9' Conferenc 9' Conference Table with Power and Data Ports and 10 Steelcase L AHM CORP.
1 9' Conferenc 9' Conference Table with Power and Data Ports and 9 Hon Leather AHM CORP.
1 Fax Machine Brother 5750e, 4750e, Ricoh (3)- 4420L, 1515MF, 5510          AHM CORP.
1 Counter-Cat Counter-Cabinet Station. White, Formica-Top, 15'Length. Without C AHM CORP.

Executive S: Executive Secretarial Desk 6'L With Right-Return & (2-Piece) Book AHM CORP.
Executive S: Executive Secretarial Desk 6'L With Left-Return. Cherry Stained W AHM CORP.
Executive S: Executive Secretarial Desk 8'L & 3'L Circular Table. Walnut Stainer AHM CORP.
Executive U: Executive U-Shaped Desk 8'L. Walnut Stained Wood. Includes 2-D AHM CORP.
Executive U: Executive U-Shaped Desk 8'L. Walnut Stained Wood. Includes Wh AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
High-Back, 8 High-Back, 5-Caster, Office Chair. [2-Adjustable Height/Tilt Levers AHM CORP.
Printers and HP 1320TN, xerox M750, HP 1012, Pitney Bowes DEP0, Brother H AHM CORP.
Printers    HP 4000TN, 4050N, (3) 4100TN (2) #5, 4000N, 4100, epson 1400  AHM CORP.
Printers and HP 6122, HP envelope feeder, HP 5110, HP color 2605DN, ricoh 2! AHM CORP.
Printers    Hp Deskjet 842c, 712c, laserjet 8000n, ricoh AP400N, xerox p1210 AHM CORP.
Printers and HP fax, lexmark Z43, Bates G13C, (3) HP 970cse, 952c, v40, (4) kc AHM CORP.
Fax Machine HP K80, brother 4750e, canon 9000, ricoh 3100L, toshiba DP125F AHM CORP.
Scanners, P HP Officejet all in one, deskjet 6122, officejet, 500, scanjet 5500c 4 AHM CORP.
Scanners, P Hp scanjet 5590, laserjet 3330, 5510, fax 1230, konica fax 9930, pr AHM CORP.
Fax Machine Ikon laser class 9000s, canon 1330, (4) canon cfx-i45001f, (3) kyoc AHM CORP.
Left L-Shape Left L-Shaped Desk Workstation Set — Assembled; Mahogany Col AHM CORP.
Left L-Shape Left L-Shaped Desk Workstation Set — Assembled; Mahogany Col AHM CORP.
Left L-Shape Left L-Shaped Desk Workstation.— Assembled; Mahogany Color; AHM CORP.
Left L-Shape Left L-Shaped Desk Workstation—Assembled. Without Contents ; ( AHM CORP.
Left L-Shape Left L-Shaped Desk Workstation—Assembled. Without Contents ; \ AHM CORP.
Left L-Shape Left L-Shaped Desk Workstation—Assembled. Without Contents. [/ AHM CORP.
Lot: 5-Drawe Lot: (1) Hon Metal 5-Drawer Lateral File Cabinet And (1) Mahogany AHM CORP.
Lot: (1)HP #I Lot: (1) HP #8250 & (2) Kodak #i40 Scanners. Trays & Power Adap AHM CORP.
Lot: (10) Mis Lot: (10) Misc. 5 Caster Office Chairs                       AHM CORP.
Lot: (10) Offi Lot: (10) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers  AHM CORP.
Lot: (10) Offi Lot: (10) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers  AHM CORP.
Lot: (10) Offi Lot: (10) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers  AHM CORP.

Lot: (12 Piec Lot: (12 Pieces) IBM Cables By Molex. [11@P/N-00N6952 ; 1@P/N/AHM CORP.
Lot: (12 Piec Lot: (12 Pieces) Network Support Equipment. Note: Modems & Pri AHM CORP.
