# EXHIBIT VI

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------------------------- x
In re:                                              :   Chapter 11
                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,              :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹                    :
                                                    :   Jointly Administered
      Debtors.                                      :
                                                    :   Ref. Docket No. _____
-------------------------------------------------------------------------- x
```

**ORDER GRANTING DEBTORS' SECOND OMNIBUS (NON-SUBSTANTIVE)**
**OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY**
**CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Upon consideration of the second omnibus (non-substantive) objection (the

"Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which

the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of

Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of

Delaware (the "Local Rules") disallowing and expunging, or reassigning to a new case number

each of the Disputed Claims² identified on Exhibits A, B, C, D, and E hereto; and it appearing

that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that

due and adequate notice of the Objection having been given under the circumstances; and

sufficient cause appearing thereof; it is hereby

---

¹ The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

² All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is granted; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A, B, C, and E are hereby disallowed and expunged in their entirety and the Disputed Claims identified on the attached Exhibit D are hereby reassigned to the new case numbers listed thereon; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.


Dated: Wilmington, Delaware
          _____, 2008

                              _____
                              CHRISTOPHER S. SONTCHI
                              UNITED STATES BANKRUPTCY JUDGE

DB02:6695820.3                                                                                          066585.1001

# EXHIBIT A

**Exhibit A**
**Duplicate Claims**

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BENEVENTANO, LOIS<br>PO BOX 62<br>EAST MEADOW, NY 11554 | 458 | 9/10/07 | No Case | - (S)<br>- (A)<br>$5,173.63 (P)<br>- (U)<br>$5,173.63 (T) | 489 | 9/10/07 | No Case | - (S)<br>- (A)<br>$5,173.63 (P)<br>- (U)<br>$5,173.63 (T) |
| BENEVENTANO, LOIS<br>PO BOX 62<br>EAST MEADOW, NY 11554 | 5865 | 12/19/07 | No Case | - (S)<br>- (A)<br>$5,173.63 (P)<br>- (U)<br>$5,173.63 (T) | 489 | 9/10/07 | No Case | - (S)<br>- (A)<br>$5,173.63 (P)<br>- (U)<br>$5,173.63 (T) |
| BOWLES, PIERRE L.<br>1987 VALLEY WOODS DR<br>RIVERDALE, GA 30296 | 589 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$4,500.00 (P)<br>- (U)<br>$4,500.00 (T) | 1075 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>$4,500.00 (P)<br>- (U)<br>$4,500.00 (T) |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | 1429 | 10/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | 3573 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 613 | 9/6/07 | No Case | - (S)<br>- (A)<br>$6,041.67 (P)<br>- (U)<br>$6,041.67 (T) | 741 | 9/13/07 | No Case | - (S)<br>- (A)<br>$6,041.67 (P)<br>- (U)<br>$6,041.67 (T) |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 614 | 9/6/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | 1386 | 9/13/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) |
| CHEN, HAO<br>68 EMILY DRIVE<br>SOUTH SETAUKET, NY 11720 | 1157 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,480.76 (P)<br>- (U)<br>$1,480.76 (T) | 2168 | 11/14/07 | 07-11051 | - (S)<br>- (A)<br>$1,480.76 (P)<br>- (U)<br>$1,480.76 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| CONTI, PATRICIA A. 191 GLENARIFF RD MASSAPEQUA PARK, NY 11762 | 4320 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$1,884.62 (P)<br>- (U)<br>$1,884.62 (T) | 4319 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$1,884.62 (P)<br>- (U)<br>$1,884.62 (T) |
| CORBIN, DAVID L. 1269 SW 46TH AVE #2403 POMPANO BEACH, FL 33069 | 9597 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,270.00 (P)<br>- (U)<br>$1,270.00 (T) | 5858 | 12/19/07 | 07-11051 | - (S)<br>- (A)<br>$1,270.00 (P)<br>- (U)<br>$1,270.00 (T) |
| DARNALL, LINDA 33520 LIBERTY RD YUCAIPA, CA 92399 | 336 | 9/5/07 | 07-11051 | - (S)<br>- (A)<br>$778.67 (P)<br>- (U)<br>$778.67 (T) | 2046 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$778.67 (P)<br>- (U)<br>$778.67 (T) |
| DOVE, JEANNE A. 625 N ST LUCAS ST # 7 ALLENTOWN, PA 18104 | 826 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$2,538.46 (P)<br>- (U)<br>$2,538.46 (T) | 2224 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$2,538.46 (P)<br>- (U)<br>$2,538.46 (T) |
| DYCKA, CHRISTOPHER J. 1276 WAVERLY AVE FARMINGVILLE, NY 11738 | 862 | 9/17/07 | No Case | - (S)<br>- (A)<br>$3,796.15 (P)<br>- (U)<br>$3,796.15 (T) | 3944 | 11/30/07 | No Case | - (S)<br>- (A)<br>$3,796.15 (P)<br>- (U)<br>$3,796.15 (T) |
| ESCORCIA, JUSTIN 829 HERBERT CT UNIONDALE, NY 11553 | 393 | 9/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,620.00 (U)<br>$1,620.00 (T) | 8177 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,620.00 (U)<br>$1,620.00 (T) |
| ESCORCIA, JUSTIN 829 HERBERT COURT UNIONDALE, NY 11553 | 8176 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,620.00 (U)<br>$1,620.00 (T) | 8177 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,620.00 (U)<br>$1,620.00 (T) |
| GERRITY, SEAN T. 2631 HEATHERSTONE DR SAN RAFAEL, CA 94903 | 823 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$985,560.13 (U)<br>$996,510.13 (T) | 6977 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$985,560.13 (U)<br>$996,510.13 (T) |
| GLASEN, HOLLY 3503 HICKORY AVE BALTIMORE, MD 21211 | 450 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,019.23 (P)<br>- (U)<br>$1,019.23 (T) | 496 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,019.23 (P)<br>- (U)<br>$1,019.23 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| GOLIAT, PAMELA<br>111 SHADOW/LAWN DR<br>PITTSBURGH, PA 15236 | 934 | 9/17/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,397.12<br>(U) -<br>(T) $1,397.12 | 3256 | 11/26/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,397.12<br>(U) -<br>(T) $1,397.12 |
| GRAY, AYANA<br>86-20 PARK LANE SOUTH, APT 3A<br>WOODHAVEN, NY 11421 | 3616 | 11/27/07 | 07-11051 | (S) -<br>(A) -<br>(P) $961.54<br>(U) -<br>(T) $961.54 | 4593 | 12/5/07 | 07-11051 | (S) -<br>(A) -<br>(P) $961.54<br>(U) -<br>(T) $961.54 |
| JETT, LINDA GAIL<br>429 CORDGRASS LN<br>LITTLE RIVER, SC 29566 | 387 | 9/7/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,116.80<br>(U) -<br>(T) $1,116.80 | 3065 | 11/23/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,116.80<br>(U) -<br>(T) $1,116.80 |
| KARI, RAJANI R.<br>34 SCOTT ST<br>DIX HILLS, NY 11746 | 992 | 9/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,653.00<br>(U) -<br>(T) $2,653.00 | 2684 | 11/19/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,653.00<br>(U) -<br>(T) $2,653.00 |
| KATZ, RHONDA E.<br>14 STRATFORD CT<br>NORTH BELLMORE, NY 11710 | 396 | 9/7/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,480.77<br>(U) -<br>(T) $1,480.77 | 7815 | 1/9/08 | 07-11051 | (S) -<br>(A) -<br>(P) $1,480.77<br>(U) -<br>(T) $1,480.77 |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | 1066 | 9/20/07 | 07-11047 | (S) -<br>(A) -<br>(P) $6,078.75<br>(U) $996.96<br>(T) $7,075.71 | 764 | 9/14/07 | 07-11047 | (S) -<br>(A) -<br>(P) $6,078.75<br>(U) $996.96<br>(T) $7,075.71 |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 884 | 9/17/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,083.33<br>(U) -<br>(T) $2,083.33 | 6769 | 1/2/08 | 07-11051 | (S) -<br>(A) -<br>(P) $2,083.33<br>(U) -<br>(T) $2,083.33 |
| LARSEN, LESLIE<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | 1691 | 10/22/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,925.44<br>(U) -<br>(T) $2,925.44 | 2461 | 11/16/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,925.44<br>(U) -<br>(T) $2,925.44 |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| LAVAN, EILEEN M.<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | 1694 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>$6,041.25 (P)<br>- (U)<br>$6,041.25 (T) | 4052 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$6,041.25 (P)<br>- (U)<br>$6,041.25 (T) |
| LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | 3140 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$3,601.00 (P)<br>- (U)<br>$3,601.00 (T) | 3146 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$3,601.00 (P)<br>- (U)<br>$3,601.00 (T) |
| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | 3359 | 11/26/07 | 07-11051 | Unspecified* | 3360 | 11/26/07 | 07-11051 | Unspecified* |
| MASS BENITI, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | 6520 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$5,461.75 (U)<br>$5,461.75 (T) | 214 | 8/31/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$5,461.75 (U)<br>$5,461.75 (T) |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 8226 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,452.00 (U)<br>$54,402.00 (T) | 7184 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,452.00 (U)<br>$54,402.00 (T) |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | 5607 | 12/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.77 (P)<br>- (U)<br>$1,730.77 (T) | 5394 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.77 (P)<br>- (U)<br>$1,730.77 (T) |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 545 | 9/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,288.00 (U)<br>$1,288.00 (T) | 546 | 9/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,288.00 (U)<br>$1,288.00 (T) |
| SCOURTOS, THOMAS C.<br>16 SHORE DRIVE N.<br>COPIAGUE, NY 11726 | 1504 | 10/11/07 | 07-11051 | - (S)<br>- (A)<br>$2,122.80 (P)<br>- (U)<br>$2,122.80 (T) | 3803 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$2,122.80 (P)<br>- (U)<br>$2,122.80 (T) |
| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | 5552 | 12/14/07 | 07-11051 | Unspecified* | 5553 | 12/14/07 | 07-11051 | Unspecified* |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| SIMON, KIMBERLY J.<br>961 HUMPHREY<br>BIRMINGHAM, MI 48009 | 4579 | 12/5/07 | 07-11047 | - (S)<br>- (A)<br>$5,410.49 (P)<br>$27,397.91 (U)<br>$32,808.40 (T) | 4578 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$5,410.49 (P)<br>$27,397.91 (U)<br>$32,808.40 (T) |
