UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: December 2007

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor


_Robert C. Bernstein_
_____          _3/31/2008_____
Signature of Authorized Individual*        Date


Robert C. Bernstein                         Controller
_____          _____
Printed Name of Authorized Individual       Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**December 31, 2007**

| | Operating | Payroll | Tax | Other | Total |
|---|---|---|---|---|---|
| | **Bank Accounts** | | | | **Total** |
| Cash Beginning of Month - (12/1/2007) | $ 40,224,815 | $ (19,058) | $ - | $ - | $ 40,205,757 |
| **Receipts:** | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | 2,687,602 | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | 501,202 | | | | |
| Transfers (From DIP Accounts) | | | | | |
| **Total Receipts:** | 3,188,804 | - | - | - | 3,188,804 |
| **Disbursements:** | | | | | |
| Net Payroll | 2,288,696 | (52,807) | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 6,610,834 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| **Total Disbursements:** | 8,899,529 | (52,807) | - | - | 8,846,722 |
| **NET CASH FLOW** (Receipts less Disbursements) | | | | | (5,657,918) |
| Cash End of Month - (12/31/2007) | $ 34,514,090 | $ 33,749 | $ - | $ - | $ 34,547,839 |

| | |
|---|---|
| Total Disbursements | |
| Less: Transfers to Debtor in Possession Accounts | 8,846,722 |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 8,846,722 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
December 31, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10275 | NF | - | 0.50 | (0.50) | Wire from 2345 Gause Blvd-Sec |
| Administrative | Operating | 10190 | | - | 257,428.61 | (257,428.61) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 0.35 | (0.35) | Wire from Merrill Lynch-AHM P |
| Administrative | Operating | 10190 | | - | 285,307.81 | (285,307.81) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | FEE | - | 2,165.00 | (2,165.00) | Computer Tapes (Futuretech En |
| Administrative | Operating | 10190 | | - | 192,427.30 | (192,427.30) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 350.00 | (350.00) | Late Fund Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 355,000.00 | (355,000.00) | JPM CHASE BCBS Account |
| Administrative | Operating | 10275 | | 1,321,176.77 | | 1,321,176.77 | Watterson Prime Fees |
| Administrative | Operating | 10275 | NF | - | 5,145.32 | (5,145.32) | Bank Charges |
| Administrative | Operating | 10275 | NF | - | 246,089.40 | (246,089.40) | Wire to BDO Seidman, LLP-App. |
| Administrative | Operating | 10190 | | - | 67,812.01 | (67,812.01) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 120,086.65 | (120,086.65) | Wire to Blank Rome LLP-App. F |
| Administrative | Operating | 10275 | NF | - | 287,788.25 | (287,788.25) | Wire to Hann & Hessen-App. Fe |
| Administrative | Operating | 10190 | | - | 329,235.56 | (329,235.56) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 434,627.53 | (434,627.53) | Wire to Quinn Emanuel-App. Fe |
| Administrative | Operating | 10190 | | - | 453,331.80 | (453,331.80) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 28,297.47 | (28,297.47) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 5,682.43 | (5,682.43) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 137,948.67 | (137,948.67) | Wire to Allen & Overy, LLP-Ap |
| Administrative | Operating | 10190 | | - | 19,828.24 | (19,828.24) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 380,863.89 | (380,863.89) | Wire to Allen & Overy, LLP-Ap |
| Administrative | Operating | 10190 | | - | 227,301.15 | (227,301.15) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 26,406.20 | (26,406.20) | Acct Service Fee |
| Administrative | Operating | 10190 | | - | 15,335.52 | (15,335.52) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 71,942.20 | (71,942.20) | Wire to Weiner Brodsky-App. F |
| Administrative | Operating | 10190 | | - | 50,719.46 | (50,719.46) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 61,716.41 | (61,716.41) | Wire to Weiner Brodsky-App. F |
| Administrative | Operating | 10275 | NF | - | 58,203.04 | (58,203.04) | Wire to Weiner Brodsky-App. F |
| Administrative | Operating | 10190 | | - | 5,179.02 | (5,179.02) | Wire to Grandveiw Estates for |
| Administrative | Operating | 10190 | | - | 16,618.06 | (16,618.06) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 166,075.84 | (166,075.84) | Wire to Blank Rome LLP-App. F |
| Administrative | Operating | 10190 | | - | 4,326.97 | (4,326.97) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 1,586,886.46 | (1,586,886.46) | Wire to Young Conaway-App. Fe |
| Administrative | Operating | 10190 | | - | 414,085.77 | (414,085.77) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 77,522.29 | (77,522.29) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 105,332.05 | (105,332.05) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 277,295.71 | (277,295.71) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 9,663.71 | (9,663.71) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 272,652.82 | (272,652.82) | Wire to Quinn Emanuel-App. Fe |
| Administrative | Operating | 10190 | | - | 45,987.10 | (45,987.10) | Funding Trf to 601876444 |
| Administrative | Operating | 10275 | NF | - | 175,696.26 | (175,696.26) | Wire to Quinn Emanuel-App. Fe |
| Administrative | Operating | 10191 | 333275 | - | 416.00 | (416.00) | Summary Release |
| Administrative | Operating | 10191 | 333276 | - | | | Summary Release |
| Administrative | Operating | 10191 | 333285 | - | 1,320.71 | (1,320.71) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
December 31, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 333290 | - | 352.30 | (352.30) | Summary Release |
| Administrative | Operating | 10191 | 333292 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333293 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333424 | - | 37,589.76 | (37,589.76) | Summary Release |
| Administrative | Operating | 10191 | 333439 | 62.43 | - | 62.43 | Summary Release |
| Administrative | Operating | 10191 | 333572 | - | 10,883.98 | (10,883.98) | Summary Release |
| Administrative | Operating | 10191 | 333590 | - | 32.00 | (32.00) | Summary Release |
| Administrative | Operating | 10191 | 333653 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333654 | - | 25,157.22 | (25,157.22) | Summary Release |
| Administrative | Operating | 10191 | 333686 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | | 257,428.61 | - | 257,428.61 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 285,307.81 | - | 285,307.81 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 192,427.30 | - | 192,427.30 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 350.00 | - | 350.00 | Late Fund Trf from 530973308 |
| Administrative | Operating | 10191 | 332591 | 36,395.00 | - | 36,395.00 | Summary Release |
| Administrative | Operating | 10191 | 333335 | 10,218.98 | - | 10,218.98 | Summary Release |
| Administrative | Operating | 10191 | 333707 | - | 1,000.00 | (1,000.00) | Summary Release |
| Administrative | Operating | 10191 | 333706 | - | 1,224.00 | (1,224.00) | Summary Release |
| Administrative | Operating | 10191 | 333700 | 1,224.00 | - | 1,224.00 | Summary Release |
| Administrative | Operating | 10191 | 333698 | - | 4,774.00 | (4,774.00) | Summary Release |
| Administrative | Operating | 10191 | 333599 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333598 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333591 | - | 9,754.00 | (9,754.00) | Summary Release |
| Administrative | Operating | 10191 | 333399 | 32.00 | - | 32.00 | Summary Release |
| Administrative | Operating | 10191 | 333776 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333509 | - | 14,508.12 | (14,508.12) | Summary Release |
| Administrative | Operating | 10191 | 333508 | - | 17,512.94 | (17,512.94) | Summary Release |
| Administrative | Operating | 10191 | 333497 | - | 314,053.92 | (314,053.92) | Summary Release |
| Administrative | Operating | 10191 | 333496 | - | 36,000.00 | (36,000.00) | Summary Release |
| Administrative | Operating | 10191 | 333495 | - | 62.43 | (62.43) | Summary Release |
| Administrative | Operating | 10191 | 333482 | - | 2,689.22 | (2,689.22) | Summary Release |
| Administrative | Operating | 10191 | 333475 | - | 20,588.65 | (20,588.65) | Summary Release |
| Administrative | Operating | 10191 | 333457 | - | 32,697.87 | (32,697.87) | Summary Release |
| Administrative | Operating | 10191 | 333440 | - | 95,807.62 | (95,807.62) | Summary Release |
| Administrative | Operating | 10191 | 333422 | - | 10,549.63 | (10,549.63) | Summary Release |
| Administrative | Operating | 10191 | 333336 | 10,549.63 | - | 10,549.63 | Summary Release |
| Administrative | Operating | 10191 | 333309 | 157,527.56 | 157,527.56 | (157,527.56) | Summary Release |
| Administrative | Operating | 10191 | 333398 | - | 22,955.45 | (22,955.45) | Summary Release |
| Administrative | Operating | 10191 | 333494 | - | 107.77 | (107.77) | Summary Release |
| Administrative | Operating | 10191 | 333369 | - | 200,971.86 | (200,971.86) | Summary Release |
| Administrative | Operating | 10191 | 333368 | - | 2,734.03 | (2,734.03) | Summary Release |
| Administrative | Operating | 10191 | 333366 | - | 36,794.14 | (36,794.14) | Summary Release |
| Administrative | Operating | 10191 | 333351 | - | 10,626.35 | (10,626.35) | Summary Release |
| Administrative | Operating | 10191 | 333338 | - | 156,381.86 | (156,381.86) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
December 31, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 333715 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333714 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333713 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333710 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333709 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 333708 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 331323 | 818,085.68 | - | 818,085.68 | Summary Release |
| Administrative | Operating | 10191 | 333652 | - | 30.00 | (30.00) | Summary Release |
| Administrative | Operating | 10191 | 333648 | 30.00 | - | 30.00 | Summary Release |
| Administrative | Operating | 10191 | 333644 | - | 26,547.29 | (26,547.29) | Summary Release |
| Administrative | Operating | 10191 | 333295 | - | 471,478.42 | (471,478.42) | Summary Release |
| Administrative | Operating | 10191 | 333336 | - | 10,549.63 | (10,549.63) | Summary Release |
| Administrative | Operating | 10191 | 333332 | - | 190,219.51 | (190,219.51) | Summary Release |
| Administrative | Operating | 10191 | 333309 | - | 480.00 | (480.00) | Summary Release |
| Administrative | Operating | 10191 | 333264 | - | 93,020.23 | (93,020.23) | Summary Release |
| Administrative | Operating | 10191 | 333237 | - | 4,174.00 | (4,174.00) | Summary Release |
| Administrative | Operating | 10191 | 333250 | - | 600.00 | (600.00) | Summary Release |
| Administrative | Operating | 10191 | 333269 | - | 32,245.80 | (32,245.80) | Summary Release |
| Administrative | Operating | 10191 | | - | 231,891.75 | (231,891.75) | Late Fund Trf to 530973308 |
| Administrative | Operating | 10191 | | 67,812.01 | - | 67,812.01 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 329,235.56 | - | 329,235.56 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 453,331.80 | - | 453,331.80 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 28,297.47 | - | 28,297.47 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 5,682.43 | - | 5,682.43 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 19,828.24 | - | 19,828.24 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 227,301.15 | - | 227,301.15 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 15,335.52 | - | 15,335.52 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 50,719.46 | - | 50,719.46 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 16,618.06 | - | 16,618.06 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 4,326.97 | - | 4,326.97 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 414,085.77 | - | 414,085.77 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 77,522.29 | - | 77,522.29 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 105,332.05 | - | 105,332.05 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 277,295.71 | - | 277,295.71 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 9,663.71 | - | 9,663.71 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 45,987.10 | - | 45,987.10 | Funding Trf from 530973308 |
| Administrative | Operating | 10275 NF | | - | 1,064,808.16 | (1,064,808.16) | Reclass to AP |
| Administrative | Operating | 10275 NF | | - | 174,149.40 | (174,149.40) | Wire to Hann & Hessen-App. Fe |
| Administrative | Operating | 10275 NF | | - | 6,320.00 | (6,320.00) | Wire to Essey LLC Payroll Acc |
| Administrative | Operating | 10275 NF | | - | 1,280.00 | (1,280.00) | Wire to Essey LLC Payroll Acc |
| Administrative | Operating | 10275 NF | | - | 10,394.45 | (10,394.45) | Wire to ISSI Business Solutio |
| Administrative | Operating | 10275 NF | | - | 60,417.66 | (60,417.66) | Wire to UPS Customer Services |
| Administrative | Operating | 10275 NF | | - | 35,109.00 | (35,109.00) | Wire to Bekins Moving Solutio |
| Administrative | Operating | 10275 NF | | - | 355,000.00 | (355,000.00) | JPM CHASE BCBS Account |
| Administrative | Operating | 10275 NF | | - | 90,864.81 | (90,864.81) | Wire to On Guard Security Ser |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
December 31, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10275 NF | - | - | 37,230.00 | (37,230.00) | Wire to Bekins Moving Solutio |
| Administrative | Operating | 10275 NF | - | - | 3,000.00 | (3,000.00) | Wire to Essey LLC Payroll Acc |
| Administrative | Operating | 10275 NF | - | - | 2,264.00 | (2,264.00) | Wire to Essey LLC Payroll Acc |
| Administrative | Operating | 10275 NF | - | 2,048.00 | - | 2,048.00 | Wire from Merrill Lynch-AHM P |
| Administrative | Operating | 10275 NF | - | 10,483.00 | - | 10,483.00 | Wire from 2345 Gause Blvd-Sec |
| Administrative | Operating | 10275 NF | - | - | 33,476.00 | (33,476.00) | Trf to CGMI-AHM BRDHLW DUE DI |
| Administrative | Operating | 10275 NF | - | - | 13,995.12 | (13,995.12) | Wire to First Reliance Standa |
| Administrative | Operating | 10275 NF | - | - | 2,748.54 | (2,748.54) | Wire to Columbia Mutual-HR Be |
| Administrative | Operating | 10275 NF | - | - | 7,761.35 | (7,761.35) | Wire to HM Life Ins. Co. of N |
| Administrative | Operating | 10275 NF | - | - | 11,970.57 | (11,970.57) | Wire to ALIC Premium-HR Benef |
| Administrative | Operating | 10275 NF | - | - | 15,975.28 | (15,975.28) | Wire to Empire Health Choice- |
| Administrative | Operating | 10275 NF | - | - | 8,853.39 | (8,853.39) | Wire to Met Life-HR Benefit P |
| Administrative | Operating | 10275 NF | - | - | 6,212.45 | (6,212.45) | Wire to HM Life Ins. Co. of N |
| Administrative | Operating | 10275 NF | - | - | 1,052.81 | (1,052.81) | Wire to BCBS of Colorado-HR B |
| Administrative | Operating | 10275 NF | - | - | 355,000.00 | (355,000.00) | JPM CHASE BCBS Account |
| Net payroll | Operating | 10275 NF | - | - | 0.31 | (0.31) | Wire from ADP Tax/Financial S |
| Net payroll | Operating | 10275 NF | - | - | 0.23 | (0.23) | Wire from AH Bank-Payroll Rei |
| Net payroll | Operating | 10275 | - | 751,360.36 | - | 751,360.36 | NFB Servicing Payroll Reimbur |
| Net payroll | Operating | 10275 NF | - | - | 8,146.88 | (8,146.88) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 5,539.71 | (5,539.71) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 1,403.42 | (1,403.42) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 379.76 | (379.76) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 404.54 | (404.54) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 100,000.00 | (100,000.00) | Trf to BOFA Payroll Acct-Acct |
| Net payroll | Operating | 10275 NF | - | - | 32,208.31 | (32,208.31) | 401K Payroll EE Contr & Loan |
| Net payroll | Operating | 10275 NF | - | - | 38.00 | (38.00) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 46.00 | (46.00) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 1,076.00 | (1,076.00) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 98,165.04 | (98,165.04) | DHK Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 144,433.07 | (144,433.07) | DS2 Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 634,991.24 | (634,991.24) | EZV Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 741,152.20 | (741,152.20) | R4F Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 138,162.79 | (138,162.79) | Trf to BOFA Payroll Acct-Cove |
| Net payroll | Operating | 10275 NF | - | 17,871.00 | - | 17,871.00 | Wire from ADP Tax/Financial S |
| Net payroll | Operating | 10275 NF | - | - | 598.10 | (598.10) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 709.98 | (709.98) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 1,032.02 | (1,032.02) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 1,657.06 | (1,657.06) | ADP Payroll Fees |
| Net payroll | Operating | 10275 NF | - | - | 39,158.70 | (39,158.70) | 401K Payroll EE Contr & Loan |
| Net payroll | Operating | 10275 NF | - | - | 9,621.28 | (9,621.28) | DHK Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 2,070.21 | (2,070.21) | DS2 Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 44,136.76 | (44,136.76) | R4F Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 135,929.80 | (135,929.80) | Trf to BOFA Payroll Acct-Cove |
| Net payroll | Operating | 10275 NF | - | - | 97,141.60 | (97,141.60) | DHK Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 NF | - | - | 139,395.40 | (139,395.40) | DS2 Payroll Wire to ADP Accou |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
December 31, 2007

