# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

**In re: American Home Mortgage Servicing, Inc.**
**Case No. 07-11050**
**Reporting Period: January 2008**

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

_____
Signature of Authorized Individual*

3/31/2008
_____
Date

Robert C. Bernstein
_____
Printed Name of Authorized Individual

Controller
_____
Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Servicing, Inc.**
**Case No. 07-11050**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

American Home Mortgage Servicing, Inc. ("AHMSI") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, AHMSI received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, AHMSI controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. AHMSI reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

**American Home Mortgage Servicing, Inc.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11050**
**January 31, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (1/1/2008) | $ 128,675,165 | $ - | $ - | $ - | $ 128,675,165 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| | | | | | |
| Total Receipts: | - | - | - | - | - |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | 46,318,167 | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 118,158 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 46,436,325 | - | - | - | 46,436,325 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | (46,436,325) |
| | | | | | |
| | | | | | |
| Cash End of Month - (1/31/2008) | $ 82,238,840 | $ - | $ - | $ - | $ 82,238,840 |

| | |
|---|---|
| Total Disbursements | 46,436,325.32 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 46,436,325.32 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr Amt | Cr Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10542 | 3518033 | 157.11 | - | 157.11 | ELDORADIRR EL DORADO IRRIGATIO |
| Administrative | Operating | 10542 | 0000757 | - | 157.11 | (157.11) | ELDORADIRR EL DORADO IRRIGATIO |
| Administrative | Operating | 10542 | 0000756 | - | - | - | BEARBAN BEAR BANK |
| Administrative | Operating | 10539 | 0002106 | - | 1,645.99 | (1,645.99) | TORRELV561508 ELVING TORRES |
| Administrative | Operating | 10539 | 0002107 | - | 2,500.00 | (2,500.00) | TORRLEA LEAH TORRES |
| Administrative | Operating | 10539 | 0002105 | - | 1.00 | (1.00) | STUBGAR GARY STUBITSCH |
| Administrative | Operating | 10539 | 0002103 | - | 2,055.75 | (2,055.75) | SMITAPR APRIL SMITH |
| Administrative | Operating | 10539 | 0002100 | - | 2,150.00 | (2,150.00) | KINGJAM741504 JAMES KING |
| Administrative | Operating | 10539 | 0002099 | - | 491.86 | (491.86) | JARREDW EDWARD JARRETT |
| Administrative | Operating | 10539 | 0002096 | - | 1,400.00 | (1,400.00) | HOSLMIC MICHAEL HOSLEY |
| Administrative | Operating | 10539 | 0002101 | - | 2,791.26 | (2,791.26) | MACIJOS JOSE MACIAS |
| Administrative | Operating | 10539 | 0002100 | - | 3,664.30 | (3,664.30) | JOHNCHA1517286 CHARLES JOHNSON |
| Administrative | Operating | 10539 | 0002108 | - | 6,411.00 | (6,411.00) | WESTUNI WESTERN UNION FINANCIA |
| Administrative | Operating | 10539 | 0002109 | - | 958.22 | (958.22) | WILLJOH1820345 JOHN WILLIAMS |
| Administrative | Operating | 10539 | 0002097 | - | 5,538.13 | (5,538.13) | HULSMIC MICHAEL HULSEY |
| Administrative | Operating | 10539 | 0002110 | - | 2,121.96 | (2,121.96) | WOODMAR MARTIN WOOD |
| Administrative | Operating | 10539 | 3518017 | 2,378.14 | - | 2,378.14 | RAUDMAR MARGARET RAUDENSKI |
| Administrative | Operating | 10539 | 3518011 | 1,200.00 | - | 1,200.00 | GOINDAN DANIEL GOINS |
| Administrative | Operating | 10539 | 3518012 | 6,617.11 | - | 6,617.11 | SAVATIM TIM SAVAGE |
| Administrative | Operating | 10539 | 3518014 | 75.00 | - | 75.00 | LEWIMAR8816 MARK LEWIS |
| Administrative | Operating | 10539 | 0002095 | - | 7,741.92 | (7,741.92) | HELFBAR BARBARA HELFGOT |
| Administrative | Operating | 10539 | 3518016 | 2,500.00 | - | 2,500.00 | TORRLEA LEAH TORRES |
| Administrative | Operating | 10539 | 3517350 | 3,664.30 | - | 3,664.30 | JOHNCHA1517286 CHARLES JOHNSON |
| Administrative | Operating | 10539 | 3518018 | 1,067.00 | - | 1,067.00 | BRENROD RODNEY BRENT |
| Administrative | Operating | 10539 | 3518019 | 830.00 | - | 830.00 | BRENROD RODNEY BRENT |
| Administrative | Operating | 10539 | 3518020 | 707.00 | - | 707.00 | BRENROD RODNEY BRENT |
| Administrative | Operating | 10539 | 3518021 | 2,705.35 | - | 2,705.35 | RAMSJEF JEFFERY RAMSOUR |
| Administrative | Operating | 10539 | 3518015 | 300.00 | - | 300.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3517280 | 491.86 | - | 491.86 | JARREDW EDWARD JARRETT |
| Administrative | Operating | 10539 | 3517352 | 3,310.00 | - | 3,310.00 | SOTORIC RICARDO SOTO |
| Administrative | Operating | 10539 | 3517340 | 615.00 | - | 615.00 | ADAMDAW DAWN ADAMS |
| Administrative | Operating | 10539 | 3517339 | 5,538.13 | - | 5,538.13 | HULSMIC MICHAEL HULSEY |
| Administrative | Operating | 10539 | 3517329 | 1,255.99 | - | 1,255.99 | DUNLAPR APRIL DUNLAP |
| Administrative | Operating | 10539 | 3517325 | 4,376.20 | - | 4,376.20 | NUNEANN ANN NUNEZ |
| Administrative | Operating | 10539 | 3517263 | 2,150.00 | - | 2,150.00 | KINGJAM741504 JAMES KING |
| Administrative | Operating | 10539 | 3517342 | 1,645.99 | - | 1,645.99 | TORRELV561508 ELVING TORRES |
| Administrative | Operating | 10539 | 3517261 | 2,500.00 | - | 2,500.00 | TORRLEA LEAH TORRES |
| Administrative | Operating | 10539 | 3517343 | 1.00 | - | 1.00 | STUBGAR GARY STUBITSCH |
| Administrative | Operating | 10539 | 3517005 | 1,707.71 | - | 1,707.71 | BUTLDEB DEBORAH J BUTLER |
| Administrative | Operating | 10539 | 0002084 | - | 2,679.64 | (2,679.64) | AUROSER AURORA LOAN SERVICES |
| Administrative | Operating | 10539 | 0002083 | 1,287.00 | - | 1,287.00 | WESTUNI WESTERN UNION FINANCIA |
| Administrative | Operating | 10539 | 0002085 | - | 4,000.00 | (4,000.00) | MAJOROB ROBERT MAJOR |
| Administrative | Operating | 10539 | 0002082 | - | 1,287.00 | (1,287.00) | WESTUNI WESTERN UNION FINANCIA |
| Administrative | Operating | 10539 | 0002081 | - | 4,000.00 | (4,000.00) | MAJOROB ROBERT MAJOR |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10539 | 3517262 | 1,400.00 | - | 1,400.00 | HOSLMIC MICHAEL HOSLEY |
| Administrative | Operating | 10539 | 0002104 | - | 3,310.00 | (3,310.00) | SOTORIC RICARDO SOTO |
| Administrative | Operating | 10539 | 0002093 | - | 1,352.60 | (1,352.60) | GILBCHR CHRISTOPHER GILBERT |
| Administrative | Operating | 10539 | 0002092 | - | 1,255.99 | (1,255.99) | DUNLAPR APRIL DUNLAP |
| Administrative | Operating | 10539 | 0002091 | - | 1,707.71 | (1,707.71) | BUTLDEB DEBORAH J BUTLER |
| Administrative | Operating | 10539 | 0002090 | - | 615.00 | (615.00) | ADAMDAW DAWN ADAMS |
| Administrative | Operating | 10539 | 3517354 | 1,411.00 | - | 1,411.00 | WESTUNI WESTERN UNION FINANCIA |
| Administrative | Operating | 10539 | 3517353 | 5,000.00 | - | 5,000.00 | WESTUNI WESTERN UNION FINANCIA |
| Administrative | Operating | 10539 | 3517341 | 7,741.92 | - | 7,741.92 | HELFBAR BARBARA HELFGOT |
| Administrative | Operating | 10539 | 3517351 | 4,376.20 | - | 4,376.20 | NUNEANN ANN NUNEZ |
| Administrative | Operating | 10539 | 0002094 | - | 4,042.26 | (4,042.26) | NUNEANN ANN NUNEZ |
| Administrative | Operating | 10539 | 3517349 | 2,121.96 | - | 2,121.96 | WOODMAR MARTIN WOOD |
| Administrative | Operating | 10539 | 3517348 | 4,042.26 | - | 4,042.26 | HALLDEL DELARESE HALL |
| Administrative | Operating | 10539 | 3517347 | 1,352.60 | - | 1,352.60 | GILBCHR CHRISTOPHER GILBERT |
| Administrative | Operating | 10539 | 3517346 | 2,055.75 | - | 2,055.75 | SMITAPR APRIL SMITH |
| Administrative | Operating | 10539 | 3517345 | 2,791.26 | - | 2,791.26 | MACIJOS JOSE MACIAS |
| Administrative | Operating | 10539 | 3517344 | 958.22 | - | 958.22 | WILLJOH IB20345 JOHN WILLIAMS |
| Administrative | Operating | 10539 | 3518022 | 709.85 | - | 709.85 | SKAGMIC MICHAEL SKAGGS |
| Administrative | Operating | 10539 | 0002118 | - | 709.85 | (709.85) | SKAGMIC MICHAEL SKAGGS |
| Administrative | Operating | 10539 | 0002119 | - | 2,500.00 | (2,500.00) | TORRLEA LEAH TORRES |
| Administrative | Operating | 10539 | 0002120 | - | 300.00 | (300.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002115 | - | 8,752.40 | (8,752.40) | NUNEANN ANN NUNEZ |
| Administrative | Operating | 10539 | 0002102 | - | 2,705.35 | (2,705.35) | RAMSJEF JEFFERY RAMSOUR |
| Administrative | Operating | 10539 | 0002117 | - | 6,617.11 | (6,617.11) | SAVATIM TIM SAVAGE |
| Administrative | Operating | 10539 | 0002116 | - | 2,378.14 | (2,378.14) | RAUDMAR MARGARET RAUDENSKI |
| Administrative | Operating | 10539 | 3518023 | 8,503.80 | - | 8,503.80 | KANDSRI SRIKANTH KANDALM |
| Administrative | Operating | 10539 | 0002114 | - | 75.00 | (75.00) | LEWIMAR8816 MARK LEWIS |
| Administrative | Operating | 10539 | 0002113 | - | 8,503.80 | (8,503.80) | KANDSRI SRIKANTH KANDALM |
| Administrative | Operating | 10539 | 0002111 | - | 1,200.00 | (1,200.00) | GOINDAN DANIEL GOINS |
| Administrative | Operating | 10172 | 0001313 | - | 2,604.00 | (2,604.00) | BRENROD RODNEY BRENT |
| Administrative | Operating | 10172 | 0001319 | - | 3,169.04 | (3,169.04) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001318 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001317 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001316 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001321 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001322 | - | 46.00 | (46.00) | ANOKCOU ANOKA COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001320 | - | 46.00 | (46.00) | ANOKCOU ANOKA COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001409 | - | 7,959.00 | (7,959.00) | PITNBOW98868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001408 | - | 5,409.00 | (5,409.00) | PITNBOW98868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001325 | - | 5,948.00 | (5,948.00) | MANHPRO MANHATTAN PROPERTIES |
| Administrative | Operating | 10172 | 0001314 | - | 5,948.00 | (5,948.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001306 | - | 46.00 | (46.00) | CARVCOU CARVER COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001312 | - | 46.00 | (46.00) | CARVCOU CARVER COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001311 | - | 46.00 | (46.00) | CARVCOU CARVER COUNTY RECORDER |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001310 | - | 3,051.10 | (3,051.10) | INNEWOR06010 INNER WORKINGS |
| Administrative | Operating | 10172 | 0001309 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001308 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001307 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001315 | - | 56,790.98 | (56,790.98) | AZTESYS AZTEC SYSTEMS |
| Administrative | Operating | 10172 | 0001334 | - | 46.00 | (46.00) | KANACOU KANABEC COUNTY RECORDE |
| Administrative | Operating | 10172 | 0001345 | - | 46.00 | (46.00) | SHERCOU SHERBURNE COUNTY RECOR |
| Administrative | Operating | 10172 | 0001344 | - | 46.00 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS |
| Administrative | Operating | 10172 | 0001343 | - | 46.00 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS |
| Administrative | Operating | 10172 | 0001342 | - | 46.00 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS |
| Administrative | Operating | 10172 | 0001341 | - | 46.00 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS |
| Administrative | Operating | 10172 | 0001340 | - | 46.00 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS |
| Administrative | Operating | 10172 | 0001339 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001338 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001337 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001331 | - | 1,564.00 | (1,564.00) | ISANCOU ISANTI COUNTY |
| Administrative | Operating | 10172 | 0001332 | - | 46.00 | (46.00) | ISANCOU ISANTI COUNTY |
| Administrative | Operating | 10172 | 0001333 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001336 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001326 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001327 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001324 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001325 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001328 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001329 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001330 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001282 | - | 1,519.45 | (1,519.45) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001293 | - | 3,830.40 | (3,830.40) | IMPESEC IMPERIAL SECURITY SERV |
| Administrative | Operating | 10172 | 0001292 | - | 129.90 | (129.90) | HITEELE HI-TECH ELECTRIC, INC |
| Administrative | Operating | 10172 | 0001291 | - | 65,000.00 | (65,000.00) | FITCH FITCH, INC |
| Administrative | Operating | 10172 | 0001290 | - | 1,392.16 | (1,392.16) | CTNETWO CT Networks |
| Administrative | Operating | 10172 | 0001289 | - | 2,844.27 | (2,844.27) | CHRICAB CHRISTIAN CABLE GROUP |
| Administrative | Operating | 10172 | 0001288 | - | 774.79 | (774.79) | ATMOENE05027130 ATMOS ENERGY |
| Administrative | Operating | 10172 | 0001287 | - | 77.12 | (77.12) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001286 | - | 533.67 | (533.67) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001414 | - | 7,959.00 | (7,959.00) | PITNEOW9868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001305 | - | 46.00 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001422 | - | 17.63 | (17.63) | BRUNCOUNC BRUNSWICK COUNTY, NC |
| Administrative | Operating | 10172 | 0001296 | - | 427.01 | (427.01) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001421 | - | 2,272.91 | (2,272.91) | BOSTMAR BOSTMAR BOSTON MARKET |
| Administrative | Operating | 10172 | 0001420 | - | 20,395.27 | (20,395.27) | BARSSYS0822934 BARSA SYSTEMS D |