Lot(13)Assc Lot: (13) Assorted, Office Chairs. Some Have Damage. AHM CORP.
Lot: (13) Fib Lot: (13) Fiber Optic Cables. [4@LCD/LCD 62.5 Duplex Minicord P AHM CORP.
Lot: (16 Piec Lot: (16 Pieces) Training Room Furniture. [Speakers Podium Witho AHM CORP.
Lot: (16) Rar Lot: (16) Raritan #DCIM-PS2 Computer Interface Modules. AHM CORP.
Lot: (16) Rar Lot: (16) Raritan #DCIM-PS2 Computer Interface Modules. AHM CORP.
Lot: (17 Piec Lot: (17 Pieces) Misc Office Furniture. [(3) 5-Caster Chairs ; (1) Sta AHM CORP.
Lot(2)Cisco Lot: (2) Cisco Cables, Each 1.5'L. [P/N-72-2632-01 Rev A0]. AHM CORP.
Lot(2)Cisco Lot: (2) Cisco Cables, Each 1.5'L. [P/N-72-2632-01 Rev A0]. AHM CORP.
Lot(2)Cisco Lot: (2) Cisco Cables, Each 1.5'L. [P/N-72-2632-01 Rev A0]. AHM CORP.
Lot(2)Cisco Lot: (2) Cisco Cables, Each 1.5'L. [P/N-72-2632-01 Rev A0]. AHM CORP.
Lot(2) Cisc Lot: (2) Cisco Cables, Each 9'L. [P/N-72-2634-01 Rev A0]. AHM CORP.
Lot(2) Cisc Lot: (2) Cisco Cables, Each 9'L. [P/N-72-4228-01 Rev 01]. AHM CORP.
Lot: (2) Cisc Lot: (2) Cisco WS-C2924-XL-EN Switches. AHM CORP.
Lot: (2) Cisc Lot: (2) Cisco WS-C2950-48-EI Switches. AHM CORP.
Lot: (2) Cisc Lot: (2) Cisco WS-G5483 1000BaseT GBIC Modules. AHM CORP.
Lot: (2) HP L Lot: (2) HP Laser Printers, Models 1200 & 1160. AHM CORP.
Lot: (2) Mart Lot: (2) Martin Yale #400 Paper Joggers. AHM CORP.
(2) Office Ct Lot: (2) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; AHM CORP.
Lot: (2) Offic Lot: (2) Office Side Chairs. [Mahogany-Color Wood Frame ; Charcc AHM CORP.
Lot: (2) Offic Lot: (2) Office Side Chairs. [Sled-Base Style ; Charcoal Color Vinyl ; AHM CORP.
Lot: (2) Offic Lot: (2) Office Side Chairs. [Sled-Base Style ; Charcoal Color Vinyl ; AHM CORP.
Lot: (2) Wes Lot: (2) Westel DSL Modems. Without Power Adapters. No Access AHM CORP.
Lot(3) Cisc( Lot: (3) Cisco Cables. [1@P/N-72-2634-01 Rev A0, 9'L. 1@P/N-72 AHM CORP.
Lot: (3) Cisc Lot: (3) Cisco WS-C2950T-24 Switches. AHM CORP.
Lot: (3) Mart Lot: (3) Martin Yale #400 Paper Joggers. AHM CORP.
Lot: (35 Piec Lot: (35) Assorted Office Furniture. [(4) Mahogany-Color Wood Left AHM CORP.
Lot: (4) Cisc Lot: (4) Cisco WS-C2950-24 Switches. Without Accessories. AHM CORP.
Lot: (4) Cisc Lot: (4) Cisco WS-C2950-24 Switches. Without Accessories. AHM CORP.
Lot: (4) Cisc Lot: (4) Cisco WS-G5483 1000BaseT GBIC Modules. AHM CORP.
Lot: (4) Cisc Lot: (4) Cisco WS-G5483 1000BaseT GBIC Modules. AHM CORP.