| SMITH, KRISTOPHER<br>5029 SW 166TH LOOP<br>OCALA, FL 34473 | 538 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) | 7919 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) |
| SMITH, KRISTOPHER<br>5029 SW 166TH LOOP<br>OCALA, FL 34473 | 7918 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) | 7919 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) |
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | 539 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) | 7921 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) |
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | 7920 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) | 7921 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) |
| SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 507 | 9/10/07 | No Case | - (S)<br>- (A)<br>$4,781.05 (P)<br>- (U)<br>$4,781.05 (T) | 702 | 9/13/07 | No Case | - (S)<br>- (A)<br>$4,781.05 (P)<br>- (U)<br>$4,781.05 (T) |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 287 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$32,581.00 (P)<br>- (U)<br>$32,581.00 (T) | 7469 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$32,581.00 (P)<br>- (U)<br>$32,581.00 (T) |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 288 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$9,375.00 (P)<br>- (U)<br>$9,375.00 (T) | 7470 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$9,375.00 (P)<br>- (U)<br>$9,375.00 (T) |
| SWEENEY, RYAN<br>660 PIEDMONT DR<br>WESTFIELD, IN 46074 | 923 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | 7467 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| TEJEDA, DARBY<br>23141 LOS ALISOS APT 351<br>MISSION VIEJO, CA 92691 | 6243 | 12/24/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,846.08<br>(U) -<br>(T) $1,846.08 | 4546 | 12/5/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,846.08<br>(U) -<br>(T) $1,846.08 |
| THOET, LANCE<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | 4889 | 12/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $20,295.10<br>(T) $31,245.10 | 4959 | 12/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $20,295.10<br>(T) $31,245.10 |
| VENADAS, ROSE B.<br>1204 MIRA VALLEY ST<br>CORONA, CA 92879 | 828 | 9/17/07 | No Case | (S) -<br>(A) -<br>(P) $769.20<br>(U) -<br>(T) $769.20 | 2610 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) $769.20<br>(U) -<br>(T) $769.20 |
| VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | 9271 | 1/14/08 | 07-11051 | (S) -<br>(A) -<br>(P) $722.40<br>(U) -<br>(T) $722.40 | 8151 | 1/10/08 | 07-11051 | (S) -<br>(A) -<br>(P) $722.40<br>(U) -<br>(T) $722.40 |
| WARREN, GENESS<br>722 SYCAMORE RD<br>DEKALB, IL 60115 | 1136 | 9/21/07 | 07-11051 | (S) -<br>(A) -<br>(P) $700.00<br>(U) -<br>(T) $700.00 | 5120 | 12/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $700.00<br>(U) -<br>(T) $700.00 |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | 9454 | 1/14/08 | 07-11047 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $219,147.52<br>(T) $230,097.52 | 1791 | 10/29/07 | 07-11047 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $219,147.52<br>(T) $230,097.52 |
| WOODMAN, SUSAN E.<br>16 AVON AVE<br>METHUEN, MA 01844 | 1541 | 10/12/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,248.98<br>(U) -<br>(T) $1,248.98 | 5764 | 12/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,248.98<br>(U) -<br>(T) $1,248.98 |
| ZIMMERMAN, JAMES<br>209 CYPRESS DRIVE<br>MASTIC BEACH, NY 11951 | 5126 | 12/10/07 | 07-11053 | (S) -<br>(A) -<br>(P) $882.90<br>(U) $4,120.20<br>(T) $5,003.10 | 262 | 9/4/07 | 07-11053 | (S) -<br>(A) -<br>(P) $882.90<br>(U) $4,120.20<br>(T) $5,003.10 |

| | | **Objectionable Claims** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | | Total Amount Claimed |
| Totals: | | 50 Claims | | - (S) | | | | | - (S) |
| | | | | - (A) | | | | | - (A) |
| | | | | $187,277.37 (P) | | | | | $187,277.37 (P) |
| (S) - Secured | | | | $1,313,459.57 (U) | | | | | $1,313,459.57 (U) |
| (A) - Administrative | | | | $1,500,736.94 (T) | | | | | $1,500,736.94 (T) |
| (P) - Priority | | | | | | | | | |
| (U) - Unsecured | | | | | | | | | |
| (T) - Total Claimed | | | | | | | | | |

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ANDERSON, BONNIE J. 10 PRIMROSE IRVINE, CA 92604 | 873 | 9/17/07 | No Case | - (S) - (A) $1,920.00 (P) - (U) $1,920.00 (T) | 2482 | 11/16/07 | 07-11051 | - (S) - (A) - (P) $1,920.00 (U) $1,920.00 (T) |
| ANGELLOTTI, ANTHONY 10648 GREAT EGRET DR ORLAND PARK, IL 60467 | 8431 | 1/10/08 | 07-11051 | - (S) - (A) $84,708.17 (P) $84,708.17 (U) $91,169.71 (T) | 8433 | 1/10/08 | 07-11051 | - (S) - (A) $6,461.54 (P) $84,708.17 (U) $91,169.71 (T) |
| BACON, BERNADETTE 12 NIKIA DR ISLIP, NY 11751 | 41 | 8/22/07 | No Case | Unspecified* | 2164 | 11/14/07 | 07-11051 | - (S) - (A) $1,286.25 (P) - (U) $1,286.25 (T) |
| BAINGASSO, SUZANNE 21 VERMONT ST MELVILLE, NY 11747 | 1153 | 9/24/07 | No Case | - (S) - (A) $723.00 (P) - (U) $723.00 (T) | 2922 | 11/21/07 | 07-11051 | - (S) - (A) $723.08 (P) - (U) $723.08 (T) |
| BARTOLOTTA, JOSEPH W. 23 HIGH RIDGE RD WARWICK, NY 10990 | 1226 | 9/26/07 | No Case | - (S) - (A) - (P) $350,000.00 (U) $350,000.00 (T) | 1909 | 11/6/07 | 07-11047 | - (S) - (A) - (P) $350,000.00 (U) $350,000.00 (T) |
| BARTOLOTTA, JOSEPH W. 23 HIGH RIDGE RD WARWICK, NY 10990 | 1227 | 9/26/07 | No Case | - (S) - (A) $10,950.00 (P) $64,050.00 (U) $75,000.00 (T) | 1906 | 11/6/07 | 07-11047 | - (S) - (A) $10,950.00 (P) $64,050.00 (U) $75,000.00 (T) |
| BERTI, MICHAEL B. 64 PINE GROVE AVE 33 KINGSTON, NY 12401-5408 | 881 | 9/17/07 | No Case | - (S) - (A) $4,166.00 (P) - (U) $4,166.00 (T) | 4313 | 12/3/07 | 07-11051 | Unspecified* |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BLACKWELL, STACEY D.<br>7201 CHIPPENHAM PLACE<br># 203<br>WINDSOR MILL, MD 21244 | 1409 | 10/3/07 | No Case | - (S)<br>- (A)<br>$2,472.00 (P)<br>- (U)<br>$2,472.00 (T) | 2174 | 11/14/07 | 07-11051 | - (S)<br>- (A)<br>$2,472.60 (P)<br>- (U)<br>$2,472.60 (T) |
| BOMANI, ERICA<br>182 RHODODENDRON DR<br>WESTBURY, NY 11590 | 483 | 9/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,096.15 (U)<br>$1,096.15 (T) | 2910 | 11/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$913.46 (U)<br>$913.46 (T) |
| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 374 | 9/7/07 | No Case | - (S)<br>- (A)<br>$1,102.13 (P)<br>- (U)<br>$1,102.13 (T) | 8144 | 1/7/08 | 07-11051 | Unspecified* |
| BROWN, KERI R.<br>12708 JACOB GRACE CT<br>WINDERMERE, FL 34786 | 519 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,980.08 (P)<br>- (U)<br>$1,980.08 (T) | 3241 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,980.08 (P)<br>- (U)<br>$1,980.08 (T) |
| BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | 1470 | 10/9/07 | No Case | - (S)<br>- (A)<br>$3,076.80 (P)<br>- (U)<br>$3,076.80 (T) | 3981 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$3,076.92 (P)<br>- (U)<br>$3,076.92 (T) |
| BRUNS, LUANN D.<br>26461 LA SCALA<br>LAGUNA HILLS, CA 92653 | 1886 | 11/5/07 | No Case | - (S)<br>- (A)<br>$3,076.80 (P)<br>- (U)<br>$3,076.80 (T) | 3981 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$3,076.92 (P)<br>- (U)<br>$3,076.92 (T) |
| CASTILLO, BLANCA I.<br>165 BEDELL ST<br>FREEPORT, NY 11520 | 938 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,970.10 (P)<br>- (U)<br>$1,970.10 (T) | 2161 | 11/14/07 | 07-11051 | - (S)<br>- (A)<br>$1,634.62 (P)<br>- (U)<br>$1,634.62 (T) |
| CHANDLER, DEBI SUE<br>10255 LIVE OAK AVE<br>CHERRY VALLEY, CA 92223 | 1276 | 9/27/07 | No Case | - (S)<br>- (A)<br>$2,769.23 (P)<br>- (U)<br>$2,769.23 (T) | 3522 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$2,769.23 (P)<br>- (U)<br>$2,769.23 (T) |
| CONTARINO, ELLEN<br>478 PHILADELPHIA AVE<br>MASSAPEQUA PARK, NY 11762 | 932 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,666.67 (P)<br>- (U)<br>$1,666.67 (T) | 7530 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$1,732.31 (P)<br>- (U)<br>$1,732.31 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | 909 | 9/17/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,153.84<br>(U) -<br>(T) $2,153.84 | 4319 | 12/3/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,884.62<br>(U) -<br>(T) $1,884.62 |
| CROSSFIELD, KATHY<br>7000 MONMOUTH DR<br>JOLIET, IL 60431 | 433 | 9/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,076.00<br>(U) -<br>(T) $2,076.00 | 4970 | 12/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,076.92<br>(U) -<br>(T) $2,076.92 |
| DOLAN, MICHAEL<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | 780 | 9/14/07 | No Case | (S) -<br>(A) -<br>(P) $10,230.77<br>(U) -<br>(T) $10,230.77 | 7891 | 1/9/08 | 07-11051 | (S) -<br>(A) -<br>(P) $10,230.77<br>(U) -<br>(T) $10,230.77 |
| DORFF, JENNIFER<br>15551 BOLYEN CIR #D<br>TUSTIN, CA 92780 | 533 | 9/10/07 | 07-11051 | Unspecified* | 3390 | 11/26/07 | 07-11051 | (S) -<br>(A) -<br>(P) $3,479.39<br>(U) -<br>(T) $3,479.39 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 566 | 9/11/07 | No Case | (S) -<br>(A) -<br>(P) $650.00<br>(U) -<br>(T) $650.00 | 643 | 9/11/07 | 07-11047 | (S) -<br>(A) -<br>(P) $650.00<br>(U) -<br>(T) $650.00 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 567 | 9/11/07 | No Case | (S) -<br>(A) -<br>(P) $231.90<br>(U) -<br>(T) $231.90 | 644 | 9/11/07 | 07-11047 | (S) -<br>(A) -<br>(P) $231.90<br>(U) -<br>(T) $231.90 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 568 | 9/11/07 | No Case | (S) $10,950.00<br>(A) -<br>(P) $55,716.68<br>(U) -<br>(T) $66,666.68 | 646 | 9/11/07 | 07-11047 | (S) -<br>(A) -<br>(P) $66,666.68<br>(U) -<br>(T) $66,666.68 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 569 | 9/11/07 | No Case | (S) -<br>(A) -<br>(P) $295,176.88<br>(U) -<br>(T) $295,176.88 | 645 | 9/11/07 | 07-11047 | (S) -<br>(A) -<br>(P) $293,669.64<br>(U) -<br>(T) $293,669.64 |

|  | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| FONTANELLI, DAVID<br>3 SEABROOK CT<br>STONY BROOK, NY 11790-3305 | 364 | 9/6/07 | No Case | - (S)<br>- (A)<br>$6,062.50 (P)<br>- (U)<br>$6,062.50 (T) | 3692 | 11/28/07 | 07-11051 | - (S)<br>- (A)<br>$6,000.00 (P)<br>- (U)<br>$6,000.00 (T) |