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Net payroll | Operating | 10275 | NF | - | 608,350.12 | (608,350.12) | EZV Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 | NF | - | 732,262.12 | (732,262.12) | R4F Payroll Wire to ADP Accou |
| Net payroll | Operating | 10275 | NF | - | 154,346.42 | (154,346.42) | Trf to BOFA Payroll Acct-Cove |
| Net payroll | Operating | 10275 | NF | 97,842.00 | - | 97,842.00 | Wire from AH Bank-Payroll Rei |
| Net payroll | Operating | 10275 | | 716,788.00 | - | 716,788.00 | Payroll Reimbursement |
| Net payroll | Payroll | 10210 | | - | 2,741.01 | (2,741.01) | Salary Expense |
| Net payroll | Payroll | 10210 | | - | 33,747.64 | (33,747.64) | Salary Expense |
| Net payroll | Payroll | 10210 | | 100,000.00 | - | 100,000.00 | PartRevrsBat#086457-mispost |
| Net payroll | Payroll | 10210 | | - | 100,000.00 | (100,000.00) | Wire fr NFB to BOA 12/27/07 |
| Net payroll | Payroll | 10210 | | - | 138,162.79 | (138,162.79) | Wire fr NFB to BOA 12/19/07 |
| Net payroll | Payroll | 10210 | | - | 135,929.80 | (135,929.80) | Wire fr NFB to BOA 12/7/07 |
| Net payroll | Payroll | 10210 | | - | 154,346.42 | (154,346.42) | Wire fr NFB to BOA 12/6/07 |
| Net payroll | Payroll | 10210 | PR | 100,000.00 | - | 100,000.00 | Trf to BOFA Payroll Acct-Acct |
| Net payroll | Payroll | 10210 | PR | 138,162.79 | - | 138,162.79 | BOFA Payroll Acct-Cover Manua |
| Net payroll | Payroll | 10210 | PR | 135,929.80 | - | 135,929.80 | BOFA Payroll Acct-Cover Manua |
| Net payroll | Payroll | 10210 | PR | 154,346.42 | - | 154,346.42 | Trf to BOFA Payroll Acct-Cove |
| Net payroll | Payroll | 10210 | | - | 2,440.64 | (2,440.64) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 845.98 | (845.98) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,311.05 | (1,311.05) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 34.00 | (34.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 392.15 | (392.15) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 277.70 | (277.70) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | 206.00 | - | 206.00 | Wire from MEDI-I-BANK |
| Net payroll | Payroll | 10210 | | - | 208.33 | (208.33) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 602.99 | (602.99) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,016.92 | (1,016.92) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,817.63 | (1,817.63) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 87.71 | (87.71) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 70.00 | (70.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,470.00 | (1,470.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 335.20 | (335.20) | Wire to ADP for FSA claims |
| | | | | 7,464,228.44 | 16,310,950.87 | (8,846,722.43) | |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| **CDC - AHM Disbursement Funding Account** | | | | | |
| **GL Account # 10040** | | | | | |
| **Bank Account # 00-419-178** | | | | | |
| **December 31, 2007** | | | | | |
| Bank Balance: | | | | | 74,089.94 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 74,089.94 |
| AHMAC | | | | | 0.00 |
| | | | | | 74,089.94 |
| Reconciling Items: | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**RHODE ISLAND TRUST ACCOUNT**
**ACCT #530-159589**
**GL ACCT 10050**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 2,745.00 |
| **BANK BALANCE** | 2,745.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT #530-164876**
**GL ACCT 10060**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 38,759.60 |
| **BANK BALANCE** | 38,759.60 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT #530-164914**
**GL ACCT 10061**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT #530-164841**
**GL ACCT 10062**

**For Month Ending December 31, 2007**

| | |
|---|---:|
| **GL BALANCE** | 9,550.00 |
| **BANK BALANCE** | 9,550.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT #530-164825**
**GL ACCT 10063**

**For Month Ending December 31, 2007**

| | |
|---|---:|
| **GL BALANCE** | 14,150.00 |
| **BANK BALANCE** | 14,150.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT #530-164892**
**GL ACCT 10064**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 271,909.00 |
| **BANK BALANCE** | 271,909.00 |
| **DIFFERENCE** | - |

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT #530-164884**
**GL ACCT 10065**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT #530-164868**
**GL ACCT 10066**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT #530-164833**
**GL ACCT 10067**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT #530-165899**
**GL ACCT 10068**

**For Month Ending December 31, 2007**

| | |
|---|---|
| **GL BALANCE** | 45,000.00 |
| **BANK BALANCE** | 45,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT #530-164906**
**GL ACCT 10069**