| Administrative | Operating | 10172 | 0001419 | - | 1,009.14 | (1,009.14) | AMERHOMMORSER AMERICAN HOME MO |
| Administrative | Operating | 10172 | 0001418 | - | 324.75 | (324.75) | ALPHGLA ALPHA GLASS AND |
| Administrative | Operating | 10172 | 0001417 | - | 63,257.63 | (63,257.63) | AFPASS AFP ASSOCIATES LIMITED |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001416 | - | 49,101.06 | (49,101.06) | AFPASS AFP ASSOCIATES LIMITED |
| Administrative | Operating | 10172 | 0001285 | - | 30,000.00 | (30,000.00) | PSIGROUP PSI GROUP |
| Administrative | Operating | 10172 | 0001284 | - | 827.60 | (827.60) | MORTGUA MORTGAGE GUARANTY INSU |
| Administrative | Operating | 10172 | 0001281 | - | 541.50 | (541.50) | FNMA FNMA |
| Administrative | Operating | 10172 | 0001412 | - | 16,553.28 | (16,553.28) | YAHOOT YAHOO! HOTJOBS |
| Administrative | Operating | 10172 | 0001410 | - | 1,224.35 | (1,224.35) | RICOBUS500100587 RICOH BUSINESS |
| Administrative | Operating | 10172 | 0001283 | - | 424.77 | (424.77) | GENWORT GENWORTH |
| Administrative | Operating | 10172 | 0001411 | - | 81.16 | (81.16) | RICOHR5153656 RICOH CORPORATIO |
| Administrative | Operating | 10172 | 0001346 | - | 46.00 | (46.00) | SHERCOU SHERBURNE COUNTY RECOR |
| Administrative | Operating | 10172 | 0001415 | - | 100.40 | (100.40) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001364 | - | 46.00 | (46.00) | WRIGCOU WRIGHT COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001277 | - | 833.69 | (833.69) | AMERHOMMORSER AMERICAN HOME MO |
| Administrative | Operating | 10172 | 0001303 | - | 46.00 | (46.00) | CARVCOU CARVER COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001278 | - | 1,888.32 | (1,888.32) | AMERHOMMORSER AMERICAN HOME MO |
| Administrative | Operating | 10172 | 0001294 | - | 4,480.00 | (4,480.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001302 | - | 230.00 | (230.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001299 | - | 31.67 | (31.67) | TRANUNI TRANS UNION LLC |
| Administrative | Operating | 10172 | 0001295 | - | 738.94 | (738.94) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001413 | - | 5,409.00 | (5,409.00) | PITNBOW9868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001280 | - | 755.33 | (755.33) | FNMA FNMA |
| Administrative | Operating | 10172 | 0001301 | - | 83,180.48 | (83,180.48) | UNITEGUA UNITED GUARANTY |
| Administrative | Operating | 10172 | 0001300 | - | 9,068.38 | (9,068.38) | TXUENER5580 1961 TXU ENERGY |
| Administrative | Operating | 10172 | 0001298 | - | 271.44 | (271.44) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001297 | - | 229.86 | (229.86) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001304 | - | - | - | CARVCOU CARVER COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001279 | - | 3.53 | (3.53) | COOKCOU Cook County |
| Administrative | Operating | 10172 | 0001445 | - | 3,034.27 | (3,034.27) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001352 | - | 46.00 | (46.00) | WRIGCOU WRIGHT COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001435 | - | 5,461.54 | (5,461.54) | LANGLIN LANGUAGE LINE SERVICES |
| Administrative | Operating | 10172 | 0001436 | - | 617.00 | (617.00) | MANHPRO MANHATTAN PROPERTIES |
| Administrative | Operating | 10172 | 0001437 | - | 821.93 | (821.93) | MATHTRI MATHESON TRI-GAS |
| Administrative | Operating | 10172 | 0001438 | - | 3,862.23 | (3,862.23) | MGIC MORTGAGE GUARANTY INS. CO |
| Administrative | Operating | 10172 | 0001439 | - | 30.00 | (30.00) | MILWCOU MILWAUKEE COUNTY |
| Administrative | Operating | 10172 | 0001434 | - | 158.29 | (158.29) | MORTGUA MORTGAGE GUARANTY INSU |
| Administrative | Operating | 10172 | 0001441 | - | 52.00 | (52.00) | NATINOT NATIONAL NOTARY ASSOCI |
| Administrative | Operating | 10172 | 0001442 | - | 6.36 | (6.36) | OAKISLA OAK ISLAND TOWN, SC |
| Administrative | Operating | 10172 | 0001433 | - | 887.47 | (887.47) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001444 | - | 5,250.00 | (5,250.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001432 | - | 826.29 | (826.29) | GRANRES GRANDY'S RESTAURANT |
| Administrative | Operating | 10172 | 0001446 | - | 184.85 | (184.85) | RICOAME84060 RICOH AMERICAS CO |
| Administrative | Operating | 10172 | 0001447 | - | 14,532.43 | (14,532.43) | SAXOMOR SAXON MORTGAGE |
| Administrative | Operating | 10172 | 0001373 | - | 41,999.33 | (41,999.33) | SECUCON83405 SECURITY CONNECTI |
| Administrative | Operating | 10172 | 0001389 | - | 3,877.05 | (3,877.05) | HIRERIG HIRERIGHT, INC. |
| Administrative | Operating | 10172 | 0001425 | - | 2,317.00 | (2,317.00) | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001448 | - | 70.00 | (70.00) | SIMPMEL MELISSA SIMPSON |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001449 | - | 2,270.00 | (2,270.00) | TELESIG TELESIGHT |
| Administrative | Operating | 10172 | 0001390 | - | 322.04 | (322.04) | HENRHOM HENRY'S HOMEMADE ICE C |
| Administrative | Operating | 10172 | 0001424 | - | 1,810.00 | (1,810.00) | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001443 | - | 29,295.71 | (29,295.71) | OFFIURN OFFICE FURNITURE NOW! |
| Administrative | Operating | 10172 | 0001377 | - | 5,475.00 | (5,475.00) | DWCONSU D.W. CONSULTING, INC. |
| Administrative | Operating | 10172 | 0001388 | - | 102.00 | (102.00) | SIMPMEL MELISSA SIMPSON |
| Administrative | Operating | 10172 | 0001387 | - | 210.00 | (210.00) | SHORVIR VIRGIL & CHANDRA SHORT |
| Administrative | Operating | 10172 | 0001386 | - | 60,130.79 | (60,130.79) | SECUCON3405 SECURITY CONNECTI |
| Administrative | Operating | 10172 | 0001385 | - | 282.15 | (282.15) | RICOBUS00100587 RICOH BUSINESS |
| Administrative | Operating | 10172 | 0001434 | - | 93.00 | (93.00) | KLINCAR CARL & KRISTI KLINE |
| Administrative | Operating | 10172 | 0001378 | - | 3,330.00 | (3,330.00) | ECOMGRO E COMMERCE GROUP |
| Administrative | Operating | 10172 | 0001383 | - | 100.00 | (100.00) | UTAHDEP UTAH DEPARTMENT OF FIN |
| Administrative | Operating | 10172 | 0001392 | - | 4,620.00 | (4,620.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001382 | - | 217.48 | (217.48) | NEXILEX LEXIS NEXIS |
| Administrative | Operating | 10172 | 0001376 | - | 557.49 | (557.49) | CHRICAB CHRISTIAN CABLE GROUP |
| Administrative | Operating | 10172 | 0001381 | - | 213.20 | (213.20) | NEXILEX LEXIS NEXIS |
| Administrative | Operating | 10172 | 0001375 | - | 5,787.00 | (5,787.00) | AMERHOMMORSER AMERICAN HOME MO |
| Administrative | Operating | 10172 | 0001380 | - | 221.72 | (221.72) | NEXILEX LEXIS NEXIS |
| Administrative | Operating | 10172 | 0001374 | - | 8,150.97 | (8,150.97) | AMERHOMMORSER AMERICAN HOME MO |
| Administrative | Operating | 10172 | 0001379 | - | 25.00 | (25.00) | CRANJEN JENNIFER CRANDALL |
| Administrative | Operating | 10172 | 0001427 | - | 157.81 | (157.81) | DICKEBQ DICKEY'S BBQ |
| Administrative | Operating | 10172 | 0001357 | - | 896.12 | (896.12) | MORTGUA MORTGAGE GUARANTY INSU |
| Administrative | Operating | 10172 | 0001428 | - | 11.30 | (11.30) | DOVEFOX DOVER-FOXCROFT TOWN, M |
| Administrative | Operating | 10172 | 0001429 | - | 5,062.50 | (5,062.50) | DWCONSU D.W. CONSULTING, INC. |
| Administrative | Operating | 10172 | 0001430 | - | 3,773.17 | (3,773.17) | FIRSAMER7878 FIRST AMERICAN CO |
| Administrative | Operating | 10172 | 0001431 | - | 222.18 | (222.18) | HITEELE HI-TECH ELECTRIC, INC |
| Administrative | Operating | 10172 | 0001357 | - | 896.12 | (896.12) | MORTGUA MORTGAGE GUARANTY INSU |
| Administrative | Operating | 10172 | 0001423 | - | 4,590.34 | (4,590.34) | CBCINNO73HS1603 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001356 | 22,662.15 | - | 22,662.15 | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001406 | - | 1,078.47 | (1,078.47) | EOSCWEB84255 E-OSCAR-WEB |
| Administrative | Operating | 10172 | 0001366 | - | 410.00 | (410.00) | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001364 | - | 39.25 | (39.25) | STATNM87505 STATE OF NEW MEXIC |
| Administrative | Operating | 10172 | 0001363 | - | 750.00 | (750.00) | SDDIVICRI SOUTH DAKOTA DIVISIO |
| Administrative | Operating | 10172 | 0001362 | - | 7,520.01 | (7,520.01) | SDDIVBAN SOUTH DAKOTA DIVISIO |
| Administrative | Operating | 10172 | 0001361 | - | 625.71 | (625.71) | CAREERBMEAME205 CAREERBUILDER |
| Administrative | Operating | 10172 | 0001407 | - | 294,677.51 | (294,677.51) | CAREERBMEAME205 CAREERBUILDER |
| Administrative | Operating | 10172 | 0001360 | - | 254.39 | (254.39) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001366 | - | 704.80 | (704.80) | ZCSTERL ZC STERLING |
| Administrative | Operating | 10172 | 0001358 | - | 1,078.47 | (1,078.47) | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001405 | - | 557.49 | (557.49) | PMI56215 PMI |
| Administrative | Operating | 10172 | 0001356 | - | 1,527.02 | (1,527.02) | CHRICAB CHRISTIAN CABLE GROUP |
| Administrative | Operating | 10172 | 0001355 | - | 4,208.94 | (4,208.94) | UNITEGUA UNITED GUARANTY |
| Administrative | Operating | 10172 | 0001426 | - | 22,662.15 | (22,662.15) | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001426 | - | 758.75 | (758.75) | ACCURINT1419784 ACCURINT |
| Administrative | Operating | 10172 | 0001353 | - | 46.00 | (46.00) | CHRICAB CHRISTIAN CABLE GROUP |
| Administrative | Operating | 10172 | 0001426 | - | 46.00 | (46.00) | WRIGCOU WRIGHT COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001372 | - | 1.76 | (1.76) | ZCSTERL ZC STERLING |
| Administrative | Operating | 10172 | 0001351 | - | 10.00 | (10.00) | STAFCLE STAFFORD CLERK OF CIR |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001350 | - | 46.00 | (46.00) | SHERCOU SHERBURNE COUNTY RECOR |
| Administrative | Operating | 10172 | 0001349 | - | 46.00 | (46.00) | SHERCOU SHERBURNE COUNTY RECOR |
| Administrative | Operating | 10172 | 0001348 | - | 46.00 | (46.00) | SHERCOU SHERBURNE COUNTY RECOR |
| Administrative | Operating | 10172 | 0001359 | - | 928.67 | (928.67) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001402 | - | 656,661.64 | (656,661.64) | MORTGUA MORTGAGE GUARANTY INSU |
| Administrative | Operating | 10172 | 0001347 | - | 46.00 | (46.00) | SHERCOU SHERBURNE COUNTY RECOR |
| Administrative | Operating | 10172 | 0001450 | - | 5,500.00 | (5,500.00) | PATRTOW PATRICK TOWNSEND & ASS |
| Administrative | Operating | 10172 | 0001393 | - | 3,039.07 | (3,039.07) | BANKAMERI BANK OF AMERICA |
| Administrative | Operating | 10172 | 0001394 | - | 6.00 | (6.00) | CANYCOU CANYON COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001395 | - | 7,651.27 | (7,651.27) | CHRICAB CHRICAB CHRISTIAN CABLE GROUP |
| Administrative | Operating | 10172 | 0001396 | - | 114.24 | (114.24) | DICKEBBQ DICKEY'S BBQ |
| Administrative | Operating | 10172 | 0001397 | - | 24,468.75 | (24,468.75) | DRIMANA DRI MANAGEMENT SYSTEMS |
| Administrative | Operating | 10172 | 0001398 | - | 1,456.98 | (1,456.98) | FIRSDAT 0549002 FIRST DATA SOL |
| Administrative | Operating | 10172 | 0001399 | - | 424.77 | (424.77) | GENWFIN GENWORTH FINANCIAL |
| Administrative | Operating | 10172 | 0001365 | - | 22,407.76 | (22,407.76) | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001401 | - | 63,489.65 | (63,489.65) | MERS100242 MERS |
| Administrative | Operating | 10172 | 0001391 | - | 6,000.00 | (6,000.00) | PRICWATE PRICEWATERHOUSE COOPE |
| Administrative | Operating | 10172 | 0001371 | - | - | - | COOKCOU Cook County |
| Administrative | Operating | 10172 | 0001279 | 3.53 | - | 3.53 | COOKCOU Cook County |
| Administrative | Operating | 10172 | 0001370 | 374,643.00 | - | 374,643.00 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | 0001368 | 6,106.14 | - | 6,106.14 | USCOURI727545 US COURIER, INC |
| Administrative | Operating | 10172 | 0001369 | 21,407.35 | - | 21,407.35 | NETBCOR NETBASE CORPORATION |
| Administrative | Operating | 10172 | 0001367 | 5,784.32 | - | 5,784.32 | HRXCEL HR XCEL, LLC |
| Administrative | Operating | 10172 | 0001366 | 26,526.66 | - | 26,526.66 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | 0001367 | 148.76 | - | (148.76) | DELUFIN DELUXE FINANCIAL SERVI |
| Administrative | Operating | 10172 | 0001403 | 372,507.15 | - | (372,507.15) | RADGUA RADIAN GUARANTY, INC |
| Administrative | Operating | 10172 | 0001404 | 1,370.75 | - | (1,370.75) | STRON11803 S-TRON |
| Administrative | Operating | 10172 | 0001400 | 1,959.33 | - | (1,959.33) | HORIMIC HORIZON MICROGRAPHICS, |
| Administrative | Operating | 10172 | | 12,551.57 | - | 12,551.57 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 374,643.00 | - | 374,643.00 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 6,106.14 | - | 6,106.14 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 21,407.35 | - | 21,407.35 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 5,784.32 | - | 5,784.32 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 26,526.66 | - | 26,526.66 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 62,757.98 | - | 62,757.98 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 59,492.71 | - | 59,492.71 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 2,366.32 | - | 2,366.32 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 143,594.61 | - | 143,594.61 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 91,666.11 | - | 91,666.11 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 4,144.42 | - | 4,144.42 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 5,935.42 | - | 5,935.42 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 2,596.37 | - | 2,596.37 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 65,378.09 | - | 65,378.09 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 5,564.81 | - | 5,564.81 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 1,793.14 | - | 1,793.14 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | - | 1,101,846.97 | 1,101,846.97 | F 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 2,093.15 | - | 2,093.15 | F 095 to 038 for Cks presente |