Lot: (4) Cisc Lot: (4) Cisco WS-G5483 1000BaseT GBIC Modules. AHM CORP.
Lot: (4) Cisc Lot: (4) Cisco WS-G5483 1000BaseT GBIC Modules. AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; AHM CORP.

Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Offic Lot: (4) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (4) Print Lot: (4) Printers, (3) HP Laserjet 1160, (1) Fujitsu Fi-5530C   AHM CORP.
Lot:(5)Cisco Lot: (5) Cisco Cables, Each 1.5'L. [P/N-72-2632-01 Rev A0].   AHM CORP.
Lot:(5)Cisco Lot: (5) Cisco Cables, Each 1.5'L. [P/N-72-2632-01 Rev A0].   AHM CORP.
Lot: (5) Cisc Lot: (5) Cisco WS-C2950-24 Switches. Without Accessories.   AHM CORP.
Lot: (5) Cisc Lot: (5) Cisco WS-C2950-24 Switches. Without Accessories.   AHM CORP.
Lot: (5) Cisc Lot: (5) Cisco WS-C2950-24 Switches. Without Accessories.   AHM CORP.
Lot: (5) LAN Lot: (5) LAN network Accessories - As Is. [Cisco 871 Router ; Netg AHM CORP.
Lot: (5) Offic Lot: (5) Office Chairs.   [5-Casters, 2-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (5) Offic Lot: (5) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (5) Stee Lot: (5) Steelcase 5 caster cloth office chair   AHM CORP.
Lot: (5) Varic Lot: (5) Various Lateral File Cabinets to include (3) 3 Drawer, (1) W AHM CORP.
Lot: Metal SI Lot: (6 Bays) White Metal Shelving, Each Bay 6.5'H x 3.5'W.  (11) F AHM CORP.
Lot: (6) LAN Lot: (6) LAN Network Accessories. [Apex #09N4291 KVM Switch ;  AHM CORP.
Lot: (6) Offic Lot: (6) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (6) Offic Lot: (6) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (6) Offic Lot: (6) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (6) Offic Lot: (6) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (6) Offic Lot: (6) Office Chairs.   [5-Casters, 3-Adjustable Tilt/Height Levers ;  AHM CORP.
Lot: (7) Cisc Lot: (7) Cisco WS-C2950-12 Switches. Without Accessories.   AHM CORP.

| | Description | |
|---|---|---|
| Lot: (7) | Cisco Lot: (7) Cisco WS-C2950-24 Switches. Without Accessories. | AHM CORP. |
| Lot: (7) | Cisco Lot: (7) Cisco WS-C2950-24 Switches. Without Accessories. | AHM CORP. |
| Lot: (7) | Offic Lot: (7) Office Accessories. [24" Wall Clock; Electric 3-Hole Punch; | AHM CORP. |
| Lot: (7) | Offic Lot: (7) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; | AHM CORP. |
| Lot: (7) | Offic Lot: (7) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; | AHM CORP. |
| Lot: (7) | Offic Lot: (7) Office Chairs. [Sled-Base Type ; Black/Charcoal Color Fab | AHM CORP. |
| Lot: (9) | Assc Lot: (9) Assorted, 5-Caster, Office Chairs. [5-Casters, Adjustable T | AHM CORP. |
| Lot: (9) | Assc Lot: (9) Assorted, 5-Caster, Office Chairs. [5-Casters, Adjustable T | AHM CORP. |
| Lot: (9) | Offic Lot: (9) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; | AHM CORP. |
| Lot: (9) | Offic Lot: (9) Office Chairs. [5-Casters, 3-Adjustable Tilt/Height Levers ; | AHM CORP. |