| GOGARTY, JAIME<br>255 BELMORE AVE<br>EAST ISLIP, NY 11730 | 359 | 9/6/07 | No Case | - (S)<br>- (A)<br>$2,127.75 (P)<br>- (U)<br>$2,127.75 (T) | 2638 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,127.75 (P)<br>- (U)<br>$2,127.75 (T) |
| HALL, KIMBRA<br>3500 SHARONWOOD RD<br>APT 1A<br>LAUREL, MD 20724 | 1068 | 9/20/07 | No Case | - (S)<br>- (A)<br>$1,877.76 (P)<br>$1,877.76 (U)<br>$1,877.76 (T) | 6576 | 12/31/07 | No Case | - (S)<br>- (A)<br>$1,877.00 (P)<br>- (U)<br>$1,877.00 (T) |
| HECK, KATHLEEN<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | 239 | 9/4/07 | No Case | - (S)<br>- (A)<br>$233,500.38 (P)<br>- (U)<br>$233,500.38 (T) | 7449 | 1/7/08 | 07-11051 | Unspecified* |
| HIGGINBOTHAM, LYNN<br>1130 LILAC AVE<br>CHESAPEAKE, VA 23325 | 719 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$626.24 (P)<br>- (U)<br>$626.24 (T) | 2015 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$859.62 (P)<br>- (U)<br>$859.62 (T) |
| HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | 839 | 9/17/07 | No Case | - (S)<br>- (A)<br>$406.61 (P)<br>$406.61 (U)<br>$406.61 (T) | 6015 | 12/14/07 | No Case | - (S)<br>- (A)<br>$406.61 (P)<br>$406.61 (U)<br>$406.61 (T) |
| HUBBELL, JUDY A.<br>1927 EDGEWATER DR<br>CHARLOTTE, NC 28210 | 574 | 9/11/07 | 07-11051 | - (S)<br>- (A)<br>$1,950.72 (P)<br>$1,950.72 (U)<br>$1,950.72 (T) | 1981 | 11/12/07 | 07-11051 | - (S)<br>- (A)<br>$2,028.80 (P)<br>- (U)<br>$2,028.80 (T) |
| IAMPIERI, CONSTANCE<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | 1797 | 10/29/07 | 07-11051 | - (S)<br>- (A)<br>$2,538.24 (P)<br>- (U)<br>$2,538.24 (T) | 7491 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$3,300.00 (P)<br>- (U)<br>$3,300.00 (T) |
| IGNACE, GLENN<br>88 SAYBROOK AVE<br>HAMILTON, NJ 08619 | 294 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$3,978.00 (P)<br>- (U)<br>$3,978.00 (T) | 4806 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>$3,868.40 (P)<br>- (U)<br>$3,868.40 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| JEGERLEHNER, TRAVIS<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | 889 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,024.68 (P)<br>- (U)<br>$1,024.68 (T) | 5427 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,008.90 (P)<br>- (U)<br>$1,008.90 (T) |
| KAISER, CANDACE<br>2615 CO RD 75<br>BUTLER, IN 46721 | 799 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,432.92 (P)<br>- (U)<br>$3,432.92 (T) | 8135 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$3,380.10 (P)<br>- (U)<br>$3,380.10 (T) |
| KATONA, JESSICA<br>156 JEFFERSON ST<br>EAST ISLIP, NY 11730 | 358 | 9/6/07 | No Case | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) | 2637 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) |
| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | 1422 | 10/4/07 | No Case | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) | 3297 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) |
| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | 3298 | 11/26/07 | No Case | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) | 3297 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) |
| KNAG, PAUL E., JR.<br>60 E 9TH ST #505<br>NEW YORK, NY 10003 | 379 | 9/7/07 | No Case | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) | 746 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |
| KNAG, PAUL, JR.<br>60 E 9TH ST #505<br>NEW YORK, NY 10003 | 1221 | 9/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,863.75 (U)<br>$32,863.75 (T) | 5659 | 12/18/07 | No Case | - (S)<br>$7,500.00 (A)<br>$25,165.39 (P)<br>- (U)<br>$32,665.39 (T) |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 6770 | 1/2/08 | No Case | - (S)<br>- (A)<br>$2,083.33 (P)<br>- (U)<br>$2,083.33 (T) | 6769 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$2,083.33 (P)<br>- (U)<br>$2,083.33 (T) |

| | | Objectionable Claims | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| KOPF, DAVID E.<br>16 PACIFIC GROVE DR<br>ALISO VIEJO, CA 92656 | 560 | 9/11/07 | No Case | - (S)<br>- (A)<br>$3,568.77 (P)<br>- (U)<br>$3,568.77 (T) | 7940 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$3,568.77 (P)<br>- (U)<br>$3,568.77 (T) |
| LANEY-LEAVITT, VICKI A<br>25080 ELK WAY<br>CALDWELL, ID 83607 | 3481 | 11/26/07 | No Case | - (S)<br>- (A)<br>$1,348.83 (P)<br>- (U)<br>$1,348.83 (T) | 1646 | 10/18/07 | 07-11047 | - (S)<br>- (A)<br>$1,348.83 (P)<br>- (U)<br>$1,348.83 (T) |
| LEWIS, BETH D.<br>787 KIMBALL<br>HIGHLAND PARK, IL 60035 | 528 | 9/10/07 | No Case | - (S)<br>- (A)<br>$15,123.17 (P)<br>- (U)<br>$15,123.17 (T) | 3268 | 11/26/07 | 07-11051 | $10,950.00 (S)<br>- (A)<br>- (P)<br>$18,756.95 (U)<br>$29,706.95 (T) |
| LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | 1202 | 9/24/07 | No Case | - (S)<br>- (A)<br>$3,601.00 (P)<br>- (U)<br>$3,601.00 (T) | 3146 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$3,601.00 (P)<br>- (U)<br>$3,601.00 (T) |
| MACKO, KEMBERLY L.<br>536 S WALNUT AVE<br>BREA, CA 92821 | 1163 | 9/24/07 | No Case | - (S)<br>- (A)<br>$2,121.60 (P)<br>- (U)<br>$2,121.60 (T) | 8777 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,545.92 (P)<br>- (U)<br>$2,545.92 (T) |
| MACO, JOHN<br>5495 MAIN ST<br>STRATFORD, CT 06614 | 1003 | 9/19/07 | No Case | Unspecified* | 6626 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>$10,000.00 (P)<br>$80,546.00 (U)<br>$90,546.00 (T) |
| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | 8905 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,000.00 (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | 455 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$2,000.00 (P)<br>- (U)<br>$2,000.00 (T) |
| MAY-JAMES, ANGALEE M.<br>5508 CADILLAC AVE<br>BALTIMORE, MD 21207 | 1194 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,308.72 (P)<br>$1,308.72 (U)<br>$1,308.72 (T) | 2441 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$1,308.72 (P)<br>- (U)<br>$1,308.72 (T) |
| MCCAULEY, PAULA<br>12915 LAFAYETTE ST<br>UNIT G<br>THORTON, CO 80241 | 554 | 9/11/07 | No Case | - (S)<br>- (A)<br>$5,425.38 (P)<br>- (U)<br>$5,425.38 (T) | 7663 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$4,329.81 (P)<br>- (U)<br>$4,329.81 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| MCNALLY, KRISTINE POLLICINO<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | 904 | 9/17/07 | No Case | - (S)<br>- (A)<br>$8,653.85 (P)<br>- (U)<br>$8,653.85 (T) | 5299 | 12/12/07 | 07-11051 | - (S)<br>- (A)<br>$5,649.23 (P)<br>- (U)<br>$5,649.23 (T) |
| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 804 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$4,845.60 (P)<br>- (U)<br>$4,845.60 (T) | 5448 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$5,169.23 (P)<br>- (U)<br>$5,169.23 (T) |
| MICHALESKO, JENNIFER<br>325 RAVEN DR<br>MANTENO, IL 60950-9476 | 749 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,733.40 (P)<br>- (U)<br>$1,733.40 (T) | 8611 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,480.40 (P)<br>- (U)<br>$2,480.40 (T) |
| MICHALESKO, JENNIFER<br>675 WARBLER LN<br>NEW LENOX, IL 60451 | 4860 | 12/7/07 | No Case | - (S)<br>- (A)<br>$1,733.40 (P)<br>- (U)<br>$1,733.40 (T) | 8611 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,480.40 (P)<br>- (U)<br>$2,480.40 (T) |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 1572 | 10/15/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,147.00 (U)<br>$26,097.00 (T) | 7184 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,452.00 (U)<br>$54,402.00 (T) |
| MINUTILLO, MARIE<br>12204 SUMMERWOOD LN<br>ALPHARETTA, GA 30005 | 504 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$3,229.17 (P)<br>- (U)<br>$3,229.17 (T) | 3042 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$2,980.77 (P)<br>$2,980.77 (U)<br>$2,980.77 (T) |
| MOHSENZADEH, HOLLY<br>1415 SILVER LINDEN CT<br>FORT WAYNE, IN 46804 | 1370 | 10/1/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,275.12 (U)<br>$14,225.12 (T) | 5245 | 12/11/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,275.12 (U)<br>$14,225.12 (T) |
| NEWSOM, DANA<br>1608 N ELM ST<br>ESCONDIDO, CA 92026 | 405 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$5,137.50 (P)<br>- (U)<br>$5,137.50 (T) | 4545 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$5,684.05 (P)<br>- (U)<br>$5,684.05 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| PASQUALE, LISA MARIE<br>2400 26TH AVE S<br>MINNEAPOLIS, MN 55406-1245 | 7954 | 1/9/08 | No Case | (S) -<br>(A) -<br>(P) $8,210.00<br>(U) $1,271.35<br>(T) $9,481.35 | 8474 | 1/10/08 | 07-11051 | (S) -<br>(A) -<br>(P) $8,210.00<br>(U) $1,271.35<br>(T) $9,481.35 |
| PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | 544 | 9/11/07 | No Case | (S) -<br>(A) -<br>(P) $1,897.96<br>(U) -<br>(T) $1,897.96 | 3945 | 11/30/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,897.50<br>(U) -<br>(T) $1,897.50 |
| PORTUGAL, VALERIY<br>1237 AVE Z APT 5P<br>BROOKLYN, NY 11235 | 215 | 9/5/07 | No Case | (S) -<br>(A) -<br>(P) $3,800.00<br>(U) -<br>(T) $3,800.00 | 3393 | 11/26/07 | 07-11051 | (S) -<br>(A) -<br>(P) $3,538.46<br>(U) -<br>(T) $3,538.46 |
| QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | 795 | 9/14/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,346.24<br>(U) -<br>(T) $1,346.24 | 2290 | 11/15/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,346.16<br>(U) -<br>(T) $1,346.16 |
| QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | 2291 | 11/15/07 | No Case | (S) -<br>(A) -<br>(P) $1,346.24<br>(U) -<br>(T) $1,346.24 | 2290 | 11/15/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,346.16<br>(U) -<br>(T) $1,346.16 |
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | 732 | 9/13/07 | No Case | (S) -<br>(A) -<br>(P) $1,347.20<br>(U) -<br>(T) $1,347.20 | 3053 | 11/23/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,943.27<br>(U) -<br>(T) $1,943.27 |
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | 3052 | 11/23/07 | No Case | (S) -<br>(A) -<br>(P) $1,943.27<br>(U) -<br>(T) $1,943.27 | 3053 | 11/23/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,943.27<br>(U) -<br>(T) $1,943.27 |
| REYES, JUDY I.<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | 1423 | 10/4/07 | No Case | (S) -<br>(A) -<br>(P) $2,163.46<br>(U) -<br>(T) $2,163.46 | 8740 | 1/11/08 | 07-11051 | (S) -<br>(A) -<br>(P) $2,163.46<br>(U) -<br>(T) $2,163.46 |