**For Month Ending December 31, 2007**

| | |
|---|---:|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT #957-175744 | | | | |
| GL ACCT 10070 | | | | |
| For Month Ending December 31, 2007 | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Bank Reconciliation | | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | | |
| GL Account # 10090 | | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | | |
| December 31, 2007 | | | | | | |
| Bank Balance: | | | | | | 160,600.00 |
| | | | | | | |
| GL Balance: | | | | | | 160,600.00 |
| Reconciling Items: | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

American Home Mortgage
Account Reconciliation
**AMERICAN HOME MORTGAGE - Return Wire Account**
**GL Account # 10105**
**Deutsche Bank Account # 00-449-393**
**December 31, 2007**

| | | | | | |
|---|---|---|---|---|---|
| Bank Balance: | | | | | 4,633,239.41 |
| GL Balance: | | | | | |
| AHM | | | | | 4,633,239.40 |
| | | | | | 4,633,239.40 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Subtotal:** | | | | | 0.00 |
| Difference: | | | | | **0.01** |

| | | | | | |
|---|---|---|---|---|---|
| | | American Home Mortgage | | | |
| | | Account Reconciliation | | | |
| | | **Chase Iowa Closing Account** | | | |
| | | **GL Account # 10180** | | | |
| | | **Bank Account # 530-494655 (NY) & # 730-147592 (TX)** | | | |
| | | **December 31, 2007** | | | |
| Bank Balance: | | | | | |
| Acct. # 530-494655 (NY) | | | | | 562,533.18 |
| Acct. # 730-147592 (TX) | | | | | 0.00 |
| | | | | | 562,533.18 |
| Outstanding Checks: | | | | | |
| **Check Number** | **Issue Date** | **Loan Number** | | | |
| Subtotal: | | | | | 0.00 |
| **Adjusted Bank Balance:** | | | | | **562,533.18** |
| GL Balance: | | | | | 562,533.18 |
| Reconciling items: | | | | | |
| **Adjusted GL Balance:** | | | | | **562,533.18** |
| Difference: | | | | | **0.00** |

| American Home Mortgage | | | | |
| --- | --- | --- | --- | --- |
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| ACCOUNT  530-973308 | | | | |
| GL Account # 10190 | | | | |
| 12/31/2007 | | | | |
| | | | | |
| G/L BALANCE | | | | 6,983.81 |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 10,342.32 |
| BANK BALANCE#530-973308 | | | | 10,342.32 |
| Difference | | | | 0.00 |