**American Home Mortgage Servicing, Inc.**
**Net Disbursements**
**Case No. 07-11050**
**January 31, 2008**

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 1757597 | 107,805.24 | - | 107,805.24 | Fr 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 1,264.85 | - | 1,264.85 | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10990 | 1765121 | 245.69 | - | 245.69 | Inv 1 Cash |
| Loans & Advances | Operating | 10990 | | - | 149,064.60 | (149,064.60) | Inv 518 Recinded loan |
| Loans & Advances | Operating | 10990 | | - | 534,615.01 | (534,615.01) | Inv 518 Recinded loan |
| Loans & Advances | Operating | 10634 | 1786533 | - | 44,113.36 | (44,113.36) | CDC pymt |
| Loans & Advances | Operating | 10634 | | - | 16,386.20 | (16,386.20) | Heloc Draws Inv 1 |
| Loans & Advances | Operating | 10634 | | 4,730.25 | - | 4,730.25 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,818.06 | - | 1,818.06 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 2,884.16 | - | 2,884.16 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 3,523.77 | - | 3,523.77 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 2,596.13 | - | 2,596.13 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 2,586.86 | - | 2,586.86 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 2,627.03 | - | 2,627.03 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 509.57 | - | 509.57 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 752.53 | - | 752.53 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 4,145.06 | - | 4,145.06 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,137.95 | - | 1,137.95 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 9,841.47 | - | 9,841.47 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,375.50 | - | 1,375.50 | Inv 1 Cash |
| Loans & Advances | Operating | 10632 | | 1,177,522.93 | - | 1,177,522.93 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 922,283.94 | - | 922,283.94 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,321,581.87 | - | 1,321,581.87 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 394,681.94 | - | 394,681.94 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 657,315.52 | - | 657,315.52 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 495,227.20 | - | 495,227.20 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,298,751.94 | - | 1,298,751.94 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 779,042.89 | - | 779,042.89 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 973,404.73 | - | 973,404.73 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 272,087.38 | - | 272,087.38 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 402,017.43 | - | 402,017.43 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 269,524.05 | - | 269,524.05 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 721,091.58 | - | 721,091.58 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 316,565.86 | - | 316,565.86 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 46,647.03 | - | 46,647.03 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 516,837.67 | - | 516,837.67 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,643,738.95 | - | 1,643,738.95 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,477,954.14 | - | 1,477,954.14 | Trf from Corp to Inv 12 |
| Loans & Advances | Operating | 10632 | | - | 1,500.00 | (1,500.00) | Calyon Heloc Reimbursement |
| Loans & Advances | Operating | 10632 | | - | 72,906,907.82 | (72,906,907.82) | CL WH line paydown |
| Loans & Advances | Operating | 10632 | | - | 29,711.30 | (29,711.30) | Calyon Heloc Reimbursement |
| Loans & Advances | Operating | 10632 | | - | 11,550.00 | (11,550.00) | Calyon Heloc Reimbursement |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10632 | | - | 849,863.55 | (849,863.55) | Heloc Reimbursement - Inv 12 |
| Loans & Advances | Operating | 10632 | | 1,536,947.96 | - | 1,536,947.96 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 974,211.23 | - | 974,211.23 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 917,931.71 | - | 917,931.71 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 308,397.65 | - | 308,397.65 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 200,412.78 | - | 200,412.78 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 25,978.13 | - | 25,978.13 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 14,628.05 | - | 14,628.05 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 9,229.07 | - | 9,229.07 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 768,752.34 | - | 768,752.34 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 2,398.69 | - | 2,398.69 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 4,465.84 | - | 4,465.84 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 25,258.06 | - | 25,258.06 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 447,981.73 | - | 447,981.73 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | ABN | 2,853,976.57 | - | 2,853,976.57 | Cash From Lock Box |
| Loans & Advances | Operating | 10628 | 1736036 | - | 75,000.00 | (75,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1728297 | - | 14,026.62 | (14,026.62) | Advance |
| Loans & Advances | Operating | 10628 | 1195165 | - | 95,258.30 | (95,258.30) | Advance |
| Loans & Advances | Operating | 10628 | 1675173 | - | 8,501.62 | (8,501.62) | Trf to Chase Oper. |
| Loans & Advances | Operating | 10628 | 1637232 | - | 41,320.00 | (41,320.00) | Advance |
| Loans & Advances | Operating | 10628 | | 175,070.65 | - | 175,070.65 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1499868 | - | 16,701.07 | (16,701.07) | Advance |
| Loans & Advances | Operating | 10628 | 1371941 | - | 167,168.37 | (167,168.37) | Advance |
| Loans & Advances | Operating | 10628 | | - | 18,901.62 | (18,901.62) | Advance |
| Loans & Advances | Operating | 10628 | ABN | 1,527,272.48 | - | 1,527,272.48 | Book Transfer Debit |
| Loans & Advances | Operating | 10628 | 1604092 | - | 12,386.43 | (12,386.43) | Advance |
| Loans & Advances | Operating | 10628 | 1521514 | - | 205,389.84 | (205,389.84) | Advance |
| Loans & Advances | Operating | 10628 | 1700410 | - | 23,924.60 | (23,924.60) | Advance |
| Loans & Advances | Operating | 10628 | 1452382 | - | 94,004.72 | (94,004.72) | Advance |
| Loans & Advances | Operating | 10628 | 1762864 | - | 40,722.00 | (40,722.00) | Advance |
| Loans & Advances | Operating | 10628 | 1472208 | - | 163,822.29 | (163,822.29) | Advance |
| Loans & Advances | Operating | 10628 | | 32,577.65 | - | 32,577.65 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1687175 | - | 60,000.00 | (60,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1760714 | - | 60,000.00 | (60,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 916619 | - | 36,259.00 | (36,259.00) | Advance |
| Loans & Advances | Operating | 10628 | 1732926 | - | 63,372.00 | (63,372.00) | Advance |
| Loans & Advances | Operating | 10628 | 1434813 | - | 173,258.36 | (173,258.36) | Advance |
| Loans & Advances | Operating | 10628 | 1709731 | - | 80,000.00 | (80,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1786950 | - | 24,500.00 | (24,500.00) | Advance |
| Loans & Advances | Operating | 10628 | 1764538 | - | 15,300.00 | (15,300.00) | Advance |
| Loans & Advances | Operating | 10628 | 1505720 | - | 18,140.59 | (18,140.59) | Advance |
| Loans & Advances | Operating | 10628 | | 771,068.73 | - | 771,068.73 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1721167 | - | 2,000.00 | (2,000.00) | Advance |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 1476832 | - | 55,131.21 | (55,131.21) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1526530 | - | 65,000.00 | (65,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1627039 | - | 11,500.00 | (11,500.00) | Advance |
| Loans & Advances | Operating | 10628 | 1422575 | - | 100,579.00 | (100,579.00) | Advance |
| Loans & Advances | Operating | 10628 |  | 2,540.20 | - | 2,540.20 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1730964 | 236,775.03 | - | 236,775.03 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1776670 | - | 30,000.00 | (30,000.00) | Advance |
| Loans & Advances | Operating | 10628 |  | - | 11,116.00 | (11,116.00) | Advance |
| Loans & Advances | Operating | 10628 | ABN | 1,135,796.04 | - | 1,135,796.04 | Cash fr Lock Box |
| Loans & Advances | Operating | 10628 | ABN | 1,391,534.92 | - | 1,391,534.92 | Cash from Lock Box |
| Loans & Advances | Operating | 10628 | 1771294 | - | 100,087.00 | (100,087.00) | Advance |
| Loans & Advances | Operating | 10628 | 1733301 | - | 31,067.00 | (31,067.00) | Advance |
| Loans & Advances | Operating | 10628 | 1714123 | - | 40,392.50 | (40,392.50) | Advance |
| Loans & Advances | Operating | 10628 | 1696796 | - | 7,600.00 | (7,600.00) | Advance |
| Loans & Advances | Operating | 10628 | 1611563 | - | 56,500.00 | (56,500.00) | Advance |
| Loans & Advances | Operating | 10628 | 1637367 | - | 84,975.00 | (84,975.00) | Advance |
| Loans & Advances | Operating | 10628 | 1677991 | - | 21,000.00 | (21,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1639328 | - | 41,107.00 | (41,107.00) | Advance |
| Loans & Advances | Operating | 10628 | 1745877 | - | 20,300.00 | (20,300.00) | Advance |
| Loans & Advances | Operating | 10628 | 1345815 | - | 118,818.08 | (118,818.08) | Advance |
| Loans & Advances | Operating | 10628 | 1598640 | - | 32,884.99 | (32,884.99) | Advance |
| Loans & Advances | Operating | 10628 | 1771173 | - | 4,017.65 | (4,017.65) | Advance |
| Loans & Advances | Operating | 10628 |  | - | 20,472.02 | (20,472.02) | Advance |
| Loans & Advances | Operating | 10628 |  | 589.34 | - | 589.34 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 |  | 7,257.62 | - | 7,257.62 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1627039 | 13,212.56 | - | 13,212.56 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1559805 | - | 17,600.00 | (17,600.00) | Advance |
| Loans & Advances | Operating | 10628 | 1577151 | - | 8,333.17 | (8,333.17) | Advance |
| Loans & Advances | Operating | 10628 | 1642227 | - | 9,400.00 | (9,400.00) | Advance |
| Loans & Advances | Operating | 10628 | 1394138 | - | 30,249.00 | (30,249.00) | Advance |
| Loans & Advances | Operating | 10628 | 1711622 | - | 27,500.00 | (27,500.00) | Advance |
| Loans & Advances | Operating | 10628 | 1693171 | - | 3,434.20 | (3,434.20) | Advance |
| Loans & Advances | Operating | 10628 | 1773856 | - | 31,469.85 | (31,469.85) | Advance |
| Loans & Advances | Operating | 10628 | 1398075 | - | 50,664.60 | (50,664.60) | Advance |
| Loans & Advances | Operating | 10628 | ABN | - | 29,761.31 | (29,761.31) | Advance |
| Loans & Advances | Operating | 10628 |  | 1,556,176.90 | - | 1,556,176.90 | Trf from Const. Lock Box |
| Loans & Advances | Operating | 10628 | 1322909 | - | 45,915.26 | (45,915.26) | Advance |
| Loans & Advances | Operating | 10628 | 1660433 | - | 346,300.00 | (346,300.00) | Advance |
| Loans & Advances | Operating | 10628 | 1803154 | - | 6,124.43 | (6,124.43) | Advance |
| Loans & Advances | Operating | 10628 | 1559989 | - | 18,477.38 | (18,477.38) | Advance |
| Loans & Advances | Operating | 10628 | 1812836 | - | 73,670.00 | (73,670.00) | Advance |
| Loans & Advances | Operating | 10628 | 1768779 | - | 40,588.48 | (40,588.48) | Advance |
| Loans & Advances | Operating | 10628 | 1613434 | - | 33,100.00 | (33,100.00) | Advance |
| Loans & Advances | Operating | 10628 | 1769073 | - | 32,000.00 | (32,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1637703 | - | 200,000.00 | (200,000.00) | Advance |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr Amt | Cr Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 1381429 | - | 54,025.78 | (54,025.78) | Advance |
| Loans & Advances | Operating | 10628 | 1773794 | - | 93,865.00 | (93,865.00) | Advance |
| Loans & Advances | Operating | 10628 | 1771173 | - | 12,065.16 | (12,065.16) | Advance |
| Loans & Advances | Operating | 10628 | 1825009 | - | 80,000.00 | (80,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1605986 | - | 36,200.00 | (36,200.00) | Advance |
| Loans & Advances | Operating | 10628 | 1531124 | - | 22,431.53 | (22,431.53) | Advance |
| Loans & Advances | Operating | 10628 | 1487789 | - | 1,749.94 | (1,749.94) | Advance |
| Loans & Advances | Operating | 10628 | 1394138 | - | 17,000.00 | (17,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1774632 | - | 22,000.00 | (22,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1768779 | - | 32,688.54 | (32,688.54) | Advance |
| Loans & Advances | Operating | 10628 | ABN 1758269 | - | 3,249.70 | (3,249.70) | Advance |
| Loans & Advances | Operating | 10628 | 1758269 | - | 101,588.00 | (101,588.00) | Wire from ABN/AMRO # 998-See b |
| Loans & Advances | Operating | 10628 | ABN 1618605 | - | 74,952.56 | (74,952.56) | Advance |
| Loans & Advances | Operating | 10628 | 1326732 | - | 100,437.40 | (100,437.40) | Advance |
| Loans & Advances | Operating | 10628 | | 6,792.82 | | 6,792.82 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 18,105.55 | | 18,105.55 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 11,782.61 | | 11,782.61 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 114,676.10 | | 114,676.10 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 101,588.00 | | 101,588.00 | ABN Borrowing |
| Loans & Advances | Operating | 10624 | | 12,457.67 | | 12,457.67 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 120,464.01 | | 120,464.01 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 5,190.93 | | 5,190.93 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 19,128.37 | | 19,128.37 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 12,418.76 | | 12,418.76 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 7,418.68 | | 7,418.68 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 9,878.11 | | 9,878.11 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 3,373.02 | | 3,373.02 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 30,910.47 | | 30,910.47 | Cash fr Lock Box |
| Loans & Advances | Operating | 10624 | | 9,112.79 | | 9,112.79 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 2,722,519.82 | | 2,722,519.82 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 2,690,880.29 | | 2,690,880.29 | Book Transfer Debit |
| Loans & Advances | Operating | 10624 | | 130,151.01 | | 130,151.01 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | | | Cash from Lock Box |
| Loans & Advances | Operating | 10624 | JPM | 83,758.54 | | 83,758.54 | Cash From Lock Box |
| Loans & Advances | Operating | 10624 | JPM | 2,581.93 | | 2,581.93 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 3,502.77 | | 3,502.77 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 57,103.81 | | 57,103.81 | Trf from Const. Lock Box |
| Loans & Advances | Operating | 10624 | | 1,796.06 | | 1,796.06 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 8,830.00 | | 8,830.00 | Cash from Lock Box |
| Loans & Advances | Operating | 10624 | | 17,861.16 | | 17,861.16 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 116,938.19 | | 116,938.19 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 3,054.84 | - | 3,054.84 | Inv 7 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10622 | | 5,808.64 | - | 5,808.64 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 1,815.29 | - | 1,815.29 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 8,255.91 | - | 8,255.91 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 9,580.29 | - | 9,580.29 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 6,756.20 | - | 6,756.20 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 52,304.38 | - | 52,304.38 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 4,116.96 | - | 4,116.96 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 4,556.53 | - | 4,556.53 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 3,183.14 | - | 3,183.14 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 6,561.20 | - | 6,561.20 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | CSFB | 12,718.78 | - | 12,718.78 | Cash fl Lock Box |
| Loans & Advances | Operating | 10622 | | 1,725.76 | - | 1,725.76 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 5,018.39 | - | 5,018.39 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 6,279.29 | - | 6,279.29 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 359.11 | - | 359.11 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 6,074.57 | - | 6,074.57 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 10,257.97 | - | 10,257.97 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 2,616.92 | - | 2,616.92 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | 1105998 | 2,402.70 | - | 2,402.70 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | - | 498,365.24 | (498,365.24) | Whole Loans Pl Inv 6 |
| Loans & Advances | Operating | 10622 | 1259966 | - | 1,095.00 | (1,095.00) | Inv 6 Heloc Draw |
| Loans & Advances | Operating | 10622 | | - | 1,798.52 | (1,798.52) | Inv 6 Heloc Draw |
| Loans & Advances | Operating | 10622 | 1235243 | - | 1,632.39 | (1,632.39) | 1/28/08 MCJ Service Fee |
| Loans & Advances | Operating | 10622 | | - | 1,300.00 | (1,300.00) | Inv 6 Heloc Draw |
| Loans & Advances | Operating | 10622 | | - | 19,630.32 | (19,630.32) | Inv 6 P&I |
| Loans & Advances | Operating | 10622 | | 7,107.61 | - | 7,107.61 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 3,878.20 | - | 3,878.20 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 2,532.92 | - | 2,532.92 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | 879808 | 19.95 | - | 19.95 | Inv 6 Cash |
| Loans & Advances | Operating | 10614 | | 694,221.68 | - | 694,221.68 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 299,368.14 | - | 299,368.14 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 270,035.88 | - | 270,035.88 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 208,155.64 | - | 208,155.64 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 185,616.35 | - | 185,616.35 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 160,743.34 | - | 160,743.34 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 162,153.10 | - | 162,153.10 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 167,471.77 | - | 167,471.77 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 192,363.81 | - | 192,363.81 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 122,939.94 | - | 122,939.94 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 260,215.58 | - | 260,215.58 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 119,059.18 | - | 119,059.18 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 521,038.45 | - | 521,038.45 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 673,052.05 | - | 673,052.05 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 211,689.47 | - | 211,689.47 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 241,060.29 | - | 241,060.29 | Inv 3 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10614 | BOFA | 139,447.30 | - | 139,447.30 | Trf from Const. Lock Box |
| Loans & Advances | Operating | 10614 | BOFA | - | 139,447.30 | (139,447.30) | Trf To Const. Lock Box |
| Loans & Advances | Operating | 10614 | | 350,484.48 | - | 350,484.48 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 379,913.68 | - | 379,913.68 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 1,148,244.81 | (1,148,244.81) | Jan BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 213,105.37 | (213,105.37) | Jan BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 1,693,063.36 | (1,693,063.36) | Jan BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 1,601,070.20 | (1,601,070.20) | Jan BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 1,291,391.12 | (1,291,391.12) | Jan BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | 465,435.61 | - | 465,435.61 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 352,013.92 | - | 352,013.92 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 290,820.81 | - | 290,820.81 | Inv 3 Cash |
| Loans & Advances | Operating | 10589 | | - | 6,792.82 | (6,792.82) | Inv 23 Cash |
| Loans & Advances | Operating | 10589 | | 6,792.82 | - | 6,792.82 | Inv 23 Cash |
| Loans & Advances | Operating | 10587 | | 37.72 | - | 37.72 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 2,398.74 | - | 2,398.74 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 2,792.40 | - | 2,792.40 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,319.19 | - | 1,319.19 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,349.08 | - | 1,349.08 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,842.96 | - | 1,842.96 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,521.84 | - | 1,521.84 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 625.26 | - | 625.26 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,852.11 | - | 1,852.11 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 4,840.13 | - | 4,840.13 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | - | 6,010.60 | (6,010.60) | Inv 17 Cash |
| Loans & Advances | Operating | 10570 | | 100.00 | - | 100.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 51,173.64 | - | 51,173.64 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 800.00 | - | 800.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 850.00 | - | 850.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 150.00 | - | 150.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10569 | | 896.63 | - | 896.63 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,440.55 | - | 1,440.55 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 268.15 | - | 268.15 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,796.87 | - | 1,796.87 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 452.18 | - | 452.18 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | - | 25.16 | (25.16) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 2309244 | - | 691.00 | (691.00) | Escrow adj |
| Loans & Advances | Operating | 10569 | 4579629 | 591.13 | - | 591.13 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 4579629 | - | 4.60 | (4.60) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 1,127.69 | - | 1,127.69 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | - | 39.02 | (39.02) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 819.52 | - | 819.52 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 3991432 | 1,441.89 | - | 1,441.89 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | - | 25.84 | (25.84) | Escrow adj |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10569 | 3516739 | 441.08 | - | 441.08 | Escrow adj |
| Loans & Advances | Operating | 10569 | 1348874 | - | 569.00 | (569.00) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3424671 | 172.31 | - | 172.31 | Escrow adj |
| Loans & Advances | Operating | 10569 | 1348874 | 328.55 | - | 328.55 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3991432 | 273.18 | - | 273.18 | Escrow adj |
| Loans & Advances | Operating | 10569 | 2360554 | 189.19 | - | 189.19 | Escrow adj |
| Loans & Advances | Operating | 10569 | 5141281 | - | 1,525.97 | (1,525.97) | Escrow adj |
| Loans & Advances | Operating | 10569 | 1350389 | 172.31 | - | 172.31 | Escrow adj |
| Loans & Advances | Operating | 10569 | 1350389 | 328.89 | - | 328.89 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3995808 | 292.31 | - | 292.31 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3995808 | - | 23.68 | (23.68) | Escrow adj |
| Loans & Advances | Operating | 10569 | 1566516 | 133.76 | - | 133.76 | Escrow adj |
| Loans & Advances | Operating | 10569 | 2140774 | 219.08 | - | 219.08 | Escrow adj |
| Loans & Advances | Operating | 10569 | 2309244 | - | 29.51 | (29.51) | Escrow adj |
| Loans & Advances | Operating | 10569 | 4579629 | - | 28.10 | (28.10) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3882467 | - | 59.44 | (59.44) | Escrow adj |
| Loans & Advances | Operating | 10569 | 2360554 | - | 12.59 | (12.59) | Escrow adj |
| Loans & Advances | Operating | 10569 | 5253060 | 51.73 | - | (51.73) | Escrow adj |
| Loans & Advances | Operating | 10569 | 2140774 | - | 19.85 | (19.85) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 1,478.79 | - | 1,478.79 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 761.00 | - | 761.00 | Inv 26 Cash |
| Loans & Advances | Operating | 10566 | | 3,287.32 | - | 3,287.32 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 703.65 | - | 703.65 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 7,409.04 | - | 7,409.04 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 5,200.70 | - | 5,200.70 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 668.86 | - | 668.86 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 18,093.57 | - | 18,093.57 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,828.61 | - | 2,828.61 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 6,579.91 | - | 6,579.91 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 505.13 | - | 505.13 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 6,311.33 | - | 6,311.33 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,417.60 | - | 2,417.60 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 423.73 | - | 423.73 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 6,790.99 | - | 6,790.99 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,832.20 | - | 1,832.20 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 819.31 | - | 819.31 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,578.42 | - | 3,578.42 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,413.87 | - | 4,413.87 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | - | 5,165.85 | (5,165.85) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,982.90 | - | 4,982.90 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 5347655 | 974.62 | - | 974.62 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 5347655 | - | 226.38 | (226.38) | Inv 716 Suspense 24 |