| Lot: (9) | Offic Lot: (9) Office Side Chairs. [Mahogany-Color Wood Frame ; Charcc | AHM CORP. |
| Lot: (9) | Varic Lot: (9) Various 5 Caster Cloth Office Chairs | AHM CORP. |
| Lot: (9) | Varic Lot: (9) Various Standard Office Chairs | AHM CORP. |
| Lot: (9) | Belkin K Lot: Belkin OmniViewPro 8-Port KVM Switch & BayNetworks #152 | AHM CORP. |
| Lot: (9) | HP 116( Lot: HP 1160 Laser Printer & Blackbox 510-103-003 Wireless KVM | AHM CORP. |
| Lot: | Various Lot: Various Whiteboards and Cork Boards including (1) Portable re | AHM CORP. |
| Lot: | Various Lot: Various Whiteboards and Cork Boards. (5) whiteboards, (2) co | AHM CORP. |
| Loveseat Gc | Loveseat Gold Pattern | AHM CORP. |
| Printers and | Oki B6500, xerox 8200, HP 4345MFP | AHM CORP. |
| Printers and | omnifax C40, lexmark 252, (3) hp 1100, 51L, (2) xerox 745, 645, la: | AHM CORP. |
| Fax Machine | Panasonic (8) UF-790, UF-4000, Pitney Bowes (8) 9930, 9830 | AHM CORP. |
| Printers and | Panasonic uf-6000, uf-790, KX FHD331, HP 8174A, 5850, | AHM CORP. |
| Scanners, P | Panasonic uf-8000, 770, 880, Hp scanjet 4300c, lexmark 232, broth | AHM CORP. |
| Fax Machine | panasonic uf-8000, dp-190, brother mfc-5840, mfc-8220, (2) 5750e, | AHM CORP. |
| Fax Machine | panasonic uf-880, uf-8000, hp officejet 9130, brother mfc-8500, hp | AHM CORP. |
| Qty (12) 6'x4' | Qty (12) 6'x4' Whiteboards | AHM CORP. |
| Reference T | Reference Table (6'L; Dual-Pedestal; Light-Walnut Stained Wood) | AHM CORP. |
| Reference T | Reference Table (6'L; Dual-Pedestal; Light-Walnut Stained Wood) | AHM CORP. |
| Fax Machine | Ricoh (2)- 3900NF, 3900L, OKI fax 84, (2)- 5400 | AHM CORP. |
| Fax Machine | ricoh (2)-4420L, (2) 1515, 15450DE, epson fx880 | AHM CORP. |
| Fax Machine | Ricoh 3900NF, Canon 7000, (2) -3170, sharp FO-4970 | AHM CORP. |
| Fax Machine | Ricoh 4410L, (3) 5000L, xerox, 385 | AHM CORP. |
| Fax Machine | ricoh 4410L, 4420L, Savin 3699, Toshiba DP125F | AHM CORP. |
| Fax Machine | Ricoh 4420L, 5000L, 4800L, xerox 765 | AHM CORP. |
| Fax Machine | Ricoh 5510NF, 3310Le, 5000L, Savin 3680. | AHM CORP. |
| Right L-Shaj | Right L-Shaped Desk Workstation Set --- Assembled; Mahogany C: | AHM CORP. |
| Right L-Shaj | Right L-Shaped Desk Workstation Set --- Assembled; Mahogany C: | AHM CORP. |
| Printers | Samsung ML-2571N, Hp 2200, 1210, hasler w/135, fellowes, power | AHM CORP. |

| | | |
|---|---|---|
| 1 | Fax Machine Sharp FO-4700, (8) FO-5700, panasonic uf-790, xerox 645 | AHM CORP. |
| 1 | Training Roc Training Room Divider. [Retractable/Folding; 35-Feet Approx Exten | AHM CORP. |
| 1 | Fax Machine xerox 665, panasonic uf-790, brother 4100, hp fax 910 | AHM CORP. |
| 1 | Fax Machine xerox 765, brother 2800, ricoh 440, hp fax 1020 | AHM CORP. |
| 1 | Printers    xerox 8200, (3) - IBM 1222, lexmark S1255, hp 2100 | AHM CORP. |
| 1 | Printers and Xerox Workcentre 610, 745, 765, OKI B4545MFP | AHM CORP. |