| RICHARDS, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | 536 | 9/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $1,308.83<br>(T) $1,308.83 | 2150 | 11/14/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $1,308.82<br>(T) $1,308.82 |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| RIGSBY, JUDITH R.<br>100 CHASEY LN<br>WORTHINGTON, OH 43085 | 231 | 8/31/07 | No Case | - (S)<br>- (A)<br>$1,716.00 (P)<br>$1,716.00 (U)<br>$1,716.00 (T) | 2528 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,402.40 (P)<br>- (U)<br>$2,402.40 (T) |
| ROSENBLUM, RUTH<br>590 OCEAN AVE<br>MASSAPEQUA, NY 11758 | 486 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,869.23 (P)<br>- (U)<br>$1,869.23 (T) | 2276 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$1,869.23 (P)<br>- (U)<br>$1,869.23 (T) |
| ROST, MICHELE D.<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | 797 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,461.54 (P)<br>- (U)<br>$3,461.54 (T) | 5459 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,692.31 (P)<br>- (U)<br>$3,692.31 (T) |
| RUTHERFORD, KRISTINA R.<br>K. RUTHERFORD<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | 905 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,840.00 (P)<br>- (U)<br>$1,840.00 (T) | 3671 | 11/28/07 | 07-11051 | - (S)<br>- (A)<br>$1,840.00 (P)<br>- (U)<br>$1,840.00 (T) |
| SCHWARTZ, PATRICIA<br>35 PARKKEDGE ST<br>ROCHESTER, NY 14606 | 348 | 9/6/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.88 (P)<br>- (U)<br>$1,730.88 (T) | 5394 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.77 (P)<br>- (U)<br>$1,730.77 (T) |
| SCOTT, RENEE<br>3532 DELRAY DR<br>FORT WAYNE, IN 46815 | 303 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$1,658.65 (P)<br>- (U)<br>$1,658.65 (T) | 5694 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$1,776.92 (P)<br>- (U)<br>$1,776.92 (T) |
| SHEARER, DENICE<br>1089 CRESCENT FALLS ST<br>HENDERSON, NV 89011 | 914 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$461.60 (P)<br>- (U)<br>$461.60 (T) | 1965 | 11/9/07 | 07-11051 | - (S)<br>- (A)<br>$461.54 (P)<br>- (U)<br>$461.54 (T) |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | 5993 | 12/20/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,956.00 (U)<br>$26,906.00 (T) | 8552 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,956.00 (U)<br>$26,906.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| SIEMON, JEFFREY<br>7000 MONMOUTH DR<br>JOLIET, IL 60431 | 434 | 9/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $769.20<br>(U) -<br>(T) $769.20 | 4995 | 12/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $769.23<br>(U) -<br>(T) $769.23 |
| SMITH, CATHERINE<br>167 THOMAS POWEL BLVD<br>FARMINGDALE, NY 11735 | 355 | 9/6/07 | No Case | (S) -<br>(A) -<br>(P) $3,870.90<br>(U) -<br>(T) $3,870.90 | 2005 | 11/13/07 | 07-11053 | (S) -<br>(A) -<br>(P) $3,870.00<br>(U) -<br>(T) $3,870.00 |
| SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 703 | 9/13/07 | No Case | (S) -<br>(A) -<br>(P) $773,000.00<br>(U) -<br>(T) $773,000.00 | 6437 | 12/26/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $749,136.68<br>(T) $760,086.68 |
| TEJEDA, DARBY<br>26921 LA ALAMEDA APT# 3114<br>MISSION VIEJO, CA 92691 | 709 | 9/13/07 | No Case | (S) -<br>(A) -<br>(P) $1,846.08<br>(U) -<br>(T) $1,846.08 | 4546 | 12/5/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,846.08<br>(U) -<br>(T) $1,846.08 |
| TEJEDA, DARBY L<br>26921 LA ALAMEDA  APT 3114<br>MISSION VIEJO, CA 92691 | 3381 | 11/26/07 | No Case | (S) -<br>(A) -<br>(P) $1,846.08<br>(U) -<br>(T) $1,846.08 | 4546 | 12/5/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,846.08<br>(U) -<br>(T) $1,846.08 |
| TIPALDI, THERESA<br>923 11TH ST<br>WEST BABYLON, NY 11704 | 293 | 9/4/07 | No Case | (S) -<br>(A) -<br>(P) $1,630.50<br>(U) -<br>(T) $1,630.50 | 2212 | 11/15/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,803.32<br>(U) -<br>(T) $1,803.32 |
| TOWNSEND, PAULA E.<br>271 SADDLEBROOK CT<br>DELAWARE, OH 43015 | 378 | 9/7/07 | No Case | (S) -<br>(A) -<br>(P) $1,080.52<br>(U) -<br>(T) $1,080.52 | 5009 | 12/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $699.09<br>(U) -<br>(T) $699.09 |
| TSATSAKIS, ANASTASIS<br>17859 ALTA DRIVE<br>LOCKPORT, IL 60441 | 1205 | 9/25/07 | No Case | (S) -<br>(A) -<br>(P) $3,650.40<br>(U) -<br>(T) $3,650.40 | 8414 | 1/10/08 | 07-11051 | (S) -<br>(A) -<br>(P) $3,536.00<br>(U) -<br>(T) $3,536.00 |
| TUBB, CATHERINE D.<br>250 OLD CHESAPEAKE DR<br>WENTZVILLE, MO 63385 | 1229 | 9/26/07 | No Case | (S) -<br>(A) -<br>(P) $2,923.08<br>(U) $15,836.66<br>(T) $18,759.74 | 6344 | 12/24/07 | No Case | (S) -<br>(A) -<br>(P) $2,923.08<br>(U) -<br>(T) $2,923.08 |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| VOGELSANG, KIMBERLY A 1539 FLETCHER ST HOLLYWOOD, FL 33020-6510 | 2899 | 11/20/07 | No Case | Unspecified* | 2901 | 11/20/07 | 07-11051 | Unspecified* |
| VON BEHREN, JENNIFER 304 E ALMOND AVE # 10 ORANGE, CA 92866 | 299 | 9/4/07 | 07-11051 | (S) - (A) - (P) $2,350.08 (U) - (T) $2,350.08 | 2920 | 11/21/07 | 07-11051 | (S) - (A) - (P) $1,658.93 (U) - (T) $1,658.93 |
| WATKINS, LONNIE 885 BOARDWALK CT PALATINE, IL 60067 | 1902 | 11/5/07 | No Case | (S) - (A) - (P) $8,600.67 (U) $8,600.67 (T) $8,600.67 | 3475 | 11/26/07 | No Case | (S) - (A) - (P) $9,529.09 (U) - (T) $9,529.09 |
| WEISSINGER, CHRISTINE A. 3121 CORTE LINDA NEWPORT BEACH, CA 92660 | 311 | 9/4/07 | 07-11051 | (S) - (A) - (P) $10,950.00 (U) - (T) $10,950.00 | 1779 | 10/26/07 | No Case | (S) - (A) - (P) $16,564.80 (U) - (T) $16,564.80 |
| WILKINSON, FAITH CAMILLE 8775 CELESTE RD SARALAND, AL 36571 | 529 | 9/10/07 | No Case | (S) - (A) - (P) $13,529.00 (U) - (T) $13,529.00 | 8026 | 1/9/08 | No Case | (S) - (A) - (P) $12,000.00 (U) - (T) $12,000.00 |
| WORBY, MARILYN 878 LITTLE E NECK ROAD WEST BABYLON, NY 11704 | 1364 | 10/1/07 | No Case | (S) - (A) - (P) - (U) $2,692.31 (T) $2,692.31 | 2611 | 11/20/07 | No Case | (S) - (A) - (P) - (U) $2,692.31 (T) $2,692.31 |
| WROBLEWSKI, MARIA 659 BONNIE BRAE ERIE, PA 16511 | 1477 | 10/9/07 | 07-11051 | (S) - (A) - (P) $1,254.12 (U) - (T) $1,254.12 | 2194 | 11/15/07 | 07-11051 | (S) - (A) - (P) $1,612.44 (U) - (T) $1,612.44 |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| Totals: | 91 Claims | | | $10,950.00 (S) | | | | $10,950.00 (S) |
| | | | | - (A) | | | | - (A) |
| | | | | $1,714,691.47 (P) | | | | $650,566.70 (P) |
| | | | | $606,065.82 (U) | | | | $1,450,319.02 (U) |
| | | | | $2,235,600.18 (T) | | | | $2,108,854.95 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

**Exhibit C**

**Equity Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ****NO CREDITOR NAME**** | 3396 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$110,000.00 (U)<br>$110,000.00 (T) |
| AILEEN S. ANDREW FOUNDATION<br>10701 WINTERSET DRIVE<br>ORLAND PARK, IL 60467 | 8344 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| ALDRIDGE, EUGENE C.<br>7 FOREST PARK DRIVE<br>RICHARDSON, TX 75080 | 9486 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,241,252.18 (U)<br>$2,241,252.18 (T) |
| BAILEY, JACK H & WANDA M.<br>11242 CANTON DR.<br>STUDIO CITY, CA 91604 | 5612 | 12/18/07 | No Case | $73,202.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$73,202.00 (T) |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814 | 6304 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$151,647.50 (U)<br>$151,647.50 (T) |
| BELL, CHARLES RAY<br>PO BOX 363<br>BRENTWOOD, TN 37024 | 8266 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$182,612.00 (U)<br>$182,612.00 (T) |
| BELLEZZA, LEONARD<br>4697 SE WATERFORD DR<br>STUART, FL 34997 | 9416 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$357,132.00 (U)<br>$357,132.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BERNIA, MELVIN J. & ELAINE E.<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | 8031 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$105,159.00 (U)<br>$105,159.00 (T) |
| BLOOM, GARY<br>114 POPLAR PT<br>PASS CHRISTIAN, MS 39571 | 6580 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,800.00 (U)<br>$2,800.00 (T) |
| BONNY, KENNETH F.<br>105 KEEPSAKE LN<br>CHADDS FORD, PA 19327 | 4219 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$136,716.76 (U)<br>$136,716.76 (T) |
| BOWMAN, CHUCK<br>829 N AIR DEPOT BLVD.<br>EDMOND, OK 73034-7541 | 4660 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$108,018.70 (U)<br>$108,018.70 (T) |
| BRADFORD, ROBERT E & TERRY L REED JT TEN<br>489 VANHOY DR<br>GREENWOOD, IN 46142-9065 | 4457 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$63,605.50 (U)<br>$63,605.50 (T) |
| BRAUNSTEIN, JOSEPH<br>7144 FRANCISCO BEND DR<br>DELRAY BEACH, FL 33446-5610 | 7145 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$156,432.00 (U)<br>$156,432.00 (T) |
| BREEN, JOHN A., III<br>436 FOX MEADOW DRIVE<br>NORTHFIELD, IL 60093 | 8818 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,395.60 (U)<br>$54,395.60 (T) |
| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | 7861 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$88,492.50 (U)<br>$88,492.50 (T) |
| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | 7862 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$88,621.02 (U)<br>$88,621.02 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BUNN, DORIS B.<br>106 COCHET COURT<br>CARY, NC 27511 | 6968 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$64,038.54 (U)<br>$64,038.54 (T) |
| CAPUTO, ANTHONY M.<br>110 BANDY WINE DR<br>BETHANY BEACH, DE 19930 | 3957 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$125,000.00 (U)<br>$125,000.00 (T) |
| CATHOLIC BISHOP OF LINCOLN<br>ATTN TIMOTHY J THORBURN, VICE PRESIDENT<br>PO BOX 80328<br>LINCOLN, NE 68501 | 9535 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$110,700.00 (U)<br>$110,700.00 (T) |
| CHAMBLISS, ROBERT E.<br>4352 MAPLEWOOD DRIVE.<br>TRUSSVILLE, AL 35173 | 3806 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$67,585.00 (U)<br>$67,585.00 (T) |
| CHANDLER, DON<br>5507 SAN SABA CT<br>MIDLAND, TX 79707 | 7424 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$74,486.90 (P)<br>- (U)<br>$74,486.90 (T) |
| CHIN, GENE S.<br>614 DEDHAM ST<br>NEWTON CENTER, MA 02459 | 6390 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$130,820.00 (U)<br>$130,820.00 (T) |
| CHO, JUNGSOON<br>1082 NORWAY DR<br>COLUMBUS, OH 43221-1658 | 5976 | 12/20/07 | No Case | $22.00 (S)<br>- (A)<br>$59,357.00 (P)<br>$59,335.00 (U)<br>$59,357.00 (T) |