Outstanding Checks 12/31/07 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | **3,358.51** |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10191 | | | | |
| AS OF 12/31/2007 | | | | |
| G/L BALANCE | | | | (472,311.56) |
| | | | | |
| Outstanding checks | | | | 472,311.56 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 0.00 |
| BANK BALANCE | | | | 0.00 |
| Difference | | | | 0.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0330015 | O/S | 8/14/2007 | GENWORT | 08-07 | 3501636 | 8/14/2007 | 1,274.31 |
| 0330078 | O/S | 8/23/2007 | MGIC | 08-07 | 3501189 | 8/2/2007 | 12,209.50 |
| 0330079 | O/S | 8/23/2007 | MGIC | 08-07 | 3501190 | 8/2/2007 | 19,448.23 |
| 0330081 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3396239 | 7/2/2007 | 792.00 |
| 0330084 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3501415 | 8/9/2007 | 3,910.54 |
| 0330086 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3501634 | 8/9/2007 | 2,573.55 |
| 0330137 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3502578 | 8/9/2007 | 401.76 |
| 0330141 | O/S | 8/30/2007 | BAKECOU | 08-07 | 3503304 | 8/30/2007 | 73.00 |
| 0330143 | O/S | 8/30/2007 | CLARCOU75063 | 08-07 | 3503301 | 8/30/2007 | 38.00 |
| 0330149 | O/S | 8/30/2007 | CLINCOUN | 08-07 | 3503282 | 8/30/2007 | 59.00 |
| 0330156 | O/S | 8/30/2007 | HAMICOUREC | 08-07 | 3503272 | 8/30/2007 | 54.00 |
| 0330160 | O/S | 8/30/2007 | MARICOUREC | 08-07 | 3503224 | 8/30/2007 | 20.00 |
| 0330162 | O/S | 8/30/2007 | NASSCOUCLE | 08-07 | 3503281 | 8/30/2007 | 80.00 |
| 0330164 | O/S | 8/30/2007 | ONONCOU | 08-07 | 3503262 | 8/30/2007 | 91.00 |
| 0330173 | O/S | 8/30/2007 | PENDCOUCLE | 08-07 | 3503263 | 8/30/2007 | 13.00 |
| 0330175 | O/S | 8/30/2007 | SANTCLA | 08-07 | 3503279 | 8/30/2007 | 69.00 |
| 0330176 | O/S | 8/30/2007 | STLOCOU | 08-07 | 3503271 | 8/30/2007 | 66.00 |
| 0330177 | O/S | 8/00/2007 | SUMMCCR | 08-07 | 3503284 | 8/30/2007 | 200.00 |
| 0330188 | O/S | 8/30/2007 | SUTTCOUREC | 08-07 | 3503277 | 8/30/2007 | 87.00 |
| 0330189 | O/S | 8/30/2007 | ARCHCOU | 08-07 | 3503377 | 8/30/2007 | 11.00 |
| 0330190 | O/S | 8/30/2007 | BALTCOU | 08-07 | 3503390 | 8/30/2007 | 40.00 |
| 0330192 | O/S | 8/30/2007 | CAMPCOUCL | 08-07 | 3503355 | 8/30/2007 | 13.00 |
| 0330196 | O/S | 8/30/2007 | CUMBELAN | 08-07 | 3503396 | 8/30/2007 | 18.00 |
| 0330197 | O/S | 8/30/2007 | LEXICOU | 08-07 | 3503397 | 8/30/2007 | 8.00 |
| 0330203 | O/S | 8/30/2007 | LEXICOU | 08-07 | 3503369 | 8/30/2007 | 8.00 |
| 0330203 | O/S | 8/30/2007 | PGFSOLU | 08-07 | 3503370 | 8/30/2007 | 2,170.00 |
| 0330205 | O/S | 8/30/2007 | PGFSOLU | 08-07 | 3503378 | 8/30/2007 | 2,520.00 |
| 0330206 | O/S | 8/30/2007 | QUEECIT | 08-07 | 3503388 | 8/30/2007 | 5.00 |
| 0330209 | O/S | 8/30/2007 | RUTHCOU | 08-07 | 3503394 | 8/30/2007 | 12.00 |
| 0330210 | O/S | 8/30/2007 | WACOUNT | 08-07 | 3503393 | 8/30/2007 | 46.00 |
| 0330211 | O/S | 8/30/2007 | WEBECOU | 08-07 | 3503393 | 8/30/2007 | 14.00 |
| 0330221 | O/S | 8/30/2007 | YORKCOUN | 08-07 | 3503399 | 8/30/2007 | 11.00 |
| 0330224 | O/S | 9/5/2007 | AUGUSTA COUNTY CLERK | | | | 31.00 |
| 0330231 | O/S | 9/5/2007 | CHARLES CO. CLERKOF THE | | | | 31.00 |
| 0330237 | O/S | 9/5/2007 | DEPARTMENT OF FINANCE | | | | 42.00 |
| 0330238 | O/S | 9/5/2007 | FAUQUIER COUNTY CLERK | | | | 31.00 |
| 0330242 | O/S | 9/5/2007 | HARTFORD CITY CLERK | | | | 43.00 |
| 0330242 | O/S | 9/5/2007 | LOUDON COUNTY REGISTER | | | | 12.00 |
| 0330250 | O/S | 9/5/2007 | LOUDON COUNTY REGISTER | | | | 155.00 |
| 0330251 | O/S | 9/5/2007 | NORTH BRANFORD TOWN CLERK | | | | 43.00 |
| 0330262 | O/S | 9/5/2007 | ORANGE COUNTY REGISTER OF | | | | 31.00 |
| 0330263 | O/S | 9/5/2007 | SUFFOLK REGISTRY OF DEEDS | | | | 75.00 |
| 0330307 | O/S | 9/13/2007 | TOLLAND TOWN CLERK | | | | 43.00 |
| 0330310 | O/S | 9/13/2007 | RIVERSIDE COUNTY RECORDER | | | | 25.00 |
| 0330455 | O/S | 9/26/2007 | SAN DIEGO COUNTY RECORDER | | | | 16.00 |
| 0330461 | O/S | 9/26/2007 | ALBEMARIE COUNTY CLERK | | | | 21.00 |
| 0330462 | O/S | 9/26/2007 | CLACKAMAS COUNTY | | | | 71.00 |
| 0330488 | O/S | 9/26/2007 | COUNTY OF ASHE | | | | 95.00 |
| 0330489 | O/S | 9/26/2007 | UTAH COUNTY RECORDER | | | | 10.00 |
| 0330599 | O/S | 10/4/2007 | WEBER COUNTY RECORDER | | | | 30.00 |
| 0330601 | O/S | 10/4/2007 | DELREA | RENT | 3508841 | | 6,863.25 |
| 0330603 | O/S | 10/4/2007 | FORMAN | RENT | 3508959 | | 3,000.00 |
| 0330667 | O/S | 10/4/2007 | FRERLT | RENTA | 3508965 | | 200.00 |
| 0330669 | O/S | 10/4/2007 | SEI REAL | RENTA | 3509693 | | 250.00 |
| 0330812 | O/S | 10/8/2007 | SIMOVIC | RENTA | 3509707 | | 1,500.00 |
| 0330813 | O/S | 10/8/2007 | PALMELE15435601 | UTILITY | 3502855 | | 109.00 |
| 0330819 | O/S | 10/8/2007 | PALMELE15435602 | UTILITY | 3502851 | | 193.00 |
| 0331019 | O/S | 10/8/2007 | SHREIT1007367 | MISC | 3501060 | | 49.50 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0331023 | O/S | 10/8/2007 | SIGNSER10732 | MISC | 10-07 | 3501085 | 102.00 |
| 0331031 | O/S | 10/9/2007 | CAPAXINS | RENT | 10-07 | 3501717 | 58.02 |
| 0331083 | O/S | 10/11/2007 | CLERCIRCOU | MISC | 10-07 | 3510252 | 40.00 |
| 0331093 | O/S | 10/11/2007 | SHARBOC | MISC | 10-07 | 3510250 | 61.00 |
| 0331226 | O/S | 10/17/2007 | PACEAH1544 | MISC | 10-07 | 3510624 | 199.08 |
| 0331220 | O/S | 10/18/2007 | ADACOUN83702 | MISC | 10-07 | 3510627 | 9.00 |
| 0331223 | O/S | 10/18/2007 | BERKCOU | MISC | 10-07 | 3510628 | 20.00 |
| 0331226 | O/S | 10/19/2007 | KOSCCOU | MISC | 10-07 | 3510633 | 41.00 |
| 0331227 | O/S | 10/19/2007 | LOSANGE | MISC | 10-07 | 3510625 | 30.00 |
| 0331231 | O/S | 10/19/2007 | RIVECOU92507 | MISC | 10-07 | 3510635 | 15.00 |
| 0331236 | O/S | 10/19/2007 | KSSECUCOM | MISC | 10-07 | 3510978 | 250.00 |
| 0331238 | O/S | 10/22/2007 | ADPCOBR | MISC | 10-07 | 3510991 | 6,509.13 |
| 0331253 | O/S | 10/22/2007 | AETNDEN | MISC | 10-07 | 3510992 | 19,339.26 |
| 0331263 | O/S | 10/23/2007 | VERIZ4257759582 | PHONE | 10-07 | 3508330 | 67.83 |
| 0331300 | O/S | 10/23/2007 | SECRSTA83720 | MISC | 10-07 | 3511083 | 30.00 |
| 0331323 | O/S | 10/23/2007 | GEORCOU | MISC | 10-07 | 3511088 | 5.00 |
| 0331330 | O/S | 10/23/2007 | PACGUA | RENT | 10-07 | 3511105 | 3,057.15 |
| 0331331 | O/S | 10/25/2007 | ACAWAST | MISC | 10-07 | 3511215 | 483.38 |
| 0331352 | O/S | 10/28/2007 | CENTLOC | MISC | 10-07 | 3511217 | 1,205.25 |
| 0331366 | O/S | 10/29/2007 | LUNDASS | MISC | 10-07 | 3511209 | 250.00 |
| 0331369 | O/S | 10/29/2007 | COUNASH28640 | MISC | 10-07 | 3511319 | 75.00 |
| 0331377 | O/S | 10/29/2007 | GIBSREC | MISC | 10-07 | 3511328 | 42.00 |
| 0331406 | O/S | 10/30/2007 | SPENCOU | MISC | 10-07 | 3511362 | 42.00 |
| 0331445 | O/S | 10/31/2007 | LAPOCOUREC | MISC | 10-07 | 3511477 | 12.00 |
| 0331464 | O/S | 10/31/2007 | KERNCOU | MISC | 10-07 | 3511500 | 40.00 |
| 0331464 | O/S | 10/31/2007 | ATLABUSNY1.188 | MISC | 10-07 | 3510226 | 39.50 |
| 331487 | O/S | 11/2/2007 | ATLABUSNY1.188 | MISC | 10-07 | 3510230 | 99.71 |
| 331499 | O/S | 11/2/2007 | | | | | 25.00 |
| 331603 | O/S | 11/9/2007 | | | | | 13.00 |
| 331614 | O/S | 11/9/2007 | | | | | 40.00 |
| 331623 | O/S | 11/9/2007 | | | | | 32.00 |
| 331624 | O/S | 11/9/2007 | | | | | 14.00 |
| 331640 | O/S | 11/12/2007 | | | | | 12.00 |
| 331653 | O/S | 11/12/2007 | | | | | 76.00 |
| 331671 | O/S | 11/13/2007 | | | | | 24.00 |
| 331673 | O/S | 11/13/2007 | | | | | 350.00 |
| 331675 | O/S | 11/13/2007 | | | | | 400.00 |
| 331676 | O/S | 11/13/2007 | | | | | 400.00 |
| 331682 | O/S | 11/13/2007 | | | | | 450.00 |
| 331683 | O/S | 11/13/2007 | | | | | 403.25 |
| 331690 | O/S | 11/13/2007 | | | | | 425.00 |
| 331709 | O/S | 11/13/2007 | | | | | 300.00 |
| 331712 | O/S | 11/13/2007 | | | | | 350.00 |
| 331717 | O/S | 11/13/2007 | | | | | 300.00 |
| 331720 | O/S | 11/13/2007 | | | | | 400.00 |
| 331729 | O/S | 11/13/2007 | | | | | 425.00 |
| 331731 | O/S | 11/13/2007 | | | | | 500.00 |
| 331738 | O/S | 11/13/2007 | | | | | 350.00 |
| 331744 | O/S | 11/13/2007 | | | | | 400.00 |
| 331753 | O/S | 11/13/2007 | | | | | 400.00 |
| 331754 | O/S | 11/13/2007 | | | | | 470.00 |
| 331758 | O/S | 11/13/2007 | | | | | 400.00 |
| 331759 | O/S | 11/13/2007 | | | | | 425.00 |
| 331761 | O/S | 11/13/2007 | | | | | 283.25 |
| 331763 | O/S | 11/13/2007 | | | | | 200.00 |
| 331765 | O/S | 11/13/2007 | | | | | 350.00 |
| 331771 | O/S | 11/13/2007 | | | | | 325.00 |
| 331776 | O/S | 11/13/2007 | | | | | 350.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 331778 | O/S | 11/13/2007 | | | | | 300.00 |
| 331781 | O/S | 11/13/2007 | | | | | 450.00 |
| 331791 | O/S | 11/13/2007 | | | | | 350.00 |
| 331797 | O/S | 11/13/2007 | | | | | 325.00 |
| 331799 | O/S | 11/13/2007 | | | | | 375.00 |
| 331809 | O/S | 11/13/2007 | | | | | 450.00 |
| 331817 | O/S | 11/13/2007 | | | | | 350.00 |
| 331818 | O/S | 11/13/2007 | | | | | 291.50 |
| 331820 | O/S | 11/13/2007 | | | | | 350.00 |
| 331835 | O/S | 11/13/2007 | | | | | 325.00 |
| 331843 | O/S | 11/13/2007 | | | | | 325.00 |
| 331852 | O/S | 11/13/2007 | | | | | 400.00 |
| 331853 | O/S | 11/13/2007 | | | | | 375.00 |
| 331856 | O/S | 11/13/2007 | | | | | 325.00 |
| 331869 | O/S | 11/13/2007 | | | | | 398.25 |
| 331871 | O/S | 11/13/2007 | | | | | 400.00 |
| 331878 | O/S | 11/13/2007 | | | | | 375.00 |
| 331885 | O/S | 11/13/2007 | | | | | 450.00 |
| 331888 | O/S | 11/13/2007 | | | | | 450.00 |
| 331894 | O/S | 11/13/2007 | | | | | 350.00 |
| 331900 | O/S | 11/13/2007 | | | | | 350.00 |
| 331913 | O/S | 11/13/2007 | | | | | 350.00 |
| 331915 | O/S | 11/13/2007 | | | | | 350.00 |
| 331928 | O/S | 11/13/2007 | | | | | 375.00 |
| 331929 | O/S | 11/13/2007 | | | | | 400.00 |
| 331942 | O/S | 11/13/2007 | | | | | 400.00 |
| 331945 | O/S | 11/13/2007 | | | | | 600.00 |
| 331948 | O/S | 11/13/2007 | | | | | 350.00 |
| 331952 | O/S | 11/13/2007 | | | | | 425.00 |
| 331959 | O/S | 11/13/2007 | | | | | 350.00 |
| 331964 | O/S | 11/13/2007 | | | | | 350.00 |
| 331966 | O/S | 11/13/2007 | | | | | 400.00 |
| 331971 | O/S | 11/13/2007 | | | | | 275.00 |
| 331972 | O/S | 11/13/2007 | | | | | 350.00 |
| 331978 | O/S | 11/13/2007 | | | | | 500.00 |
| 331983 | O/S | 11/13/2007 | | | | | 600.00 |
| 331985 | O/S | 11/13/2007 | | | | | 475.00 |
| 331988 | O/S | 11/13/2007 | | | | | 358.25 |
| 331989 | O/S | 11/13/2007 | | | | | 475.00 |
| 331990 | O/S | 11/13/2007 | | | | | 300.00 |
| 331994 | O/S | 11/13/2007 | | | | | 350.00 |
| 332012 | O/S | 11/13/2007 | | | | | 208.25 |
| 332013 | O/S | 11/13/2007 | | | | | 400.00 |
| 332014 | O/S | 11/13/2007 | | | | | 375.00 |
| 332015 | O/S | 11/13/2007 | | | | | 300.00 |
| 332016 | O/S | 11/13/2007 | | | | | 300.00 |
| 332018 | O/S | 11/13/2007 | | | | | 350.00 |
| 332030 | O/S | 11/13/2007 | | | | | 475.00 |
| 332039 | O/S | 11/13/2007 | | | | | 350.00 |
| 332040 | O/S | 11/13/2007 | | | | | 400.00 |
| 332041 | O/S | 11/13/2007 | | | | | 325.00 |
| 332058 | O/S | 11/13/2007 | | | | | 425.00 |
| 332065 | O/S | 11/13/2007 | | | | | 300.00 |
| 332066 | O/S | 11/13/2007 | | | | | 360.00 |
| 332067 | O/S | 11/13/2007 | | | | | 400.00 |
| 332074 | O/S | 11/13/2007 | | | | | 750.00 |
| 332078 | O/S | 11/13/2007 | | | | | 500.00 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 332080 | O/S | 11/13/2007 | | | | | 400.00 |
| 332088 | O/S | 11/13/2007 | | | | | 400.00 |
| 332110 | O/S | 11/13/2007 | | | | | 350.00 |
| 332124 | O/S | 11/13/2007 | | | | | 275.00 |
| 332138 | O/S | 11/13/2007 | | | | | 272.50 |
| 332149 | O/S | 11/13/2007 | | | | | 500.00 |
| 332153 | O/S | 11/13/2007 | | | | | 500.00 |
| 332154 | O/S | 11/13/2007 | | | | | 475.00 |
| 332155 | O/S | 11/13/2007 | | | | | 300.00 |
| 332168 | O/S | 11/13/2007 | | | | | 325.00 |
| 332171 | O/S | 11/13/2007 | | | | | 400.00 |
| 332177 | O/S | 11/13/2007 | | | | | 400.00 |
| 332185 | O/S | 11/13/2007 | | | | | 400.00 |
| 332192 | O/S | 11/13/2007 | | | | | 375.00 |
| 332197 | O/S | 11/13/2007 | | | | | 450.00 |
| 332202 | O/S | 11/13/2007 | | | | | 400.00 |
| 332203 | O/S | 11/13/2007 | | | | | 400.00 |
| 332208 | O/S | 11/13/2007 | | | | | 325.00 |
| 332225 | O/S | 11/13/2007 | | | | | 350.00 |
| 332233 | O/S | 11/13/2007 | | | | | 350.00 |
| 332237 | O/S | 11/13/2007 | | | | | 400.00 |
| 332244 | O/S | 11/13/2007 | | | | | 400.00 |
| 332247 | O/S | 11/13/2007 | | | | | 350.00 |
| 332266 | O/S | 11/13/2007 | | | | | 475.00 |
| 332271 | O/S | 11/13/2007 | | | | | 325.00 |
| 332277 | O/S | 11/13/2007 | | | | | 150.00 |
| 332286 | O/S | 11/13/2007 | | | | | 300.00 |
| 332288 | O/S | 11/13/2007 | | | | | 350.00 |
| 332294 | O/S | 11/13/2007 | | | | | 350.00 |
| 332295 | O/S | 11/13/2007 | | | | | 375.00 |
| 332308 | O/S | 11/13/2007 | | | | | 383.25 |
| 332317 | O/S | 11/13/2007 | | | | | 604.00 |
| 332322 | O/S | 11/13/2007 | | | | | 350.00 |
| 332334 | O/S | 11/13/2007 | | | | | 650.00 |
| 332335 | O/S | 11/13/2007 | | | | | 750.00 |
| 332336 | O/S | 11/13/2007 | | | | | 400.00 |
| 332339 | O/S | 11/13/2007 | | | | | 350.00 |
| 332344 | O/S | 11/13/2007 | | | | | 383.25 |
| 332348 | O/S | 11/13/2007 | | | | | 425.00 |
| 332354 | O/S | 11/13/2007 | | | | | 400.00 |
| 332364 | O/S | 11/13/2007 | | | | | 400.00 |
| 332367 | O/S | 11/13/2007 | | | | | 250.00 |
| 332369 | O/S | 11/13/2007 | | | | | 400.00 |
| 332371 | O/S | 11/13/2007 | | | | | 425.00 |
| 332399 | O/S | 11/13/2007 | | | | | 350.00 |
| 332406 | O/S | 11/13/2007 | | | | | 270.00 |
| 332407 | O/S | 11/13/2007 | | | | | 350.00 |
| 332422 | O/S | 11/13/2007 | | | | | 283.25 |
| 332424 | O/S | 11/13/2007 | | | | | 400.00 |
| 332426 | O/S | 11/13/2007 | | | | | 275.00 |
| 332429 | O/S | 11/13/2007 | | | | | 350.00 |
| 332434 | O/S | 11/13/2007 | | | | | 450.00 |
| 332435 | O/S | 11/13/2007 | | | | | 400.00 |
| 332436 | O/S | 11/13/2007 | | | | | 350.00 |
| 332439 | O/S | 11/13/2007 | | | | | 360.00 |
| 332444 | O/S | 11/13/2007 | | | | | 500.00 |
| 332445 | O/S | 11/13/2007 | | | | | 350.00 |
| 332453 | O/S | 11/13/2007 | | | | | 250.00 |
| 332454 | O/S | 11/13/2007 | | | | | |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|------------|-----------|--------|------|--------------|----------------|
| 332455 | O/S | 11/13/2007 | | | | | 350.00 |
| 332464 | O/S | 11/13/2007 | | | | | 450.00 |
| 332469 | O/S | 11/13/2007 | | | | | 375.00 |
| 332475 | O/S | 11/13/2007 | | | | | 375.00 |
| 332476 | O/S | 11/13/2007 | | | | | 425.00 |
| 332479 | O/S | 11/13/2007 | | | | | 350.00 |
| 332483 | O/S | 11/13/2007 | | | | | 300.00 |
| 332485 | O/S | 11/13/2007 | | | | | 425.00 |
| 332494 | O/S | 11/13/2007 | | | | | 300.00 |
| 332501 | O/S | 11/13/2007 | | | | | 350.00 |
| 332503 | O/S | 11/13/2007 | | | | | 350.00 |
| 332524 | O/S | 11/13/2007 | | | | | 250.00 |
| 332532 | O/S | 11/13/2007 | | | | | 350.00 |
| 332538 | O/S | 11/13/2007 | | | | | 300.00 |
| 332541 | O/S | 11/13/2007 | | | | | 300.00 |
| 332547 | O/S | 11/13/2007 | | | | | 333.25 |
| 332550 | O/S | 11/13/2007 | | | | | 325.00 |
| 332562 | O/S | 11/13/2007 | | | | | 325.00 |
| 332567 | O/S | 11/13/2007 | | | | | 300.00 |
| 332572 | O/S | 11/13/2007 | | | | | 320.00 |
| 332585 | O/S | 11/13/2007 | | | | | 395.00 |
| 332587 | O/S | 11/13/2007 | | | | | 325.00 |
| 332588 | O/S | 11/13/2007 | | | | | 400.00 |
| 332589 | O/S | 11/13/2007 | | | | | 250.00 |
| 332591 | O/S | 11/13/2007 | | | | | 250.00 |
| 332594 | O/S | 11/13/2007 | | | | | 395.00 |
| 332599 | O/S | 11/13/2007 | | | | | 375.00 |
| 332601 | O/S | 11/13/2007 | | | | | 850.00 |
| 332603 | O/S | 11/13/2007 | | | | | 283.25 |
| 332604 | O/S | 11/13/2007 | | | | | 375.00 |
| 332608 | O/S | 11/13/2007 | | | | | 375.00 |
| 332612 | O/S | 11/13/2007 | | | | | 325.00 |
| 332614 | O/S | 11/13/2007 | | | | | 400.00 |
| 332617 | O/S | 11/13/2007 | | | | | 358.25 |
| 332618 | O/S | 11/13/2007 | | | | | 350.00 |
| 332630 | O/S | 11/13/2007 | | | | | 450.00 |
| 332635 | O/S | 11/13/2007 | | | | | 400.00 |
| 332651 | O/S | 11/13/2007 | | | | | 250.00 |
| 332653 | O/S | 11/13/2007 | | | | | 500.00 |
| 332661 | O/S | 11/13/2007 | | | | | 300.00 |
| 332662 | O/S | 11/13/2007 | | | | | 425.00 |
| 332671 | O/S | 11/13/2007 | | | | | 400.00 |
| 332674 | O/S | 11/13/2007 | | | | | 350.00 |
| 332685 | O/S | 11/13/2007 | | | | | 433.25 |
| 332690 | O/S | 11/13/2007 | | | | | 400.00 |
| 332698 | O/S | 11/13/2007 | | | | | 275.00 |
| 332700 | O/S | 11/13/2007 | | | | | 350.00 |
| 332702 | O/S | 11/13/2007 | | | | | 350.00 |
| 332705 | O/S | 11/13/2007 | | | | | 350.00 |
| 332755 | O/S | 11/15/2007 | | | | | 350.00 |
| 332799 | O/S | 11/15/2007 | | | | | 239.45 |
| 332800 | O/S | 11/15/2007 | | | | | 222.24 |
| 332811 | O/S | 11/16/2007 | | | | | 563.83 |
| 332915 | O/S | 11/21/2007 | | | | | 182.92 |
| 332971 | O/S | 11/21/2007 | | | | | 1,793.07 |
| 333025 | O/S | 11/21/2007 | | | | | 369.79 |
| 333047 | O/S | 11/21/2007 | | | | | 1,914.88 |
| 333048 | O/S | 11/21/2007 | | | | | 303.64 |
| | | | | | | | 1,053.11 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|-----------|-----------|--------|------|--------------|----------------|
| 333277 | O/S | 12/6/2007 | | | | | 31.00 |
| 333279 | O/S | 12/6/2007 | | | | | 75.00 |
| 333281 | O/S | 12/6/2007 | | | | | 21.00 |
| 333282 | O/S | 12/6/2007 | | | | | 24.00 |
| 333283 | O/S | 12/6/2007 | | | | | 21.00 |
| 333284 | O/S | 12/6/2007 | | | | | 150.00 |
| 333369 | O/S | 12/13/2007 | | | | | 499.68 |
| 333400 | O/S | 12/14/2007 | | | | | 36.50 |
| 333402 | O/S | 12/14/2007 | | | | | 16.00 |
| 333403 | O/S | 12/14/2007 | | | | | 16.00 |
| 333404 | O/S | 12/14/2007 | | | | | 16.00 |
| 333405 | O/S | 12/14/2007 | | | | | 13.00 |
| 333408 | O/S | 12/14/2007 | | | | | 5.00 |
| 333409 | O/S | 12/14/2007 | | | | | 82,586.40 |
| 333410 | O/S | 12/14/2007 | | | | | 74,552.66 |
| 333411 | O/S | 12/14/2007 | | | | | 6.00 |
| 333412 | O/S | 12/14/2007 | | | | | 13.00 |
| 333414 | O/S | 12/14/2007 | | | | | 13.00 |
| 333415 | O/S | 12/14/2007 | | | | | 13.00 |
| 333416 | O/S | 12/14/2007 | | | | | 14.00 |
| 333417 | O/S | 12/14/2007 | | | | | 32.00 |
| 333418 | O/S | 12/14/2007 | | | | | 13.00 |
| 333419 | O/S | 12/14/2007 | | | | | 16.00 |
| 333420 | O/S | 12/14/2007 | | | | | 16.00 |
| 333421 | O/S | 12/14/2007 | | | | | 16.00 |
| 333442 | O/S | 12/18/2007 | | | | | 5.00 |
| 333443 | O/S | 12/18/2007 | | | | | 35.50 |
| 333444 | O/S | 12/18/2007 | | | | | 14.00 |
| 333445 | O/S | 12/18/2007 | | | | | 30.00 |
| 333447 | O/S | 12/18/2007 | | | | | 36.50 |
| 333449 | O/S | 12/18/2007 | | | | | 13.00 |
| 333450 | O/S | 12/18/2007 | | | | | 11.00 |
| 333455 | O/S | 12/18/2007 | | | | | 32.00 |
| 333456 | O/S | 12/18/2007 | | | | | 19,626.87 |
| 333463 | O/S | 12/18/2007 | | | | | 417.41 |
| 333468 | O/S | 12/18/2007 | | | | | 774.34 |
| 333471 | O/S | 12/18/2007 | | | | | 12.08 |
| 333478 | O/S | 12/18/2007 | | | | | 171.48 |
| 333479 | O/S | 12/18/2007 | | | | | 1,636.58 |
| 333496 | O/S | 12/19/2007 | | | | | 36,000.00 |
| 333499 | O/S | 12/19/2007 | | | | | 5,731.50 |
| 333500 | O/S | 12/19/2007 | | | | | 4,845.00 |
| 333507 | O/S | 12/19/2007 | | | | | 18,000.00 |
| 333515 | O/S | 12/19/2007 | | | | | 1,756.55 |
| 333523 | O/S | 12/19/2007 | | | | | 395.05 |
| 333524 | O/S | 12/19/2007 | | | | | 33.33 |
| 333525 | O/S | 12/19/2007 | | | | | 66.69 |
| 333526 | O/S | 12/19/2007 | | | | | 16.14 |
| 333527 | O/S | 12/19/2007 | | | | | 87.99 |
| 333528 | O/S | 12/19/2007 | | | | | 85.02 |
| 333529 | O/S | 12/19/2007 | | | | | 31.53 |
| 333530 | O/S | 12/19/2007 | | | | | 97.88 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 333531 | O/S | 12/19/2007 | | | | | 95.14 |
| 333537 | O/S | 12/19/2007 | | | | | 976.61 |
| 333538 | O/S | 12/19/2007 | | | | | 65.84 |
| 333539 | O/S | 12/19/2007 | | | | | 326.87 |
| 333541 | O/S | 12/19/2007 | | | | | 12.48 |
| 333542 | O/S | 12/19/2007 | | | | | 352.20 |
| 333543 | O/S | 12/19/2007 | | | | | 79.99 |
| 333552 | O/S | 12/19/2007 | | | | | 197.14 |
| 333561 | O/S | 12/19/2007 | | | | | 500.24 |
| 333572 | O/S | 12/20/2007 | | | | | 52.00 |
| 333573 | O/S | 12/20/2007 | | | | | 30.00 |
| 333574 | O/S | 12/20/2007 | | | | | 30.00 |
| 333575 | O/S | 12/20/2007 | | | | | 28.00 |
| 333576 | O/S | 12/20/2007 | | | | | 40.00 |
| 333580 | O/S | 12/20/2007 | | | | | 31.00 |
| 333582 | O/S | 12/20/2007 | | | | | 1,475.13 |
| 333583 | O/S | 12/20/2007 | | | | | 6,598.53 |
| 333584 | O/S | 12/20/2007 | | | | | 32.00 |
| 333585 | O/S | 12/20/2007 | | | | | 3.71 |
| 333586 | O/S | 12/20/2007 | | | | | 243.00 |
| 333587 | O/S | 12/20/2007 | | | | | 32.83 |
| 333588 | O/S | 12/20/2007 | | | | | 12.00 |
| 333589 | O/S | 12/20/2007 | | | | | 11.00 |
| 333590 | O/S | 12/20/2007 | | | | | 32.00 |
| 333591 | O/S | 12/21/2007 | | | | | 7.00 |
| 333592 | O/S | 12/21/2007 | | | | | 995.74 |
| 333594 | O/S | 12/21/2007 | | | | | 3,170.24 |
| 333595 | O/S | 12/21/2007 | | | | | 13.00 |
| 333596 | O/S | 12/21/2007 | | | | | 1,344.03 |
| 333597 | O/S | 12/21/2007 | | | | | 117.98 |
| 333644 | O/S | 12/27/2007 | | | | | 2,080.00 |
| 333645 | O/S | 12/27/2007 | | | | | 2,000.00 |
| 333646 | O/S | 12/27/2007 | | | | | 1,260.00 |
| 333647 | O/S | 12/27/2007 | | | | | 13.00 |
| 333651 | O/S | 12/27/2007 | | | | | 285.00 |
| 333652 | O/S | 12/27/2007 | | | | | 30.00 |
| 333654 | O/S | 12/27/2007 | | | | | 166.77 |
| 333655 | O/S | 12/27/2007 | | | | | 475.74 |
| 333656 | O/S | 12/27/2007 | | | | | 164.02 |
| 333657 | O/S | 12/27/2007 | | | | | 81.27 |
| 333658 | O/S | 12/27/2007 | | | | | 237.96 |
| 333659 | O/S | 12/27/2007 | | | | | 132.15 |
| 333660 | O/S | 12/27/2007 | | | | | 50.83 |
| 333661 | O/S | 12/27/2007 | | | | | 82.53 |
| 333662 | O/S | 12/27/2007 | | | | | 19.30 |
| 333663 | O/S | 12/27/2007 | | | | | 98.51 |
| 333664 | O/S | 12/27/2007 | | | | | 44.56 |
| 333665 | O/S | 12/27/2007 | | | | | 61.41 |
| 333666 | O/S | 12/27/2007 | | | | | 351.30 |
| 333667 | O/S | 12/27/2007 | | | | | 12.96 |
| 333668 | O/S | 12/27/2007 | | | | | 591.18 |
| 333669 | O/S | 12/27/2007 | | | | | 5.63 |