| Loans & Advances | Operating | 10566 | 5347655 | 26,842.73 | - | 26,842.73 | Inv 716 Prin, Tran cd 50- |
| Loans & Advances | Operating | 10565 | | 4,496.54 | - | 4,496.54 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,382.96 | - | 2,382.96 | Inv 20 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10565 | | 2,004.44 | - | 2,004.44 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 3,259.28 | - | 3,259.28 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 931.67 | - | 931.67 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 101,663.97 | - | 101,663.97 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 786.70 | - | 786.70 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,890.10 | - | 2,890.10 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | - | 250.12 | (250.12) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | - | 1,235.52 | (1,235.52) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 3,259.14 | - | 3,259.14 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 827.16 | - | 827.16 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 980.77 | - | 980.77 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,157.16 | - | 1,157.16 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,424.96 | - | 2,424.96 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 960.93 | - | 960.93 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 612.21 | - | 612.21 | Inv 20 Cash |
| Loans & Advances | Operating | 10563 | | 28,445.41 | - | 28,445.41 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 3,878.11 | - | 3,878.11 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 2,773.51 | - | 2,773.51 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 1,822.52 | - | 1,822.52 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 960.93 | - | 960.93 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 756.93 | - | 756.93 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 922.22 | - | 922.22 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 1,864.94 | - | 1,864.94 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | - | 39,654.58 | (39,654.58) | Trf to BHF Collateral Acct |
| Loans & Advances | Operating | 10563 | | 930.60 | - | 930.60 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 3,119.69 | - | 3,119.69 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | - | 3,483.67 | (3,483.67) | 1/25/08 MCJ Service Fees |
| Loans & Advances | Operating | 10563 | | 1,164.79 | - | 1,164.79 | Inv 15 Cash |
| Loans & Advances | Operating | 10561 | | - | 838.00 | (838.00) | Trf from CNI Inv 14/712 acct |
| Loans & Advances | Operating | 10561 | | - | 264.00 | (264.00) | Trf to MLF Collateral acct |
| Loans & Advances | Operating | 10561 | | 17.30 | - | 17.30 | Inv 14 Curt Int 10/2007 |
| Loans & Advances | Operating | 10561 | | - | 8,167.12 | (8,167.12) | Inv 14 Sept 2007 Serv Fee |
| Loans & Advances | Operating | 10561 | | 838.00 | - | 838.00 | Inv 712 Cash |
| Loans & Advances | Operating | 10560 | | 16,101.92 | - | 16,101.92 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 89,738.03 | - | 89,738.03 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 16,817.20 | - | 16,817.20 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 32,736.11 | - | 32,736.11 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 18,555.48 | - | 18,555.48 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 28,274.18 | - | 28,274.18 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 17,198.43 | - | 17,198.43 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 22,394.14 | - | 22,394.14 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 16,492.21 | - | 16,492.21 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 29,838.20 | - | 29,838.20 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 38,736.43 | - | 38,736.43 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 39,984.77 | - | 39,984.77 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 8,670.22 | - | 8,670.22 | Inv 11 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr Amt | Cr Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10560 | | 3,091.50 | - | 3,091.50 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 18,839.87 | - | 18,839.87 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 17,882.49 | - | 17,882.49 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 6,840.42 | - | 6,840.42 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 28,029.60 | - | 28,029.60 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | - | 231,020.94 | (231,020.94) | Trf to Corp - Inv 11 |
| Loans & Advances | Operating | 10560 | | - | 716,584.67 | (716,584.67) | Trf funds to Corp |
| Loans & Advances | Operating | 10560 | | - | 197,261.74 | (197,261.74) | PI TRF to Corp - Inv 11 |
| Loans & Advances | Operating | 10560 | | - | 108,555.75 | (108,555.75) | PI TRF to Corp - Inv 11 |
| Loans & Advances | Operating | 10560 | | - | 69,628.98 | (69,628.98) | PI TRF to Corp - Inv 11 |
| Loans & Advances | Operating | 10560 | | 28,720.36 | - | 28,720.36 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 52,859.83 | - | 52,859.83 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 26,169.61 | - | 26,169.61 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 655,075.32 | - | 655,075.32 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10560 | | 566,160.69 | - | 566,160.69 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 374,643.00 | (374,643.00) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 101.65 | - | 101.65 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 485,830.18 | - | 485,830.18 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 626,311.78 | - | 626,311.78 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 12,551.57 | (12,551.57) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 1,470.00 | (1,470.00) | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 13,618.20 | (13,618.20) | |
| Loans & Advances | Operating | 10559 | | 1,799.75 | - | 1,799.75 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 223,328.69 | - | 223,328.69 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 13,600,000.00 | (13,600,000.00) | Remittance Funding |
| Loans & Advances | Operating | 10559 | | 668,469.08 | - | 668,469.08 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 171,762.21 | - | 171,762.21 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 382,772.11 | - | 382,772.11 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 101.18 | - | 101.18 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 19,354.71 | (19,354.71) | Acct 95717260S Ret Item |
| Loans & Advances | Operating | 10559 | | 233,141.40 | - | 233,141.40 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 6,106.14 | (6,106.14) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 5,784.32 | (5,784.32) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 618,239.21 | - | 618,239.21 | North Fork Bank |
| Loans & Advances | Operating | 10559 | | - | 964,291.27 | (964,291.27) | North Fork Bank |
| Loans & Advances | Operating | 10559 | | 13,600,000.00 | - | 13,600,000.00 | Repay |
| Loans & Advances | Operating | 10559 | | - | 26,526.66 | (26,526.66) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 3,840.04 | - | 3,840.04 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 433,014.21 | - | 433,014.21 | Flower Bank Income on AHB esc |
| Loans & Advances | Operating | 10559 | | - | 24,741.80 | (24,741.80) | Acct 95717260S Ret Item |
| Loans & Advances | Operating | 10559 | | 4,223.49 | - | 4,223.49 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 964,291.27 | - | 964,291.27 | Adv from 061 to 095 to cover p |
| Loans & Advances | Operating | 10559 | | 164.00 | - | 164.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 21,407.35 | (21,407.35) | Ff 095 to 038 for Cks presente |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10559 | | - | 200,000.00 | (200,000.00) | Trf from 087 to 095 |
| Loans & Advances | Operating | 10559 | | 2,682.54 | | 2,682.54 | Bisaver |
| Loans & Advances | Operating | 10559 | | 192,437.00 | | 192,437.00 | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 736,143.96 | (736,143.96) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 826,829.64 | | 826,829.64 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 668,469.08 | (668,469.08) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 28,472.35 | | 28,472.35 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 59,492.71 | (59,492.71) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 2,366.32 | (2,366.32) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 1,249,639.24 | | 1,249,639.24 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 736,143.96 | | 736,143.96 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 100.77 | | 100.77 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 62,757.98 | (62,757.98) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 1,072,188.99 | | 1,072,188.99 | NFB |
| Loans & Advances | Operating | 10559 | | - | 753,943.72 | (753,943.72) | NFB |
| Loans & Advances | Operating | 10559 | | - | 143,594.61 | (143,594.61) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 20,000.00 | (20,000.00) | Account 707448197 |
| Loans & Advances | Operating | 10559 | | - | 5,935.42 | (5,935.42) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 4,144.42 | (4,144.42) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 4,266.60 | | 4,266.60 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 2,480.46 | | 2,480.46 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 2,596.37 | (2,596.37) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 91,666.11 | (91,666.11) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 736,143.96 | | 736,143.96 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 100.77 | | 100.77 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 2,729.60 | (2,729.60) | ISSI Business Solutions |
| Loans & Advances | Operating | 10559 | | 4,266.60 | | 4,266.60 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 100.87 | | 100.87 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 65,378.09 | (65,378.09) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 283.50 | | 283.50 | Bisaver Fees |
| Loans & Advances | Operating | 10559 | | - | 5,564.81 | (5,564.81) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 307,990.69 | | 307,990.69 | Funding of Excluded Advances |
| Loans & Advances | Operating | 10559 | | 10,188.00 | | 10,188.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 668,469.08 | | 668,469.08 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 32,756.00 | | 32,756.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 4,512.95 | | 4,512.95 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 104,801.23 | | 104,801.23 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 1,369,584.74 | | 1,369,584.74 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 283,509.84 | | 283,509.84 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 173,365.85 | | 173,365.85 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 624,034.44 | | 624,034.44 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 495,248.13 | | 495,248.13 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 580,842.55 | | 580,842.55 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | 755074 | - | 780.11 | (780.11) | Clear Bank Recon Item |
| Loans & Advances | Operating | 10559 | | - | 1,793.14 | (1,793.14) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 292,947.84 | (292,947.84) | Reimbursement of Servicing Bon |
| Loans & Advances | Operating | 10559 | | - | 1,206,356.74 | (1,206,356.74) | Adv |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10559 | | - | 2,093.15 | (2,093.15) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 1,144.00 | - | 1,144.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 558.00 | - | 558.00 | Funds Trf - US Bank National A |
| Loans & Advances | Operating | 10559 | | 35,870.56 | - | 35,870.56 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 5,240.11 | - | 5,240.11 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 1,101,846.97 | (1,101,846.97) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 1,292.50 | (1,292.50) | AHM2005-4A Inv 803 GMAC Fees |
| Loans & Advances | Operating | 10559 | | - | 1,304.81 | (1,304.81) | AHM 2005-2 Inv 801 GMAC |
| Loans & Advances | Operating | 10559 | | 188,787.06 | - | 188,787.06 | AHMIT 2005-1 Inv 800 GMAC Fee |
| Loans & Advances | Operating | 10559 | | - | 723.75 | (723.75) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 5,007.83 | - | 5,007.83 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 159,375.25 | - | 159,375.25 | Adv Correction - 730148095 |
| Loans & Advances | Operating | 10559 | | 9,686.50 | - | 9,686.50 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 107,805.24 | (107,805.24) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 66,686.88 | - | 66,686.88 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 1,264.85 | (1,264.85) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 114,475.52 | - | 114,475.52 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 70,155.17 | - | 70,155.17 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 653.45 | (653.45) | AHMIT 2005-2 Inv 324 Heloc |
| Loans & Advances | Operating | 10558 | | - | 147,402.37 | (147,402.37) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 715,024.71 | - | 715,024.71 | ACH Reversal |
| Loans & Advances | Operating | 10558 | | - | 194,027.38 | (194,027.38) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 132,472.42 | - | 132,472.42 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 28,487.17 | - | 28,487.17 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 223,514.97 | (223,514.97) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 1,223,630.60 | (1,223,630.60) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 200,000.00 | - | 200,000.00 | Trf from 087 to 095 |
| Loans & Advances | Operating | 10558 | | - | 148,572.85 | (148,572.85) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 88,264.96 | (88,264.96) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 343,196.95 | (343,196.95) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 132,472.42 | (132,472.42) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 123,284.10 | - | 123,284.10 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 88,264.96 | - | 88,264.96 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 88,264.96 | - | 88,264.96 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 66,273.97 | - | 66,273.97 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 343,196.95 | - | 343,196.95 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 132,472.42 | - | 132,472.42 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 715,024.71 | (715,024.71) | 12-31 ACH Reversal |
| Loans & Advances | Operating | 10558 | | 117,174.62 | - | 117,174.62 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 25,879.21 | - | 25,879.21 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 76,028.60 | - | 76,028.60 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 10,994.47 | - | 10,994.47 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 51,359.16 | - | 51,359.16 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 130,525.91 | - | 130,525.91 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 1,206,356.74 | - | 1,206,356.74 | Adv |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10558 | | - | 478,409.40 | (478,409.40) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 49,510.41 | - | 49,510.41 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 167,366.71 | - | 167,366.71 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 212,194.76 | - | 212,194.76 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 153,207.35 | - | 153,207.35 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 157,118.51 | - | 157,118.51 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 67,286.20 | - | 67,286.20 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 163,134.00 | - | 163,134.00 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 44,644.56 | - | 44,644.56 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 65,474.98 | - | 65,474.98 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 144,727.01 | - | 144,727.01 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 150,419.18 | - | 150,419.18 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 175,820.62 | (175,820.62) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 343,196.95 | - | 343,196.95 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 163,134.00 | (163,134.00) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 175,820.62 | - | 175,820.62 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 175,820.62 | - | 175,820.62 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 208,001.36 | - | 208,001.36 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 1,838,510.13 | (1,838,510.13) | Triad Guaranty |
| Loans & Advances | Operating | 10557 | | - | 439.66 | (439.66) | Triad Guaranty |
| Loans & Advances | Operating | 10557 | 3460778 | - | 932,748.52 | (932,748.52) | Lender 24322 FNMA MBS Guaranty |
| Loans & Advances | Operating | 10557 | | 163,134.00 | - | 163,134.00 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 175,820.62 | - | 175,820.62 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 373,275.54 | - | 373,275.54 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 93,496.68 | - | 93,496.68 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 162,660.75 | - | 162,660.75 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 28,714.42 | - | 28,714.42 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 90,717.46 | - | 90,717.46 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 152,792.92 | - | 152,792.92 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 4,402.66 | (4,402.66) | EMC Mtg Service Fees Sldne Mat |
| Loans & Advances | Operating | 10557 | | 40,696.84 | - | 40,696.84 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 433,008.55 | - | 433,008.55 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 80,000.00 | - | 80,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10557 | | - | 4,309,199.39 | (4,309,199.39) | Corp Advance Inv 746 |
| Loans & Advances | Operating | 10557 | | - | 10,079.97 | (10,079.97) | Acct 95717587 |
| Loans & Advances | Operating | 10556 | | - | 630,118.84 | (630,118.84) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 540,142.48 | (540,142.48) | Adv 317 |
| Loans & Advances | Operating | 10556 | | - | 4,159,882.64 | (4,159,882.64) | Adv 317 |
| Loans & Advances | Operating | 10556 | | - | 12,263.62 | (12,263.62) | Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 1,888,755.54 | (1,888,755.54) | Inv 312 Advance |
| Loans & Advances | Operating | 10556 | | 10,700.00 | - | 10,700.00 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | 3205235 | 4,738.34 | - | 4,738.34 | Acct 95717587 - zero balance |
| Loans & Advances | Operating | 10556 | | 3,065.48 | - | 3,065.48 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 13,773.31 | - | 13,773.31 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 1,817.53 | - | 1,817.53 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | - | 2,745,100.97 | (2,745,100.97) | Corp Advance Inv 332 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | - | 2,117,634.30 | (2,117,634.30) | Inv 308 Advance |
| Loans & Advances | Operating | 10556 | 4723448 | - | 288.35 | (288.35) | FNMA Repurchase |
| Loans & Advances | Operating | 10556 | 3538038 | 552.18 | - | 552.18 | Acct 957171587 - zero balance |
| Loans & Advances | Operating | 10556 | 2441529 | 288.06 | - | 288.06 | Acct 957171587 - zero balance |
| Loans & Advances | Operating | 10556 | | - | 7,710.18 | (7,710.18) | Inv 309 Advance |
| Loans & Advances | Operating | 10556 | 3702570 | 49.16 | - | 49.16 | Acct 957171587 - zero balance |
| Loans & Advances | Operating | 10556 | | - | 7,000,000.00 | (7,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | - | 42,155.26 | (42,155.26) | PI Adv Inv 322 |
| Loans & Advances | Operating | 10556 | 3417183 | 554.76 | - | 554.76 | Acct 957171587 - zero balance |
| Loans & Advances | Operating | 10556 | 4723448 | - | 46,917.34 | (46,917.34) | FNMA Repurchase |
| Loans & Advances | Operating | 10556 | | - | 2,516.65 | (2,516.65) | PI Adv Inv 314 |
| Loans & Advances | Operating | 10556 | | - | 27,393.68 | (27,393.68) | Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 875,643.91 | (875,643.91) | Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 192,879.46 | (192,879.46) | Adv 357 |
| Loans & Advances | Operating | 10556 | | - | 912,342.60 | (912,342.60) | Inv 741 Advance |
| Loans & Advances | Operating | 10556 | | - | 958,899.29 | (958,899.29) | Corp Adv P I |
| Loans & Advances | Operating | 10556 | | - | 41,061.28 | (41,061.28) | Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | - | 1,109,535.51 | (1,109,535.51) | Inv 320 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,719,283.03 | (1,719,283.03) | Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | - | 195,462.87 | (195,462.87) | Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 35,007.26 | (35,007.26) | Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | - | 4,101.57 | (4,101.57) | Corp Adv |
| Loans & Advances | Operating | 10556 | 3379484 | 5,921.30 | - | 5,921.30 | Acct 957171587 - zero balance |
| Loans & Advances | Operating | 10556 | | - | 1,088.14 | (1,088.14) | Inv 151 Adv |
| Loans & Advances | Operating | 10556 | | - | 191,002.05 | (191,002.05) | Inv 340 Advance |
| Loans & Advances | Operating | 10556 | | - | 726,838.88 | (726,838.88) | Inv 325 Advance |
| Loans & Advances | Operating | 10556 | | - | 914.38 | (914.38) | PI Adv Inv 519 |
| Loans & Advances | Operating | 10556 | | - | 182,346.33 | (182,346.33) | PI Adv Inv 532 |
| Loans & Advances | Operating | 10556 | | - | 1,019.67 | (1,019.67) | Inv 343 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,801,427.83 | (1,801,427.83) | Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | - | 1,127,253.08 | (1,127,253.08) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 166,216.38 | (166,216.38) | Adv 505 |
| Loans & Advances | Operating | 10556 | | - | 345,715.73 | (345,715.73) | Adv 346 |
| Loans & Advances | Operating | 10556 | | - | 5.00 | (5.00) | Advance |
| Loans & Advances | Operating | 10556 | | - | 4,853.76 | (4,853.76) | Advance Repay |
| Loans & Advances | Operating | 10556 | | 10,000,000.00 | - | 10,000,000.00 | Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 7,831.59 | (7,831.59) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 4,922,693.60 | (4,922,693.60) | Advance |
| Loans & Advances | Operating | 10556 | | - | 7,108.51 | (7,108.51) | Inv 319 Advance |
| Loans & Advances | Operating | 10556 | | - | 8,735,551.60 | (8,735,551.60) | Inv 351 Advance |
| Loans & Advances | Operating | 10556 | | - | 67,157.59 | (67,157.59) | Adv 347 |
| Loans & Advances | Operating | 10556 | | - | 12,550.10 | (12,550.10) | Adv 250 |
| Loans & Advances | Operating | 10556 | | - | 256,534.84 | (256,534.84) | Inv 744 Advance |
| Loans & Advances | Operating | 10556 | | - | 717,163.75 | (717,163.75) | ACH Deposits/Withdrawals |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | - | 486,331.61 | (486,331.61) | Adv 313 |
| Loans & Advances | Operating | 10556 | | 13,600,000.00 | | 13,600,000.00 | Remittance Funding |
| Loans & Advances | Operating | 10556 | | - | 489,001.77 | (489,001.77) | Corp Adv |
| Loans & Advances | Operating | 10556 | | 296,081.90 | | 296,081.90 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 490,946.94 | | 490,946.94 | Pl Adv Inv 530 |
| Loans & Advances | Operating | 10556 | | - | 606,224.18 | (606,224.18) | Inv 310 Advance |
| Loans & Advances | Operating | 10556 | | - | 670,706.55 | (670,706.55) | Inv 311 Advance |
| Loans & Advances | Operating | 10556 | | - | 702,325.10 | (702,325.10) | Adv 730/731 |
| Loans & Advances | Operating | 10556 | | - | 135,679.20 | (135,679.20) | Corp Advance Inv 746 |
| Loans & Advances | Operating | 10556 | | - | 30,891.46 | (30,891.46) | Adv 508/510 |