| CIDER, CHARLOTTE S. (IRA)<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | 9172 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$57,500.00 (U)<br>$57,500.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CIDER, EDWARD T. & CHARLOTTE S. JT TEN 9480 HUMMINGBIRD BLVD PENSACOLA, FL 32514-1405 | 9173 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$115,000.00 (U)<br>$115,000.00 (T) |
| CONLEY, MICHEL R. 17707 EMERALD GREEN PLACE TAMPA, FL 33647-2547 | 6927 | 1/3/08 | No Case | $116,855.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$116,855.80 (T) |
| CONRAD, FREDERICK D. & JEAN JT WROS 4009 WOOD END DR EDINA, MN 55424-1441 | 3909 | 11/30/07 | 07-11048 | $64,746.29 (S)<br>- (A)<br>- (P)<br>- (U)<br>$64,746.29 (T) |
| CREGEEN, JOHN R. 1001 SEAFARER CIRCLE APT 504 JUPITER, FL 33477-9040 | 7964 | 1/9/08 | 07-11047 | $475,708.45 (S)<br>- (A)<br>- (P)<br>- (U)<br>$475,708.45 (T) |
| CREGEEN, JOHN R. 1001 SEAFARER CIRCLE #504 JUPITER, FL 33477-9040 | 8003 | 1/9/08 | 07-11048 | $110,876.00 (S)<br>- (A)<br>$364,695.00 (P)<br>$364,695.00 (U)<br>$475,591.00 (T) |
| CRYSTAL, NORMAN S & STEVEN B NORMAN CRYSTAL TRUST U/A DTD 4/19/04 PO BOX 71119 RENO, NV 89570 | 6567 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$60,240.00 (U)<br>$60,240.00 (T) |
| DAVID E WALLIN TR UA 08/02/87 XIOOIX TRUST 1009 N MARION ST OAK PARK, IL 60302-1374 | 2350 | 11/16/07 | No Case | - (S)<br>- (A)<br>$61,526.00 (P)<br>- (U)<br>$61,526.00 (T) |
| DAVIS, PETER Q. 1610 KEARSARGE RD LA JOLLA, CA 92037 | 4371 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$102,609.00 (U)<br>$102,609.00 (T) |
| DE PINHO, FRANK 6 SUNRISE CIRCLE HOLMDEL, NJ 07733 | 9479 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$494,500.00 (U)<br>$494,500.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DESHONG, PATRICIA<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 7050 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$64,150.00 (U)<br>$64,150.00 (T) |
| DESTEFANO, ROCCO<br>3983 STONESTHROW CT<br>NAPLES, FL 34109-0726 | 2446 | 11/16/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$89,000.00 (U)<br>$89,000.00 (T) |
| DIAZ, BEVERLY<br>1300 WALNUT HILL LANE<br>BALTIMORE, MD 21204 | 6999 | 1/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$336,954.94 (U)<br>$336,954.94 (T) |
| DINSEL, C. GARY<br>2121 SAINT ANNE COMMON<br>NORTH HUNTINGDON, PA 15642 | 5148 | 12/10/07 | 07-11048 | $298,415.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$298,415.00 (T) |
| DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | 8871 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$83,553.07 (U)<br>$83,553.07 (T) |
| DSHONG, ROBERT J. & PATRICIA A.<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 7228 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$115,667.00 (U)<br>$115,667.00 (T) |
| DUBIN, LESLIE<br>445 EAST 77TH ST. APT 6M<br>NEW YORK, NY 10021 | 8004 | 1/9/08 | No Case | - (S)<br>- (A)<br>$103,440.00 (P)<br>- (U)<br>$103,440.00 (T) |
| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | 8907 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$62,590.00 (U)<br>$62,590.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| DYSON, RODNEY A., IRA<br>407 CRESTWATER TRAIL<br>HOUSTON, TX 77082-1526 | 2945 | 11/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$80,764.66 (U)<br>$80,764.66 (T) | |
| E M HENDERSON LIVING TRUST<br>E M HENDERSON, TRUSTEE<br>UAD 3/13/07<br>P O BOX 770344<br>WINTER GARDEN, FL 34777-0344 | 7119 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,397.70 (U)<br>$55,397.70 (T) | |
| EICHSTADT, HAROLD J AND MARCELLA M<br>TRUSTEES EICHSTADT REVOCABLE TRUST<br>1820 VINLAND ROAD<br>OSHKOSH, WI 54901-2245 | 6679 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>$64,870.00 (P)<br>- (U)<br>$64,870.00 (T) | |
| EL AD US HOLDING, INC<br>ATTN SHEANA A ORBIT, SECRETARY<br>575 MADISON AVENUE<br>22ND FLR.<br>NEW YORK, NY 10022 | 8395 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,315,103.86 (U)<br>$1,315,103.86 (T) | |
| FERGUSON, LLOYD<br>519 HOYT LANE<br>WINNETKA, IL 60093 | 8819 | 1/11/08 | No Case | - (S)<br>$27,444.42 (A)<br>$192,243.82 (P)<br>$219,688.24 (U)<br>(T) | |
| FETT, HENRY<br>701 4TH ST<br>SECAUCUS, NJ 07094-3001 | 2257 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$96,073.00 (U)<br>$96,073.00 (T) | |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 6149 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$656,970.68 (U)<br>$656,970.68 (T) | |
| FRISHMAN, ISAAC, TRUSTEE<br>ISAAC & IDA FRISHMAN TRUST U/A/D 7/1/97<br>3084 SCOTTSBOROUGH WAY<br>RIVA, MD 21140-1421 | 5987 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$125,095.38 (U)<br>$125,095.38 (T) | |
| FUJITA, MARGORIE M IRA<br>FCC AS CUSTODIAN<br>1668 HAKUAINA PLACE<br>HONOLULU, HI 96819-1642 | 9529 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$63,575.47 (U)<br>$63,575.47 (T) | |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GARMON, JOHN E. IRA<br>WACHOVIA BANK NA - C/F<br>8607 OLD HWY 10<br>HICKORY, NC 28602 | 6859 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$104,757.66 (U)<br>$104,757.66 (T) |
| GASPARRO, R.J.<br>10 TUNBRIDGE RD.<br>HAVERFORD, PA 19041 | 3283 | 11/26/07 | 07-11047 | $101,689.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$101,689.00 (T) |
| GLENN, WALTER H. SR<br>PO BOX 824<br>PENSACOLA, FL 32594 | 6871 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$71,349.50 (U)<br>$71,349.50 (T) |
| GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 6876 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,340.75 (U)<br>$93,210.75 (T) |
| GODWIN, THOMAS L.<br>10913 COLLEGE PLACE DR.<br>INDIANAPOLIS, IN 46280 | 4021 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,757.00 (U)<br>$55,757.00 (T) |
| GORDON MCDONALD TRUST<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | 6282 | 12/24/07 | No Case | - (S)<br>- (A)<br>$35,292.24 (P)<br>$52,312.26 (U)<br>$87,604.50 (T) |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | 6529 | 12/28/07 | 07-11048 | - (S)<br>- (A)<br>$223,500.00 (P)<br>$223,500.00 (T) |
| GRAMLING, LEONA (TRUSTEE)<br>LEONA GRAMLING TRUST<br>DTD 12-12-1996<br>10400 45TH AVE # 214<br>PLYMOUTH, MN 55442-2579 | 4796 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$59,441.00 (U)<br>$59,441.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GROSSMAN, MARC A<br>1080 S TAYLOR CT<br>ANAHEIM, CA 92808 | 5535 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,000.00 (U)<br>$54,000.00 (T) |
| GRUHLER, MURIEL E.,<br>4919 ALBEMARIE RD #101<br>CHARLOTTE, NC 28205 | 3524 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$66,450.00 (U)<br>$66,450.00 (T) |
| GUNTER, DAN L<br>TOD ACCOUNT<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | 4737 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$55,887.70 (U)<br>$55,887.70 (T) |
| HAGIS, STEVEN<br>1045 SINCLAIR AVE<br>STATEN ISLAND, NY 10309 | 8007 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$73,251.95 (U)<br>$73,251.95 (T) |
| HAMBRICK, GEORGE M.<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | 8017 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$83,802.91 (U)<br>$83,802.91 (T) |
| HAMILL, JAMES F.<br>16119 CHALFONT CIRCLE<br>DALLAS, TX 75248 | 9366 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$80,000.00 (U)<br>$80,000.00 (T) |
| HARER, W BENSON JR.<br>1107 FIRST AVE #1601<br>SEATTLE, WA 98101 | 4450 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$221,883.00 (U)<br>$221,883.00 (T) |
| HEIDENREICH, RICHARD R & DARLENE JTWROS<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | 7312 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$82,759.96 (U)<br>$82,759.96 (T) |
| HEWITT, BRUCE L.<br>5 TOWER TERRACE<br>BURLINGTON, VT 05401 | 5603 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$87,400.20 (U)<br>$87,400.20 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOHLOCK, ELIZABETH<br>12322 FAIRBANKS RD<br>LINDEN, MI 48451 | 5244 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$86,533.00 (U)<br>$86,533.00 (T) |
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT ST.<br>CHICAGO, IL 60611 | 9680 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,069.00 (U)<br>$54,069.00 (T) |
| IRA FBO ALLEN DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | 4743 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$102,857.09 (U)<br>$102,857.09 (T) |
| JOHNSTON, CAROLYN E. & RALPH R. TTEESS<br>U/A DTD 6/29/91 FOR THE<br>CAROLYN E JOHNSTON TRUST<br>18413 ASH CREEK<br>MACOMB, MI 48044-4110 | 3423 | 11/26/07 | No Case | - (S)<br>- (A)<br>$55,102.51 (P)<br>$55,102.51 (U)<br>$55,102.51 (T) |
| KENION, CAROL M. & GEORGE A.<br>9931 43 AVE S<br>SEATTLE, WA 98118 | 9645 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$85,091.70 (U)<br>$85,091.70 (T) |
| KHANNA, SAMIR ROTH IRA<br>4 TANBARK RD<br>WINDHAM, NH 03087 | 3073 | 11/23/07 | No Case | Unspecified* |
| KNICOS, JAMES & TARA<br>1908 SAUCON LANE<br>BETHLEHEM, PA 18015 | 4703 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$410,073.24 (U)<br>$410,073.24 (T) |
| KRAPPMAN, MATTHEW J. & SARAH TTEES<br>KRAPPMAN TRUST DTD 9/28/07<br>439 DAROCA AVE.<br>SAN GABRIEL, CA 91775 | 8655 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$67,898.68 (U)<br>$67,898.68 (T) |
| KREAMER, STEVEN<br>4855 PARKER RD.<br>HAMBURG, NY 14075 | 7902 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$56,733.96 (U)<br>$56,733.96 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KREISS, RICHARD C. & KATY C. JT TEN<br>5100 AURORA DRIVE<br>LEESBURG, FL 34748 | 3161 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$72,829.85 (U)<br>$72,829.85 (T) |
| KUHLMEIER, PAUL D.<br>5296 E SOFTWOOD DR<br>BOISE, ID 83716 | 4433 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$103,225.35 (U)<br>$103,225.35 (T) |
| KUKES, JERRY W.<br>30024 SCENIC DR. N.E.<br>POULSBO, WA 98370 | 5793 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$354,718.00 (U)<br>$354,718.00 (T) |
| LACY, JULIE<br>49 BEACH AVENUE<br>HULL, MA 02045-2539 | 5862 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$118,725.00 (U)<br>$118,725.00 (T) |
| LAYNE, KARLEN H. & JOHN H.<br>8038 LANGHORNE RD<br>SCOTTSVILLE, VA 24590 | 4923 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$111,193.00 (U)<br>$111,193.00 (T) |
| LEE, JOHN E.<br>3010 LBJ FRWY #1200<br>DALLAS, TX 75234 | 5218 | 12/11/07 | No Case | - (S)<br>- (A)<br>$227,000.00 (P)<br>- (U)<br>$227,000.00 (T) |