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 333670 | O/S | 12/27/2007 | | | | | 111.82 |
| 333671 | O/S | 12/27/2007 | | | | | 286.25 |
| 333672 | O/S | 12/27/2007 | | | | | 35.57 |
| 333673 | O/S | 12/27/2007 | | | | | 73.31 |
| 333674 | O/S | 12/27/2007 | | | | | 89.18 |
| 333675 | O/S | 12/27/2007 | | | | | 125.46 |
| 333676 | O/S | 12/27/2007 | | | | | 522.20 |
| 333677 | O/S | 12/27/2007 | | | | | 443.94 |
| 333678 | O/S | 12/27/2007 | | | | | 185.31 |
| 333679 | O/S | 12/27/2007 | | | | | 64.40 |
| 333680 | O/S | 12/27/2007 | | | | | 282.68 |
| 333681 | O/S | 12/27/2007 | | | | | 212.35 |
| 333682 | O/S | 12/27/2007 | | | | | 675.08 |
| 333683 | O/S | 12/27/2007 | | | | | 46.74 |
| 333684 | O/S | 12/27/2007 | | | | | 261.03 |
| 333685 | O/S | 12/27/2007 | | | | | 187.05 |
| 333687 | O/S | 12/27/2007 | | | | | 65.69 |
| 333688 | O/S | 12/27/2007 | | | | | 23.61 |
| 333689 | O/S | 12/27/2007 | | | | | 351.78 |
| 333690 | O/S | 12/27/2007 | | | | | 309.57 |
| 333691 | O/S | 12/27/2007 | | | | | 28.53 |
| 333692 | O/S | 12/27/2007 | | | | | 122.84 |
| 333693 | O/S | 12/27/2007 | | | | | 288.00 |
| 333694 | O/S | 12/27/2007 | | | | | 28.44 |
| 333695 | O/S | 12/27/2007 | | | | | 27.27 |
| 333696 | O/S | 12/27/2007 | | | | | 63.26 |
| 333697 | O/S | 12/27/2007 | | | | | 17,669.74 |
| 333698 | O/S | 12/28/2007 | | | | | 500.00 |
| 333699 | O/S | 12/28/2007 | | | | | 600.00 |
| 333701 | O/S | 12/28/2007 | | | | | 500.00 |
| 333702 | O/S | 12/28/2007 | | | | | 500.00 |
| 333703 | O/S | 12/28/2007 | | | | | 350.00 |
| 333704 | O/S | 12/28/2007 | | | | | 500.00 |
| 333705 | O/S | 12/28/2007 | | | | | 600.00 |
| 333706 | O/S | 12/28/2007 | | | | | 1,224.00 |
| 333707 | O/S | 12/28/2007 | | | | | 1,000.00 |
| | | | | | | | 472,311.56 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| G/L #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| December 31, 2007 | | | | |
| BALANCE PER BOOKS: | | | | 33,747.64 |
| OUTSTANDING CHECKS: | | | | 37,121.29 |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 70,868.93 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 70,868.93 |
| DIFFERENCE: | | | | 0.00 |