| Loans & Advances | Operating | 10556 | | 545,381.89 | | 545,381.89 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 272,081.51 | (272,081.51) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 800,912.97 | | 800,912.97 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 496,780.97 | (496,780.97) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 394,000.00 | | 394,000.00 | Repay corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | - | 110,905.21 | (110,905.21) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 984.52 | | 984.52 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 2,158.88 | | 2,158.88 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 3,149.36 | | 3,149.36 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 7,488.64 | | 7,488.64 | Repay corp advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 11,000.00 | | 11,000.00 | Inv 803 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 13,648.91 | | 13,648.91 | AHMIT 2005-1 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 24,729.37 | | 24,729.37 | Heloc Reimbursement |
| Loans & Advances | Operating | 10556 | | 406,128.72 | | 406,128.72 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 263,000.00 | | 263,000.00 | Repay corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 387,412.54 | | 387,412.54 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 707,578.10 | | 707,578.10 | Repay corp Advance Inv 734/735 |
| Loans & Advances | Operating | 10556 | | 771,000.00 | | 771,000.00 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | 3702570 | | 49.16 | (49.16) | Inv 500 |
| Loans & Advances | Operating | 10556 | | - | 1,000.00 | (1,000.00) | Corp Adv Inv 323 |
| Loans & Advances | Operating | 10556 | | - | 23,968.99 | (23,968.99) | Reimb to Corp to Correct Dup o |
| Loans & Advances | Operating | 10556 | | 458,321.74 | | 458,321.74 | Adv Repay Inv 317 |
| Loans & Advances | Operating | 10556 | | - | 60,390.00 | (60,390.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 70,848.18 | (70,848.18) | Reimb to Corp to Correct Dup o |
| Loans & Advances | Operating | 10556 | | - | 964,291.27 | (964,291.27) | Adv from 061 to 095 to cover p |
| Loans & Advances | Operating | 10556 | | 155.09 | | 155.09 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 150,000.00 | | 150,000.00 | Inv 324 Heloc draws |
| Loans & Advances | Operating | 10556 | | 23,286.76 | | 23,286.76 | Adv Repay 346 |
| Loans & Advances | Operating | 10556 | | - | 2,500,000.00 | (2,500,000.00) | Adv |
| Loans & Advances | Operating | 10556 | | - | 13,600,000.00 | (13,600,000.00) | Repay |
| Loans & Advances | Operating | 10556 | | 945.65 | | 945.65 | Inv 310 Recovery |
| Loans & Advances | Operating | 10556 | | 1,118.29 | | 1,118.29 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 1,605.20 | | 1,605.20 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 1,833.48 | | 1,833.48 | Adv Repay 505 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 6,149.75 | - | 6,149.75 | Adv Repay 200 |
| Loans & Advances | Operating | 10556 | | 6,572.38 | - | 6,572.38 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 7,969.29 | - | 7,969.29 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 12,564.14 | - | 12,564.14 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 432,538.42 | - | 432,538.42 | Inv 744 Recovery |
| Loans & Advances | Operating | 10556 | | 21,609.09 | - | 21,609.09 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 989.64 | - | 989.64 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 30,000.00 | - | 30,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 40,666.32 | - | 40,666.32 | Inv 308 Recovery |
| Loans & Advances | Operating | 10556 | | 52,647.62 | - | 52,647.62 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 57,000.00 | - | 57,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 69,763.03 | - | 69,763.03 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 86,504.58 | - | 86,504.58 | Inv 743 Repay corp Adv |
| Loans & Advances | Operating | 10556 | | 18,873.60 | - | 18,873.60 | Repay Corp Adv Inv 304 |
| Loans & Advances | Operating | 10556 | | 191,618.32 | - | 191,618.32 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 249,838.84 | - | 249,838.84 | Inv 530 Advance Recovery |
| Loans & Advances | Operating | 10556 | | 386,159.65 | - | 386,159.65 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 20,000.00 | - | 20,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 86,504.58 | - | 86,504.58 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 284.22 | - | 284.22 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 2,166.29 | - | 2,166.29 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 4,291.26 | - | 4,291.26 | Adv Repay 200 |
| Loans & Advances | Operating | 10556 | | 2,830.16 | - | 2,830.16 | Inv 341 Advance |
| Loans & Advances | Operating | 10556 | | 2,900.61 | - | 2,900.61 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 11,930.00 | - | 11,930.00 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 3,534.12 | - | 3,534.12 | Adv Repay 346 |
| Loans & Advances | Operating | 10556 | | 3,588.54 | - | 3,588.54 | Adv Repay 200 |
| Loans & Advances | Operating | 10556 | | 12,000.00 | - | 12,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 14,457.34 | - | 14,457.34 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 1,168.36 | - | 1,168.36 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 15,000.00 | - | 15,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | - | 9,000,000.00 | (9,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 23,000.00 | - | 23,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 23,484.39 | - | 23,484.39 | Inv 308 Recovery |
| Loans & Advances | Operating | 10556 | | 51,240.46 | - | 51,240.46 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 93,366.45 | - | 93,366.45 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 131,338.68 | - | 131,338.68 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 182,346.33 | - | 182,346.33 | Inv 530 Advance Recovery |
| Loans & Advances | Operating | 10556 | | 196,817.15 | - | 196,817.15 | Adv Tracking Exclude |
| Loans & Advances | Operating | 10556 | | 415,347.77 | - | 415,347.77 | Inv 743 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 483,000.00 | - | 483,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 500,000.00 | - | 500,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 709,392.79 | - | 709,392.79 | Inv 744 Recovery |
| Loans & Advances | Operating | 10556 | | 14,643.95 | - | 14,643.95 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | 29,711.30 | - | 29,711.30 | Reimbursing Servicing for Caly |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 1,380.21 | - | 1,380.21 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 2,191.20 | - | 2,191.20 | Adv Repay 200 |
| Loans & Advances | Operating | 10556 | | 2,330.46 | - | 2,330.46 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 2,615.66 | - | 2,615.66 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 3,495.93 | - | 3,495.93 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 3,848.58 | - | 3,848.58 | Adv Repay 346 |
| Loans & Advances | Operating | 10556 | | 7,930.14 | - | 7,930.14 | Inv 308 Recovery |
| Loans & Advances | Operating | 10556 | | 8,536.31 | - | 8,536.31 | Repay corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 9,028.82 | - | 9,028.82 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 15,000.00 | - | 15,000.00 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | 65,000.00 | - | 65,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 80,000.00 | - | 80,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 189,436.24 | - | 189,436.24 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 265,000.00 | - | 265,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 290,000.00 | - | 290,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 206,035.65 | - | 206,035.65 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 446,118.47 | - | 446,118.47 | Inv 732/733 Recovery |
| Loans & Advances | Operating | 10556 | | 1,081,876.59 | - | 1,081,876.59 | Inv 744 Recovery |
| Loans & Advances | Operating | 10556 | | 11,900,000.00 | - | 11,900,000.00 | Adv Repay |
| Loans & Advances | Operating | 10556 | | - | 545,381.89 | (545,381.89) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 961,570.01 | - | 961,570.01 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 10,000.00 | - | 10,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 699,960.68 | - | 699,960.68 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 1,777.40 | (1,777.40) | Inv 151 Advance |
| Loans & Advances | Operating | 10556 | | 2,296.64 | - | 2,296.64 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | - | 3,118.42 | (3,118.42) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 25,000,000.00 | - | 25,000,000.00 | WLR Recovery Fund |
| Loans & Advances | Operating | 10556 | | - | 150,990.55 | (150,990.55) | Adv 592/593 |
| Loans & Advances | Operating | 10556 | | - | 9,000,000.00 | (9,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 5,396.98 | - | 5,396.98 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 6,000.00 | - | 6,000.00 | Repay Corp Adv Inv 323 |
| Loans & Advances | Operating | 10556 | | 6,079.75 | - | 6,079.75 | AHMIT 2005-1 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 50,000.00 | - | 50,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 16,386.20 | - | 16,386.20 | Inv 1 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 20,814.03 | - | 20,814.03 | Inv 803 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 585.73 | - | 585.73 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 17,238.86 | - | 17,238.86 | Heloc Reimbursement |
| Loans & Advances | Operating | 10556 | | - | 5,000,000.00 | (5,000,000.00) | Adv |
| Loans & Advances | Operating | 10556 | | 1,223.00 | - | 1,223.00 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 2,000.00 | - | 2,000.00 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 2,122.96 | - | 2,122.96 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 613,885.75 | - | 613,885.75 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 10,615.53 | - | 10,615.53 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 50,000.00 | - | 50,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 98,092.91 | - | 98,092.91 | Adv Repay 504 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 150,990.55 | | 150,990.55 | Adv Repay 592/593 |
| Loans & Advances | Operating | 10556 | | | 961,570.01 | (961,570.01) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 76,285.12 | (76,285.12) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 48,000.00 | | 48,000.00 | Inv 324 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 39,000.00 | | 39,000.00 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 50,000.00 | | 50,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 23,600.00 | | 23,600.00 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 21,800.00 | | 21,800.00 | Inv 802 AHMIT 2005-1 Heloc Dra |
| Loans & Advances | Operating | 10556 | | 89,819.90 | | 89,819.90 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 201,849.54 | | 201,849.54 | Inv 532 Recovery |
| Loans & Advances | Operating | 10556 | | | 11,750.00 | (11,750.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 1,737.77 | | 1,737.77 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 2,886.55 | (2,886.55) | Corp Adv |
| Loans & Advances | Operating | 10556 | | 160,117.58 | | 160,117.58 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 100,000.00 | | 100,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | - | 4,000,000.00 | (4,000,000.00) | Account 957171587 - Advances |
| Loans & Advances | Operating | 10556 | | 1,000.00 | | 1,000.00 | Inv 151 Recovery |
| Loans & Advances | Operating | 10556 | 4700692 | 121,632.78 | | 121,632.78 | Repurchases FNMA |
| Loans & Advances | Operating | 10556 | | - | 5,000,000.00 | (5,000,000.00) | Account 957171587 - Advances |
| Loans & Advances | Operating | 10556 | | 7,608.24 | | 7,608.24 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | | 109,028.51 | (109,028.51) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | 4700692 | 754.63 | | 754.63 | Repurchases FNMA |
| Loans & Advances | Operating | 10556 | | | 31,839.28 | (31,839.28) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 216,000.00 | | 216,000.00 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | 5125489 | 215,496.45 | | 215,496.45 | Repurchases FNMA |
| Loans & Advances | Operating | 10556 | 5125489 | 1,234.62 | | 1,234.62 | Repurchases FNMA |
| Loans & Advances | Operating | 10556 | | 3,812.50 | | 3,812.50 | Inv 803 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 26,410.00 | | 26,410.00 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 12,500.00 | | 12,500.00 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 740.48 | | 740.48 | Inv 800 Recovery |
| Loans & Advances | Operating | 10556 | | - | 7,300.00 | (7,300.00) | Freddie Mac |
| Loans & Advances | Operating | 10505 | | 1,988.93 | | 1,988.93 | Family Life |
| Loans & Advances | Operating | 10505 | | 3.98 | | 3.98 | Family Life |
| Loans & Advances | Operating | 10505 | | 1,918.72 | | 1,918.72 | The Minn Mutual Life Ins |
| Loans & Advances | Operating | 10505 | | 547,188.99 | | 547,188.99 | Sub Servicing Fees of Excluded |
| Loans & Advances | Operating | 10505 | | | 13,644,497.78 | (13,644,497.78) | 957171587 ending balance |
| Loans & Advances | Operating | 10527 | | 5,294,874.36 | | 5,294,874.36 | 957171587 Jan ending bal |
| Loans & Advances | Operating | 10556 | | 3,236.39 | | 3,236.39 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 85,586.34 | | 85,586.34 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 1,356.78 | | 1,356.78 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 5,798.17 | | 5,798.17 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 549.36 | | 549.36 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 4,938.72 | | 4,938.72 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 8,000,000.00 | | 8,000,000.00 | Adv Repay |
| Loans & Advances | Operating | 10556 | | 1,700.00 | | 1,700.00 | Inv 804 AHMIT 2005-1 Heloc Dra |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 286.96 | - | 286.96 | Inv 324 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 16,039.64 | - | 16,039.64 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 874.79 | - | 874.79 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 2,786.79 | - | 2,786.79 | Inv 314 Advance Recovery |
| Loans & Advances | Operating | 10556 | | 7,500.00 | - | 7,500.00 | Inv 802 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 2,500.00 | - | 2,500.00 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 1,716.22 | - | 1,716.22 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 3,812.50 | - | 3,812.50 | Inv 803 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 4,000.00 | - | 4,000.00 | Repay corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 40,000.00 | - | 40,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 120,000.00 | - | 120,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 87,000.00 | - | 87,000.00 | Repay corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 77,744.38 | - | 77,744.38 | Inv 308 Recovery |
| Loans & Advances | Operating | 10556 | | 67,000.00 | - | 67,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 26,900.00 | - | 26,900.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 22,718.06 | - | 22,718.06 | Inv 803 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 18,887.52 | - | 18,887.52 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 8,741.45 | - | 8,741.45 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 200,000.00 | - | 200,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 5,149.47 | - | 5,149.47 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 273,000.00 | - | 273,000.00 | Repay corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 1,700.00 | - | 1,700.00 | Inv 151 Recovery |
| Loans & Advances | Operating | 10556 | | | 16,114.00 | (16,114.00) | AHMIT 2007-A Inv 802 Heloc Dra |
| Loans & Advances | Operating | 10556 | | 219,521.13 | - | 219,521.13 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | 140,899.78 | - | 140,899.78 | Inv 308 Recovery |
| Loans & Advances | Operating | 10556 | | 115,495.00 | - | 115,495.00 | Inv 303 Recovery |
| Loans & Advances | Operating | 10556 | | 79,000.00 | - | 79,000.00 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 75,000.00 | - | 75,000.00 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 59,000.00 | - | 59,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 7,900.00 | - | 7,900.00 | Inv 324 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 21,500.00 | - | 21,500.00 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 961,570.01 | (961,570.01) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 875,922.54 | - | 875,922.54 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 400,000.00 | - | 400,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 265,297.19 | - | 265,297.19 | Inv 303 Recovery |
| Loans & Advances | Operating | 10556 | | 109,294.01 | - | 109,294.01 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 88,206.47 | - | 88,206.47 | Inv 308 Recovery |
| Loans & Advances | Operating | 10556 | 1117287 | 64,739.85 | - | 64,739.85 | Inv 324 Loss |
| Loans & Advances | Operating | 10556 | | 62,176.04 | - | 62,176.04 | Inv 341 Recovery |
| Loans & Advances | Operating | 10556 | | 190,318.53 | - | 190,318.53 | Inv 303 Recovery |
| Loans & Advances | Operating | 10556 | | 49,362.59 | - | 49,362.59 | Excluded portfolio Adv Funding |
| Loans & Advances | Operating | 10556 | | 104,000.00 | - | 104,000.00 | Inv 802 AHMIT 2005-1 Heloc Dra |
| Loans & Advances | Operating | 10556 | | 10,905.12 | - | 10,905.12 | Repay corp Adv |
| Loans & Advances | Operating | 10556 | | 9,004.01 | - | 9,004.01 | Repay corp Adv |
| Loans & Advances | Operating | 10556 | | 8,877.95 | - | 8,877.95 | Adv Repay 357 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 4,770.57 | - | 4,770.57 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 743.94 | - | 743.94 | Advance Repay 508/510 |
| Loans & Advances | Operating | 10556 | | - | 171,619.94 | (171,619.94) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 1,076.76 | (1,076.76) | Inv 103-Adj Overpayment |
| Loans & Advances | Operating | 10556 | | 390,000.00 | - | 390,000.00 | Repay corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 50,000.00 | - | 50,000.00 | To reimburse for Chase OP wire |
| Loans & Advances | Operating | 10556 | | 140,000.00 | - | 140,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 1,465.44 | - | 1,465.44 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 845,000.00 | - | 845,000.00 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 300,689.85 | - | 300,689.85 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 100,045.00 | - | 100,045.00 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 99,000.00 | - | 99,000.00 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 86,742.03 | - | 86,742.03 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 10,050.00 | - | 10,050.00 | Inv 803 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 6,700.00 | - | 6,700.00 | Inv 324 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 30,000.00 | - | 30,000.00 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 3,712.46 | - | 3,712.46 | Inv 319 Recovery |
| Loans & Advances | Operating | 10556 | | - | 10,000.00 | (10,000.00) | Inv 325 Adv |
| Loans & Advances | Operating | 10556 | | 28,687.82 | - | 28,687.82 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 19,630.32 | - | 19,630.32 | Inv 6 P&I |
| Loans & Advances | Operating | 10556 | | 5,750.00 | - | 5,750.00 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 111,653.38 | (111,653.38) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 105,678.82 | - | 105,678.82 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 163,879.58 | - | 163,879.58 | Adv Repay 313 |
| Loans & Advances | Operating | 10556 | | 4,000.00 | - | 4,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 11,317.11 | - | 11,317.11 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 1,700.00 | - | 1,700.00 | Inv 309 Recovery |
| Loans & Advances | Operating | 10556 | | 1,326.50 | - | 1,326.50 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 987.33 | - | 987.33 | Adv Repay 342 |
| Loans & Advances | Operating | 10556 | | 418.05 | - | 418.05 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 197.34 | - | 197.34 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | - | 8,900,000.00 | (8,900,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 16,000.00 | - | 16,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | - | 159,375.25 | (159,375.25) | Adv Correction - 730148095 |
| Loans & Advances | Operating | 10556 | | 55,000.00 | - | 55,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 12,000.00 | - | 12,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 8,579.27 | - | 8,579.27 | Adv Repay 346 |
| Loans & Advances | Operating | 10556 | | 119,567.05 | - | 119,567.05 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 15,759.46 | - | 15,759.46 | Inv 743 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 6,000.00 | - | 6,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 13,622.32 | - | 13,622.32 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 12,174.22 | - | 12,174.22 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 238,920.09 | - | 238,920.09 | Repay Corp Advance Inv 746 |
| Loans & Advances | Operating | 10556 | | 10,941.25 | - | 10,941.25 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 173,336.23 | - | 173,336.23 | Adv Repay 347 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 6,010.18 | - | 6,010.18 | Inv 309 Recovery |
| Loans & Advances | Operating | 10556 | | 5,847.56 | - | 5,847.56 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 180,830.22 | - | 180,830.22 | Repay Advance Inv 743 |
| Loans & Advances | Operating | 10556 | | 6,400.00 | - | 6,400.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 6,299.42 | - | 6,299.42 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 7,073.68 | - | 7,073.68 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 6,000.00 | - | 6,000.00 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | 5,951.59 | - | 5,951.59 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 10,376.20 | - | 10,376.20 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 900.89 | - | 900.89 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | - | 27,000.00 | (27,000.00) | To Covey Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 89,371.58 | (89,371.58) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 43,614.02 | - | 43,614.02 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 4,029.28 | - | 4,029.28 | Adv Repay 346 |
| Loans & Advances | Operating | 10556 | | - | 17,146.52 | (17,146.52) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 180,526.59 | - | 180,526.59 | Adv Repay 730/731 |
| Loans & Advances | Operating | 10556 | | 334.45 | - | 334.45 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | - | 1,241.75 | (1,241.75) | Corp Advance Inv 343 |
| Loans & Advances | Operating | 10556 | | 169,847.46 | - | 169,847.46 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 1,954.40 | - | 1,954.40 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 30,000.00 | - | 30,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 137,767.36 | - | 137,767.36 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 2,782.75 | - | 2,782.75 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 102,912.17 | - | 102,912.17 | Inv 743 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 1,742.83 | - | 1,742.83 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 138,679.73 | - | 138,679.73 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 94,903.65 | - | 94,903.65 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 1,502.09 | - | 1,502.09 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 17,401.42 | - | 17,401.42 | Draws |
| Loans & Advances | Operating | 10556 | | - | 16,003.60 | (16,003.60) | To Covey Heloc Draws |
| Loans & Advances | Operating | 10556 | | 271,143.90 | - | 271,143.90 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 50,000.00 | - | 50,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | 1135068 | 19,520.32 | - | 19,520.32 | Inv 748 |
| Loans & Advances | Operating | 10556 | | 21,571.33 | - | 21,571.33 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 32,000.00 | - | 32,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 23,387.67 | - | 23,387.67 | Repay Corp Adv Inv 304 |
| Loans & Advances | Operating | 10556 | | 7,775.77 | - | 7,775.77 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 2,446,353.12 | - | 2,446,353.12 | 732/733 Recovery |
| Loans & Advances | Operating | 10556 | | 188,964.92 | - | 188,964.92 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 910,000.00 | - | 910,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 510,000.00 | - | 510,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 26,510.36 | - | 26,510.36 | Adv Repay 313 |
| Loans & Advances | Operating | 10556 | | 466,980.44 | - | 466,980.44 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 11,000.00 | - | 11,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 190,000.00 | - | 190,000.00 | Inv 311 Recovery |