| LERCH, DALE L. TTEE<br>U/A DTD 03-20-96<br>1455 ORCHID ROAD<br>NORTH FORT MYERS, FL 33903 | 4738 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$53,357.00 (U)<br>$53,357.00 (T) |
| LEVINE, DEBBY HIL<br>235 WEST END AVE<br>APT 7D<br>NEW YORK, NY 10023 | 5292 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,684.90 (U)<br>$55,684.90 (T) |
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 9553 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$90,973.75 (U)<br>$90,973.75 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 9554 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$237,308.50 (U)<br>$237,308.50 (T) |
| LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9472 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$53,045.20 (U)<br>$53,045.20 (T) |
| LIU, KEN AND TRACY MD<br>26751 ALMADEN CT.<br>LOS ALTOS, CA 94022 | 4840 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$92,460.00 (U)<br>$92,460.00 (T) |
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE SHORES, MI 48236-1507 | 7386 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$59,026.98 (U)<br>$59,026.98 (T) |
| LOEHR, WALTER A., IRA<br>RAYMOND JAMES & ASSOC INC CSDN-BROKER<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48 36-1507 | 7389 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$57,591.72 (U)<br>$57,591.72 (T) |
| LUENEBURG, JANE<br>2311 FOREST DRIVE<br>TOMAHAWK, WI 54487-9356 | 5721 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$57,776.40 (U)<br>$57,776.40 (T) |
| MAC DONALD, DENNIS<br>5101 S. IRONTON WAY<br>GREENWOOD VILLAGE, CO 80111 | 4817 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$53,575.00 (U)<br>$53,575.00 (T) |
| MADDEN, BARBARA<br>97 FIRESTONE PLACE<br>MEADOWLAKES, TX 78654 | 8353 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$94,515.87 (P)<br>$94,515.87 (U)<br>$94,515.87 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MARRAH, ROBERT G.<br>7804 CREST HAMMOCK WAY<br>SARASOTA, FL 34240 | 5929 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$67,910.24 (U)<br>$67,910.24 (T) |
| MARTIN, STEPHEN E. FBO<br>FMT CO CUST IRA ROLLOVER<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | 5887 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$80,940.00 (U)<br>$80,940.00 (T) |
| MASSEY, JOHN H.<br>PO BOX 294329<br>KERRVILLE, TX 78029 | 8208 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,551.00 (U)<br>$54,551.00 (T) |
| MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | 6781 | 1/2/08 | No Case | - (S)<br>- (A)<br>$79,101.00 (P)<br>$79,101.00 (U)<br>$79,101.00 (T) |
| MCBRIDE, JERRY<br>1305 AZURE HILLS DR<br>VAN BUREN, AR 72956 | 6836 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>$293,103.33 (P)<br>- (U)<br>$293,103.33 (T) |
| MCDONALD, JANE<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | 6286 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>$18,200.96 (P)<br>$46,411.76 (U)<br>$64,612.72 (T) |
| MCLAUGHLIN, JOHN C. IRA<br>FERRIS BAKER WATTS C/F<br>140 PINEWOOD RD.<br>ELKVIEW, WV 25071 | 6900 | 1/3/08 | No Case | - (S)<br>- (A)<br>$77,281.52 (P)<br>$77,281.52 (U)<br>$77,281.52 (T) |
| MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9116 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$81,401.85 (U)<br>$81,401.85 (T) |
| MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9117 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$60,072.47 (U)<br>$60,072.47 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCNEIL, JERRY OR MARY<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9070 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$165,060.90 (U)<br>$165,060.90 (T) |
| MCPHERSON INC.<br>ATTN D.M. SCHOEFFEL<br>7A STUART ROAD<br>CHELMSFORD, MA  01824 | 8220 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$200,267.00 (P)<br>- (U)<br>$200,267.00 (T) |
| MCQUEENEY, KATHLEEN A.<br>1 BATEAU LANDING<br>GRASONVILLE, MD  21638 | 3654 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$231,475.55 (U)<br>$231,475.55 (T) |
| MELVIN J & ELAINE E BERNIA CHARITABLE<br>REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | 8032 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$88,059.00 (U)<br>$88,059.00 (T) |
| MILLER, PETER C<br>2739 LONG GROVE DRIVE<br>MARIETTA, GA  30062 | 9794 | 1/25/08 | No Case | $57,678.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$57,678.00 (T) |
| MOORE, FURST M. & WILMA L.<br>4686 CURTIS BLACK RD<br>HALLSVILLE, TX  75650 | 7316 | 1/7/08 | 07-11048 | $95,478.46 (S)<br>- (A)<br>- (P)<br>- (U)<br>$95,478.46 (T) |
| MORGAN, ROBERT S.<br>4908 TORREY PINES CT<br>CHARLOTTE, NC 28226 | 6787 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$69,448.18 (U)<br>$69,448.18 (T) |
| MUSTILLE, ANTHONY N., TTEE<br>8321 PERSIMMON TREE RD<br>BETHESDA, MD  20817 | 3939 | 11/30/07 | No Case | - (S)<br>- (A)<br>$59,862.00 (P)<br>- (U)<br>$59,862.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NASRALLAH, ADEL<br>5727 ETIWANDA AVE. # 3<br>TARZANA, CA 91356 | 6918 | 1/3/08 | 07-11048 | (S) -<br>(A) -<br>(P) -<br>(U) $134,378.00<br>(T) $134,378.00 |
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | 8899 | 1/11/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $140,337.63<br>(T) $140,337.63 |
| NISAR, MOHAMMED M. TTEE<br>MOHAMMED M. NISAR MD PA<br>EMPLOYEES PENSION PLAN TRUST<br>1895 OAK TREE RD.<br>EDISON, NJ 08820 | 8896 | 1/11/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $169,633.00<br>(T) $169,633.00 |
| NOOR A NISAR LTD PARTNERSHIP<br>NOOR AFZA NISAR - GEN PT<br>M MOHAMMED NISAR - GEN PT<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | 8900 | 1/11/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $120,672.00<br>(T) $120,672.00 |
| O'HARA, DANIEL FRANCIS JR. & LINDA<br>JTWROS<br>4 ELLENITA DRIVE<br>HILTON HEAD ISLAND, SC 29926 | 4389 | 12/3/07 | No Case | (S) $125,000.00<br>(A) -<br>(P) $3,046.85<br>(U) -<br>(T) $128,046.85 |
| PAPA, HERMAN D.<br>22 BATTERY ST., STE 333<br>SAN FRANCISCO, CA 94111 | 4147 | 12/3/07 | 07-11048 | (S) -<br>(A) -<br>(P) -<br>(U) $466,178.68<br>(T) $466,178.68 |
| PAPPAS, SPYROS<br>85 LUCAS AVENUE<br>KINGSTON, NY 12401 | 5158 | 12/10/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $138,463.00<br>(T) $138,463.00 |
| PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT 06468 | 9460 | 1/14/08 | 07-11047 | (S) -<br>(A) -<br>(P) $52,957.97<br>(U) -<br>(T) $52,957.97 |
| PETRICK, JOSEPH & GLORIA<br>34 ATHENS AVE.<br>SOUTH AMBOY, NJ 08879 | 9139 | 1/11/08 | 07-11048 | (S) -<br>(A) -<br>(P) -<br>(U) $67,960.64<br>(T) $67,960.64 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| PHILLIPS BROTHERS LIMITED PARTNERSHIP<br>FBO GARY PHILLIPS<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | 9799 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$57,755.00 (U)<br>$57,755.00 (T) | |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | 9176 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$60,606.50 (U)<br>$60,606.50 (T) | |
| RIES, MICHAEL H.<br>***NO ADDRESS PROVIDED*** | 6550 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$164,377.00 (U)<br>$164,377.00 (T) | |
| RL INVESTMENT LMTD PTN<br>C/O RICHARD M HORWOOD<br>HORWOOD MARCUS & BERK CHTD<br>230 EAST 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | 9692 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$58,819.50 (U)<br>$58,819.50 (T) | |
| RL INVESTMENT LTD PARTNERSHIP<br>RICHARD HORWOOD, GEN PTNR<br>230 E 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | 9413 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$72,944.87 (U)<br>$72,944.87 (T) | |
| ROSENTHAL, CAROLYN - ROLLOVER IRA<br>C/O CAROLYN ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | 6483 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$61,639.49 (U)<br>$61,639.49 (T) | |
| ROTHROCK, CLIFFORD<br>5271 EASTBROOK CT<br>SHELBY TWP., MI 48316 | 4520 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$59,917.00 (P)<br>$59,917.00 (U)<br>$59,917.00 (T) | |
| ROTONDO, GUY J. & MARISA S.<br>178 HIRST RD<br>BRIARCLIFF MANOR, NY 10510 | 8901 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$76,433.80 (U)<br>$76,433.80 (T) | |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | 5933 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$197,425.00 (U)<br>$197,425.00 (T) |
| RYAN, JOHN & JAMES W.<br>JTWROS<br>3519 NE SHADY LANE DRIVE<br>KANSAS CITY, MO 64119-1953 | 7704 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$55,975.00 (U)<br>$55,975.00 (T) |
| SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY SURVIVORS TRUST<br>U/A 04 09 92<br>475 HICKEY'S FORK ROAD<br>MARSHALL, NC 28753 | 6346 | 12/24/07 | No Case | $64,852.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$64,852.73 (T) |
| SCOTTRADE INC TR FBO<br>HENRY LEWIS IRA<br>11510 HERRONVIEW DR<br>FREDERICKSBURG, VA 22408-8013 | 2996 | 11/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$53,337.00 (U)<br>$53,337.00 (T) |
| SERBIN, LEW D.<br>POST OFFICE BOX 1058<br>SAN FRANCISCO, CA 94101 | 9651 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$57,740.60 (U)<br>$57,740.60 (T) |
| SERGEY, JOHN M.<br>517 FALCON POINT DRIVE<br>NEW HOPE, PA 18938 | 5968 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>$94,589.83 (P)<br>- (U)<br>$94,589.83 (T) |
| SHOCK, C NORA CO-TTEE<br>CLIFFORD AND NORA SHOCK FAM TRUST<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 5027 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$58,475.78 (U)<br>$58,475.78 (T) |
| SIU, ELLEN & ANGUS<br>1074 CITRON WAY<br>HAYWARD, CA 94545 | 6133 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$58,592.00 (U)<br>$58,592.00 (T) |
| SNEERINGER, EUGENE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 9411 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$130,182.70 (U)<br>$130,182.70 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SNEERINGER, EUGENE M. JR., TTEE<br>SNEERINGER, MONAHAN, PROVOST, REDGRAVE<br>TIGLE AGENCY<br>50 CHAPEL ST.<br>ALBANY, NY 12207 | 8314 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$123,970.29 (U)<br>$123,970.29 (T) |
| SONNEBORN, WILLIAM C.<br>1419 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | 4577 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |
| SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | 6012 | 12/13/07 | No Case | $65,076.65 (S)<br>- (A)<br>- (P)<br>- (U)<br>$65,076.65 (T) |