Outstanding Checks
Corporate Payroll
BOA Account # 12358-64462
December 31, 2007

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 439 | 8/24/2007 | R4F | $248.70 |
| 842 | 9/27/2007 | R4F | $37.18 |
| 844 | 9/27/2007 | R4F | $64.87 |
| 51982507 | 11/9/2007 | EZV | $1,049.55 |
| 51982220 | 11/9/2007 | EZV | $665.52 |
| 51983217 | 11/15/2007 | EZV | $213.11 |
| 51983218 | 11/15/2007 | EZV | $3,511.95 |
| 51982792 | 11/15/2007 | EZV | $1,087.17 |
| 51982617 | 11/15/2007 | EZV | $506.06 |
| 51982799 | 11/15/2007 | EZV | $2,122.92 |
| 51982899 | 11/15/2007 | EZV | $217.96 |
| 51982902 | 11/15/2007 | EZV | $245.76 |
| 51983496 | 11/21/2007 | EZV | $821.28 |
| 51983497 | 11/21/2007 | EZV | $619.63 |
| 51983571 | 12/21/2007 | EZV | $276.90 |
| 51983573 | 12/21/2007 | EZV | $301.90 |
| 51983629 | 12/21/2007 | EZV | $113.31 |
| 1523 | 12/21/2007 | R4F | $743.30 |
| 51983619 | 12/21/2007 | EZV | $1,146.21 |
| 31073 | 12/31/2007 | R4F | $1,015.88 |
| 31070 | 12/31/2007 | EZV | $1,985.39 |
| 8 | 8/24/2007 | R4F | $15.61 |
| 36 | 8/24/2007 | R4F | $73.41 |
| 77 | 8/24/2007 | R4F | $0.88 |
| 133 | 8/24/2007 | R4F | $86.45 |
| 138 | 8/24/2007 | R4F | $26.68 |
| 158 | 8/24/2007 | R4F | $251.29 |
| 163 | 8/24/2007 | R4F | $37.42 |
| 175 | 8/24/2007 | R4F | $62.40 |
| 177 | 8/24/2007 | R4F | $48.01 |
| 183 | 8/24/2007 | R4F | $40.02 |
| 184 | 8/24/2007 | R4F | $59.11 |
| 188 | 8/24/2007 | R4F | $195.03 |
| 193 | 8/24/2007 | R4F | $62.87 |
| 203 | 8/24/2007 | R4F | $37.87 |
| 207 | 8/24/2007 | R4F | $10.84 |
| 210 | 8/24/2007 | R4F | $184.38 |
| 221 | 8/24/2007 | R4F | $139.06 |
| 226 | 8/24/2007 | R4F | $43.29 |
| 229 | 8/24/2007 | R4F | $40.88 |
| 236 | 8/24/2007 | R4F | $157.23 |
| 238 | 8/24/2007 | R4F | $40.29 |
| 240 | 8/24/2007 | R4F | $65.28 |
| 250 | 8/24/2007 | R4F | $2.88 |
| 260 | 8/24/2007 | R4F | $25.23 |
| 282 | 8/24/2007 | R4F | $111.66 |
| 286 | 8/24/2007 | R4F | $38.98 |
| 288 | 8/24/2007 | R4F | $40.29 |
| 289 | 8/24/2007 | R4F | $66.16 |
| 297 | 8/24/2007 | R4F | $2.88 |
| 324 | 8/24/2007 | R4F | $59.71 |
| 326 | 8/24/2007 | R4F | $35.82 |
| 327 | 8/24/2007 | R4F | $62.87 |
| 331 | 8/24/2007 | R4F | $43.58 |
| 349 | 8/24/2007 | R4F | $2.68 |
| 365 | 8/24/2007 | R4F | $302.44 |
| 381 | 8/24/2007 | R4F | $22.94 |
| 389 | 8/24/2007 | R4F | $69.66 |
| 399 | 8/24/2007 | R4F | $40.01 |
| 400 | 8/24/2007 | R4F | $40.44 |
| 434 | 8/24/2007 | R4F | $171.77 |
| 438 | 8/24/2007 | R4F | $59.58 |
| 445 | 8/24/2007 | R4F | $23.09 |
| 449 | 8/24/2007 | R4F | $333.97 |
| 452 | 8/24/2007 | R4F | $52.99 |
| 456 | 8/24/2007 | R4F | $43.58 |
| 466 | 8/24/2007 | R4F | $45.50 |
| 468 | 8/24/2007 | R4F | $59.11 |
| 470 | 8/24/2007 | R4F | $115.15 |
| 472 | 8/24/2007 | R4F | $31.68 |
| 475 | 8/24/2007 | R4F | $70.78 |
| 486 | 8/24/2007 | R4F | $168.05 |
| 498 | 8/24/2007 | R4F | $91.18 |
| 499 | 8/24/2007 | R4F | $40.30 |
| 523 | 9/10/2007 | R4F | $66.91 |
| 532 | 9/10/2007 | R4F | $81.79 |
| 546 | 9/10/2007 | R4F | $34.00 |
| 552 | 9/10/2007 | R4F | $82.38 |