**American Home Mortgage Servicing, Inc.**
**Net Disbursements**
**Case No. 07-11050**
**January 31, 2008**

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 16,695.97 | - | 16,695.97 | Adv Repay 346 |
| Loans & Advances | Operating | 10556 | | 3,169,413.29 | - | 3,169,413.29 | Repay Corp Adv 317 |
| Loans & Advances | Operating | 10556 | | 15,000.00 | - | 15,000.00 | Repay Corp Advance Inv 746 |
| Loans & Advances | Operating | 10556 | | 3,325.38 | - | 3,325.38 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 165,244.19 | - | 165,244.19 | 312 Recovery |
| Loans & Advances | Operating | 10556 | | 108,685.84 | - | 108,685.84 | 311 Recovery |
| Loans & Advances | Operating | 10556 | | 81,799.31 | - | 81,799.31 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 22,120.62 | - | 22,120.62 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 16,493.41 | - | 16,493.41 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 172,000.00 | - | 172,000.00 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 15,498.34 | - | 15,498.34 | 320 Recovery |
| Loans & Advances | Operating | 10556 | | 175,018.43 | - | 175,018.43 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 14,962.77 | - | 14,962.77 | Inv 530 Advance Recovery |
| Loans & Advances | Operating | 10556 | | 11,645.13 | - | 11,645.13 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 18,004.65 | - | 18,004.65 | Adv Repay 313 |
| Loans & Advances | Operating | 10556 | | 7,183.61 | - | 7,183.61 | Adv Repay 346 |
| Loans & Advances | Operating | 10556 | | 5,872.16 | - | 5,872.16 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 4,900.00 | - | 4,900.00 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 4,334.68 | - | 4,334.68 | 340 Recovery |
| Loans & Advances | Operating | 10556 | | - | 22,094.98 | (22,094.98) | Inv 324 Advance |
| Loans & Advances | Operating | 10556 | | 494,000.00 | - | 494,000.00 | Repay Corp Adv Inv 746 |
| Loans & Advances | Operating | 10556 | 4700692 | - | 7,000,000.00 | (7,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | 4700692 | 133,814.04 | - | 133,814.04 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | 5124489 | - | 121,632.78 | (121,632.78) | Repurchases FNMA |
| Loans & Advances | Operating | 10556 | 5124489 | - | 215,496.45 | (215,496.45) | Repurchases FNMA |
| Loans & Advances | Operating | 10556 | | 5.00 | - | 5.00 | Adv Repay 260 |
| Loans & Advances | Operating | 10556 | 5124489 | - | 1,234.62 | (1,234.62) | Repurchases FNMA 1/14 Reversal |
| Loans & Advances | Operating | 10556 | 5124489 | - | 1,234.62 | (1,234.62) | Repurchases FNMA |
| Loans & Advances | Operating | 10556 | | 6,984.92 | - | 6,984.92 | 325 Recovery |
| Loans & Advances | Operating | 10556 | 4700692 | 411,436.64 | - | 411,436.64 | Adv Repay 730/731 |
| Loans & Advances | Operating | 10556 | 4700692 | - | 121,632.78 | (121,632.78) | Repurchases FNMA 1/14 Reversal |
| Loans & Advances | Operating | 10556 | | 277,937.02 | - | 277,937.02 | Adv Repay 313 |
| Loans & Advances | Operating | 10556 | 4700692 | 237,137.85 | - | 237,137.85 | Advance Tracing Exclude |
| Loans & Advances | Operating | 10556 | | - | 754.63 | (754.63) | Repurchases FNMA 1/14 Reversal |
| Loans & Advances | Operating | 10556 | 4700692 | 207,357.88 | - | 207,357.88 | 351 Recovery |
| Loans & Advances | Operating | 10556 | 5125489 | - | 215,496.45 | (215,496.45) | Repurchases FNMA 1/14 Reversal |
| Loans & Advances | Operating | 10556 | 5125489 | 10,000,000.00 | - | 10,000,000.00 | PC Advance Repay |
| Loans & Advances | Operating | 10556 | | - | 171,607.60 | (171,607.60) | PI Adv Inv 800 |
| Loans & Advances | Operating | 10556 | | 1,691.93 | - | 1,691.93 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 390,945.61 | - | 390,945.61 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 359,163.35 | - | 359,163.35 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 258,644.57 | - | 258,644.57 | 723/733 Recovery |
| Loans & Advances | Operating | 10556 | | 9,000.00 | - | 9,000.00 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 2,000.00 | - | 2,000.00 | Inv 340 Recovery |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
January 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 2,499.11 | - | 2,499.11 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 1,471.32 | - | 1,471.32 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 232,000.00 | - | 232,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 127,026.18 | - | 127,026.18 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 1,678,760.61 | - | 1,678,760.61 | 732/733 Recovery |
| Loans & Advances | Operating | 10556 | | 327,471.21 | - | 327,471.21 | Repay Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | - | 29,394.18 | (29,394.18) | Inv 324 Recovery |
| Loans & Advances | Operating | 10556 | | 542,545.21 | - | 542,545.21 | Repay Corp Advance Inv 746 |
| Loans & Advances | Operating | 10556 | | 620.61 | - | 620.61 | Adv Repay 200 |
| Loans & Advances | Operating | 10556 | | 2,033.33 | - | 2,033.33 | Adv Repay 367 |
| Loans & Advances | Operating | 10556 | | 1,510.87 | - | 1,510.87 | Adv Rpay 505 |
| Loans & Advances | Operating | 10556 | | 81,146.80 | - | 81,146.80 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 110,361.87 | - | 110,361.87 | Adv Repay 730/731 |
| Loans & Advances | Operating | 10556 | | 2,248.17 | - | 2,248.17 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 89,866.40 | - | 89,866.40 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | - | 40,661.07 | (40,661.07) | Corp Adv PI |
| Loans & Advances | Operating | 10556 | | 843.91 | - | 843.91 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 702.92 | - | 702.92 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 1,652.09 | - | 1,652.09 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 1,622.55 | - | 1,622.55 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 1,500.00 | - | 1,500.00 | Reimbursing Servicing for Caly |
| Loans & Advances | Operating | 10556 | | 88,275.55 | - | 88,275.55 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 924.01 | - | 924.01 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | - | 1,200,000.00 | (1,200,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 6,000,000.00 | - | 6,000,000.00 | Repay Advance |
| Loans & Advances | Operating | 10556 | | - | 4,829,876.77 | (4,829,876.77) | Inv 732/733 Advance |
| Loans & Advances | Operating | 10556 | | 765,166.02 | - | 765,166.02 | Repay Advance Inv 317 |
| Loans & Advances | Operating | 10556 | | 1,186.94 | - | 1,186.94 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 546.36 | - | 546.36 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 604.50 | - | 604.50 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | 755074 | - | 186,918.35 | (186,918.35) | FNMA MBS |
| Loans & Advances | Operating | 10556 | 1124083 | - | 124,541.00 | (124,541.00) | FNMA MBS |
| Loans & Advances | Operating | 10556 | 5346021 | - | 66,333.58 | (66,333.58) | FNMA MBS |
| Loans & Advances | Operating | 10556 | | 2,439.95 | - | 2,439.95 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | - | 5,148.51 | (5,148.51) | Corp Advance Inv 275 |
| Loans & Advances | Operating | 10556 | 1705541 | - | 164,303.29 | (164,303.29) | PIF Prior to Tsfr Advance |
| Loans & Advances | Operating | 10556 | 4401876 | - | 83,042.15 | (83,042.15) | FNMA MBS |
| Loans & Advances | Operating | 10556 | 75426 | - | 58,919.05 | (58,919.05) | FNMA MBS |
| Loans & Advances | Operating | 10556 | | 771.58 | - | 771.58 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 34,064.02 | - | 34,064.02 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 29,394.18 | - | 29,394.18 | Inv 324 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 875,000.00 | - | 875,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 566,745.00 | - | 566,745.00 | Inv 744 Recovery |
| Loans & Advances | Operating | 10556 | | 445,000.00 | - | 445,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 244,369.58 | - | 244,369.58 | Adv Repay 317 |

**American Home Mortgage Servicing, Inc.**
**Net Disbursements**
**Case No. 07-11050**
**January 31, 2008**

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 200,000.00 | - | 200,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 79,039.56 | - | 79,039.56 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 71,412.84 | - | 71,412.84 | Inv 301 Dupl Advance |
| Loans & Advances | Operating | 10556 | | 43,799.00 | - | 43,799.00 | Inv 530 Adv Recovery |
| Loans & Advances | Operating | 10556 | | 7,130.63 | - | 7,130.63 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 31,510.51 | - | 31,510.51 | Inv 308 Recovery |
| Loans & Advances | Operating | 10556 | | 25,000.00 | - | 25,000.00 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | 24,290.00 | - | 24,290.00 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 23,303.83 | - | 23,303.83 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 18,000.00 | - | 18,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 16,166.51 | - | 16,166.51 | Inv 743 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 8,865.56 | - | 8,865.56 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 52,000.00 | - | 52,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | - | 790,423.66 | (790,423.66) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 833,329.09 | - | 833,329.09 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 586,554.00 | - | 586,554.00 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 568,317.28 | (568,317.28) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 1,237,319.93 | (1,237,319.93) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 12,007.54 | - | 12,007.54 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 11,030.39 | - | 11,030.39 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 545,381.89 | - | 545,381.89 | Inv 803 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 15,440.09 | - | 15,440.09 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 252,249.43 | - | 252,249.43 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 26,500.00 | - | 26,500.00 | Excluded Adv |
| Loans & Advances | Operating | 10556 | | 1,900.76 | - | 1,900.76 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | - | 31,621.96 | (31,621.96) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 1,830.00 | - | 1,830.00 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 1,838.23 | - | 1,838.23 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 1,202.21 | - | 1,202.21 | Inv 508/510 Adv Repay |
| Loans & Advances | Operating | 10556 | | 800.00 | - | 800.00 | Inv 801 Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 93,471.48 | (93,471.48) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 2,000.00 | - | 2,000.00 | Repay corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 80,725.65 | - | 80,725.65 | Heloc Reimbursement |
| Loans & Advances | Operating | 10556 | | 4,141.36 | - | 4,141.36 | Adv Repay 504 |
| | | | | 218,113,098.03 | 264,549,423.35 | (46,436,325.32) | |