| STELDT, PAUL M. & MARIANN M.<br>116 TRAILCREST<br>SAN ANTONIO, TX 78232 | 7822 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$144,172.38 (U)<br>$144,172.38 (T) |
| STERN, JOYCE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | 7893 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$70,130.00 (U)<br>$70,130.00 (T) |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 4891 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$335,029.30 (U)<br>$335,029.30 (T) |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 5089 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,425.29 (U)<br>$55,425.29 (T) |
| TANG, CECILIA<br>CT. FINANCIAL I LLC<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | 3255 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$162,259.95 (U)<br>$162,259.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| THOMAS, JAMES E. II<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482 | 6889 | 1/3/08 | No Case | - (S)<br>- (A)<br>$57,227.15 (P)<br>$57,227.15 (U)<br>$57,227.15 (T) |
| TINNIN, YANWEN<br>9401 HARVEST CT<br>SAINT LOUIS, MO 63132 | 6221 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,571.00 (U)<br>$55,571.00 (T) |
| TSE, JULIA SU<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA ROLLOVER<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | 4083 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$105,644.40 (U)<br>$105,644.40 (T) |
| TSE, KAM CHUEN & JULIA SU<br>1015 MILLRIDGE LANE<br>MARIETTA, GA 30067 | 4235 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$205,689.55 (U)<br>$205,689.55 (T) |
| TULLY, EUGENE & ELIZABETH A., TTEES<br>TULLY FAMILY TRUST U/A DATED 11/01/89<br>23 ROCKY RIDGE ROAD<br>DENNIS, MA 02638-2241 | 7320 | 1/7/08 | No Case | - (S)<br>- (A)<br>$100,000.00 (P)<br>- (U)<br>$100,000.00 (T) |
| VIRTUE, RICHARD & CATHERINE N. TTEES<br>UTD 01/17/84 FBO<br>RICHARD & CATHERINE VIRTUE TR<br>1905 WALNUT AVE<br>MANHATTAN BEACH, CA 90266 | 7553 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$98,000.00 (U)<br>$98,000.00 (T) |
| WANER, VICTOR & SANDRA<br>10200 WISH AVE<br>NORTHRIDGE, CA 91325 | 3556 | 11/26/07 | No Case | $104,774.99 (S)<br>- (A)<br>- (P)<br>$104,774.99 (U)<br>$104,774.99 (T) |
| WARD, SCOTT K.<br>46744 ABINGTON TER<br>POTOMAC FALLS, VA 20165 | 7376 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$557,101.29 (U)<br>$557,101.29 (T) |
| WARDELL, THOMAS E.<br>SEP IRA ETRADE 6859-7046<br>1425 ELIZABETH CREST<br>REDLANDS, CA 92373 | 9120 | 1/11/08 | No Case | - (S)<br>- (A)<br>$73,416.00 (P)<br>- (U)<br>$73,416.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WASMAN, ROGER & GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | 8083 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$70,900.00 (U)<br>$70,900.00 (T) |
| WATKINS, THOMAS R., JR. & REBECCA P.<br>2148 LORDS LANDING<br>VIRGINIA BEACH, VA 23454-1163 | 3021 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$63,750.00 (U)<br>$63,750.00 (T) |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | 3046 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$93,755.90 (U)<br>$93,755.90 (T) |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | 3047 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$91,057.90 (U)<br>$91,057.90 (T) |
| WHEELER, R.H.<br>706 SAINT MICHAEL LN<br>ALTAMONTE SPRINGS, FL 32714 | 4464 | 12/4/07 | 07-11048 | $81,647.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$81,647.00 (T) |
| WIDO, THOMAS M.<br>17244 HAMPTON CHASE<br>STRONGSVILLE, OH 44136 | 5626 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$106,439.00 (U)<br>$106,439.00 (T) |
| WILDAY, SANDRA F.<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | 7261 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$78,772.15 (U)<br>$78,772.15 (T) |
| WILLIAMS, JAMES, L.<br>730 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 3933 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$80,256.00 (U)<br>$80,256.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WINIKOFF, BENJAMIN<br>355 EAGLE DR.<br>JUPITER, FL 33477 | 6169 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$173,986.00 (U)<br>$173,986.00 (T) |
| WITTNER, LILLIAN M. TRUSTEE<br>JOHN J. AND LILLIAN M. WITTNER REVOCABLE<br>TRUST DATED 6/13/07<br>101 ELY BLVD. S. - APT. 255<br>PETALUMA, CA 94954-4808 | 5567 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$66,100.00 (U)<br>$66,100.00 (T) |
| YANKURA, JOSEPH W.<br>7446 HARROW DR<br>NASHVILLE, TN 37221-1816 | 3407 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$65,649.00 (U)<br>$65,649.00 (T) |
| YING, AMY ZHE-ME<br>61-25 97 ST<br>APT 15M<br>REGO PARK, NY 11374 | 5546 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>$62,960.60 (P)<br>- (U)<br>$62,960.60 (T) |
| ZARING, STANLEY P., TTEE<br>STANLEY P. ZARING CHARITABLE REMAINDER<br>TRUST U/A DTD 11-12-98<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | 6393 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$277,822.00 (U)<br>$277,822.00 (T) |
| ZARING, STANLEY PAUL<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | 6394 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$97,218.00 (U)<br>$97,218.00 (T) |
| ZYGMUNT, TYSKA & BRONISLAWA JT TEN<br>420 OLD COUNTRY RD<br>MELVILLE, NY 11747 | 3703 | 11/28/07 | No Case | - (S)<br>- (A)<br>$60,043.75 (P)<br>- (U)<br>$60,043.75 (T) |

─────── Objectionable Claims ───────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| Totals: | 168 Claims | | | $1,836,022.37 (S) |
| | | | | - (A) |
| | | | | $2,257,008.08 (P) |
| | | | | $20,309,312.49 (U) |
| | | | | $23,534,210.90 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

**Exhibit D**

**Wrong Debtor Claims**

| Name/Address of Claimant | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | Case Number |
| ADELSTEIN, SCOTT J.<br>532 DARYL DR<br>MEDFORD, NY 11763 | 990 | 9/18/07 | No Case | - (S)<br>- (A)<br>$438.46 (P)<br>- (U)<br>$438.46 (T) | 07-11051 |
| ALBRITTON, LESLIE<br>1475 DOCKSIDE CT<br>FREDERICK, MD 21701 | 1243 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>$1,292.40 (P)<br>- (U)<br>$1,292.40 (T) | 07-11051 |
| ARBEITMAN, JASON<br>2245 FOURTH ST<br>EAST MEADOW, NY 11554 | 726 | 9/3/07 | No Case | - (S)<br>- (A)<br>$384.60 (P)<br>- (U)<br>$384.60 (T) | 07-11051 |
| AUTENRIETH, VICTORIA R<br>110 FRANKLIN ST<br>NORTHPORT, NY 11768 3009 | 2545 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$3,051.19 (P)<br>- (U)<br>$3,051.19 (T) | 07-11053 |
| BAKER, LAYCE PATRICIA<br>7519 CEDAR DRIVE<br>CITRUS HEIGHTS, CA 95610 | 9264 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$2,678.00 (P)<br>$2,678.00 (U)<br>$2,678.00 (T) | 07-11051 |
| BARKLEY, SHANNON L<br>22780 LAUREL GLEN RD # 111<br>CALIFORNIA, MD 20619 | 1709 | 10/2/07 | No Case | - (S)<br>- (A)<br>$1,292.31 (P)<br>$1,292.31 (U)<br>$1,292.31 (T) | 07-11051 |
| BEAMSLEY, JOHANNA<br>711 SOUTH MAIN # A211<br>SYCAMORE, IL 60178 | 8324 | 1/10/08 | No Case | - (S)<br>- (A)<br>$420.00 (P)<br>- (U)<br>$420.00 (T) | 07-11051 |

**New Case Number**

| | | Objectionable Claims | | |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| BECKMANN, JENNIFER<br>21 PENATAQUIT AVE<br>BAY SHORE, NY 11706 | 443 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,010.10 (P)<br>- (U)<br>$1,010.10 (T) | 07-11051 |
| BELL, TERESA A.<br>9032 W HATCHER RD<br>PEORIA, AZ 85345 | 851 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,076.93 (P)<br>- (U)<br>$1,076.93 (T) | 07-11051 |
| BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | 737 | 9/13/07 | No Case | - (S)<br>- (A)<br>$5,993.08 (P)<br>- (U)<br>$5,993.08 (T) | 07-11051 |
| BOKATH, SHANNON<br>300 VUEMONT PL NE # T103<br>RENTON, WA 98056 | 1212 | 9/25/07 | No Case | - (S)<br>- (A)<br>$855.36 (P)<br>- (U)<br>$855.36 (T) | 07-11051 |
| BORMANN, MARGARET & ANN<br>4003 CHARNCERY PLACE<br>FORT WAYNE, IN 46804 | 1570 | 10/15/07 | No Case | - (S)<br>- (A)<br>$538.40 (P)<br>- (U)<br>$538.40 (T) | 07-11051 |
| BOSSONG, EDWARD A.<br>186 COTTAGE BLVD<br>HICKSVILLE, NY 11801 | 368 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | 07-11051 |
| BOSTON PROPETIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | 8645 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$196,522.26 (U)<br>$196,522.26 (T) | 07-11051 |
| BRCP AURORA MARKETPLACE, LLC<br>C/O DONALD D. FARLOW<br>303 E. 17TH AVE, #800<br>DENVER, CO 80203 | 8788 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25,852.44 (U)<br>$25,852.44 (T) | 07-11051 |
| BRIDE, DENISE<br>219-42 EDGEWOOD AVE<br>LAURELTON, NY 11413 | 558 | 9/11/07 | No Case | - (S)<br>- (A)<br>$238.50 (P)<br>- (U)<br>$238.50 (T) | 07-11051 |

## Objectionable Claims | New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| BROWN, CHANTEL<br>6333 KING LOUIS DRIVE<br>ALEXANDRIA, VA 22312 | 1452 | 10/5/07 | No Case | - (S)<br>- (A)<br>$1,292.55 (P)<br>- (U)<br>$1,292.55 (T) | 07-11051 |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | 659 | 9/12/07 | No Case | - (S)<br>- (A)<br>$2,326.88 (P)<br>- (U)<br>$2,326.88 (T) | 07-11051 |
| CARILLO, CHRISTY L.<br>1940 W 183RD ST # 2D<br>HOMEWOOD, IL 60430 | 717 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,096.32 (P)<br>- (U)<br>$1,096.32 (T) | 07-11051 |
| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY 11735 | 805 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>$1,596.00 (P)<br>- (U)<br>$1,596.00 (T) | 07-11051 |
| CHA, JIN<br>5453 MAYFLOWER CT.<br>ROLLING MEADOWS, IL 60008 | 1657 | 10/19/07 | 07-11047 | - (S)<br>- (A)<br>$2,944.80 (P)<br>- (U)<br>$2,944.80 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1817 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$600.85 (U)<br>$600.85 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1819 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,550.42 (U)<br>$5,550.42 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1820 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$21,367.00 (U)<br>$21,367.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims | | | New Case Number |
| --- | --- | --- | --- | --- |