Outstanding Checks
Corporate Payroll
BOA Account # 12358-64462
December 31, 2007

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 559 | 9/10/2007 | R4F | $356.32 |
| 564 | 9/10/2007 | R4F | $89.41 |
| 608 | 9/10/2007 | R4F | $538.08 |
| 51981852 | 9/10/2007 | EZV | $11.32 |
| 616 | 9/25/2007 | R4F | $20.65 |
| 627 | 9/25/2007 | R4F | $68.70 |
| 637 | 9/25/2007 | R4F | $50.50 |
| 27510 | 9/25/2007 | R4F | $1,052.24 |
| 51981972 | 9/25/2007 | EZV | $89.54 |
| 677 | 9/27/2007 | R4F | $242.29 |
| 684 | 9/27/2007 | R4F | $123.60 |
| 700 | 9/27/2007 | R4F | $62.00 |
| 709 | 9/27/2007 | R4F | $47.07 |
| 725 | 9/27/2007 | R4F | $285.72 |
| 784 | 9/27/2007 | R4F | $44.63 |
| 788 | 9/27/2007 | R4F | $62.00 |
| 793 | 9/27/2007 | R4F | $59.96 |
| 818 | 9/27/2007 | R4F | $324.32 |
| 826 | 9/27/2007 | R4F | $42.08 |
| 829 | 9/27/2007 | R4F | $144.40 |
| 830 | 9/27/2007 | R4F | $15.22 |
| 838 | 9/27/2007 | R4F | $0.88 |
| 851 | 9/27/2007 | R4F | $114.30 |
| 857 | 9/27/2007 | R4F | $53.04 |
| 858 | 9/27/2007 | R4F | $271.31 |
| 864 | 9/27/2007 | R4F | $40.90 |
| 869 | 9/27/2007 | R4F | $268.15 |
| 870 | 9/27/2007 | R4F | $40.29 |
| 874 | 9/27/2007 | R4F | $61.99 |
| 876 | 9/27/2007 | R4F | $61.59 |
| 880 | 9/27/2007 | R4F | $2.16 |
| 882 | 9/27/2007 | R4F | $1.88 |
| 904 | 9/27/2007 | R4F | $225.20 |
| 910 | 9/27/2007 | R4F | $31.69 |
| 911 | 9/27/2007 | R4F | $61.99 |
| 914 | 9/27/2007 | R4F | $32.14 |
| 951 | 9/27/2007 | R4F | $65.28 |
| 958 | 9/27/2007 | R4F | $49.07 |
| 978 | 9/27/2007 | R4F | $26.90 |
| 982 | 9/27/2007 | R4F | $45.20 |
| 985 | 9/27/2007 | R4F | $8.41 |
| 1024 | 9/27/2007 | R4F | $40.29 |
| 1028 | 9/27/2007 | R4F | $261.28 |
| 1030 | 9/27/2007 | R4F | $34.41 |
| 51982793 | 11/15/2007 | EZV | $3,588.10 |
| 51984957 | 11/21/2007 | DS2 | $2,776.29 |
| 1415 | 12/10/2007 | R4F | $1,007.71 |
| 1495 | 12/10/2007 | R4F | $676.81 |
| 51983605 | 12/21/2007 | EZV | $2,012.05 |
| 28992 | 12/31/2007 | R4F | $319.04 |
| | | | $37,121.29 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| **UBS Cash** | | | | | |
| **GL Account # 10250** | | | | | |
| **Bank Account # gm067610** | | | | | |
| **December 31, 2007** | | | | | |
| Bank Balance: | | | | | 282,354.78 |
| | | | | | |
| GL Balance: | | | | | 282,354.78 |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 282,354.78 |
| | | | | | |
| | | | | | |
| Difference: | | | | | **0.00** |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| Northfork Bank Account # 3124073127 | | |
| GL Account # 10276 | | |
| For Month Ending December 31, 2007 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 15,185,667.27 |
| | | |
| Bank Balance: | | |
| | | 15,185,667.27 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| Northfork Bank Account # 3124073218 | | |
| GL Account # 10277 | | |
| For Month Ending December 31, 2007 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 547,947.09 |
| | | |
| Bank Balance: | | |
| | | 547,947.09 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**BT WHSE**
**GL Account # 10290**
**Bank Account # 00-624-243**
**Bank Sub-account # 00-373-093**
**December 31, 2007**

| | | |
|---|---|---|
| GL Balance: | | 39,046.75 |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| Bank Balance: | | 39,046.75 |
| Difference: | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**DB Operating Account (BT Op)**
**GL Account # 10300**
**Bank Account # 00-624-251**
**Bank Sub-Account # 00-380-082**
**December 31, 2007**

| | | | |
|---|---|---|---|
| GL Balance: | | | 608,967.35 |
| | | | |
| **Subtotal:** | | | 0.00 |
| Bank Balance: | | | 608,967.35 |
| Difference: | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**DB Funding Account AHM**
**GL Account # 10321**
**Bank Account # 00-446-440**
**December 31, 2007**

| | | | | |
|---|---|---|---|---|
| **GL Balance:** | | | | 0.00 |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| **Bank Balance:** | | | | 0.00 |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| DB Cashier's Check Account | | | | | | |
| GL Account # 10323 | | | | | | |
| Bank Account # 00-450-693 | | | | | | |
| December 31, 2007 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| Bank Balance: | | | | | | 0.00 |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | |
| GL Account # 10324 | | | | | |
| Bank Account # 12352-58044 | | | | | |
| December 31, 2007 | | | | | |
| Bank Balance: | | | | | 2,177,283.69 |
| GL Balance: | | | | | |
| AHM | | | | | 2,177,283.69 |
| Total | | | | | 2,177,283.69 |
| Reconciling Items: | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | 0.00 |
| Difference: | | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**BANK of AMERICA SETTLEMENT ACCOUNT**
**GL Account # 10325**
**Bank Account # 00-435-450**
**December 31, 2007**

| | | | | | |
|---|---|---|---|---|---|
| GL Balance: | | | | | |
| AHM | | | | | 1,178,261.59 |
| Total | | | | | 1,178,261.59 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| GL Subtotal: | | | | | 1,178,261.59 |
| | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 1,178,261.59 |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BONY WIRE ACCOUNTS | | | | | | |
| GL Account # 10326 | | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | | |
| December 31 , 2007 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 1,299,919.33 |
| AHMAC | | | | | | 0.00 |
| | | | | | | 1,299,919.33 |
| Reconciling Items: | | | | | | |
| AHM-944 | | | | | | |
| | | | | | | |
| Rejected Wires -  Per Treasury | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Rejected Wires -  Per Treasury | | | | | | |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| Subtotal: | | | | | | |
| | | | | | | 1,299,919.33 |
| | | | | | | |
| Bank Balance: | | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | | 1,299,919.33 |
| Acct. # 890-0553-952 (AHMAC) | | | | | | 0.00 |
| Total: | | | | | | 1,299,919.33 |
| | | | | | | |
| | | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| For Month Ending December 31, 2007 | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Chase Post Closing Account | | | | |
| GL Account # 10410 | | | | |
| JPMorgan Chase Bank Account # 920-5009772-65 | | | | |
| December 31, 2007 | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | 0.00 |
| Adjusted Bank Balance: | | | | 0.00 |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| Adjusted GL Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon (Credit Lyonnais) | | | |
| GL Account # 10431 | | | |
| Bank Account # 00-430-617 | | | |
| December 31, 2007 | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | 1,195,650.21 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041 | | | 131,862.07 |
| 7/30/2007 - CL Haircut 7/27/07? | | | 210,546.07 |
| | | | |
| Subtotal: | | | 1,538,058.35 |
| | | | |
| Bank Balance: | | | 1,538,058.35 |
| | | | |
| Difference: | | | (0.00) |

**American Home Mortgage**
**Account Reconciliation**
**Cash - Calyon**
**GL Account # 10432**
**Bank Account # 00-447-304**
**December 31, 2007**

| | | | | |
|---|---|---|---|---|
| GL Balance: | | | | 23,291.00 |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | | |
| GL Account # 10433 | | | | | | |
| December 31, 2007 | | | | | | |
| Bank Balance: | | | | | | 19,545.50 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 19,545.50 |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Calyon Reserve Account | | | | | |
| GL Account # 10435 | | | | | |
| Deutsche Bank Accounts # 00-430-625 & 00-1445730 | | | | | |
| December 31, 2007 | | | | | |
| Bank Balance: | | | | | |
| Account # 00-1445730 | | | | | 0.00 |
| Account # 00-430-625 | | | | | 0.00 |
| | | | | | |
| GL Balance: | | | | | |
| | | | | | 0.00 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CDC Cash Default | | | | |
| GL Account # 10480 | | | | |
| Bank Account # 00-419-530 | | | | |
| December 31, 2007 | | | | |
| GL Balance: | | | | |
| AHM | | | | 3,397.03 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal | | | | 3,397.03 |
| | | | | |
| Bank Balance: | | | | 3,397.03 |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Loan Lockbox | | | | | |
| GL Account # 10578 | | | | | |
| JP Morgan Chase Bank Account # 114-778981 (NY) # 730-147584 (TX) | | | | | |
| December 31, 2007 | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 2,785,870.11 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | |
| NY Acct # 114-778981 | | | | | 2,785,870.11 |
| TX Acct # 730-147584 | | | | | 0.00 |
| Subtotal: | | | | | 2,785,870.11 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | | |
| GL Account # 12532 | | | | | | |
| December 31, 2007 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank - BoNY 890-0610-956 | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