| American Home Mortgage Servicing, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **Account Reconciliation** | | | | | | |
| **BANK of AMERICA CASH COLLATERAL ACCOUNT** | | | | | | |
| **GL Account # 10120** | | | | | | |
| **Bank Account # 12358-75536** | | | | | | |
| **January 31, 2008** | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHMSI (CNI) | | | | | | 0.00 |
| Total | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage Servicing, Inc. | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| AHMSI (CNI) Swap Pool Interest Payment Account | | | | | |
| GL Account # 10153 | | | | | |
| Bank Account # 00-418-386 | | | | | |
| 1/31/2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 274,709.63 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Adjusted General Ledger Balance: | | | | | 274,709.63 |
| | | | | | |
| Bank Balance: | | | | | 274,709.63 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal Reconciling Items: | | | | | 0.00 |
| | | | | | |
| Adjusted Bank Balance: | | | | | 274,709.63 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage Servicing, Inc. | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| JPM CHASE BANK ACCOUNT # 730-148038 | | | |
| AHMS AP DISBURSEMENT ACCT | | | |
| GL Account # 10172 | | | |
| January 31, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | (293,522.75) |
| | | | |
| Bank Balance: | | | 0.00 |
| | | | |
| | | | |
| Outstanding checks per GL: | | | 290,517.75 |
| 12/21/07 from 957169639 to fund manual checks 1100 & 1101 | | | 3,005.00 |
| Subtotal: | | | 293,522.75 |
| | | | |
| Difference: | | | 0.00 |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee | | BatNbr | CpnyID | PerPost |
|---|---|---|---|---|---|---|---|
| 1004 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1005 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1006 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1007 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1008 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1009 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1010 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1011 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1012 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1013 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1014 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1015 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1016 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1017 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1018 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF | | 082733 | CNI | 200711 |
| 1019 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF | | 082733 | CNI | 200711 |
| 1020 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF | | 082733 | CNI | 200711 |
| 1038 | 11/21/2007 | (1,400.00) | STANTAM TAMMY STANTON | | 082783 | CNI | 200711 |
| 1039 | 11/27/2007 | (514.02) | JOHHCOUKS JOHNSON COUNTY | | 082812 | CNI | 200711 |
| 1051 | 11/29/2007 | (5.57) | JOSEFLU JOSEPH FLURI | | 082846 | CNI | 200711 |
| 1052 | 11/29/2007 | (1,151.46) | JOSEGUA JOSE GUADAMUZ | | 082846 | CNI | 200711 |
| 1053 | 11/29/2007 | (263.40) | JULIWAT JULIA E WATTERS | | 082846 | CNI | 200711 |
| 1054 | 11/29/2007 | (10.00) | MARKLEW MARK LEWIS | | 082846 | CNI | 200711 |
| 1069 | 11/30/2007 | (7.57) | BROWVIN VINCENT BROWN | | 082859 | CNI | 200711 |
| 1070 | 11/30/2007 | (5.65) | BURKLEN LENA BURKHEART | | 082859 | CNI | 200711 |
| 1071 | 11/30/2007 | (13.01) | BURNKEN KENNETH BURNS | | 082859 | CNI | 200711 |
| 1072 | 11/30/2007 | (5.92) | CARRTOD TODD CARRON | | 082859 | CNI | 200711 |
| 1078 | 11/30/2007 | (31.12) | HENRGER GERALD HENRY | | 082859 | CNI | 200711 |
| 1082 | 11/30/2007 | (8.86) | LEACTRA TRACY LEACH | | 082859 | CNI | 200711 |
| 1088 | 11/30/2007 | (36.27) | NETHROB ROBERT NETHERTON | | 082859 | CNI | 200711 |
| 1098 | 11/30/2007 | (10.67) | WHITLUE LUERETHA WHITE | | 082859 | CNI | 200711 |
| 1102 | 12/3/2007 | (74.00) | BELLCOU BELL COUNTY CLERK | | 082876 | CNI | 200711 |
| 1103 | 12/3/2007 | (175.00) | BERKMIDD01201 BERSHIRE MIDDLE | | 082876 | CNI | 200711 |
| 1104 | 12/3/2007 | (61.00) | BURECON BUREAU OF CONVEYANCES | | 082876 | CNI | 200711 |
| 1105 | 12/3/2007 | (25.00) | BURECON BUREAU OF CONVEYANCES | | 082876 | CNI | 200711 |
| 1107 | 12/3/2007 | (15.00) | COUNASH28640 COUNTY OF ASHE | | 082876 | CNI | 200711 |
| 1108 | 12/3/2007 | (40.00) | DEKACOU DEKALB COUNTY | | 082876 | CNI | 200711 |
| 1119 | 12/3/2007 | (36.00) | ROUTCOU80487 ROUTT COUNTY CLER | | 082876 | CNI | 200711 |
| 1122 | 12/3/2007 | (52.00) | SMITCOU75702 SMITH COUNTY RECO | | 082876 | CNI | 200711 |
| 1125 | 12/3/2007 | (1,400.00) | JONEREE RENEE JONES | | 082877 | CNI | 200711 |
| 1127 | 12/3/2007 | (12.42) | SULLDEN DENNIS SULLINS | | 082877 | CNI | 200711 |
| 1155 | 12/6/2007 | - | GRENBIR GRENEN & BIRSIC | | 082922 | CNI | 200712 |
| 1158 | 12/6/2007 | (7.00) | BERKREG BERKLEY REGISTER OF DE | | 082924 | CNI | 200712 |
| 1159 | 12/6/2007 | (11.08) | BRAESTE STEWART BAZEMORE | | 082924 | CNI | 200712 |
| 1160 | 12/6/2007 | (175.80) | CORLROB ROBERT L CORLEY | | 082924 | CNI | 200712 |
| 1165 | 12/6/2007 | (24.14) | MCGIBAR BARBARA S MCGINN | | 082924 | CNI | 200712 |
| 1170 | 12/6/2007 | (4,322.32) | ROGEEDW EDWARD & PAMELA ROGERS | | 082924 | CNI | 200712 |
| 1171 | 12/6/2007 | (91.69) | SULDSUL SULD SULD | | 082924 | CNI | 200712 |
| 1173 | 12/6/2007 | (72.22) | WILKJAM JAMES WILKERSON | | 082924 | CNI | 200712 |
| 1175 | 12/11/2007 | (27.00) | CLARCOUREC CLARK COUNTY RECORD | | 085741 | CNI | 200712 |
| 1206 | 12/12/2007 | (32.00) | ZCSTERLNC ZC STERLING | | 082980 | CNI | 200712 |
| 1208 | 12/14/2007 | (300.00) | BREWRAY RAYMOND & GEORGIA BREW | | 083009 | CNI | 200712 |
| 1214 | 12/14/2007 | (199.08) | HARDROB ROBERT HARDMAN | | 083010 | CNI | 200712 |
| 1218 | 12/14/2007 | (220.56) | YORKSUB YORK SUBURBAN SCHOOL D | | 083010 | CNI | 200712 |
| 1238 | 12/18/2007 | (22.00) | HERRCIR HERRICO CIRCUIT COURT | | 083028 | CNI | 200712 |
| 1239 | 12/18/2007 | (17.50) | KERNCOU KERN COUNTY RECORDER | | 083028 | CNI | 200712 |
| 1247 | 12/18/2007 | (3.00) | TULACOU56240 TULARE COUNTY | | 083028 | CNI | 200712 |
| 1271 | 12/27/2007 | (34.00) | GRANSTE STEPHANIE GRANT | | 083076 | CNI | 200712 |
| 1303 | 1/7/2008 | (46.00) | CARVCOU CARVER COUNTY RECORDER | | 083144 | CNI | 200801 |
| 1304 | 1/7/2008 | - | CARVCOU CARVER COUNTY RECORDER | | 083149 | CNI | 200801 |
| 1305 | 1/8/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083160 | CNI | 200801 |
| 1306 | 1/8/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083160 | CNI | 200801 |
| 1307 | 1/8/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083160 | CNI | 200801 |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee | | BatNbr | CpnyID | PerPost |
|---|---|---|---|---|---|---|---|
| 1308 | 1/8/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083160 | CNI | 200801 |
| 1309 | 1/8/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083160 | CNI | 200801 |
| 1313 | 1/9/2008 | (3,169.04) | JASODEL75063 JASON DELI | | 083165 | CNI | 200801 |
| 1316 | 1/10/2008 | (46.00) | ANOKCOU ANOKA  COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1317 | 1/10/2008 | (46.00) | ANOKCOU ANOKA  COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1318 | 1/10/2008 | (46.00) | CARVCOU CARVER COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1324 | 1/10/2008 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY | | 083178 | CNI | 200801 |
| 1325 | 1/10/2008 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY | | 083178 | CNI | 200801 |
| 1331 | 1/10/2008 | (1,564.00) | HENNCOUTREA HENNEPIN COUNTY RE | | 083178 | CNI | 200801 |
| 1335 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1336 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1337 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1338 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1339 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1340 | 1/10/2008 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS | | 083178 | CNI | 200801 |
| 1341 | 1/10/2008 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS | | 083178 | CNI | 200801 |
| 1342 | 1/10/2008 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS | | 083178 | CNI | 200801 |
| 1343 | 1/10/2008 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS | | 083178 | CNI | 200801 |
| 1344 | 1/10/2008 | (46.00) | SCOTCOUTREA SCOTT COUNTY TREAS | | 083178 | CNI | 200801 |
| 1351 | 1/10/2008 | (10.00) | STAFCLE STAFFORD CLERK OF CIR | | 083178 | CNI | 200801 |
| 1352 | 1/10/2008 | (46.00) | WRIGCOU WRIGHT COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1353 | 1/10/2008 | (46.00) | WRIGCOU WRIGHT COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1354 | 1/10/2008 | (46.00) | WRIGCOU WRIGHT COUNTY PROPERTY | | 083178 | CNI | 200801 |
| 1363 | 1/10/2008 | (39.25) | SDDIVICRI SOUTH DAKOTA DIVISIO | | 083182 | CNI | 200801 |
| 1371 | 1/11/2008 | - | COOKCOU Cook County | | 083199 | CNI | 200801 |
| 1376 | 1/15/2008 | (557.49) | CHRICAB CHRISTIAN CABLE GROUP | | 083225 | CNI | 200801 |
| 1391 | 1/22/2008 | (6,000.00) | PRICWATE PRICEWATERHOUSE COOPE | | 083264 | CNI | 200801 |
| 1394 | 1/23/2008 | (6.00) | CANYCOU CANYON COUNTY RECORDER | | 083269 | CNI | 200801 |
| 1395 | 1/23/2008 | (7,651.25) | CHRICAB CHRISTIAN CABLE GROUP | | 083269 | CNI | 200801 |
| 1396 | 1/23/2008 | (114.24) | DICKEBBQ DICKEY'S BBQ | | 083269 | CNI | 200801 |
| 1398 | 1/23/2008 | (1,456.98) | FIRSDAT 0549002 FIRST DATA SOL | | 083269 | CNI | 200801 |
| 1400 | 1/23/2008 | (1,959.33) | HORIMIC HORIZON MICROGRAPHICS, | | 083269 | CNI | 200801 |
| 1404 | 1/23/2008 | (1,370.75) | STRON11803 S-TRON | | 083269 | CNI | 200801 |
| 1406 | 1/24/2008 | (1,078.47) | EOSCWEB48255 E-OSCAR-WEB | | 083272 | CNI | 200801 |
| 1408 | 1/24/2008 | (5,409.00) | PITNBOW9868 PITNEY BOWES | | 083272 | CNI | 200801 |
| 1409 | 1/24/2008 | (7,959.00) | PITNBOW9868 PITNEY BOWES | | 083272 | CNI | 200801 |
| 1413 | 1/24/2008 | (5,409.00) | PITNBOW9868 PITNEY BOWES | | 083274 | CNI | 200801 |
| 1414 | 1/24/2008 | (7,959.00) | PITNBOW9868 PITNEY BOWES | | 083274 | CNI | 200801 |
| 1415 | 1/29/2008 | (100.40) | 24HOLOC 24-HOUR LOCKSMITH | | 083293 | CNI | 200801 |
| 1416 | 1/29/2008 | (49,101.06) | AFPASS AFP ASSOCIATES LIMITED | | 083293 | CNI | 200801 |
| 1417 | 1/29/2008 | (63,257.63) | AFPASS AFP ASSOCIATES LIMITED | | 083293 | CNI | 200801 |
| 1418 | 1/29/2008 | (324.75) | ALPHGLA ALPHA GLASS AND | | 083293 | CNI | 200801 |
| 1420 | 1/29/2008 | (20,395.27) | BARSSYS0829294 BARSA SYSTEMS D | | 083293 | CNI | 200801 |
| 1421 | 1/29/2008 | (2,272.91) | BOSTMAR BOSTON MARKET | | 083293 | CNI | 200801 |
| 1422 | 1/29/2008 | (17.63) | BRUNCOUNC BRUNSWICK COUNTY, NC | | 083293 | CNI | 200801 |
| 1423 | 1/29/2008 | (4,590.34) | CBCINNO73HS1603 CBC INNOVIS | | 083293 | CNI | 200801 |
| 1424 | 1/29/2008 | (1,810.00) | CBCINNO76180 CBC INNOVIS | | 083293 | CNI | 200801 |
| 1425 | 1/29/2008 | (2,317.00) | CBCINNO76180 CBC INNOVIS | | 083293 | CNI | 200801 |
| 1426 | 1/29/2008 | (758.75) | CHRICAB CHRISTIAN CABLE GROUP | | 083293 | CNI | 200801 |
| 1427 | 1/29/2008 | (25.00) | CRANJEN JENNIFER CRANDALL | | 083293 | CNI | 200801 |
| 1428 | 1/29/2008 | (157.81) | DICKEBBQ DICKEY'S BBQ | | 083293 | CNI | 200801 |
| 1429 | 1/29/2008 | (11.30) | DOVEFOX DOVER-FOXCROFT TOWN, M | | 083293 | CNI | 200801 |
| 1430 | 1/29/2008 | (5,062.50) | DWCONSU D.W. CONSULTING, INC. | | 083293 | CNI | 200801 |
| 1431 | 1/29/2008 | (3,773.17) | FIRSAMERP678 FIRST AMERICAN CO | | 083293 | CNI | 200801 |
| 1432 | 1/29/2008 | (826.29) | GRANRES GRANDY'S RESTAURANT | | 083293 | CNI | 200801 |
| 1433 | 1/29/2008 | (887.47) | JASODEL75063 JASON DELI | | 083293 | CNI | 200801 |
| 1434 | 1/29/2008 | (93.00) | KLINCAR CARL & KRISTI KLINE | | 083293 | CNI | 200801 |
| 1435 | 1/29/2008 | (5,461.54) | LANGLIN LANGUAGE LINE SERVICES | | 083293 | CNI | 200801 |
| 1436 | 1/29/2008 | (617.00) | MANHPRO MANHATTAN PROPERTIES | | 083293 | CNI | 200801 |
| 1437 | 1/29/2008 | (821.93) | MATHTRI MATHESON TRI-GAS | | 083293 | CNI | 200801 |
| 1438 | 1/29/2008 | (3,862.23) | MGIC MORTGAGE GUARANTY INS. CO | | 083293 | CNI | 200801 |
| 1439 | 1/29/2008 | (30.00) | MILWCOU MILWAUKEE COUNTY | | 083293 | CNI | 200801 |
| 1441 | 1/29/2008 | (52.00) | NATINOT NATIONAL NOTARY ASSOCI | | 083293 | CNI | 200801 |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee | | BatNbr | CpnyID | PerPost |
|---|---|---|---|---|---|---|---|
| 1442 | 1/29/2008 | (6.36) | OAKISLA OAK ISLAND TOWN, SC | | 083293 | CNI | 200801 |
| 1443 | 1/29/2008 | (29,295.71) | OFFIFURN OFFICE FURNITURE NOW! | | 083293 | CNI | 200801 |
| 1444 | 1/29/2008 | (5,250.00) | PGFSOLU PGF SOLUTIONS | | 083293 | CNI | 200801 |
| 1445 | 1/29/2008 | (3,034.27) | PROSTAR75011 PROSTAR | | 083293 | CNI | 200801 |
| 1446 | 1/29/2008 | (184.85) | RICOAME84060 RICOH AMERICAS CO | | 083293 | CNI | 200801 |
| 1447 | 1/29/2008 | (14,532.43) | SAXOMOR SAXON MORTGAGE | | 083293 | CNI | 200801 |
| 1448 | 1/29/2008 | (70.00) | SIMPMEL MELISSA SIMPSON | | 083293 | CNI | 200801 |
| 1449 | 1/29/2008 | (2,270.00) | TELESIG TELESIGHT | | 083293 | CNI | 200801 |
| 1450 | 1/30/2008 | (5,500.00) | PATRTOW PATRICK TOWNSEND & ASS | | 083302 | CNI | 200801 |
| **135** | | **(290,517.75)** | | | | | |

| AHM Servicing, Inc. | | |
|---|---|---|
| Northfork AHM Servicing Operating Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| For Month Ending January 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 1,546.75 |
| . | | |
| | | |
| Bank Balance: | | 1,546.75 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct. (Formerly First Nat'l General) | | |
| JP Morgan Chase Acct #  707-447850 | | |
| GL# 10504 | | |
| January 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 32,032.00 |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | 32,032.00 |
| | | |
| | | |
| Bank Statement Balance: | | 32,032.00 |
| | | |
| Difference G/L vs. Bank | | - |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | - |
| | | |
| Account Difference | | 0.00 |

| American Home Mortgage Servicing, Inc | | |
|---|---|---|
| Servicing Master Acct | | |
| Chase Acct# 957-175434 | | |
| GL# 10505 | | |
| January 31, 2008 | | |
| | | |
| | | |
| **General Kedger Balance:** | | |
| CNI (AHMSI) | | 1,605,162.14 |
| | | |
| | | |
| **Bank Statement Balance:** | | |
| Chase Acct# 957-175434 | | 1,605,162.15 |
| | | |
| **Difference G/L vs. Bank** | | (0.01) |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| | | |
| | | |
| | | |
| **Total Reconciling Items:** | | - |
| **Difference:** | | (0.01) |

| American Home Mortgage Servicing, Inc | | |
|---|---|---|
| Bad Check Imprest Acct | | |
| JP MORGAN CHASE | | |
| Acct# 707-448197 | | |
| GL# 10509 | | |
| January 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 0.00 |
| | | |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| American Home Mortgage Servicing, Inc. | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| January 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 255,149.90 |
| | | |
| Bank Balance: | | 255,149.90 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| American Home Mortgage Servicing, Inc. | |
|---|---|
| NationsBank-VA Depository | |
| Bank of America    Acct# 3750772821 | |
| GL# 10515 | |
| January 31, 2008 | |
| | |
| | |
| General Ledger Balance: | 23,520.75 |
| | |
| Bank Balance: | 23,520.75 |
| | |
| | |
| Difference G/L vs. Bank | 0.00 |
| | |
| | |
| Reconciling Items: | |

| American Home Mortgage Servicing, Inc. (Columbia National Inc. still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository - CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| January 31, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHMS BORROWER ACCT | | |
| JP Morgan Chase Acct #  730-148053 | | |
| GL# 10555 | | |
| January 31, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHMSI (CNI)** | | 0.00 |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | 0.00 |
| | | |
| **Difference G/L vs. Bank** | | - |
| **Reconciling Items:** | | |
| | | - |
| | | |
| | | |
| **Total Reconciling Items** | | - |
| | | |
| **Account Difference** | | 0.00 |

| American Home Mortgage Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Advances | | |
| JP Morgan Chase Acct #  730-148061 | | |
| GL# 10556 | | |
| January 31, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHMSI (CNI)** | | 10,257,427.35 |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | 9,424,098.26 |
| | | |
| **Difference G/L vs. Bank** | | 833,329.09 |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit - 1/31/08 | | (833,329.09) |
| | | |
| | | |
| | | |
| **Total Reconciling Items** | | (833,329.09) |
| | | |
| **Account Difference** | | (0.00) |

| American Home Mortgage Servicing, Inc | |
|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs LPMI | |
| JP Morgan Chase Acct #  730-148079 | |
| GL# 10557 | |
| January 31, 2008 | |
| | |
| | |
| | |
| **General Ledger Balance:** | |
| **AHMSI (CNI)** | **5,706,505.56** |
| | |
| | |
| **Bank Statement Balance:** | **5,553,712.64** |
| | |
| **Difference G/L vs. Bank** | **152,792.92** |
| **Reconciling Items:** | |
| LSAMS ACH Deposits in Transit - 1/31/08 | (152,792.92) |
| | |
| | |
| **Total Reconciling Items** | **(152,792.92)** |
| | |
| **Account Difference** | **(0.00)** |

| American Home Mortgage Servicing, Inc | | |
|---|---|---|
| AHM TRT VARMTGRS PREPYMT | | |
| Chase Acct# 730-148087 | | |
| GL# 10558 | | |
| January 31, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **CNI (AHMSI)** | | (18,046.94) |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | |
| **Chase Acct# 730-148087** | | 1,075,057.75 |
| | | |
| | | |
| **Difference G/L vs. Bank** | | (1,093,104.69) |
| | | |
| | | |
| **Reconciling Items:** | | |
| | | |
| | | |
| 1/31/08 LSAMS ACH Deposits in Transit - posted Feb 08 | | (130,525.91) |
| 1/29/08 Withdrawal reversed NSF - re-applied in Feb 08 | | 1,223,630.60 |
| | | |
| | | |
| **Total Reconciling Items:** | | 1,093,104.69 |
| | | |
| **Difference:** | | 0.00 |

| Ameriacn Home Mortgage Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Servicing Fee | | |
| JP Morgan Chase Acct #  730-148095 | | |
| GL# 10559 | | |
| January 31, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHMSI (CNI)** | | 15,025,840.09 |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | 14,444,997.54 |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 580,842.55 |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit - 1/31/08 | | (580,842.55) |
| | | |
| | | |
| **Total Reconciling Items** | | (580,842.55) |
| | | |
| | | |
| **Account Difference** | | 0.00 |