| | Claim Number | Date Filed | Case Number | Case Number |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1821 | 10/29/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$13,408.27 (U)<br>$13,408.27 (T) | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1822 | 10/29/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$1,718.71 (U)<br>$1,718.71 (T) | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1834 | 10/29/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$3,418.28 (U)<br>$3,418.28 (T) | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1842 | 10/29/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$1,322.75 (U)<br>$1,322.75 (T) | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1858 | 10/29/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$2,434.56 (U)<br>$2,434.56 (T) | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1918 | 10/30/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$27,553.69 (U)<br>$27,553.69 (T) | |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1922 | 10/30/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$1,763.45 (U)<br>$1,763.45 (T) | |
| CITY CENTER SQUARE EQUITIES II LC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | 1814 | 10/26/07 | 07-11047 | 07-11051 |
| | | | - (S)<br>- (A)<br>- (P)<br>$64,005.63 (U)<br>$64,005.63 (T) | |
| CLARK, KELLY<br>99 BOWMAN RD<br>HANOVER, PA 17331 | 758 | 9/14/07 | No Case | 07-11051 |
| | | | - (S)<br>$1,923.20 (A)<br>- (P)<br>- (U)<br>$1,923.20 (T) | |

|  |  |  | Objectionable Claims |  | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number |  | Case Number |
| COE, ALLISON M<br>1645 MADRID ST APT 4<br>SALINAS, CA 93906-8439 | 9384 | 1/14/08 | No Case | - (S)<br>- (A)<br>$1,584.00 (P)<br>- (U)<br>$1,584.00 (T) | 07-11051 |
| COURTNEY, TERRESA K.<br>2012 WILSON FARM CT.<br>CHESTERFIELD, MO 63005 | 1488 | 10/9/07 | No Case | - (S)<br>- (A)<br>$9,519.23 (P)<br>- (U)<br>$9,519.23 (T) | 07-11051 |
| CRABILL, JULIE<br>4396 LUCILE AVE<br>AUBURN, IN 46706 | 1309 | 9/28/07 | 07-11047 | - (S)<br>- (A)<br>$1,480.75 (P)<br>- (U)<br>$1,480.75 (T) | 07-11051 |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 1765 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,067.53 (U)<br>$6,067.53 (T) | 07-11051 |
| DYCKA, CHRISTOPHER<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | 3944 | 11/30/07 | No Case | - (S)<br>- (A)<br>$3,796.15 (P)<br>- (U)<br>$3,796.15 (T) | 07-11051 |
| FOREST ITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RICHMOND II, LLC<br>ATTN ROBERTA AYRES<br>50 PUBLIC SQUARE, SUITE 1360<br>CLEVELAND, OH 44113 | 1518 | 10/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,117.00 (U)<br>$5,117.00 (T) | 07-11051 |
| GLASEN, HOLLY<br>3503 HICKORY AVE<br>BALTIMORE, MD 21211 | 496 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,019.23 (P)<br>- (U)<br>$1,019.23 (T) | 07-11051 |
| GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 2302 | 11/13/07 | 07-11047 | $23,222.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$23,222.74 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN KLOAK<br>3400 BRIDGE PARKWAY, STE 201<br>REDWOOD CITY, CA 94065 | 4707 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,278.88 (U)<br>$3,278.88 (T) | 07-11051 |
| HAYES, JAMES J<br>9260 BOWERS BROOK PL<br>BRISTOW, VA 20136 | 2565 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$4,030.77 (U)<br>$14,980.77 (T) | 07-11051 |
| HIGHWOODS PROPERTIES, INC.<br>C/O SCOTT P VAUGHN<br>HELMS MULLISS & WICKER, PLLC<br>PO BOX 31247<br>CHARLOTTE, NC 28231 | 7729 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$14,344.40 (U)<br>$14,344.40 (T) | 07-11051 |
| HOWARD HUGHES PROPERTIES, LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | 2177 | 11/14/07 | 07-11047 | - (S)<br>- (A)<br>$3,308.06 (P)<br>$112,904.20 (U)<br>$116,212.26 (T) | 07-11051 |
| JAY EARL ASSOCIATES LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH STREET<br>NEW YORK, NY 10023 | 3853 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$54,638.91 (U)<br>$54,638.91 (T) | 07-11051 |
| KRUSE WAY, LLC<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6146 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$160,794.00 (U)<br>$160,794.00 (T) | 07-11051 |
| KRUSE WAY, LLC<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6148 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$171,621.72 (U)<br>$171,621.72 (T) | 07-11051 |
| MEADOWS LAKE OSWEGO<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6147 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$21,173.64 (U)<br>$21,173.64 (T) | 07-11051 |
| MONROE, MICHELE<br>391 MORS AVE<br>WHEELING, IL 60090 | 437 | 9/10/07 | No Case | - (S)<br>- (A)<br>$3,231.75 (P)<br>- (U)<br>$3,231.75 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 148 | 8/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,368.59 (U)<br>$5,368.59 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1252 | 9/21/07 | 07-11047 | - (S)<br>$250.51 (A)<br>- (P)<br>- (U)<br>$250.51 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1387 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,123.61 (U)<br>$4,123.61 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1517 | 10/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,884.46 (U)<br>$4,884.46 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1610 | 10/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,434.90 (U)<br>$10,434.90 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1611 | 10/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,318.12 (U)<br>$3,318.12 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1621 | 10/15/07 | 07-11047 | - (S)<br>$283.96 (A)<br>- (P)<br>- (U)<br>$283.96 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1623 | 10/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$107,450.48 (U)<br>$107,450.48 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed | Case Number | | Case Number |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1626 10/15/07 | 07-11047 | - (S)<br>$129.15 (A)<br>- (P)<br>- (U)<br>$129.15 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1749 10/19/07 | 07-11047 | - (S)<br>$676.00 (A)<br>- (P)<br>- (U)<br>$676.00 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1753 10/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,216.18 (U)<br>$7,216.18 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1754 10/22/07 | 07-11047 | - (S)<br>$274.26 (A)<br>- (P)<br>- (U)<br>$274.26 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1755 10/22/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,389.38 (U)<br>$10,389.38 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 1813 10/26/07 | 07-11047 | - (S)<br>- (A)<br>$49,739.74 (P)<br>- (U)<br>$49,739.74 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 1839 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$19,507.21 (U)<br>$19,507.21 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 1840 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$496.41 (P)<br>- (U)<br>$496.41 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 9503 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$175,910.21 (U)<br>$175,910.21 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| | | | **Objectionable Claims** | | **New Case Number** |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-5151 | 9504 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,738.94 (U)<br>$18,738.94 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTT EVA MILANOWSKI<br>BANKRUPTCY ADMINISTRATOR<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 9836 | 1/22/08 | 07-11047 | - (S)<br>$2,640.35 (A)<br>- (P)<br>- (U)<br>$2,640.35 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 9934 | 2/5/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$49,230.51 (U)<br>$49,230.51 (T) | 07-11051 |
| RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | 1785 | 10/26/07 | 07-11047 | $9,057.43 (S)<br>- (A)<br>- (P)<br>$64,904.32 (U)<br>$73,961.75 (T) | 07-11051 |
| SUNTORY INTERNATIONAL CORP.<br>MAGED F RIAD, ESQ<br>200 PARK AVENUE STE 2000<br>NEW YORK, NY 10166 | 1258 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>$29,260.00 (P)<br>$36,835.00 (U)<br>$66,095.00 (T) | 07-11051 |
| TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | 2830 | 11/20/07 | No Case | - (S)<br>- (A)<br>$2,924.00 (P)<br>- (U)<br>$2,924.00 (T) | 07-11051 |
| TRPF/THC HAVENPARK, LLC<br>DEAN G RALLIS, JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT  ET AL<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | 8608 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,187.38 (U)<br>$18,187.38 (T) | 07-11051 |
| TUBB, CATHERINE<br>250 OLD CHESAPEAKE DR.<br>WENTZVILLE, MO 63385 | 6344 | 12/24/07 | No Case | - (S)<br>- (A)<br>$2,923.08 (P)<br>- (U)<br>$2,923.08 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | 4683 | 12/6/07 | No Case | 07-11051<br><br>- (S)<br>- (A)<br>$1,216.80 (P)<br>- (U)<br>$1,216.80 (T) |
| WORBY, MARILYN<br>878 LITTLE E NECK ROAD<br>WEST BABYLON, NY 11704 | 2611 | 11/20/07 | No Case | 07-11051<br><br>- (S)<br>- (A)<br>- (P)<br>$2,692.31 (U)<br>$2,692.31 (T) |
| Totals: | 77 Claims | | | $32,280.17 (S)<br>$4,254.23 (A)<br>$154,398.28 (P)<br>$1,462,651.27 (U)<br>$1,649,613.64 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

## Exhibit E
### Satisfied Claims

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ALAIMO, DIANE E<br>139 E MARIE ST<br>HICKSVILLE, NY 11801 | 2661 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$1,875.80 (P)<br>$1,875.80 (U)<br>$1,875.80 (T) | Claim based on vacation time. Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| ALBRECHT, MARSHA<br>837 N. MAPLE AVE.<br>PALATINE, IL 60067 | 1442 | 10/5/07 | No Case | - (S)<br>- (A)<br>$1,250.00 (P)<br>- (U)<br>$1,250.00 (T) | Claim based on quarterly bonus. Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 8144 | 1/7/08 | 07-11051 | Unspecified* | Claim based on vacation time. Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| BRUNO, JILL<br>1186 DIVISION ST<br>HEWLETT, NY 11557 | 353 | 9/6/07 | No Case | - (S)<br>- (A)<br>$4,563.46 (P)<br>- (U)<br>$4,563.46 (T) | Claim based on vacation time. Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 8145 | 1/7/08 | 07-11051 | Unspecified* | Claim based on vacation time. Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| RIGSBY, JUDITH<br>100 CHACEY LN<br>WORTHINGTON, OH 43085 | 2528 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,402.40 (P)<br>- (U)<br>$2,402.40 (T) | Claim based on wages and personal leave. Claim was paid in accordance with the Employee Wage Order [Docket No. 69]. |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| **Totals:** | | | | | |
| | 6 Claims | | | - (S) | |
| | | | | - (A) | |
| | | | | $10,091.66 (P) | |
| | | | | $1,875.80 (U) | |
| | | | | $10,091.66 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.