American Home Mortgage Corp.
Case Number: 07-11051
Schedule Of Professional Fees And Expenses Paid
Reporting Period: December 1 through December 31, 2007

| Payee | Period Covered | Amount Approved | Payer | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses | |
|---|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Aug-07 | 1,249,620 | American Home Mortgage Corp. | Wire | 11/30/2007 | 1,171,731 | 77,889 | 1,171,731 | 77,889 | Amount wired was 1,049,482. The difference of 200,137.66 was applied from the retainer |
| Young Conaway | Sep-07 | 1,586,886.46 | American Home Mortgage Corp. | Wire | 12/7/2007 | 1,495,431 | 91,456 | 2,667,162 | 169,345 | |
| Hahn & Hessen | Aug-07 | 174,149 | American Home Mortgage Corp. | Wire | 12/27/2007 | 170,733 | 3,417 | 170,733 | 3,417 | |
| Hahn & Hessen | Sep-07 | 287,788 | American Home Mortgage Corp. | Wire | 12/28/2007 | 277,668 | 10,121 | 448,400 | 13,537 | |
| Allen & Overy | Sep-07 | 137,949 | American Home Mortgage Corp. | Wire | 12/28/2007 | 137,760 | 188 | 137,760 | 188 | |
| Allen & Overy | Oct-07 | 380,864 | American Home Mortgage Corp. | Wire | 12/28/2007 | 249,486 | 131,377 | 387,247 | 131,566 | |
| Cadwalader, Wickersham & Taft | Aug, Sep & Oct 2007 | 683,046 | American Home Mortgage Corp. | Wire | 12/27/2007 | 645,766 | 37,280 | 645,766 | 37,280 | No wire sent. Amount deducted from retainer |
| Quinn Emanuel | Aug-07 | 175,696 | American Home Mortgage Corp. | Wire | 12/27/2007 | 174,292 | 1,404 | 174,292 | 1,404 | |
| Quinn Emanuel | Sep-07 | 272,653 | American Home Mortgage Corp. | Wire | 12/27/2007 | 234,895 | 37,768 | 409,187 | 39,162 | |
| Quinn Emanuel | Oct-07 | 434,628 | American Home Mortgage Corp. | Wire | 12/28/2007 | 398,198 | 36,429 | 807,386 | 75,591 | |
| Blank Rome | Aug & Sept 2007 | 166,076 | American Home Mortgage Corp. | Wire | 12/27/2007 | 155,780 | 10,296 | 155,780 | 10,296 | |
| Blank Rome | Oct-07 | 120,087 | American Home Mortgage Corp. | Wire | 12/28/2007 | 110,374 | 9,712 | 266,154 | 20,008 | |
| BDO Seidman | Aug, Sep & Oct 2007 | 246,089 | American Home Mortgage Corp. | Wire | 12/28/2007 | 245,754 | 335 | 245,754 | 335 | |
| Weiner Brodsky | Aug-07 | 71,942 | American Home Mortgage Corp. | Wire | 12/28/2007 | 70,880 | 1,063 | 70,880 | 1,063 | |
| Weiner Brodsky | Sep-07 | 61,716 | American Home Mortgage Corp. | Wire | 12/28/2007 | 60,608 | 1,109 | 131,487 | 2,171 | |
| Weiner Brodsky | Oct-07 | 58,203 | American Home Mortgage Corp. | Wire | 12/28/2007 | 51,496 | 6,707 | 182,983 | 8,878 | |
| Jackson Lewis | Aug-07 | 19,487 | American Home Mortgage Corp. | 333451 | 12/19/2007 | 18,722 | 766 | 18,722 | 766 | |
| Jackson Lewis | Sep-07 | 7,103 | American Home Mortgage Corp. | 333451 | 12/19/2007 | 6,939 | 164 | 25,660 | 930 | |
| Jackson Lewis | Oct-07 | 22,200 | American Home Mortgage Corp. | 333451 | 12/20/2007 | 22,052 | 148 | 47,712 | 1,078 | |
| Varga Berger Ledsky Hayes & Casey | Aug & Sept 2007 | 14,681 | American Home Mortgage Corp. | 333456 | 12/18/2007 | 14,681 | | 14,681 | | |
| Varga Berger Ledsky Hayes & Casey | Oct-07 | 2,181 | American Home Mortgage Corp. | 333456 | 12/18/2007 | 2,181 | | 16,862 | | |
| Varga Berger Ledsky Hayes & Casey | Nov-07 | 2,765 | American Home Mortgage Corp. | 333456 | 12/18/2007 | 2,765 | | 19,627 | | |

## American Home Mortgage Corp. - Case No. 07-11051
## Parent-Only Statement of Income

| | Month Ended December 31, 2007 | August 6 through December 31, 2007 |
|---|---|---|
| **Net interest income:** | | |
| Interest income | $ 9,955,404 | $ 62,585,922 |
| Interest expense | - | (26,579) |
| Net interest income | 9,955,404 | 62,559,343 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 9,955,404 | 62,559,343 |
| | | |
| **Non-interest income:** | | |
| Gain (Loss) on mortgage loans | (1,538,513) | (426,202,973) |
| | | |
| Loan servicing fees | 11,868,430 | 51,049,038 |
| Changes in fair value of MSR | 196,725 | (204,018,821) |
| Net loan servicing fees | 12,065,155 | (152,969,783) |
| | | |
| Income (loss) from subsidiaries | (442,222) | (42,205,997) |
| Other non-interest (loss) income | (15,127,971) | (19,604,802) |
| Non-interest income | (5,043,551) | (640,983,555) |
| | | |
| Salaries, commissions and benefits, net | 3,113,115 | 23,082,919 |
| Occupancy and equipment | 1,805,938 | 12,905,222 |
| Data processing and communications | 113,240 | 4,040,414 |
| Office supplies and expenses | 56,120 | 1,240,178 |
| Marketing and promotion | (227) | 1,177,318 |
| Travel and entertainment | 2,000 | 865,018 |
| Professional fees | 3,023,541 | 15,187,979 |
| Other real estate operating expense | 4,083,065 | 18,222,875 |
| Other | 116,901 | 1,007,834 |
| Total expenses | 12,313,693 | 77,729,757 |
| | | |
| Income (Loss) before income taxes | (7,401,840) | (656,153,969) |
| Income taxes | (1,818) | (1,818) |
| Net loss | $ (7,400,022) | $ (656,152,151) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

|  | Month Ended December 31, 2007 | August 6 through December 31, 2007 |
|---|---|---|
| **Other non-interest income:** |  | - |
| Rebates | $ 1,295 | 969,358 |
| WL Ross Income Share | (15,123,844) | (15,123,844) |
| Other | (5,422) | 59,076 |
| Total other non-interest income | $ (15,127,971) | (14,095,410) |
|  |  | - |
| **Other Expense:** |  |  |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | 51,000 | (327,311) |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | (750) | (1,043,413) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 811 | 493,035 |
| Net Losses on Discontinued Business | (26,649) | (136,823) |
| Other Taxes and Tax Penalties | (19) | 301,033 |
| Outsourced Services | - | 405,970 |
| Servicing Expenses | (19,839) | 110,670 |
| Storage Fees | (1,375) | 677,128 |
| WL Ross Expense Share | (67,649) | (94,914) |
| Other | 181,371 | 485,131 |
| Total other expense | $ 116,901 | $ 1,007,834 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 12/31/2007 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 20,978,329 | $ 26,741,952 |
| Restricted cash | 25,509,915 | 7,805,887 |
| Accounts receivable | 42,901,766 | 40,680,186 |
| Intercompany receivable | 714,383,163 | 697,150,199 |
| Mortgage loans | 2,610,688,899 | 1,525,122,165 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | 376,840,286 |
| Other real estate, net | 26,863,623 | 57,593,856 |
| Premises and equipment, net | 49,505,365 | 27,529,081 |
| Investment in subsidiaries | 117,050,809 | 74,835,069 |
| Other assets | 30,949,879 | 4,021,016 |
| Total assets | $ 4,257,526,876 | $ 2,839,063,298 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 2,302,356,872 | $ 1,623,880,633 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 481,111,102 |
| Intercompany payable | 1,490,325,989 | 1,446,839,100 |
| Notes payable | 447,177,107 | 913,068 |
| Income taxes payable | 567,125 | 1,310,632 |
| Total liabilities | $ 4,326,837,833 | $ 3,564,536,095 |
| | | |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (878,668,069) |
| Total stockholders' equity | $ (69,310,957) | $ (725,472,797) |
| | | |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 2,839,063,298 |
| | - | - |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 12/31/2007 |
|---|---|---|
| Other Assets: | | |
| Prepaid expenses | $ 396,599 | $ 581,087 |
| Security deposits | 3,508,628 | 3,400,395 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 39,534 |
| Total Other Assets | $ 30,949,879 | $ 4,021,016 |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $ 48,506,094 | $ 69,500,926 |
| Accrued payroll expense | - | 1,036,322 |
| Payable to WLR | - | 386,080,856 |
| Escrow payable | 1,339,340 | 1,287,175 |
| Foreclosure reserve | 3,000,000 | - |
| Deferred compensation plan liability | 22,065,997 | 22,052,366 |
| Drafts payable | 1,017,749 | 1,153,457 |
| Total Accrued expenses and other liabilities | $ 75,929,180 | $ 481,111,102 |

American Home Mortgage Corp.
Case Number: 07-11051
Status Of Postpetition Taxes
Reporting Period: December 1 through December 31, 2007

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check Number or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | 329,106 | 12/10/07 12/21/07 | | |
| FICA-Employer | | | 75,284 | 12/10/07 12/21/07 | | |
| Unemployment | | | 75,284 | 12/10/07 12/21/07 | | |
| Income | | | (5) | 12/10/07 | | |
| Other | | | | | | |
| **Total Federal Taxes** | | | 479,669 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 106,285 | 12/10/07 12/21/07 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | (12) | 12/10/07 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| **Total State and Local** | | | 106,273 | | | |
| **Total Taxes** | | | 585,943 | | | |

Summary Of Unpaid Postpetition Debts

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 47,286 | 23,983 | 416,720 | | | 487,989 |
| Wages Payable | 517,256 | | | | | 517,256 |
| Taxes Payable | 333,817 | | | | | 333,817 |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | 572 | 2,235 | 41,249 | | | 44,057 |
| Secured Debt/Adequate Protection Payments | - | - | 265,155 | | | 265,155 |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other | | | | | | - |
| Other | | | | | | - |
| **Total Postpetition Debts** | 898,931 | 26,229 | 723,124 | - | - | 1,648,284 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**December 31, 2007**

|  | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 11/30/2007 | 38,662,572 |
| + Amounts billed during the period | 15,433,989 |
| - Amounts collected during the period | (13,416,375) |
| Total Accounts Receivable at the end of the reporting period - 12/31/2007 | $ 40,680,186 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | 12,732,777 |
| 31 - 60 days old | 5,578,983 |
| 61 - 90 days old | 520,804 |
| 91+ days old | 21,847,622 |
| Total Accounts Receivable | 40,680,186 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 40,680,186 |

## Debtor Questionaire

|  | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. |  | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X |  |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X |  |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |  | X |