**AHM Servicing, Inc.**
**REIT INV 11 P& I**
**JPM Chase Account # 730-147816**
**G/L ACCT #10560**
**FOR THE MONTH ENDED 1/31/08**

GENERAL LEDGER BALANCE                                              165,326.10

BANK BALANCE 1/31/08                                                136,605.74

   LSAMS 1/31 ACTIVITY- Deposits in Transit                        28,720.36

DIFFERENCE                                                             0.00

**AHM Servicing, Inc.**
**INV 14 MELVILLE P & I**
**JPM Chase ACCOUNT # 113422456**
**G/L ACCT #10561**
**January 31, 2008**

GENERAL LEDGER BALANCE                                                          -

BANK BALANCE CHASE  1/31/08                                                     -

DIFFERENCE                                                                      -

**AHM Servicing, Inc.**
**INV 15 BROADHOLLOW P & I**
**JPM Chase ACCOUNT # 113422472**
**G/L ACCT #10563**
**January 31, 2008**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 47,123.49 |
| BANK BALANCE CHASE 1/31/08 | 47,124.03 |
| 10/31 cut on 11/1 DTJ not posted | 0.27 |
| DIFFERENCE | -0.27 |

**AHM Servicing, Inc.**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**January 31, 2008**

|  |  |
|---|---|
|  | 3,541.94 |
| GENERAL LEDGER BALANCE | 469,185.40 |
| BANK BALANCE CHASE 1/31/08 | 465,643.46 |
| LSAMS Activity 1/31- Deposits in Transit | (1,157.16) |
| Monica researching- July rec item | (2,384.78) |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 19/21 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500176**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**January 31, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 6,810,875.79 |
| | |
| Bank Balance Flower | 0.00 |
| Bank Balance Chase | <u>6,789,018.42</u> |
| Subtotal: | 6,789,018.42 |
| | |
| 11/29 MCJ details needed to post | -406.87 |
| 1/31/08 Inv 716 Suspense 24 | 226.38 |
| 1/31/08 Inv 716 Prin, Tran cd 50- | -26,842.73 |
| LSAMS 1/31 DAILY ACTIVITY- Withdrawal-in-Transit | 5,165.85 |
| | |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 26/27 P & I T & I**
**BOA ACCOUNT # 1235861732**
**G/L ACCT #10569**
**January 31, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 88,581.39 |
| BANK BALANCE CHASE | 85,537.55 |
| | 0.00 |
| Oct- Dr on bank statement; not on DTJ | 803.71 |
| LSAMS 1/30 Activity- Deposits in Transit | 761.00 |
| LSAMS 1/31 Activity- Deposits in Transit | 1,478.79 |
| DIFFERENCE | -0.34 |

**AHM Servicing, Inc.**
**Investor 18 - Heloc**
**AMERICAN HOME BANK (FLOWER) Account #2011500192**
**GL #10570**
**January 31, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 134,178.04 |
| | |
| BANK BALANCE FLOWER 1/31/08 | 223,049.00 |
| | |
| 1/10/08 MCJ not posted | 87,685.53 |
| 1/10/08 MCJ not posted | 1,185.53 |
| | |
| DIFFERENCE | -0.10 |

**AHM Servicing, Inc.**
**INV 10 P& I (Modifications)**
**JPM Chase ACCOUNT #709382212**
**G/L ACCT #10581**
**FOR THE MONTH ENDED 1/31/08**

GENERAL LEDGER BALANCE                                             0.00

BANK BALANCE                                                      0.00

DIFFERENCE                                                        0.00

**AHM Servicing, Inc.**
**INV 13 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500200**
**G/L ACCT #10583**
**January 31, 2008**

GENERAL LEDGER BALANCE                                          **0.01**

BANK BALANCE FLOWER                                            **0.00**

DIFFERENCE                                                     **-0.01**

**AHM Servicing, Inc.**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**January 31, 2008**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 891,763.91 |
| BANK BALANCE | 897,774.51 |
| LSAMS Activity 1/31- Withdrawal in Transit | -6,010.60 |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 22  P & I**
**BOA ACCOUNT # 1235132172**
**G/L ACCT #10589**
**January 31, 2008**

GENERAL LEDGER BALANCE                                              0.00

BANK BALANCE BOA                                                    0.00

DIFFERENCE                                                          0.00

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 2 P & I AHMSI as Trustee for Greenwich Capital Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147832 | | |
| GL# 10612 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 170,557.41 |
| Total General Ledger Account Balance: | | 170,557.41 |
| | | |
| Bank Statement Balance: | | 170,557.41 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147873 | | |
| GL# 10614 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 1,580,175.39 |
| Total General Ledger Account Balance: | | 1,580,175.39 |
| | | |
| Bank Statement Balance: | | 1,114,739.78 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 465,435.61 |
| | | |
| | | |
| Reconciling Items: | | |
| 1/31/08 LSAMs Deposit, deposit credited to bank account in Jan | | -465,435.61 |
| | | |
| Total Reconciling Items: | | -465,435.61 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 4 P & I AHMSI as Trustee for Bear Stearns Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147899 | | |
| GL# 10616 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 5 P & I AHMSI as Trustee for Bear Liquid Fixed and ARM | | |
| JP MORGAN CHASE | | |
| Acct# 730-147915 | | |
| GL# 10618 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147931 | | |
| GL# 10622 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 188,661.44 |
| Total General Ledger Account Balance: | | 188,661.44 |
| | | |
| Bank Statement Balance: | | 243,450.55 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | -54,789.11 |
| | | |
| | | |
| Reconciling Items: | | |
| 1/31/08 LSAMs Deposit, deposit credited to bank account in Feb 08 | | -7,107.61 |
| Withdrawal not posted - email sent to Treasury and Chris Williams | | -12,209.14 |
| LN#1176428- PIF | | 74,105.86 |
| Total Reconciling Items: | | 54,789.11 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147956 | | |
| GL# 10624 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 8,711,959.32 |
| Total General Ledger Account Balance: | | 8,711,959.32 |
| | | |
| Bank Statement Balance: | | 8,694,098.16 |
| | | |
| | | |
| Difference G/L vs. Bank | | 17,861.16 |
| | | |
| | | |
| Reconciling Items: | | |
| 1/31/08 LSAMs Deposit, deposit credited to bank account in Jan | | -17,861.16 |
| | | |
| | | |
| Total Reconciling Items: | | -17,861.16 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 8 P & I AHMSI as Trustee for Societe Generale Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147972 | | |
| GL# 10626 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc. | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM | | | |
| JPM Chase Account # 730-147998 | | | |
| GL Account # 10628 | | | |
| January 31, 2008 | | | |
| Bank Balance: | | | 17,420,713.10 |
| | | | |
| | | | |
| GL Balance: | | | |
| CNI (AHMSI) | | | 17,438,817.75 |
| Total GL Balance | | | 17,438,817.75 |
| | | | |
| Reconciling Items: | | | |
| 1/31/08 LSAMs Deposit, deposit credited to bank account in Feb 08 | | | -18,105.55 |
| reversal | | | 4,000.00 |
| | | | |
| advance to post | | | -4,000.00 |
| | | | |
| Subtotal: | | | -18,105.55 |
| | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.90 |

| American Home Mortgage Servicing, Inc | | |
|---|---|---|
| Investor 12 P & I AHMSI as Trustee for Calyon Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-148012 | | |
| GL# 10632 | | |
| January 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 5,913,491.18 |
| | | |
| | | |
| Bank Statement Balance: | | 4,376,543.22 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 1,536,947.96 |
| | | |
| | | |
| Reconciling Items: | | |
| 1/31/08 LSAMs Deposit, deposit credited to bank account in Feb 08 | | -1,536,947.96 |
| | | |
| | | |
| Total Reconciling Items: | | -1,536,947.96 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| American Home Mortgage Servicing, Inc | | |
|---|---|---|
| Investor 1 P & I AHMSI as Trustee for CDC (IXIS) | | |
| JP MORGAN CHASE Account # 730-147857 | | |
| GL# 10634 | | |
| January 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 2,597.45 |
| AHMSI (CNI) | | 41,289.83 |
| Total General Ledger Account Balance: | | 43,887.28 |
| | | |
| Bank Statement Balance: | | 39,157.03 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 4,730.25 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| 1/31 deposit not entered for Jan stmt - to clear in Feb | | -4,730.25 |
| | | |
| | | |
| Total Reconciling Items: | | -4,730.25 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

**American Home Mortgage Servicing, Inc.**
**Case Number: 07-11050**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: January 1 through January 31, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| No activity | | | | | | | | | |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statement of Income**

| | Month Ended January 31, 2008 | August 6 through December 31, 2007 |
|---|---|---|
| **Net interest income:** | | |
| Interest income | $ - | $ 144,745 |
| Net interest income | - | 144,745 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | - | 144,745 |
| | | |
| **Non-interest income:** | | |
| (Loss) gain on mortgage loans | $ (294,868) | (334,539) |
| | | |
| Loan servicing fees | - | (146,065) |
| Gain on sale of servicing platform | - | 5,244,598 |
| Net loan servicing (loss) fees | - | 5,098,533 |
| | | |
| Other non-interest income (loss) | (804,108) | (33,209,133) |
| Non-interest income | (1,098,976) | (28,445,139) |
| | | |
| Salaries, commissions and benefits, net | 2,055,255 | 14,329,362 |
| Occupancy and equipment | 136,462 | 1,083,597 |
| Data processing and communications | 95,030 | 308,183 |
| Office supplies and expenses | 111,298 | 705,965 |
| Marketing and promotion | - | 7,847 |
| Travel and entertainment | 5,321 | 38,186 |
| Professional fees | (86,260) | 548,155 |
| Other real estate operating expense | - | (207,020) |
| Other | (2,336,886) | (2,568,868) |
| Total expenses | (19,780) | 14,245,407 |
| | | |
| Income (Loss) before income taxes | (1,079,196) | (42,545,801) |
| Income taxes | - | - |
| Net income | $ (1,079,196) | $ (42,545,801) |

**American Home Mortgage Servicing, Inc. – Case No. 07-11050**
**Schedule of Other Income and Other Expense**

| | Month Ended January 31, 2008 | August 6 through December 31, 2007 |
|---|---|---|
| **Other non-interest income:** | | |
| Rebates | $ 412,069 | $ 633,640 |
| Commercial Paper Margin Swap Loss | - | (25,780,000) |
| Reinsurance Premiums | 38,876 | 1,524,535 |
| Fair Value Write-Down of Servicing Advances | - | (6,583,083) |
| WL Ross Income Share | (268,200) | (268,200) |
| Other | (986,853) | (1,681,107) |
| Total other non-interest income | $ (804,108) | $ (33,209,133) |
| | | |
| **Other Expense:** | | |
| Education and Training | $ - | $ 12,990 |
| Foreclosure Losses | (931,696) | (2,586,475) |
| Insurance | (514) | (1,085) |
| Lender Paid PMI | - | 3,687,639 |
| Licenses and Permits | 30,261 | 41,643 |
| Net Losses on Discontinued Business | 11,819 | 17,955 |
| Other Taxes and Tax Penalties | 21,023 | (8,296) |
| Outsourced Services | - | 8,258 |
| Servicing Expenses | (2,353,302) | (523,813) |
| Shipping Expenses | 1,245 | 12,938 |
| WL Ross Expense Share | 749,011 | (4,780,129) |
| Other | 135,267 | 1,549,507 |
| Total other expense | $ (2,336,886) | $ (2,568,868) |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 1/31/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 21,154,562 | $ 76,853,882 |
| Restricted cash | 27,735 | 5,384,958 |
| Accounts receivable and servicing advances | 115,919,288 | 206,218,081 |
| Intercompany receivable | 180,101,433 | 158,466,909 |
| Premises and equipment, net | 2,851,603 | 2,521,818 |
| Investment in subsidiaries | 10,892,018 | 8,767,000 |
| Other assets | 869,096 | 788,198 |
| Total assets | $ 331,815,735 | $ 459,000,846 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 50,000,000 | $ - |
| Accrued expenses and other liabilities | 15,425,797 | 220,452,473 |
| Intercompany payable | 118,132,459 | 131,045,240 |
| Income taxes payable | (1) | 1,791,454 |
| Total liabilities | $ 183,558,255 | $ 353,289,167 |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 37,000,200 | $ 37,000,200 |
| Retained earnings | 111,257,280 | 68,711,479 |
| Total stockholders' equity | $ 148,257,480 | $ 105,711,679 |
| Total liabilities and stockholders' equity | $ 331,815,735 | $ 459,000,846 |
|  | - | - |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 1/31/2008 |
|---|---|---|
| Other Assets: | | |
| Prepaid expenses | $ 118,298 | $ 37,396 |
| Other | 750,798 | 750,802 |
| Total Other Assets | $ 869,096 | $ 788,198 |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $ 4,801,227 | $ 19,642,272 |
| Accrued payroll expense | (5,418) | 796,700 |
| Payable to WLR | - | 198,330,652 |
| Escrow payable | - | 1,682,628 |
| Foreclosure reserve | 10,629,956 | - |
| Deferred compensation plan liability | 32 | 221 |
| Total Accrued expenses and other liabilities | $ 15,425,797 | $ 220,452,473 |

**American Home Mortgage Servicing, Inc.**
**Case Number: 07-11050**
**Status Of Postpetition Taxes**
**Reporting Period: January 1 through January 31, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 270,747 | 1/10/08, 1/25/08, 1/31/08 | | |
| FICA-Employee | | | 125,788 | 1/10/08, 1/25/08, 1/31/08 | | |
| FICA-Employer | | | 125,788 | 1/10/08, 1/25/08, 1/31/08 | | |
| Unemployment | | | 10,736 | 1/10/08, 1/25/08, 1/31/08 | | |
| Income | | | | | | |
| Other | | | | | | |
| **Total Federal Taxes** | | | 533,060 | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 21,585 | 1/10/08, 1/25/08, 1/31/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| **Total State and Local** | | | 21,585 | | | |
| **Total Taxes** | | | 554,645 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 300 | - | | 2,971 | | 3,271 |
| Wages Payable | 597,179 | | | | | 597,179 |
| Taxes Payable | 199,521 | | | | | 199,521 |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | 214 | | | | | 214 |
| Secured Debt/Adequate Protection Payments | - | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other | | | | | | - |
| Other | | | | | | - |
| **Total Postpetition Debts** | 797,213 | - | | 2,971 | | 800,185 |

**AMERICAN HOME MORTGAGE SERVICING**
Accounts Receivable Reconciliation and Aging
Case No. 07-11050
January 31, 2008

|  | **Total** |
|---|---:|
| Total Accounts Receivable at the beginning of the reporting period - 12/31/2007 | 146,679,991 |
| + Amounts billed during the period | 409,340,442 |
| - Amounts collected during the period | (352,354,159) |
| Total Accounts Receivable at the end of the reporting period - 1/31/2008 | 203,666,274 |

|  | **Total** |
|---|---:|
| Accounts Receivable Aging: |  |
| 0 - 30 days old | 72,796,190 |
| 31 - 60 days old | 106,211,070 |
| 61 - 90 days old | 16,812,040 |
| 91+ days old | 7,846,975 |
| Total Accounts Receivable | 203,666,274 |
| Amount considered uncollectible (Bad Debt) reserve | - |
| Accounts Receivable (Net)* | 203,666,274 |

## Debtor Questionnaire

|  | Yes | No |
|---|:---:|:---:|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. |  | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X |  |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X |  |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |  | X |

* Includes $144,315,330 of servicing advances which have been economically sold as of November 16, 2007 but for which final legal sale is pending.