EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
February 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 02/01/2008 - 02/29/2008 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 17956 | PARMAR, Kamlesh P. | 1000875131 | 212971.0956 | 02/04/08 | $ 360.00 | $ 449.50 |
| 17449 | SINGH, Gordon | 1001025630 | 212971.0449 | 02/13/08 | $ 360.00 | $ 449.50 |
| 17467 | CADET, Lesly J. | 1001287613 | 212971.0467 | 02/13/08 | $ 360.00 | $ 449.50 |
| 18002 | VIGH, Ferenc | 1001640651 | 212971.1002 | 02/13/08 | $ 360.00 | $ 449.50 |
| 18031 | TRINGALI, Rose | 1001105328 & 1001105343 | 212971.1031 | 02/14/08 | $ 540.00 | $ - |
| 17900 | GRAY, Cornelius | 1001547895 | 212971.0900 | 02/20/08 | $ 360.00 | $ 449.50 |
| 18132 | ALCARAZ, Isaiaz | 1001612806 | 212971.1132 | 02/21/08 | $ 360.00 | $ 449.50 |
| 17341 | VELAZQUEZ, William | 1000961641 | 212971.0341 | 02/25/08 | $ 360.00 | $ 449.50 |
| 17636 | GONZALEZ, Ramon | 1001549144 | 212971.0636 | 02/25/08 | $ 360.00 | $ 449.50 |
| 17932 | KRACKER, Robert | 1000756574 | 212971.0932 | 02/27/08 | $ 360.00 | $ 449.50 |
| 17937 | PULIDO, Armando | 1001662959 | 212971.0937 | 02/04/08 | $ 840.00 | $ 449.50 |
| 17827 | GARDNER, Lawrence A. | 1001525970 & 1001525969 | 212971.0827 | 02/05/08 | $ 1,260.00 | $ 449.50 |
| 18063 | ROCHDI, Loubna | 1001567019 | 212971.1063 | 02/06/08 | $ 840.00 | $ 449.50 |
| 18606 | BRACHO, Jose | 1001570241 | 212971.1606 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18609 | SANON, Jean | 1000880519 | 212971.1609 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18612 | BERMUDEZ, Luis Omar | 1001617004 | 212971.1612 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18614 | CASAS, Marco | 1001578950 | 212971.1614 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18621 | BONFANTE, Carla G. | 1001680655 | 212971.1621 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18638 | ZORATTI, Patricia | 1001374716 | 212971.1638 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18649 | ZORATTI, Patricia | 1001328353 | 212971.1649 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18654 | CARRODEGUAS, Andres | 1001558939 | 212971.1654 | 02/08/08 | $ 840.00 | $ 449.50 |
| 18562 | DAVENPORT, Michael | 1001662436 | 212971.1562 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18585 | ESPAILLAT, Luis M. | 1001289895 | 212971.1585 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18601 | MONTOYA, Jose H. | 1000837501 | 212971.1601 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18602 | PEREZ, Pedro A. | 1001618054 | 212971.1602 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18611 | SIEBER, Ruedi | 1001507054 | 212971.1611 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18617 | ALTEMEYER, Richard | 1001044060 | 212971.1617 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18637 | BURT, Jordan | 1001164293 | 212971.1637 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18650 | RODRIGUEZ, Denisse | 1001344346 | 212971.1650 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18664 | LAZMI, Al | 1000924254 | 212971.1664 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18674 | MUTTER, Diane | 1001109786 | 212971.1674 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18692 | ALTEMEYER, Kimberly | 1001288570 | 212971.1692 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18695 | MEDINA, Jose | 1001651548 | 212971.1695 | 02/11/08 | $ 840.00 | $ 449.50 |
| 18696 | REHMAN, Faiz | 1001638856 | 212971.1696 | 02/11/08 | $ 840.00 | $ 449.50 |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
February 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 02/01/2008 - 02/29/2008 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 17653 | COLON, Daniel | 1001203175 | 212971.0653 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18147 | BRETTOWICH, Karen | 1001001667 | 212971.1147 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18590 | DJAHANSHAHI, Izad N. | 1001293051 | 212971.1590 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18610 | AGOR, Lawrence | 1001252612 | 212971.1610 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18624 | COSIMANO, Veto | 1001568436 | 212971.1624 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18632 | COTTO, Margarita | 1001188144 | 212971.1632 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18641 | GUTTRUCHT, Ralf | 1001617240 | 212971.1641 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18645 | MARTINEZ, Ana | 1001435718 | 212971.1645 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18655 | BEUTE, Lawrence | 1001562243 | 212971.1655 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18659 | CARRAS, Rebecca L. | 1001194942 | 212971.1659 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18665 | DEOLIVEIRA, Edilson | 1000930802 | 212971.1665 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18673 | CAREY, Travis | 1000880391 | 212971.1673 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18677 | COLASUONNO, Maria | 1001396209 | 212971.1677 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18679 | BROWN, Mariele | 1001145665 | 212971.1679 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18699 | LEIPZIG, Susan | 1001511308 | 212971.1699 | 02/12/08 | $ 840.00 | $ 449.50 |
| 18593 | COOPER, Kenneth | 1001281661 | 212971.1593 | 02/13/08 | $ 840.00 | $ 449.50 |
| 18595 | MESA, Jorge | 1001114981 | 212971.1595 | 02/13/08 | $ 840.00 | $ 449.50 |
| 18625 | CARSON, Thomas | 1001644875 | 212971.1625 | 02/13/08 | $ 840.00 | $ 449.50 |
| 18640 | RIZK, Fady J. | 1001515338 | 212971.1640 | 02/13/08 | $ 840.00 | $ 449.50 |
| 18644 | BOUTRINGAIN, Fabrice | 1001463364 | 212971.1644 | 02/13/08 | $ 840.00 | $ 449.50 |
| 18668 | EUGENE, Rosena | 1001168869 | 212971.1668 | 02/13/08 | $ 840.00 | $ 449.50 |
| 18566 | TERCYAK, Christine | 1001315530 | 212971.1566 | 02/14/08 | $ 840.00 | $ 449.50 |
| 18568 | SORATTO, Giovane | 1001327001 | 212971.1568 | 02/14/08 | $ 840.00 | $ 449.50 |
| 18619 | FLORES, Milton | 1001578508 | 212971.1619 | 02/14/08 | $ 840.00 | $ 449.50 |
| 18678 | BAHAR, Michele | 1001393747 | 212971.1678 | 02/14/08 | $ 840.00 | $ 449.50 |
| 17654 | VICTORIA, Laura | 1001198913 | 212971.0654 | 02/19/08 | $ 840.00 | $ 449.50 |
| 18114 | McDONALD, Christine | 1000705865 | 212971.1114 | 02/19/08 | $ 840.00 | $ 449.50 |
| 18278 | STANTON, Tammy L. | 1000761925 | 212971.1278 | 02/19/08 | $ 840.00 | $ 449.50 |
| 18587 | DEARAUJO, Allton | 1001212866 | 212971.1587 | 02/19/08 | $ 840.00 | $ 449.50 |
| 18653 | CRESPO, William | 1001548337 | 212971.1653 | 02/19/08 | $ 840.00 | $ 449.50 |
| 18690 | MARTINEZ, Maria | 1001488371 | 212971.1690 | 02/19/08 | $ 840.00 | $ 449.50 |
| 18169 | JALLIM-DAVIS, Kimberline | 1001573491 | 212971.1169 | 02/20/08 | $ 840.00 | $ 449.50 |
| 18448 | MALINOWSKI, Bislam | 1001248541 | 212971.1448 | 02/20/08 | $ 840.00 | $ 449.50 |
| 18786 | BARTELS, Robert L. | 1001678664 | 212971.1786 | 02/20/08 | $ 840.00 | $ 449.50 |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
February 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 02/01/2008 - 02/29/2008. | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 18789 | HAWKS, Thomas R. | 100130546B | 212971.1789 | 02/21/08 | $ 840.00 | $ 449.50 |
| 18872 | RICHARDSON, Rufus | 1001257857 | 212971.1872 | 02/21/08 | $ 840.00 | $ 449.50 |
| 18604 | GLEINIG, Daniel | 1001561315 | 212971.1604 | 02/22/08 | $ 840.00 | $ 449.50 |
| 18629 | SMITH, Stephen | 1001184365 | 212971.1629 | 02/22/08 | $ 840.00 | $ 449.50 |
| 18680 | JOHNSON,  Kerry | 1001298033 | 212971.1680 | 02/22/08 | $ 840.00 | $ 449.50 |
| 18769 | BURBIDGE, Ryan E. | 1001583065 | 212971.1769 | 02/22/08 | $ 840.00 | $ 449.50 |
| 18782 | PACK, Arlie | 1001297625 | 212971.1782 | 02/22/08 | $ 840.00 | $ 449.50 |
| 18788 | VASQUEZ, Mildy N. | 1001329639 | 212971.1788 | 02/22/08 | $ 840.00 | $ 449.50 |
| 18842 | RODRIGUEZ, Beatrice | 1001273661 | 212971.1842 | 02/22/08 | $ 840.00 | $ 449.50 |
| 18235 | BETTS, Lance | 1001677486 | 212971.1235 | 02/26/08 | $ 840.00 | $ 449.50 |
| 18616 | GOMES, Jackeline | 1000920141 | 212971.1616 | 02/26/08 | $ 840.00 | $ 449.50 |
| 18667 | JIMENEZ,  Diego | 1001028861 | 212971.1667 | 02/26/08 | $ 840.00 | $ 449.50 |
| 18805 | LUA, Martha | 1001831916 | 212971.1805 | 02/27/08 | $ 840.00 | $ 449.50 |
| 18239 | SANTANA, Marty F | 1001281888 | 212971.1239 | 02/28/08 | $ 840.00 | $ 449.50 |
| 17727 | MORGAN, Mark | 1001538583 & 1001538750 | 212971.0727 | 02/29/08 | $ 1,260.00 | $ 449.50 |
| 17756 | TORRES, Erlis A. | 1001453684 | 212971.0756 | 02/29/08 | $ 840.00 | $ 449.50 |
| 18799 | MASTIFINO, Lalla | 1001485579 | 212971.1799 | 02/29/08 | $ 840.00 | $ 449.50 |
| 18835 | ROBERTSON, DOUGLAS | 1001063051 | 212971.1835 | 02/29/08 | $ 840.00 | $ 449.50 |
| 18844 | HARTMAN, Joseph M. | 1001498426 | 212971.1844 | 02/29/08 | $ 840.00 | $ 449.50 |
| **February Flat Fee & Title Search Totals** | | | | | **$ 69,300.00** | **$ 38,657.00** |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15154 | #1001126380AH v. SANDRA FERNANDEZ | 212971.0154 | 02/26/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368177; DATE: 2/26/2008. - Post judgment Fee - AHM v Fernandez DAR |
| 15173 | #1001303886AH v. MARC MARCELIN | 212971.0173 | 02/14/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365039; DATE: 2/14/2008. - Doc Stamps. DR |
| 15173 | #1001303886AH v. MARC MARCELIN | 212971.0173 | 02/14/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365040; DATE: 2/14/2008. - Sale Fee. DR |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/06/08 | $ 60.00 | PAYEE: CourtCall; REQUEST#: 363351; DATE: 2/6/2008. - CourtCall - AHM v Slaugh HXP |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678945; DATE: 2/8/2008 - Service of Process on American Title Services, Inc., A Florida Corporation |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678945; DATE: 2/8/2008 - Service of Process on Jean M. Slaugh |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678945; DATE: 2/8/2008 - Service of Process on John W. Slaugh |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678945; DATE: 2/8/2008 - Service of Process on John Doe |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678945; DATE: 2/8/2008 - Service of Process on Jane Doe |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678945; DATE: 2/8/2008 - Service of Process on Marble & Granite Industry Direct, LLC, A Florida Limited Liability Company |
| 15191 | #1000925904AH v. JOHN W. SLAUGH | 212971.0191 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 678945; DATE: 2/8/2008 - Service of Process on S&S Financial, Inc., A Florida Corporation |
| 15234 | #1001310145AH v. RANDALL BRADBURY | 212971.0234 | 02/16/08 | $ 15.00 | VENDOR: Omar Ortega, Esquire; INVOICE#: AP57217; DATE: 2/16/2008 - AFFIDAVIT OF ATTORNEY FEES BRADBURY/LM |
| 15234 | #1001310145AH v. RANDALL BRADBURY | 212971.0234 | 02/20/08 | $ 50.00 | PAYEE: Clerk of Court; REQUEST#: 366684; DATE: 2/20/2008. - Re-opening Fee - AHM v Bradbury  YS |
| 15235 | #1001241291AH v. TATTALA BOWIE | 212971.0235 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53684; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Bowie 212971.0235 |
| 15258 | #1000934652AH v. AMANDA M. JORDAN | 212971.0258 | 02/01/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 362392; DATE: 2/1/2008. - Sale Fee - CHL v Jordan DAR |
| 15278 | #1001184820AH v. LUC KAGAN | 212971.0278 | 02/22/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367145; DATE: 2/22/2008. - Sale Fee DAR |
| 15278 | #1001184820AH v. LUC KAGAN | 212971.0278 | 02/22/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 367147; DATE: 2/22/2008. - Doc Stamps DAR |
| 15278 | #1001184820AH v. LUC KAGAN | 212971.0278 | 02/22/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 367746; DATE: 2/22/2008. - Sale Fee DAR |
| 15316 | #1001038037AH v. GEORGE GETTINGER | 212971.0316 | 02/14/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365051; DATE: 2/14/2008. - Doc Stamps. DR |
| 15316 | #1001038037AH v. GEORGE GETTINGER | 212971.0316 | 02/14/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365050; DATE: 2/14/2008. - Sale Fee. DR |
| 15317 | #1000825763AH v. KEVIN ESCOBAR | 212971.0317 | 02/12/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 364380; DATE: 2/12/2008. - Sale Fee - AHM v Escobar DR |
| 15317 | #1000825763AH v. KEVIN ESCOBAR | 212971.0317 | 02/12/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 364381; DATE: 2/12/2008. - Document Stamps - AHM v Escobar DAR |
| 15317 | #1000825763AH v. KEVIN ESCOBAR | 212971.0317 | 02/12/08 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 364379; DATE: 2/12/2008. - Sale Fee - AHM v Escobar DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15317 | #1000825783AH v. KEVIN ESCOBAR | 212971.0317 | 02/16/08 | $ 147.62 | PAYEE: West Pasco Press; REQUEST#: 365415; DATE: 2/16/2008. - NCS Publication DAR |
| 15338 | #1001347480AH v. DAVIS, Kevin | 212971.0330 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF53678; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Davis 212971.0330 |
| 15348 | #1001085175AH v. MONTJOY | 212971.0348 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF59093; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Gaston Montjoy 212971.0348. JR |
| 15350 | #1001177837AH v. SANDRA L. COYNE | 212971.0350 | 02/18/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365913; DATE: 2/18/2008. - Sale Fee DAR |
| 15350 | #1001177837AH v. SANDRA L. COYNE | 212971.0350 | 02/18/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365914; DATE: 2/18/2008. - Doc Stamps DAR |
| 15350 | #1001177837AH v. SANDRA L. COYNE | 212971.0350 | 02/18/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 365912; DATE: 2/18/2008. - Attend Sale Fee DAR |
| 15389 | AH v. Steele, Christopher #1001263521 | 212971.0389 | 02/12/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 364406; DATE: 2/12/2008. - Sale Fee - AHM v Steele DAR |
| 15389 | AH v. Steele, Christopher #1001263521 | 212971.0389 | 02/12/08 | $ 0.70 | PAYEE: Comptroller's Office; REQUEST#: 364405; DATE: 2/12/2008. - Document Stamps - AHM v Steele. DAR |
| 15417 | AH v Watts, Rebecca J. | 212971.0417 | 02/28/08 | $ 55.00 | PAYEE: CourtCall; REQUEST#: 368709; DATE: 2/28/2008. - Courtcall - AHM v Watts HXP |
| 15428 | AH v Casas, Blanca , E.#1001343929 | 212971.0425 | 02/16/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 364407; DATE: 2/16/2008. - Sale Fee DAR |
| 15428 | AH v Casas, Blanca , E.#1001343929 | 212971.0425 | 02/16/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365455; DATE: 2/16/2008. - Doc Stamps DAR |
| 15428 | AH v Casas, Blanca , E.#1001343929 | 212971.0425 | 02/16/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365456; DATE: 2/16/2008. - Sale Fee DAR |
| 15433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 02/14/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365030; DATE: 2/14/2008. - Sale Fee. DR |
| 15433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 02/14/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365032; DATE: 2/14/2008. - Doc Stamps. DR |
| 15433 | AH v Silverman, Clarence #1001264352 | 212971.0433 | 02/14/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 365031; DATE: 2/14/2008. - Sale Fee. DR |
| 15470 | AH v Sealey, Darwin #1001326208 | 212971.0470 | 02/16/08 | $ 140.30 | PAYEE: West Pasco Press; REQUEST#: 365416; DATE: 2/16/2008. - NCS Publication DAR |
| 15470 | AH v Sealey, Darwin #1001326208 | 212971.0470 | 02/26/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368136; DATE: 2/26/2008. - Sale Fee - AHM v Sealy MH |
| 15470 | AH v Sealey, Darwin #1001326208 | 212971.0470 | 02/26/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368137; DATE: 2/26/2008. - Document Stamps - AHM v Sealy MH |
| 15488 | #1001277186AH v. FEREDRICK PERZ | 212971.0488 | 02/27/08 | $ 75.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368421; DATE: 2/27/2008. - Document Stamps - AHM v Perz DAR |
| 15488 | #1001277186AH v. FEREDRICK PERZ | 212971.0488 | 02/27/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368422; DATE: 2/27/2008. - Sale Fee - AHM v Perz DAR |
| 15488 | #1001277186AH v. FEREDRICK PERZ | 212971.0488 | 02/27/08 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 368420; DATE: 2/27/2008. - Sale Fee - AHM v Perz. DAR |
| 15497 | #1001260951 v. Alexander, Michael | 212971.0497 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF53689; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Alexander 212971.0497 |
| 15500 | #1000849071 v. Baptiste, Kerline Jean | 212971.0500 | 02/04/08 | $ 450.00 | PAYEE: David W. Veliz, P.A.; REQUEST#: 362879; DATE: 2/4/2008. - Representation as Guardian Ad Litem. LM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15501 | #1000889635 v. Barnette, Elizabeth G. | 212971.0501 | 02/15/08 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008005461; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Elizabeth B. Barnett |
| 15507 | #1001327420 v. Clayton, James | 212971.0507 | 02/05/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363067; DATE: 2/5/2008. - Post judgment fee - AHM v Clayton DAR |
| 15519 | #1001295197 v. Hylton, Tenika | 212971.0519 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53718; DATE: 2/13/2008. - Affidavit of Attorney HS |
| 15532 | #1001404520 v. Medina-Ramirez, Rafael | 212971.0532 | 02/04/08 | $ 450.00 | VENDOR: David W. Veliz, P.A.; INVOICE#: 362880; DATE: 2/4/2008. - Fees - Guardian and Administration Ad Litem. |
| 15532 | #1001404520 v. Medina-Ramirez, Rafael | 212971.0532 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53721; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Ramirez 212971.0532 |
| 15550 | #1001017788 v. BARNETTE, Elizabeth G. | 212971.0550 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 653820; DATE: 2/11/2008 - Service of Process on United States of America |
| 15550 | #1001017788 v. BARNETTE, Elizabeth G. | 212971.0550 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53696; DATE: 2/13/2008 - Affidavit of Attorney Fees -AHM v Barnette 212971.0550 |
| 15566 | #1001379353AH v. WAYNE B. ANDERSON | 212971.0566 | 02/14/08 | $ 400.00 | VENDOR: ProVest, Inc.; INVOICE#: 837908; DATE: 2/14/2008 - Service of Process on State of Florida Department of Revenue |
| 15566 | #1001379353AH v. WAYNE B. ANDERSON | 212971.0566 | 02/27/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 367153; DATE: 2/22/2008. - Doc Stamps DAR Publication |
| 15564 | #1001389615AH v. RESTREPO | 212971.0564 | 02/22/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 367151; DATE: 2/22/2008. - Sale Fee DAR |
| 15564 | #1001389615AH v. RESTREPO | 212971.0564 | 02/22/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367152; DATE: 2/22/2008. - Sale Fee DAR |
| 15564 | #1001389615AH v. RESTREPO | 212971.0564 | 02/22/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 364583; DATE: 2/13/2008. - Document Stamps - AHM v Stawicki DAR |
| 15579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 02/13/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 364581; DATE: 2/13/2008. - Sale Fee - AHM v Stawicki DAR |
| 15579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 02/13/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 364582; DATE: 2/13/2008. - Sale Fee - AHM v Stawicki |
| 15579 | #1001404715AH v. THEODORE V. STAWICKI | 212971.0579 | 02/13/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 364583; DATE: 2/13/2008. - Document Stamps - AHM v Stawicki DAR |
| 15582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 02/27/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368397; DATE: 2/27/2008. - Document Stamps - AHM v Pinker DAR |
| 15582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 02/27/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368398; DATE: 2/27/2008. - Sale Fee - AHM v Pinker |
| 15582 | #1001501154AH v. PINKER, Roy A. | 212971.0582 | 02/27/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368399; DATE: 2/27/2008. - Document Stamps - AHM v Pinker DAR |
| 15594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53719; DATE: 2/13/2008 - Affidavit of Attorney Fees -AHM v Moody 212971.0594 HS |
| 15594 | #1000792899AH v. KIMBERLY MOODY | 212971.0594 | 02/13/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: ...; DATE: 2/13/2008. - Sale Fee - AHM v Moody |
| 15595 | #10007455484AH v. CARMELINA SOLDANO | 212971.0595 | 02/06/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363243; DATE: 2/6/2008. - Document Stamps - AHM v Soldano DAR |
| 15595 | #10007455484AH v. CARMELINA SOLDANO | 212971.0595 | 02/06/08 | $ 85.00 | PAYEE: ProVest, Inc.; REQUEST#: 363244; DATE: 2/6/2008. - Sale Fee - AHM v Soldano DAR |
| 15595 | #10007455484AH v. CARMELINA SOLDANO | 212971.0595 | 02/06/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363245; DATE: 2/6/2008. - Sale Fee - AHM v Soldano |
| 15595 | #10007455484AH v. CARMELINA SOLDANO | 212971.0595 | 02/06/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363097; DATE: 2/6/2008. - Sale Fee - AHM v Soldano DAR |
| 15595 | #10007455484AH v. CARMELINA SOLDANO | 212971.0595 | 02/06/08 | $ 258.72 | PAYEE: The Reporter, REQUEST#: 363097; DATE: 2/6/2008. - Notice of Sale |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15602 | 10015107/29 v. SOSA, Ramon | 212971.0602 | 02/15/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365382; DATE: 2/15/2008. - SALE FEE SOSA/DAR |
| 15602 | 10015107/29 v. SOSA, Ramon | 212971.0602 | 02/15/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365380; DATE: 2/15/2008. - DOC STAMPS SOSA/DAR |
| 15602 | 100151072/9 v. SOSA, Ramon | 212971.0602 | 02/16/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 365406; DATE: 2/16/2008. - Sale Fee |
| 15613 | 100135977/6 v. PENZATO, Michael | 212971.0613 | 02/26/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368176; DATE: 2/26/2008. - Post judgment fee - AHM v Penzato   DAR |
| 15620 | 100124813/7 v. CABANA, William E. | 212971.0620 | 02/14/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805507; DATE: 2/14/2008 - Service of Process on Hansen Homes of South Florida, Inc. |
| 15621 | 100124815/1 v. CABANA, William E. | 212971.0621 | 02/07/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP53188; DATE: 2/7/2008 - Addidavit Of Attorney's Fees - AHM v William E. Cabana 212971.0621   JR |
| 15632 | 100147996/3 v. HERRERA, Mercedes | 212971.0632 | 02/19/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP59086; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Mercedes Herrera, 212971.0632.   JR |
| 15638 | 100144137/8 v. IZQUIERDO, Blanco | 212971.0638 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802937; DATE: 2/6/2008 - Service of Process on the Enclave at Moss Park Homeowners Association, Inc., A Florida Corporation |
| 15638 | 100144137/8 v. IZQUIERDO, Blanco | 212971.0638 | 02/19/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP59091; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Bianca Izquiredo 212971.0638.   JR |
| 15638 | 100144137/8 v. IZQUIERDO, Blanco | 212971.0638 | 02/27/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368386; DATE: 2/27/2008. - Sale Fee - AHM v Izquierdo   DAR |
| 15638 | 100144137/8 v. IZQUIERDO, Blanco | 212971.0638 | 02/27/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368388; DATE: 2/27/2008. - Document Stamps - AHM v Izquierdo   DAR |
| 15638 | 100144137/8 v. IZQUIERDO, Blanco | 212971.0638 | 02/27/08 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 368387; DATE: 2/27/2008. - Sale Fee - AHM v Izquierdo   DAR |
| 15644 | 100112331/1 v. FINN, Martin P. | 212971.0644 | 02/25/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 367867; DATE: 2/25/2008. - Sale Fee - AHM v Finn   DAR |
| 15644 | 100112331/1 v. FINN, Martin P. | 212971.0644 | 02/25/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367868; DATE: 2/25/2008. - Sale Fee - AHM v Finn   DAR |
| 15644 | 100112331/1 v. FINN, Martin P. | 212971.0644 | 02/25/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 367859; DATE: 2/25/2008. - Document Stamps - AHM v Finn   DAR |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/25/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363494; DATE: 2/7/2008. - Record Lis Pendens - AHM v Colon   YR |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/07/08 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363495; DATE: 2/7/2008. - Filing Complaint - AHM v Colon   YR |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/07/08 | $ 258.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363496; DATE: 2/7/2008. - Record Assignment Of Mortgage - AHM v Colon   YR |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/07/08 | $ 10.00 | AHM v Colon |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/09/08 | $ 2.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008001273; DATE: 2/9/2008. - Filing Complaint (addtl. filing fee) - AHM v Colon   YR |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/13/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013273; DATE: 2/13/2008 - Service of Process on Jade Residences at Brickell Bay Condominium Association R/A/ Silvia E. Erro |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013271; DATE: 2/15/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc. R/A/ CT Corporation System |
| 15653 | #100120317/5AH v. DANIEL COLON | 212971.0653 | 02/20/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013274; DATE: 2/20/2008 - Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

Exhibit_E_February_2008.xls Sheet1

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15653 | #100120375AH v. DANIEL COLON | 212971.0653 | 02/20/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013276; DATE: 2/20/2008 - Service of Process on Jane Doe |
| 15653 | #100120375AH v. DANIEL COLON | 212971.0653 | 02/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63327; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Colon 212971.0653 |
| 15654 | #100119881/3AH v. LAURA VICTORIA | 212971.0654 | 02/09/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 363739; DATE: 2/9/2008 - Filing Complaint - AHM v Victoria JM |
| 15654 | #100119881/3AH v. LAURA VICTORIA | 212971.0654 | 02/09/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 363740; DATE: 2/9/2008 - Record Lis Pendens - AHM v Victoria JM |
| 15654 | #100119881/3AH v. LAURA VICTORIA | 212971.0654 | 02/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363741; DATE: 2/9/2008 - Record Assignment Of Mortgage - AHM v Victoria JM |
| 15655 | #100109615AH v. THOMAS AUE | 212971.0655 | 02/21/08 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 366936; DATE: 2/21/2008 - Sale Fee - AHM v Aue DAR |
| 15657 | #100937935AH v. Blaney, Paul | 212971.0657 | 02/01/08 | $ 345.10 | PAYEE: The Stuart News; REQUEST#: 362359; DATE: 2/1/2008 - Publication Cost - Notice of Sale |
| 15678 | #100138547/4AH v. Ronald M. Zook | 212971.0678 | 02/06/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363237; DATE: 2/6/2008 - Document Stamps - AHM v Zook DAR |
| 15678 | #100138547/4AH v. Ronald M. Zook | 212971.0678 | 02/06/08 | $ 60.00 | PAYEE: Comptroller's Office; REQUEST#: 363239; DATE: 2/6/2008 - Sale Fee - AHM v Zook DAR |
| 15678 | #100138547/4AH v. Ronald M. Zook | 212971.0678 | 02/06/08 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 363238; DATE: 2/6/2008 - Sale Fee - AHM v Zook DAR |
| 15680 | #100138541/6AH v. Alicia Rolon | 212971.0680 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799855; DATE: 2/12/2008 - Service of Process on Catalina Place TownHomes Homeowners Association, Inc. |
| 15685 | #100126072/3AH v. Linzie B. Davenport | 212971.0685 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53679; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Davenport 212971.0685 |
| 15685 | #100126072/3AH v. Linzie B. Davenport | 212971.0685 | 02/25/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 367851; DATE: 2/25/2008 - Filing Amended Complaint - AHM v Davenport YS |
| 15702 | #100103663/7AH v. William Nesbitt | 212971.0702 | 02/08/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 778494; DATE: 2/8/2008 - Service of Process on William Nesbitt |
| 15702 | #100103663/7AH v. William Nesbitt | 212971.0702 | 02/08/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 778494; DATE: 2/8/2008 - Service of Process on Unknown Spouse of William Nesbitt, If Married |
| 15716 | #100148213/7AH v. Odette Charles | 212971.0716 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53841; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Charles 212971.0716 |
| 15727 | #100153875/0AH v. Mark Morgan & Ellen Sa | 212971.0727 | 02/24/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 367607; DATE: 2/24/2008 - FILING COMPLAINT/LIS PENDENS MORGAN/JAR |
| 15727 | #100153875/0AH v. Mark Morgan & Ellen Sa | 212971.0727 | 02/25/08 | $ 14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 367677; DATE: 2/25/2008 - Record Assignment of Mortgage JAR |
| 15738 | #100150737/7AH v. Shawn Simms | 212971.0738 | 02/06/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363334; DATE: 2/6/2008 - Sale Fee - AHM v Simms DAR |
| 15738 | #100150737/7AH v. Shawn Simms | 212971.0738 | 02/06/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363335; DATE: 2/6/2008 - Document Stamps - AHM v Simms DAR |
| 15740 | #100150737/7AH v. Shawn Simms | 212971.0740 | 02/06/08 | $ 50.00 | PAYEE: ProVest, Inc.; REQUEST#: 363333; DATE: 2/6/2008 - Sale Fee - AHM v Simms DAR |
| 15740 | #100161848/2AH v. Gloria E. Lopez | 212971.0740 | 02/07/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 674868; DATE: 2/7/2008 - Served - Alberto Garzon |

3/18/2008
11:49 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt_Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 02/07/08 | $ 270.00 | VENDOR: ProVest, Inc.; INVOICE#: 674868; DATE: 2/7/2008 - Served- Moertgage Electronic Registration Systems, Inc. acting solely as nominee for American Brokers Conduit |
| 15740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674868; DATE: 2/7/2008 - Served- Gloria E. Lopez |
| 15740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674868; DATE: 2/7/2008 - Served- Jane Doe |
| 15740 | #1001618482AHM v. Gloria E. Lopez | 212971.0740 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674868; DATE: 2/7/2008 - Served- John Doe |
| 15746 | #1000869184AHM v. Christopher Besser | 212971.0746 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53685; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Besser 212971.0746 |
| 15754 | #1001414139AHM v. Edwards Snook | 212971.0754 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 711564; DATE: 2/13/2008 - Service of Process on State of Florida, Department of Revenue |
| 15754 | #1001414139AHM v. Edwards Snook | 212971.0754 | 02/13/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 711564; DATE: 2/13/2008 - Service of Process on United States of America |
| 15756 | #1001453684AHM v. Ellis A. Torres | 212971.0756 | 02/08/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 363646; DATE: 2/8/2008 - Filing Complaint - AHM v Torres JM |
| 15756 | #1001453684AHM v. Ellis A. Torres | 212971.0756 | 02/08/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 363647; DATE: 2/8/2008 - Record Lis Pendens - AHM v Torres JM |
| 15756 | #1001453684AHM v. Ellis A. Torres | 212971.0756 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363648; DATE: 2/8/2008 - Recording Assignment Of Mortgage - AHM v Torres JM |
| 15757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 02/18/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365902; DATE: 2/18/2008 - Doc Stamps DAR |
| 15757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 02/18/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365903; DATE: 2/18/2008 - Sale Fee DAR |
| 15757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 02/18/08 | $ 65.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365904; DATE: 2/18/2008 - Attend Sale Fee DAR |
| 15761 | #1001272073AHM v. Luc Kagan | 212971.0761 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53720; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Kagan 212971.0761 |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on Michael Visci |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on Henry Karsen |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on Jane Doe |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on John Doe |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on Tara Trigg |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on The Tides on Hollywood Beach Condominium Association, Inc. |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on Unknown Spouse of Gerard Michael Visci, If Married |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on Unknown Spouse of Henry Karsen, If Married |
| 15765 | #1001035095AHM v. Henry Karsen & Gerard | 212971.0765 | 02/21/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809386; DATE: 2/21/2008 - Service of Process on Unknown Spouse of Tara Trigg, If Married |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15779 | #1001227762AHM v. Nadia Smolyansky | 212971.0779 | 02/07/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP53219; DATE: 2/7/2008 - Affidavit of Attorney's Fees - AHM v Nadia Smolyansky 212971.0779 |
| 15782 | #1001102024AHM v. George J. Turnen | 212971.0782 | 02/18/08 | $ 50.00 | VENDOR: Clerk, Circuit Court; REQUEST#: 365908; DATE: 2/18/2008 - Post Judgment Fee DAR |
| 15782 | #1001102024AHM v. George J. Turnen | 212971.0782 | 02/27/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368389; DATE: 2/27/2008 - Sale Fee - AHM v Turnen DAR |
| 15782 | #1001102024AHM v. George J. Turnen | 212971.0782 | 02/27/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368390; DATE: 2/27/2008 - Document Stamps - AHM v Turnen DAR |
| 15782 | #1001102024AHM v. George J. Turnen | 212971.0782 | 02/27/08 | $ 60.00 | PAYEE: ProVest, Inc.; REQUEST#: 388419; DATE: 2/27/2008 - Sale Fee - AHM v Turnen. DAR |
| 15791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 667602; DATE: 2/11/2008 - Service of Process on Diriwizard, Inc. |
| 15791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 667602; DATE: 2/11/2008 - Service of Process on Jane Doe |
| 15791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 667602; DATE: 2/11/2008 - Service of Process on John Doe |
| 15791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 667602; DATE: 2/11/2008 - Service of Process on Luc Kagan |
| 15791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 667602; DATE: 2/11/2008 - Service of Process on Luc Kagan, Unknown Spouse of Luc Kagan, If Married |
| 15791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 02/11/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 667602; DATE: 2/11/2008 - Service of Process on Royal Invest of America, LLC, A Delaware Coporation |
| 15791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 02/11/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 667602; DATE: 2/11/2008 - Service of Process on Sprint Enterprises, LLC, A Delaware Corporation |
| 15793 | #1000884415AHM v. Earlston Lewis | 212971.0793 | 02/02/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 362506; DATE: 2/2/2008 - Sale Fee - AHM v Lewis  DAR |
| 15793 | #1000884415AHM v. Earlston Lewis | 212971.0793 | 02/02/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 362507; DATE: 2/2/2008 - Document Stamps - AHM v Lewis  DAR |
| 15793 | #1000884415AHM v. Earlston Lewis | 212971.0793 | 02/02/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 362508; DATE: 2/2/2008 - Sale Fee - AHM v Lewis DAR |
| 15795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 02/21/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 794580; DATE: 2/21/2008 - Service of Process on Elizabeth G. Barnette |
| 15795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794580; DATE: 2/21/2008 - Service of Process on Jane Doe |
| 15795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794580; DATE: 2/21/2008 - Service of Process on John Doe |
| 15795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794580; DATE: 2/21/2008 - Service of Process on Unknown Spouse of Elizabeth G. Barnette, If Married |
| 15795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851948; DATE: 2/29/2008 - Service of Process on State of Florida Department of Revenue |
| 15795 | #1001017665AHM v. Elizabeth G. Barnette | 212971.0795 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851948; DATE: 2/29/2008 - Service of Process on United States of America |
| 15813 | #1001010330AHM v. Mary Watson | 212971.0813 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718964; DATE: 2/7/2008 - Served- Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15813 | #100101033QAHM v. Mary Watson | 212971.0813 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718964; DATE: 2/7/2008 - Served- John Doe |
| 15813 | #100101033QAHM v. Mary Watson | 212971.0813 | 02/07/08 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 718964; DATE: 2/7/2008 - Served- Mary Watson |
| 15813 | #100101033QAHM v. Mary Watson | 212971.0813 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 718964; DATE: 2/7/2008 - Served- Mortgage Electronic Registration Systems, Inc. acting solely as nominee for First Guaranty Mortgage Corporation |
| 15813 | #100101033QAHM v. Mary Watson | 212971.0813 | 02/07/08 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 718964; DATE: 2/7/2008 - Served- unknown spouse of Mary Watson, if married |
| 15813 | #100101033QAHM v. Mary Watson | 212971.0813 | 02/07/08 | $ 4.00 | VENDOR: ProVest, Inc.; INVOICE#: 718964; DATE: 2/7/2008 - Short Filing Fee |
| 15826 | #100148607QAHM v. Matthew J. Smith | 212971.0826 | 02/12/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 672153; DATE: 2/12/2008 - Service of Process on Colonial Properties Property Owners Association, Inc. |
| 15826 | #100148607QAHM v. Matthew J. Smith | 212971.0826 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672153; DATE: 2/12/2008 - Service of Process on Jane Doe |
| 15826 | #100148607QAHM v. Matthew J. Smith | 212971.0826 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672153; DATE: 2/12/2008 - Service of Process on John Doe |
| 15826 | #100148607QAHM v. Matthew J. Smith | 212971.0826 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672153; DATE: 2/12/2008 - Service of Process on Matthew J. Smith |
| 15826 | #100148607QAHM v. Matthew J. Smith | 212971.0826 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672153; DATE: 2/12/2008 - Service of Process on Unknown Spouse of Matthew J. Smith, If Married |
| 15826 | #100148607QAHM v. Matthew J. Smith | 212971.0826 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 672153; DATE: 2/12/2008 - Service of Process on Vizcaya Villas Homeowners Association, Inc. |
| 15827 | #100152597QAHM v. Lawrence A. Gardner | 212971.0827 | 02/08/08 | $ 45.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010979; DATE: 2/8/2008 - Served- Frank, Weiner & Black, P.L., Steven A. Weinberg as R/A |
| 15827 | #100152597QAHM v. Lawrence A. Gardner | 212971.0827 | 02/12/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010958; DATE: 2/12/2008 - Service of Process on Lawrence A. Gardner |
| 15827 | #100152597QAHM v. Lawrence A. Gardner | 212971.0827 | 02/12/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010962; DATE: 2/12/2008 - Service of Process on Unknown Spouse of Lawrence A. Gardner |
| 15827 | #100152597QAHM v. Lawrence A. Gardner | 212971.0827 | 02/12/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010965; DATE: 2/12/2008 - Service of Process on John Doe A/K/A Mark Yatcyan |
| 15827 | #100152597QAHM v. Lawrence A. Gardner | 212971.0827 | 02/12/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010967; DATE: 2/12/2008 - Service of Process on Jane Doe |
| 15827 | #100152597QAHM v. Lawrence A. Gardner | 212971.0827 | 02/12/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010969; DATE: 2/12/2008 - Service of |
| 15845 | #101416261 & 101415332AH v. Julio Cruz | 212971.0845 | 02/29/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: APR3330; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Cruz 212971.0845 |
| 15827 | #100152597QAHM v. Lawrence A. Gardner | 212971.0827 | 02/12/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010958; DATE: 2/12/2008 - Service of |
| 15849 | #100163656BAHM v. Jerry W. Douglas | 212971.0849 | 02/07/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 363408; DATE: 2/7/2008. - Attend Sale Fee |
| 15849 | #100163656BAHM v. Jerry W. Douglas | 212971.0849 | 02/07/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 363403; DATE: 2/7/2008. - Doc Stamps |
| 15849 | #100163656BAHM v. Jerry W. Douglas | 212971.0849 | 02/07/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363404; DATE: 2/7/2008. - Sale Fee |
| 15868 | #100164617QAHM v. Vickie Pieper | 212971.0868 | 02/08/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809090; DATE: 2/8/2008 - Served- unknown spouse of Vickie Pieper, if married |
| 15868 | #100164617QAHM v. Vickie Pieper | 212971.0868 | 02/08/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809090; DATE: 2/8/2008 - Served- Vickie Pieper |
| 15870 | #100129008QAHM v. Dieter Bello | 212971.0870 | 02/12/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 364422; DATE: 2/12/2008 - Sale Fee - AHM v Bello - DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clm. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15870 | #1001290008AHM v. Dieter Bello | 212971.0870 | 02/12/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 364410; DATE: 2/12/2008. - Document Stamps - AHM v Bello DAR |
| 15870 | #1001290008AHM v. Dieter Bello | 212971.0870 | 02/12/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 364421; DATE: 2/12/2008. - AHM v Bello DAR |
| 15870 | #1001290089AHM v. Dieter Bello | 212971.0870 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762658; DATE: 2/22/2008 - Service of Process on Jane Doe |
| 15874 | #1001099996AHM v. Trina Pham | 212971.0874 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762658; DATE: 2/22/2008 - Service of Process on John Doe |
| 15874 | #1001099996AHM v. Trina Pham | 212971.0874 | 02/22/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 762658; DATE: 2/22/2008 - Service of Process on Pham, Unknown Spouse of Trina Pham, If Married |
| 15874 | #1001099996AHM v. Trina Pham | 212971.0874 | 02/22/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 762658; DATE: 2/22/2008 - Service of Process on Trina Pham |
| 15874 | #1001099996AHM v. Trina Pham | 212971.0874 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762658; DATE: 2/22/2008 - Service of Process on Jane Doe |
| 15876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 02/05/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363089; DATE: 2/5/2008. - Sale Fee - AHM v Carreno DAR |
| 15876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 02/05/08 | $ 455.00 | VENDOR: ProVest, Inc.; INVOICE#: 773674; DATE: 2/5/2008 - Served- Clerk of the Court, Palm Beach County |
| 15876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 02/05/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363080; DATE: 2/5/2008. - Sale Fee - AHM v Carreno DAR |
| 15876 | #1001543900AHM v. Oscar Carreno | 212971.0876 | 02/05/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363088; DATE: 2/5/2008. - Document Stamps - AHM v Carreno DAR |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 773674; DATE: 2/5/2008 - Served- Jane Doe |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773674; DATE: 2/5/2008 - Served- John Doe |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773674; DATE: 2/5/2008 - Served- unknown spouse of Audrey Witter, if married |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773674; DATE: 2/5/2008 - Served- Versailles at Wellington Homeowners' Assoc., Inc. a Florida Corporation |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 365.00 | VENDOR: ProVest, Inc.; INVOICE#: 773674; DATE: 2/5/2008 - Served- Village of Wellington |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773874; DATE: 2/5/2008 - Served- Versailles at Wellington |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 773874; DATE: 2/5/2008 - Served- unknown spouse of Audrey Witter, If married |
| 15889 | #1001631101AHM v. Audrey Witter | 212971.0889 | 02/05/08 | $ 50.00 | VENDOR: ProVest, Inc.; INVOICE#: 773874; DATE: 2/5/2008 - Served- Audrey Witter |
| 15893 | #1001017884AHM v. Beatrice Yanes | 212971.0893 | 02/27/08 | $ 96.80 | VENDOR: Caplan, Caplan and Caplan; REQUEST#: 368257; DATE: 2/27/2008. - Sale Attendance Fees - AHM v Yanes |
| 15900 | #1001547895AHM v. Cornelius A. Gray | 212971.0900 | 02/16/08 | $ 135.00 | PAYEE: Daily Business Review; REQUEST#: 365465; DATE: 2/16/2008. - PUB-NOTICE OF SALE GRAYIDAR INV#0095847103 |
| 15931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674422; DATE: 2/5/2008 - Served- Fatricio Monteiro |
| 15931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 674422; DATE: 2/5/2008 - Served- Jane Doe |
| 15931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 02/05/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 674422; DATE: 2/5/2008 - Served- Jose Miranda |
| 15931 | #1001345850AHM v. Fatricio Monteiro | 212971.0931 | 02/05/08 | $ 225.00 | VENDOR: Fatricio Monteiro, If married |
| 15936 | #1001487332AHM v. Richard W. Raco | 212971.0936 | 02/28/08 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 368708; DATE: 2/28/2008. - Courtcall - AHM v Raco  HXP |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clm. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 15937 | #100162959AH/M v. Armando Pulido | 212971.0937 | 02/29/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE# 829091; DATE: 2/29/2008 - Service of Process on Armando Pulido |
| 15937 | #100162959AH/M v. Armando Pulido | 212971.0937 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 829091; DATE: 2/29/2008 - Service of Process on John Doe |
| 15937 | #100162959AH/M v. Armando Pulido | 212971.0937 | 02/29/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE# 829091; DATE: 2/29/2008 - Service of Process on Spouse of Armando Pulido, If Married |
| 15943 | #1001245396AH/M v. Viviana Rodriguez | 212971.0943 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 802601; DATE: 2/15/2008 - Service of Process on Juan Rodriguez |
| 15943 | #1001245396AH/M v. Viviana Rodriguez | 212971.0943 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 802601; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Juan Rodriguez, If Married |
| 15943 | #1001245396AH/M v. Viviana Rodriguez | 212971.0943 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 802601; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Viviana Rodriguez, If Married |
| 15943 | #1001245396AH/M v. Viviana Rodriguez | 212971.0943 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 802601; DATE: 2/15/2008 - Service of Process on Viviana Rodriguez |
| 15951 | #1001630759AH/M v. Taisiya Gorshenina | 212971.0951 | 02/24/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST# 367664; DATE: 2/24/2008 - DOC STAMPS GORSHENINA/DAR |
| 15951 | #1001630759AH/M v. Taisiya Gorshenina | 212971.0951 | 02/24/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST# 367663; DATE: 2/24/2008 - SALE FEE GORSHENINA/DAR |
| 15951 | #1001630759AH/M v. Taisiya Gorshenina | 212971.0951 | 02/24/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST# 367642; DATE: 2/24/2008. - SALE FEE |
| 15953 | #1001274442AH/M v. Maurice Jacobs | 212971.0953 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 691666; DATE: 2/13/2008 - Service of Process on Jane Doe |
| 15953 | #1001274442AH/M v. Maurice Jacobs | 212971.0953 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 691666; DATE: 2/13/2008 - Service of Process on John Doe |
| 15953 | #1001274442AH/M v. Maurice Jacobs | 212971.0953 | 02/13/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE# 691666; DATE: 2/13/2008 - Service of Process on Maurice Jacobs |
| 15953 | #1001274442AH/M v. Maurice Jacobs | 212971.0953 | 02/13/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE# 691666; DATE: 2/13/2008 - Service of Process on Pamela Jacobs |
| 15979 | #1001502790AH/M v. Edita Basic | 212971.0979 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 766050; DATE: 2/8/2008 - Served- Edita Basic |
| 15979 | #1001502790AH/M v. Edita Basic | 212971.0979 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 766050; DATE: 2/8/2008 - Served- Jane Doe |
| 15979 | #1001502790AH/M v. Edita Basic | 212971.0979 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 766050; DATE: 2/8/2008 - Served- John Doe |
| 15979 | #1001502790AH/M v. Edita Basic | 212971.0979 | 02/08/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE# 766050; DATE: 2/8/2008 - Served- The Club at Brickell Bay Plaza Condo Assoc., Inc. |
| 15979 | #1001502790AH/M v. Edita Basic | 212971.0979 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 766050; DATE: 2/8/2008 - Served- unknown spouse of Edita Basic, If married |
| 15987 | #1001434370AH v. Peter Campisi | 212971.0987 | 02/13/08 | $ 135.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53683; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Campsi 212971.0987 |
| 16000 | #1001259393AH v. Tracy Pate | 212971.1000 | 02/08/08 | $ 15.00 | VENDOR: ProVest, Inc.; INVOICE#: 691551; DATE: 2/8/2008 - Served- Eric C. Pate |
| 16000 | #1001259393AH v. Tracy Pate | 212971.1000 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691551; DATE: 2/8/2008 - Served- Jane Doe |
| 16000 | #1001259393AH v. Tracy Pate | 212971.1000 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691551; DATE: 2/8/2008 - Served- John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16000 | #1001259393 AH v. Tracy Pate | 212971.1000 | 02/08/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 699151; DATE: 2/8/2008 - Served- Tracy Pate |
| 16004 | #1001642894 AH v. Antonio E. Ferbeyre | 212971.1004 | 02/13/08 | $ 15.00 | Fees - AHM v Ferbeyre 212971.1004 |
| 16010 | #1000544472 v Melissa Gonzalez-Clark | 212971.1010 | 02/01/08 | $ 9.50 | Tax Search |
| 16010 | #1000544472 v Melissa Gonzalez-Clark | 212971.1010 | 02/01/08 | $ 150.00 | Title Examination |
| 16015 | #1001629357 AH v. Jesse M Pennock | 212971.1015 | 02/06/08 | $ 50.00 | HXP PAYEE: CourtCall; REQUEST#: 363348; DATE: 2/6/2008. - CourtCall - AHM v Pennock |
| 16017 | #1000944301 AH v. Gavin Saladino | 212971.1017 | 02/04/08 | $ 10.00 | JM PAYEE: Clerk of Court; REQUEST#: 362640; DATE: 2/4/2008. - Record Assignment Of Mortgage. |
| 16017 | #1000944301 AH v. Gavin Saladino | 212971.1017 | 02/04/08 | $ 258.00 | JM PAYEE: Clerk of Court; REQUEST#: 362641; DATE: 2/4/2008. - Filing Complaint/Lis Pendens. |
| 16021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696172; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696172; DATE: 2/15/2008 - Service of Process on John Doe |
| 16021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696172; DATE: 2/15/2008 - Service of Process on Osprey Isles Homeowners Association, Inc. |
| 16021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 696172; DATE: 2/15/2008 - Service of Process on Palm Beach County, Florida |
| 16021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 02/15/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 696172; DATE: 2/15/2008 - Service of Process on State of Florida, Office of the Comptroller |
| 16021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 02/15/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 696172; DATE: 2/15/2008 - Service of Process on Tavares Jones |
| 16021 | #1001645022 AH v. Tavares Jones | 212971.1021 | 02/15/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 696172; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Tavares Jones, If Married |
| 16028 | #1001955658 AH v. Ronnie A. Campos | 212971.1028 | 02/18/08 | $ 90.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365866; DATE: 2/18/2008. - Doc Stamps DAR |
| 16028 | #1001955658 AH v. Ronnie A. Campos | 212971.1028 | 02/18/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365866; DATE: 2/18/2008. - Sale Fee DAR |
| 16028 | #1001955658 AH v. Ronnie A. Campos | 212971.1028 | 02/18/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 362818; DATE: 2/4/2008. - Doc Stamps. |
| 16031 | #1001105328 AH v. Rose Tringali | 212971.1031 | 02/04/08 | $ 0.70 | MH |
| 16033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 02/24/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 367648; DATE: 2/24/2008. - SALE FEE DEFREITAS/DAR |
| 16033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 02/24/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367659; DATE: 2/24/2008. - SALE FEE DEFREITAS/DAR |
| 16033 | #1001122620 AH v. Juliana D Freitas Oliv | 212971.1033 | 02/24/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 367670; DATE: 2/24/2008. - DOC STAMPS DEFREITAS/DAR |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on Angela Home |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on David Adams |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on Jane Doe |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on John Doe |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 180.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on Phillip H. Shriver |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on Pineapple Grove Village Condominium Associations, Inc. |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 225.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on Richard W. Slawson |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on Unknown Spouse of David Adams, If Married |
| 16034 | #1001124321 AH v. David Adams | 212971.1034 | 02/28/08 | $ 180.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 722346; DATE: 2/28/2008 - Service of Process on Unknown Spouse of Phillip H. Shriver |
| 16036 | #1001636607 AH v. Nelly G. Vazquez | 212971.1036 | 02/11/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008007014; DATE: 2/11/2008 - Service of Process on Nelly G. Vazquez |
| 16036 | #1001636607 AH v. Nelly G. Vazquez | 212971.1036 | 02/11/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008007016; DATE: 2/11/2008 - Service of Process on Unknown Spouse of Nelly G. Vazquez |
| 16038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 02/27/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368367; DATE: 2/27/2008. - Document Stamps - AHM v Sullivan   DAR |
| 16038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 02/27/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368368; DATE: 2/27/2008. - Sale Fee - AHM v Sullivan   DAR |
| 16038 | #1000932988 AH v. Scott A. Sullivan | 212971.1038 | 02/27/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 368369; DATE: 2/27/2008. - Sale Fee - AHM v Sullivan   DAR |
| 16042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 02/22/08 | $ 50.00 | PAYEE: Caplan, Caplan & Caplan; REQUEST#: 367154; DATE: 2/22/2008. - Sale Fee DAR |
| 16042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 02/22/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367155; DATE: 2/22/2008. - Sale Fee DAR |
| 16042 | #1000881789 AH v. Maragh, Andrew R. | 212971.1042 | 02/22/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 367156; DATE: 2/22/2008. - Doc Stamps DAR |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Bank of America, N.A. |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on City of Miami |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Eagle National Bank of Miami |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Ford Motor Credit Company, LLC |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on General Insurance Company |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Gulf State Credit, LLC, A Delaware Limited Liability Company |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Jane Doe |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Miami Dade County |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Monogram Credit Card Bank of Georgia N/K/A GE Money Bank |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on MRC Receivables Corp. |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Nationsbank, N.A. |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Rafael Diaz |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Sears, Roebuck & Company |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on State Farm Mutual Automobile Insurance Company |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on State of Florida, Department of Revenue |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Town of Miami Lakes, Florida |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on United Automobile Insurance Company, A Florida Corporation |
| 16052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 02/06/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 755811; DATE: 2/6/2008 - Service of Process on Unknown Spouse of Rafael Diaz, If Married |
| 16063 | #1001567019 AH v. Louba Rochdi | 212971.1063 | 02/19/08 | $ 180.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008003512; DATE: 2/19/2008 - Service of Process on Jane Doe |
| 16063 | #1001567019 AH v. Louba Rochdi | 212971.1063 | 02/19/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008003518; DATE: 2/19/2008 - Service of Process on Jane Doe |
| 16063 | #1001567019 AH v. Louba Rochdi | 212971.1063 | 02/19/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008003519; DATE: 2/19/2008 - Service of Process on Louba Rochdi |
| 16063 | #1001567019 AH v. Louba Rochdi | 212971.1063 | 02/19/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008003520; DATE: 2/19/2008 - Service of Process on Unknown Spouse of Louba Rochdi, If Married |
| 16063 | #1001567019 AH v. Louba Rochdi | 212971.1063 | 02/19/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008003521; DATE: 2/19/2008 - Service of Process on John Doe |
| 16065 | #1001384538 AH v. David Bertolo | 212971.1065 | 02/11/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 691094; DATE: 2/11/2008 - Service of Process David Bertolo a/k/a David A. Bertolo, unknown spouse of David Bertolo, a/k/a David A. Bertolo, if married |
| 16065 | #1001384538 AH v. David Bertolo | 212971.1065 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691094; DATE: 2/11/2008 - Service of Process on Jane Doe |
| 16065 | #1001384538 AH v. David Bertolo | 212971.1065 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 691094; DATE: 2/11/2008 - Service of Process John Doe |
| 16065 | #1001384538 AH v. David Bertolo | 212971.1065 | 02/11/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 691094; DATE: 2/11/2008 - Service of Process David Bertolo, aka David A. Bertolo |
| 16065 | #1001384538 AH v. David Bertolo | 212971.1065 | 02/11/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 691094; DATE: 2/11/2008 - Service of Process Jorge Pulchara |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16065 | #1001384538 AH v. David Bertolo | 212971.1065 | 02/11/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 691094; DATE: 2/11/2008 - Service of Process Jorge Pulchara unknown spouse of Jorge Pulchara, if married |
| 16068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 02/06/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043116; DATE: 2/6/2008 - Service of Process on Viena F. Balloveras |
| 16068 | #1001417461 AH v. Viena F. Balloveras | 212971.1068 | 02/18/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043117; DATE: 2/18/2008 - Service of Process on Unknown Spouse of Viena F. Balloveras |
| 16073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 02/27/08 | $ 50.00 | VENDOR: Caplan, Caplan and Caplan; REQUEST#: 368375; DATE: 2/27/2008. - Sale Fee - AHM v Vargas DAR |
| 16073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 02/27/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368374; DATE: 2/27/2008. - Sale Fee - AHM v Vargas DAR |
| 16073 | #1001450843 AH v. Celsa Vargas | 212971.1073 | 02/27/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 368376; DATE: 2/27/2008. - Document Stamps - AHM v Vargas DAR |
| 16074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 02/05/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 747587; DATE: 2/5/2008 - Served- Dolores R. Moore |
| 16074 | #1001335191 AH v. Edward T. Moore | 212971.1074 | 02/05/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 747587; DATE: 2/5/2008 - Served- Edward T. Moore |
| 16114 | #1000705865AH v. Christine M. McDonald | 212971.1114 | 02/15/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 362687; DATE: 2/15/2008. - Lis Pendens. |
| 16114 | #1000705865AH v. Christine M. McDonald | 212971.1114 | 02/15/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 362688; DATE: 2/15/2008. - Filing Complaint. |
| 16114 | #1000705865AH v. Christine M. McDonald | 212971.1114 | 02/15/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 362689; DATE: 2/15/2008. - Record Assignment Of Mortgage. |
| 16114 | #1000705865AHm v. Christine M. McDonald | 212971.1114 | 02/13/08 | $ 10.60 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF53871; DATE: 2/13/2008 - Affidavit of Attorney LM |
| 16115 | #1000387055AHm v. Stephen D. Boyes | 212971.1115 | 02/29/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 850822; DATE: 2/29/2008 - Service of Process on Holly M. Boyes |
| 16115 | #1000387055AHm v. Stephen D. Boyes | 212971.1115 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850822; DATE: 2/29/2008 - Service of Process on Jane Doe |
| 16115 | #1000387055AHm v. Stephen D. Boyes | 212971.1115 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850822; DATE: 2/29/2008 - Service of Process on John Doe |
| 16115 | #1000387055AHm v. Stephen D. Boyes | 212971.1115 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850822; DATE: 2/29/2008 - Service of Process on Stephen D. Boyes |
| 16115 | #1000387055AHm v. Stephen D. Boyes | 212971.1115 | 02/13/08 | $ 15.00 | Fees - AHM v Boyes 212971.1115 |
| 16119 | #1001339246AHm v. Bernard McCluskie | 212971.1119 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF56092; DATE: 2/19/2008 - Affidavit Of Attorney JR |
| 16119 | #1001339246AHm v. Bernard McCluskie | 212971.1119 | 02/16/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365452; DATE: 2/16/2008. - Doc Stamps DAR |
| 16119 | #1001339246AHm v. Bernard McCluskie | 212971.1119 | 02/16/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365454; DATE: 2/16/2008. - Sale Fee DAR |
| 16119 | #1001339246AHm v. Bernard McCluskie | 212971.1119 | 02/16/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365453; DATE: 2/16/2008. - Sale Fee DAR |
| 16127 | #1000778276AHm v. Leslie Mazer | 212971.1127 | 02/11/08 | $ 182.00 | VENDOR: ProVest, Inc.; INVOICE#: 786621; DATE: 2/11/2008 - Service of Process on Edward |
| 16129 | #1001421636AHm v. Almar Saab | 212971.1129 | 02/11/08 | $ 182.00 | VENDOR: ProVest, Inc.; INVOICE#: 786621; DATE: 2/11/2008 - Service of Process on Edward |
| 16129 | #1001421636AHm v. Almar Saab | 212971.1129 | 02/11/08 | $ 182.00 | VENDOR: ProVest, Inc.; INVOICE#: 786521; DATE: 2/11/2008 - Service of Process on Edward Spooner, Trustee, U/T/A Dated January 6, 2006 |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16129 | #1001421636AHm v. Almar Saab | 212971.1129 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786621; DATE: 2/11/2008 - Service of Process on Jane Doe |
| 16129 | #1001421636AHm v. Almar Saab | 212971.1129 | 02/11/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 786621; DATE: 2/11/2008 - Service of Process on Sara Spooner |
| 16136 | #1000709826AHM v. Omar Rivera | 212971.1136 | 02/16/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365541; DATE: 2/16/2008. - Doc Stamps DAR |
| 16136 | #1000709826AHM v. Omar Rivera | 212971.1136 | 02/16/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365540; DATE: 2/16/2008. - Sale Fee DAR |
| 16136 | #1000709826AHM v. Omar Rivera | 212971.1136 | 02/16/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 365542; DATE: 2/16/2008. - Sale Fee DAR |
| 16145 | #1001421044AHM v. Armando Gonzalez | 212971.1145 | 02/21/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 369526; DATE: 2/21/2008. - Document Stamps - AHM v Gonzalez DAR |
| 16145 | #1001421044AHM v. Armando Gonzalez | 212971.1145 | 02/21/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 369524; DATE: 2/21/2008. - Sale Fee - AHM v Gonzalez DAR |
| 16145 | #1001421044AHM v. Armando Gonzalez | 212971.1145 | 02/21/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 369527; DATE: 2/21/2008. - Sale Fee - AHM v Gonzalez DAR |
| 16147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363650; DATE: 2/8/2008. - Filing Complaint - AHM v Breitowich YR |
| 16147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 02/08/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 363649; DATE: 2/8/2008. - Record Lis Pendens - AHM v Breitowich YR |
| 16147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 02/29/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP63335; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Breitowich YR |
| 16147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 02/08/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 363651; DATE: 2/8/2008. - Recording Assignment Of Mortgage - AHM v Breitowich YR |
| 16148 | #1000987856AHM v. Vincent I. Barros | 212971.1148 | 02/08/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP63402; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Vincent I. Barros 212971.1148 HS |
| 16152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 02/01/08 | $ 190.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000632; DATE: 2/1/2008 - Service of Process on Willie Cortez A/K/A Willie Joe Cortez |
| 16152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 02/01/08 | $ 190.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000635; DATE: 2/1/2008 - Service of Process on Unknown Spouse of Willie Cortez A/K/A Willie Joe Cortez |
| 16152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 02/01/08 | $ 190.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000637; DATE: 2/1/2008 - Service of Process on Unknown Spouse of Idalia D. Cortez |
| 16152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 02/01/08 | $ 190.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000638; DATE: 2/1/2008 - Service of Process on Idalia D. Cortez |
| 16160 | #1001243068AHM v. Ana Hernandez | 212971.1160 | 02/05/08 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 792820; DATE: 2/5/2008 - Served- Andrew Pawlick Greenwood Trust Company |
| 16160 | #1001243068AHM v. Ana Hernandez | 212971.1160 | 02/05/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 792820; DATE: 2/5/2008 - Served- Discover Bank FKA Greenwood Trust Company |
| 16160 | #1001243068AHM v. Ana Hernandez | 212971.1160 | 02/05/08 | $ 5.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363361; DATE: 2/6/2008. - Recording of Death Certificate - AHM v Hernandez JR |
| 16160 | #1001243068AHM v. Ana Hernandez | 212971.1160 | 02/06/08 | $ 5.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367507; DATE: 2/23/2008. - Additional fee for recording of Death Certificate - AHM v Hernandez JR |
| 16160 | #1001243068AHM v. Ana Hernandez | 212971.1160 | 02/23/08 | $ 5.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363064; DATE: 2/5/2008. - Document Stamps - AHM v Hernandez JR |
| 16162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 02/05/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363064; DATE: 2/5/2008. - Document Stamps - AHM v Nguyen DAR |

3/18/2008
11:49 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 02/05/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363065; DATE: 2/5/2008. - Sale Fee - AHM v Nguyen |
| 16162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 02/05/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 363085; DATE: 2/5/2008. - Sale Fee - AHM v Nguyen DAR |
| 16162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 02/05/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363087; DATE: 2/5/2008. - Document Stamps - AHM v Nguyen DAR |
| 16162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 02/05/08 | $ 75.00 | PAYEE: ProVest, Inc.; REQUEST#: 363066; DATE: 2/5/2008. - Sale Fee - AHM v Nguyen DAR |
| 16162 | #1001661661AHM v. Binh Nguyen | 212971.1162 | 02/05/08 | $ 75.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 367638; DATE: 2/24/2008. - SALE FEE VOZZI/DAR |
| 16166 | #1001620674AHM v. Ruben Vozzi | 212971.1166 | 02/24/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367648; DATE: 2/24/2008. - SALE FEE VOZZI/DAR |
| 16166 | #1001620674AHM v. Ruben Vozzi | 212971.1166 | 02/24/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367660; DATE: 2/24/2008. - DOC STAMPS VOZZI/DAR |
| 16166 | #1001620674AHM v. Ruben Vozzi | 212971.1166 | 02/24/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 363025; DATE: 2/5/2008. - Record Lis Pendens - AHM v Jallim-Davis VH |
| 16169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 02/05/08 | $ 10.10 | PAYEE: Clerk, Circuit Court; REQUEST#: 363025; DATE: 2/5/2008. - Record Assignment Of Mortgage - AHM v Jallim-Davis VH |
| 16169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 02/05/08 | $ 12.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 360027; DATE: 2/5/2008. - Filing Complaint/Lis Pendens - AHM v Jallim-Davis VH |
| 16169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 02/05/08 | $ 257.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 200801493Z; DATE: 2/25/2008 - Service of Process on John Doe |
| 16169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 02/25/08 | $ 90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 200801493Z; DATE: 2/25/2008 - Service of Process on Jane Doe |
| 16169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 02/25/08 | $ 90.00 | PAYEE: Clerk of Court; REQUEST#: 367848; DATE: 2/25/2008. - Record Assignment Of Mortgage AHM v D'Asaro YS |
| 16170 | #1001022627 & 10AHM v. Salvatore D'asaro | 212971.1170 | 02/25/08 | $ 10.60 | PAYEE: Board of County Commissioners; REQUEST#: 365951; DATE: 2/18/2008. - Filing AOM LK |
| 16181 | #1235417AHM v. Italo Guicciardini | 212971.1181 | 02/18/08 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365952; DATE: 2/18/2008. - Filing Complaint LK |
| 16181 | #1235417AHM v. Italo Guicciardini | 212971.1181 | 02/18/08 | $ 260.00 | PAYEE: Daily Business Review; REQUEST#: 368805; DATE: 2/21/2008. - NOA Publication Leisy |
| 16185 | #1001392975AHM v. Cynthia C. Crespo | 212971.1185 | 02/21/08 | $ 221.00 | VENDOR: ProVest, Inc.; INVOICE#: 836990; DATE: 2/25/2008 - Service of Process on Jane Doe |
| 16191 | #1001200735AHM v. Michael Gonzalez | 212971.1191 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836990; DATE: 2/25/2008 - Service of Process on Jane Doe |
| 16191 | #1001200735AHM v. Michael Gonzalez | 212971.1191 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836990; DATE: 2/25/2008 - Service of Process on John Doe |
| 16191 | #1001200735AHM v. Michael Gonzalez | 212971.1191 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836990; DATE: 2/25/2008 - Service of Process on John Doe |
| 16192 | #1001224189AHM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served- Antonio Tassi |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16192 | #10012241189A-HM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served- Bank of America, National Assoc. |
| 16192 | #10012241189A-HM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served- Jane Doe |
| 16192 | #10012241189A-HM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served- John Doe |
| 16192 | #10012241189A-HM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served- Tuscany Cove Master Property Owners Assoc., Inc. |
| 16192 | #10012241189A-HM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served- unknown spouse of Ylika Tassi, if married |
| 16192 | #10012241189A-HM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served- Ylika Tassi |
| 16192 | #10012241189A-HM v. Antonio Tassi | 212971.1192 | 02/07/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 699139; DATE: 2/7/2008 - Served-unknown spouse of Antonio Tassi, if married |
| 16194 | #10015377795A-HM v. Vivian Perez | 212971.1194 | 02/07/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 699134; DATE: 2/7/2008 - Served- Bryan Carmenate |
| 16194 | #10015377795A-HM v. Vivian Perez | 212971.1194 | 02/07/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 699134; DATE: 2/7/2008 - Served- Candida Rivera |
| 16194 | #10015377795A-HM v. Vivian Perez | 212971.1194 | 02/07/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 699134; DATE: 2/7/2008 - Served- Jane Doe |
| 16194 | #10015377795A-HM v. Vivian Perez | 212971.1194 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699134; DATE: 2/7/2008 - Served- John Doe |
| 16194 | #10015377795A-HM v. Vivian Perez | 212971.1194 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 699134; DATE: 2/7/2008 - Served- Westbrooke Twin Homes Condo, Inc. |
| 16194 | #10015377795A-HM v. Vivian Perez | 212971.1194 | 02/07/08 | $ 225.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP62276; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Henry Graterol 212971.1197. |
| 16197 | #10010408A-HM v. Henry Graterol | 212971.1197 | 02/06/08 | $ 15.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 362386; DATE: 2/1/2008. - Sale Fee - AHM v Bejerano DAR |
| 16202 | #10014462368A-HM v. Haydee D. Bejerano | 212971.1202 | 02/01/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 362385; DATE: 2/1/2008. - Document Stamps - AHM v Bejerano DAR |
| 16202 | #10014462368A-HM v. Haydee D. Bejerano | 212971.1202 | 02/01/08 | $ 0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 362387; DATE: 2/1/2008. - Sale Fee - AHM v Bejerano DAR |
| 16202 | #10014462368A-HM v. Haydee D. Bejerano | 212971.1202 | 02/01/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365460; DATE: 2/16/2008. - Sale Fee DAR |
| 16207 | #10011250633A-HM v. Elizabeth Eramo | 212971.1207 | 02/16/08 | $ 50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365458; DATE: 2/16/2008. - Doc Stamps DAR |
| 16207 | #10011250633A-HM v. Elizabeth Eramo | 212971.1207 | 02/16/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365459; DATE: 2/16/2008. - Sale Fee DAR |
| 16207 | #10011250633A-HM v. Elizabeth Eramo | 212971.1207 | 02/16/08 | $ 60.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP62650; DATE: 2/19/2008. - Affidavit Of Attorney Fees AHM v. Maria Vallejo 212971.1214. |
| 16214 | #10008811138A-HM v. Maria Vallejo | 212971.1214 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: 721637; DATE: 2/11/2008 - Service of Process Danielle E. HS |
| 16217 | #10011118238A-HM v. Russell K. Owens | 212971.1217 | 02/11/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 721637; DATE: 2/11/2008 - Service of Process Jane Doe |
| 16217 | #10011118238A-HM v. Russell K. Owens | 212971.1217 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721637; DATE: 2/11/2008 - Service of Process John Doe |
| 16217 | #10011118238A-HM v. Russell K. Owens | 212971.1217 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721637; DATE: 2/11/2008 - Service of Process Russell K. Owens |
| 16217 | #10011118238A-HM v. Russell K. Owens | 212971.1217 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721637; DATE: 2/11/2008 - Service of Process Suntrust Bank |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16217 | #1001118238AHM v. Russell K. Owens | 212971.1217 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 721637; DATE: 2/11/2008 - Service of Process Viera East Golf Course District Association, Inc., |
| 16217 | #1001118238AHM v. Russell K. Owens | 212971.1217 | 02/26/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 368146; DATE: 2/26/2008. - Sale Fee - AHM v Owens DAR |
| 16217 | #1001118238AHM v. Russell K. Owens | 212971.1217 | 02/26/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368148; DATE: 2/26/2008. - Document Stamps - AHM v Owens DAR |
| 16217 | #1001118238AHM v. Russell K. Owens | 212971.1217 | 02/26/08 | $ 65.00 | PAYEE: ProVest, Inc.; REQUEST#: 368147; DATE: 2/26/2008. - Sale Fee - AHM v Owens DAR |
| 16223 | #1001669002AHM v. Benito Lelli | 212971.1223 | 02/26/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 766086; DATE: 2/26/2008 - Service of Process on Benito Lelli Unknown Spouse of Lelli, If Married |
| 16223 | #1001669002AHM v. Benito Lelli | 212971.1223 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766086; DATE: 2/26/2008 - Service of Process on Jane Doe DAR |
| 16223 | #1001669002AHM v. Benito Lelli | 212971.1223 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766086; DATE: 2/26/2008 - Service of Process on John Doe DAR |
| 16223 | #1001669002AHM v. Benito Lelli | 212971.1223 | 02/26/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 766086; DATE: 2/26/2008 - Service of Process on Towngate at pembroke Pines Master Association, Inc. A Florida Corporation Brough, Chadrow & Levine, P.A. As Registered Agent |
| 16224 | #1001323386AHM v. Rene Rabellino | 212971.1224 | 02/06/08 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 363349; DATE: 2/6/2008. - CourtCall - AHM v Rabellino HXP |
| 16226 | #1001315712AHM v. Lawrence R. Fierro | 212971.1226 | 02/11/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 364035; DATE: 2/11/2008. - Record Lis Pendens - AHM v Fierro LM |
| 16226 | #1001315712AHM v. Lawrence R. Fierro | 212971.1226 | 02/11/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 364036; DATE: 2/11/2008. - Filing Complaint - AHM v Fierro LM |
| 16235 | #1001677486AHM v. Lance Betts | 212971.1235 | 02/19/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 366128; DATE: 2/19/2008. - Lis Pendens. VH |
| 16235 | #1001677486AHM v. Lance Betts | 212971.1235 | 02/19/08 | $ 263.00 | PAYEE: Clerk of Court; REQUEST#: 366108; DATE: 2/19/2008. - Record Assignment of Mortgage (VH) |
| 16231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 02/28/08 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 814221; DATE: 2/28/2008 - Service of Process on Unknown Spouse of Salvatore Marraccino, JR |
| 16235 | #1001674486AHM v. Lance Betts | 212971.1235 | 02/19/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 366098; DATE: 2/19/2008. - Filing Complaint (VH) |
| 16239 | #1001281888AHM v. Marly F. Santana | 212971.1239 | 02/15/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 365185; DATE: 2/15/2008. - Filing Complaint. JM |
| 16239 | #1001281888AHM v. Marly F. Santana | 212971.1239 | 02/15/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 365185; DATE: 2/15/2008. - Lis Pendens. JM |
| 16239 | #1001281888AHM v. Marly F. Santana | 212971.1239 | 02/15/08 | $ 23.20 | PAYEE: Clerk of Court; REQUEST#: 365186; DATE: 2/15/2008. - Record Assignment of Mortgage. JM |
| 16246 | AH#1001470059 v. PEREZ, Yamilka | 212971.1246 | 02/19/08 | $ 15.00 | VENDOR: Doris & Ortega, P.A.; INVOICE#: AP59094; DATE: 2/19/2008 - Affidavit of Attorney Fees AHM v. Yamilka Perez, 212971.1246. HS |
| 16247 | #1001263002AH v. FORSGERG, Paul | 212971.1247 | 02/19/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 712637; DATE: 2/19/2008 - Service of Process on Anthony Grala, As Trustee of the 10119 Rafferty Trust, A Land Trust |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16247 | #1001263020AH v. FORSBERG, Paul | 212971.1247 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 712637; DATE: 2/19/2008 - Service of Process on Jane Doe |
| 16247 | #1001263020AH v. FORSBERG, Paul | 212971.1247 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 712637; DATE: 2/19/2008 - Service of Process on John Doe |
| 16247 | #1001263020AH v. FORSBERG, Paul | 212971.1247 | 02/19/08 | $ 385.00 | VENDOR: ProVest, Inc.; INVOICE#: 712637; DATE: 2/19/2008 - Service of Process on Paul Forsberg JR A/K/A Paul B. Forsberg |
| 16247 | #1001263020AH v. FORSBERG, Paul | 212971.1247 | 02/19/08 | $ 385.00 | VENDOR: ProVest, Inc.; INVOICE#: 712637; DATE: 2/19/2008 - Service of Process on Unknown Spouse of Paul Forsberg Jr. A/K/A Paul B. Forsberg, If married |
| 16250 | CHL#100130052& fes ZELAYA, Sandra | 212971.1250 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59096; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHm v. Sandra Zelaya. 212971.1250. HS |
| 16258 | #1001355094AHM v. Donald T. Steimaszek | 212971.1258 | 02/08/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 773769; DATE: 2/8/2008 - Service of Process on Donald T. Steimaszek |
| 16258 | #1001355094AHM v. Donald T. Steimaszek | 212971.1258 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773769; DATE: 2/8/2008 - Service of Process on Jane Doe |
| 16258 | #1001355094AHM v. Donald T. Steimaszek | 212971.1258 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773769; DATE: 2/8/2008 - Service of Process on John Doe |
| 16258 | #1001355094AHM v. Donald T. Steimaszek | 212971.1258 | 02/08/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 773769; DATE: 2/8/2008 - Service of Process on Unknown Spouse of Donald T. Steimaszek, If Married |
| 16260 | #1001145420AHM v. Darla Chesser | 212971.1260 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763281; DATE: 2/8/2008 - Served- Holmes Regional Medical Center |
| 16260 | #1001145420AHM v. Darla Chesser | 212971.1260 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763281; DATE: 2/8/2008 - Served- Jane Doe |
| 16260 | #1001145420AHM v. Darla Chesser | 212971.1260 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763281; DATE: 2/8/2008 - Served- John Doe |
| 16260 | #1001145420AHM v. Darla Chesser | 212971.1260 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 763281; DATE: 2/8/2008 - Served- unknown spouse of Darla Chesser, if married |
| 16261 | #1001445828AHM v. Howard Walker | 212971.1261 | 02/24/08 | $ 50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 367643; DATE: 2/24/2008. - SALE FEE WALKER/DAR |
| 16261 | #1001445828AHM v. Howard Walker | 212971.1261 | 02/24/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367654; DATE: 2/24/2008. - SALE FEE WALKER/DAR |
| 16261 | #1001445828AHM v. Howard Walker | 212971.1261 | 02/24/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 367665; DATE: 2/24/2008. - DOC STAMPS WALKER/DAR |
| 16278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 02/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 383757; DATE: 2/9/2008. - Filing Complaint - AHM v Stanton JM |
| 16278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 02/09/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 363758; DATE: 2/9/2008. - Record Lis Pendens - AHM v Stanton JM |
| 16278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 02/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363759; DATE: 2/9/2008. - Record Assignment Of Mortgage - AHM v Stanton JM |
| 16281 | #1001688695AH v. Jose Castillo | 212971.1281 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53682; DATE: 2/13/2008 - Affidavit of Attorney Fees -AHM v Castillo 212971.1281 |
| 16285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799721; DATE: 2/5/2008 - Served- Jane Doe |
| 16285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799721; DATE: 2/5/2008 - Served- Javier Zelaya |
| 16285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799721; DATE: 2/5/2008 - Served- John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799721; DATE: 2/5/2008 - Served - Sandra Zelaya |
| 16290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 02/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769758; DATE: 2/4/2008 - Served - Jane Doe |
| 16290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 02/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769758; DATE: 2/4/2008 - Served - John Doe |
| 16290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 02/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769758; DATE: 2/4/2008 - Served - Jose Antonio Barreto AKA Jose A. Barreto |
| 16290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 02/04/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 769758; DATE: 2/4/2008 - Served - Las Olas Beach Club Condo Assoc., Inc. |
| 16290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 02/04/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769758; DATE: 2/4/2008 - Served - Lizette Barreto AKA Lizette M. Barreto |
| 16290 | #1001628414AHM vs Jose A. Barreto | 212971.1290 | 02/04/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 769758; DATE: 2/4/2008 - Served - United States of America- Department of Treasury, Internal Revenue Service |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on City National Bank of Florida |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on Jane Doe |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on John Doe |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on Oceanview Company, Inc., A Florida Corporation |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on Ramon A. Hernandez |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on Twin Oil |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on Unknown Spouse of Ramon A. Hernandez, If Married |
| 16295 | #1000611436AHM v Clara Reyes | 212971.1295 | 02/14/08 | $ 60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365034; DATE: 2/14/2008. - Sale Fee. |
| 16295 | #1000611436AHM v Clara Reyes | 212971.1295 | 02/14/08 | 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 365035; DATE: 2/14/2008. - Doc Stamps. |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on Wachovia Bank, N.A. |
| 16294 | #1000791519AHM v. Ramon A. Hernandez | 212971.1294 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769539; DATE: 2/29/2008 - Service of Process on Unknown Spouse of Ramon A. Hernandez, If Married |
| 16300 | #1001282879 & 1001128AHM v. Robert Maurer | 212971.1300 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53416; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Robert Mauere 212971.1300 JR |
| 16330 | #1001364502AHM v. Grant Fonda III | 212971.1330 | 02/16/08 | $ 15.00 | PAYEE: Omar Ortega, Esquire; INVOICE#: AP57245; DATE: 2/16/2008 - ATTORNEY FEES - FONDA/LM |
| 16333 | #1001404412AH v. DREYER, EDWARD F. | 212971.1333 | 02/05/08 | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 762385; DATE: 2/5/2008 - Served - Edward F. Dreyer |
| 16333 | #1001404412AH v. DREYER, EDWARD F. | 212971.1333 | 02/05/08 | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762385; DATE: 2/5/2008 - Served - Jane Doe |
| 16333 | #1001404412AH v. DREYER, EDWARD F. | 212971.1333 | 02/05/08 | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 762385; DATE: 2/5/2008 - Served - John Doe |
| 16333 | #1001404412AH v. DREYER, EDWARD F. | 212971.1333 | 02/05/08 | 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 762385; DATE: 2/5/2008 - Served - unknown spouse of Edward F. Dreyer, if married |
| 16337 | #1001396349AH v. LACKEY, CARLOS H. | 212971.1337 | 02/07/08 | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53223; DATE: 2/7/2008 - Addidavit of Attorney's Fees - AHM v Carlos H. Lackey; 212971.1337 LM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16340 | #10010942974AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 02/11/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042574; DATE: 2/11/2008 - Service of Process on Ezequiel C. Barrera |
| 16340 | #10010942974AH v. BARRERA, EZEQUIEL C. | 212971.1340 | 02/12/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 364232; DATE: 2/12/2008. - Record Lis Pendens |
| 16341 | #10012505AH v. PICKELL, BILLY E. | 212971.1341 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53427; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Billy Pickell 212971.1341 |
| 16342 | #100142528DAH v. STANKIEWICZ, JOAN | 212971.1342 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53722; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Stankiewicz 212971.1342 |
| 16344 | #10009957 19AH v. VALENZUELA, ERICK R. | 212971.1344 | 02/06/08 | $ 410.00 | VENDOR: ProVest, Inc.; INVOICE#: 766732; DATE: 2/6/2008 - Service of Process on Erick R. Valenzuela |
| 16344 | #10009957 19AH v. VALENZUELA, ERICK R. | 212971.1344 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766732; DATE: 2/6/2008 - Service of Process on Jane Doe Valenzuela |
| 16344 | #10009957 19AH v. VALENZUELA, ERICK R. | 212971.1344 | 02/06/08 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 766732; DATE: 2/6/2008 - Service of Process on Jennifer Valenzuela |
| 16344 | #10009957 19AH v. VALENZUELA, ERICK R. | 212971.1344 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 766732; DATE: 2/6/2008 - Service of Process on John Doe Valenzuela |
| 16347 | #10012020934AH v. PITO, CATERINA | 212971.1347 | 02/06/08 | $ 50.00 | PAYEE: CourtCall; REQUEST#: 363345; DATE: 2/6/2008. - CourtCall - AHM v Pito |
| 16350 | #10016498474AH v. DURAN, TWIGGY | 212971.1350 | 02/22/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63656; DATE: 2/22/2008 - Affidavit of Attorney's Fees - AHM v Duran 212971.1350 |
| 16352 | #10014813339AH v. FLEITAS, JOSE F. | 212971.1352 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769473; DATE: 2/18/2008 - Service of Process on Citibank, N.A. |
| 16352 | #10014813339AH v. FLEITAS, JOSE F. | 212971.1352 | 02/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769473; DATE: 2/18/2008 - Service of Process on Isola Condominium Association, Inc. |
| 16352 | #10014813339AH v. FLEITAS, JOSE F. | 212971.1352 | 02/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769473; DATE: 2/18/2008 - Service of Process on Jane Doe |
| 16352 | #10014813339AH v. FLEITAS, JOSE F. | 212971.1352 | 02/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 769473; DATE: 2/18/2008 - Service of Process on John Doe |
| 16352 | #10014813339AH v. FLEITAS, JOSE F. | 212971.1352 | 02/18/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 769473; DATE: 2/18/2008 - Service of Process on Jose Francisco Fleitas |
| 16352 | #10014813339AH v. FLEITAS, JOSE F. | 212971.1352 | 02/18/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 769473; DATE: 2/18/2008 - Service of Process on Unknown Spouse of Jose Francisco Fleitas, If Married |
| 16356 | #10014745434AH v. BENNETT, CONSTANCE A. | 212971.1356 | 02/07/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 772815; DATE: 2/7/2008 - Served - Constance A Bennett |
| 16356 | #10014745434AH v. BENNETT, CONSTANCE A. | 212971.1356 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772815; DATE: 2/7/2008 - Served - Jane Doe |
| 16356 | #10014745434AH v. BENNETT, CONSTANCE A. | 212971.1356 | 02/07/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772815; DATE: 2/7/2008 - Served - John Doe |
| 16356 | #10014745434AH v. BENNETT, CONSTANCE A. | 212971.1356 | 02/07/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 772815; DATE: 2/7/2008 - Served-unknown spouse of Constance A Bennett, if married |
| 16357 | #10013880119AH v. RASHAD, VERONICA | 212971.1357 | 02/05/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 786528; DATE: 2/5/2008 - Served - Bank of America |

**EXHIBIT E**
**Adorno & Yoss LLP**
**Monthly Costs**
**February 2008**

| Inv# | Loan # & Matter description | AY Clmt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16357 | #1001388019AH v. RASHAD, VERONICA | 212971.1357 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786528; DATE: 2/5/2008 - Served- Jane Doe |
| 16357 | #1001388019AH v. RASHAD, VERONICA | 212971.1357 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786528; DATE: 2/5/2008 - Served- John Doe |
| 16357 | #1001388019AH v. RASHAD, VERONICA | 212971.1357 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786528; DATE: 2/5/2008 - Served- Kamal Rashad |
| 16357 | #1001388019AH v. RASHAD, VERONICA | 212971.1357 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786528; DATE: 2/5/2008 - Served- Veronica Rashad |
| 16358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52270; DATE: 2/6/2008 - Affidavit Of Attorney Fees HS / AHM v. Alicia A. Cox 212971.1358. |
| 16358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 02/08/08 | $ 340.00 | VENDOR: ProVest, Inc.; INVOICE#: 786613; DATE: 2/8/2008 - Service of Process on Alicia A. Cox, A/K/A A. Antoinette Cox |
| 16358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786613; DATE: 2/8/2008 - Service of Process on Unknown Spouse of Alicia A. Cox, A/K/A A. Antoinette Cox, If Married |
| 16358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786613; DATE: 2/8/2008 - Service of Process on Lake Winwood Condominium VIII Association, Inc. |
| 16358 | #1001390071AH v. COX, ALICIA A. | 212971.1358 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786613; DATE: 2/8/2008 - Service of Process on John Doe |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Jane Doe Rodriguez |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Edwin Rodriguez |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Clerk of the Courts, Saint Lucie County, Florida |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Elizabeth Rodriguez |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Jane Doe |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on John Doe |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Maldistone/Reserve Property Owners Association, Inc. |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Wilfredo Rodriguez |
| 16359 | #1001448471AH v. RODRIGUEZ, EDWIN N. | 212971.1359 | 02/27/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 778944; DATE: 2/27/2008 - Service of Process on Wilfredo Rodriguez, Unknown Spouse of Wilfredo Rodriguez, If Married |
| 16360 | #1001108987AH v. RECKER, BRADLEY J. | 212971.1360 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53542; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Bradley J. Recker 212971.1360 |
| 16362 | #1001449652AH v. ZAVALA, FRANCISCO | 212971.1362 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809008; DATE: 2/15/2008 - Service of Process on Francisco Zavala |
| 16362 | #1001449652AH v. ZAVALA, FRANCISCO | 212971.1362 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809008; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16362 | #1001449652AH v. ZAVALA, FRANCISCO | 212971.1362 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809008; DATE: 2/15/2008 - Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16362 | #1001449652AHM v. ZAVALA, FRANCISCO | 212971.1362 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809008; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Fransisco Zavala, If Married |
| 16362 | #1001449652AHM v. ZAVALA, FRANCISCO | 212971.1362 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59097; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Fran cisco Zavala 212971.1362. HS |
| 16363 | #1001458878AHM v. BAPTISTA, BRIGIDA E. | 212971.1363 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53407; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Brigida E. Baptista 212971.1363 HS |
| 16365 | #1001126115AHM v. RECKER, BRADLEY J. | 212971.1365 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53339; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Bradley J. Recker 212971.1365 |
| 16368 | #1001383111AHM v. KENKEL, TIMOTHY F. | 212971.1368 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773726; DATE: 2/28/2008 - Service of Process on Kenkel |
| 16368 | #1001383111AHM v. KENKEL, TIMOTHY F. | 212971.1368 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773726; DATE: 2/28/2008 - Service of Process on Jane Doe |
| 16368 | #1001383111AHM v. KENKEL, TIMOTHY F. | 212971.1368 | 02/28/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 773726; DATE: 2/28/2008 - Service of Process on Unknown Spouse of Timothy F. Kenkel, If Married |
| 16368 | #1001383111AHM v. KENKEL, TIMOTHY F. | 212971.1368 | 02/28/08 | $ 295.00 | VENDOR: ProVest, Inc.; INVOICE#: 773726; DATE: 2/28/2008 - Service of Process on Ocean Place at Lauderdale by the Sea Condominium Association, Inc. |
| 16368 | #1001383111AHM v. KENKEL, TIMOTHY F. | 212971.1368 | 02/28/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 773726; DATE: 2/28/2008 - Service of Process on Timothy F. Kenkel |
| 16370 | #1001353327AH v. DAVID, KEVIN J. | 212971.1370 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773611; DATE: 2/15/2008 - Service of Process on D.R. Horton, Inc., A Delaware Corp |
| 16370 | #1001353327AH v. DAVID, KEVIN J. | 212971.1370 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773611; DATE: 2/15/2008 - Service of Process on Dawn David |
| 16370 | #1001353327AH v. DAVID, KEVIN J. | 212971.1370 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773611; DATE: 2/15/2008 - Service of Process on Kevin J. David |
| 16370 | #1001353327AH v. DAVID, KEVIN J. | 212971.1370 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773611; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16370 | #1001353327AH v. DAVID, KEVIN J. | 212971.1370 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773611; DATE: 2/15/2008 - Service of Process on John Doe |
| 16370 | #1001353327AH v. DAVID, KEVIN J. | 212971.1370 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773611; DATE: 2/15/2008 - Service of Process on Villas at Estancia Condominium Association, Inc. |
| 16370 | #1001353327AH v. DAVID, KEVIN J. | 212971.1370 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773611; DATE: 2/15/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for FBC Mortgage, LLC |
| 16374 | #1001446503AHM v. Cristan Constantinescu | 212971.1374 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52275; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Constantinescu 212971.1374 |
| 16381 | #1001418655AHM v. Jose Luna | 212971.1381 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52275; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Jose Luna 212971.1381. |
| 16384 | #1001300537AHM v. Sandra Zelaya | 212971.1384 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794589; DATE: 2/5/2008 - Served- Jane Doe |
| 16384 | #1001300537AHM v. Sandra Zelaya | 212971.1384 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794589; DATE: 2/5/2008 - Served- John Doe |
| 16384 | #1001300537AHM v. Sandra Zelaya | 212971.1384 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794589; DATE: 2/5/2008 - Served- Sandra Zelaya |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16384 | #1001300537AHM v. Sandra Zelaya | 212971.1384 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794589; DATE: 2/5/2008 - Served- unknown spouse of Sandra Zelaya, If married |
| 16384 | #1001300537AHM v. Sandra Zelaya | 212971.1384 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59096; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v Sandra Zelaya, 212971.1384. |
| 16387 | #1001286788AHM v. Minerva Henry | 212971.1387 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53423; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Minerva Henry 212971.1387 |
| 16387 | #1001286788AHM v. Minerva Henry | 212971.1387 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802844; DATE: 2/12/2008 - Service of Process on Jane Doe Spouse of Minerva Henry, If Married |
| 16387 | #1001286788AHM v. Minerva Henry | 212971.1387 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802844; DATE: 2/12/2008 - Service of Process on Versailles at Wellington Homeowners Association, Inc. |
| 16387 | #1001286788AHM v. Minerva Henry | 212971.1387 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802844; DATE: 2/12/2008 - Service of Process on John Doe Henry |
| 16387 | #1001286788AHM v. Minerva Henry | 212971.1387 | 02/12/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 802844; DATE: 2/12/2008 - Service of Process on Unknown Spouse of Minerva Henry, If Married |
| 16388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 02/13/08 | $ 45.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53672; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Chow 212971.1388 |
| 16390 | #1001286385AHM v. Brad M. Ferraris | 212971.1390 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53409; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Brad M. Ferraris 212971.1390 |
| 16392 | #1001630858AHM v. Susan Bucherie | 212971.1392 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52253; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Susan Bucherie 212971.1392. |
| 16394 | #10012641161AHM v. Amy Stone | 212971.1394 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59102; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Amy Stone 212971.1394. |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52245; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Robert Fenster 212971.1399. |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809665; DATE: 2/8/2008 - Served- Boca Landings Homeowners Assoc., Inc. FKA The Stars St Moon Lake Homeowners Assoc., Inc. |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809665; DATE: 2/8/2008 - Served- Debra Fenster |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809665; DATE: 2/8/2008 - Served- Jane Doe |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809665; DATE: 2/8/2008 - Served- John Doe |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809665; DATE: 2/8/2008 - Served- Moon Lake master Homeowners Assoc., Inc. |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809665; DATE: 2/8/2008 - Served- Paint & More, Inc |
| 16399 | #1000710106AHM v. Robert Fenster | 212971.1399 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809665; DATE: 2/8/2008 - Served- Robert Fenster |
| 16402 | #1001672566AHM v. James R. Sullivan | 212971.1402 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779727; DATE: 2/5/2008 - Served- James R. Sullivan |
| 16402 | #1001672566AHM v. James R. Sullivan | 212971.1402 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779727; DATE: 2/5/2008 - Served- Jane Doe |
| 16402 | #1001672566AHM v. James R. Sullivan | 212971.1402 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779727; DATE: 2/5/2008 - Served- John Doe |
| 16402 | #1001672566AHM v. James R. Sullivan | 212971.1402 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 779727; DATE: 2/5/2008 - Served- Pamela S. Sullivan |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt_Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16404 | #1001161754AHM v. Ivone Godoi | 212971.1404 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772713; DATE: 2/12/2008 - Service of Process on Ivone Godoi |
| 16404 | #1001161754AHM v. Ivone Godoi | 212971.1404 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772713; DATE: 2/12/2008 - Service of Process on Jane Doe |
| 16404 | #1001161754AHM v. Ivone Godoi | 212971.1404 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772713; DATE: 2/12/2008 - Service of Process on John Doe |
| 16404 | #1001161754AHM v. Ivone Godoi | 212971.1404 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772713; DATE: 2/12/2008 - Service of Process on Luiz Godoi HS |
| 16409 | #1001737475AHM v. Georges Emile | 212971.1409 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53247; DATE: 2/6/2008 - Affidavit Of Attorney Fees - AHM v. Georges Emile 212971.1409. HS |
| 16409 | #1001737475AHM v. Georges Emile | 212971.1409 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814818; DATE: 2/13/2008 - Service of Process on Club Caribe Condominium Association, Inc. |
| 16409 | #1001737475AHM v. Georges Emile | 212971.1409 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814818; DATE: 2/13/2008 - Service of Process on Emile, Unknown Spouse of Georges Emile, If Married |
| 16409 | #1001737475AHM v. Georges Emile | 212971.1409 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814818; DATE: 2/13/2008 - Service of Process on Georges Emile |
| 16409 | #1001737475AHM v. Georges Emile | 212971.1409 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814818; DATE: 2/13/2008 - Service of Process on Jane Doe |
| 16409 | #1001737475AHM v. Georges Emile | 212971.1409 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814818; DATE: 2/13/2008 - Service of Process on John Doe |
| 16411 | #1001669118AHM v. James R. Sullivan | 212971.1411 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797451; DATE: 2/8/2008 - Served- James R. Sullivan |
| 16411 | #1001669118AHM v. James R. Sullivan | 212971.1411 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797451; DATE: 2/8/2008 - Served- Jane Doe |
| 16411 | #1001669118AHM v. James R. Sullivan | 212971.1411 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797451; DATE: 2/8/2008 - Served- John Doe |
| 16411 | #1001669118AHM v. James R. Sullivan | 212971.1411 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797451; DATE: 2/8/2008 - Served- Pamela Sullivan |
| 16411 | #1001669118AHM v. James R. Sullivan | 212971.1411 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797451; DATE: 2/8/2008 - Served- Home Equity of America, Inc., an Ohio Corporation |
| 16412 | #1001435944AHM v. Howard Frank | 212971.1412 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790349; DATE: 2/8/2008 - Served- Howard N. Frank AKA Howard Frank |
| 16412 | #1001435944AHM v. Howard Frank | 212971.1412 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790349; DATE: 2/8/2008 - Served- Jane Doe |
| 16412 | #1001435944AHM v. Howard Frank | 212971.1412 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790349; DATE: 2/8/2008 - Served- John Doe |
| 16412 | #1001435944AHM v. Howard Frank | 212971.1412 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790349; DATE: 2/8/2008 - Served- unknown spouse of Howard N. Frank AKA Howard Frank, If married |
| 16414 | #1001515140AHM v. Roy Barker | 212971.1414 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53405; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Roy Barker 212971.1414 HS |
| 16417 | #1001811194AHM v. Terry Smith | 212971.1417 | 02/28/08 | $ 50.00 | VENDOR: CourtCall; REQUEST#: 388711; DATE: 2/28/2008 - Courtcall - AHM v Smith HXP |
| 16418 | #1001074301AHM v. Rebecca Teselsky | 212971.1418 | 02/11/08 | $ 255.00 | VENDOR: Clerk of Court; REQUEST#: 363933; DATE: 2/11/2008 - Filing Complaint - AHM v Teselsky JM |
| 16418 | #1001074301AHM v. Rebecca Teselsky | 212971.1418 | 02/11/08 | $ 10.00 | VENDOR: Clerk of Court; REQUEST#: 363934; DATE: 2/11/2008 - Record Lis Pendens - AHM v Teselsky JM |
| 16418 | #1001074301AHM v. Rebecca Teselsky | 212971.1418 | 02/11/08 | $ 11.00 | VENDOR: Clerk of Court; REQUEST#: 363935; DATE: 2/11/2008 - Record Assignment Of Mortgage - AHM v Teselsky JM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount $ | Detail Description |
|---|---|---|---|---|---|
| 16419 | #1001092814AHM v. Mian Ali | 212971.1419 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52250; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Mian Ali 212971.1419 |
| 16420 | #1001063639AHM v. Eduardo Puchot | 212971.1420 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802719; DATE: 2/6/2008 - Service of Process on Claudia Puchot, A/K/A Claudio Puchot |
| 16420 | #1001063639AHM v. Eduardo Puchot | 212971.1420 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802719; DATE: 2/6/2008 - Service of Process on Eduardo Puchot |
| 16421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52277; DATE: 2/6/2008 - Affidavit Of Attorney's Fees AHM v. Bryan Pardee 212971.1421. |
| 16421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 02/20/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 786604; DATE: 2/20/2008 - Service of Process on Bryan Pardee JR |
| 16421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 02/20/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786604; DATE: 2/20/2008 - Service of Process on K. Montoya, As trustee of Desoto Avenue #44038 Trust |
| 16421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 02/20/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786604; DATE: 2/20/2008 - Service of Process on John Doe |
| 16421 | #1001508380AHM v. Bryan Pardee | 212971.1421 | 02/20/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 786604; DATE: 2/20/2008 - Service of Process on Unknown Spouse of Bryan Pardee, If Married |
| 16422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59088; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Jose F. Hidalgo 212971.1422. |
| 16425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53410; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Almeida 212971.1425 |
| 16426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59087; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Harry K. Ireland 212971.1426. JR |
| 16426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 834531; DATE: 2/28/2008 - Service of Process on Harry K. Ireland |
| 16426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 834531; DATE: 2/28/2008 - Service of Process on Jane Doe |
| 16426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 834531; DATE: 2/28/2008 - Service of Process on John Doe |
| 16426 | #1001070891AHM v. Harry K. Ireland | 212971.1426 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 834531; DATE: 2/28/2008 - Service of Process on Nancy K. Ireland |
| 16427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | 02/06/08 | $ 45.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52241; DATE: 2/6/2008 - Affidavit Of Attorney Fees HS |
| 16427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | 02/11/08 | $ 15.00 | VENDOR: ProVest, Inc.; INVOICE#: 815920; DATE: 2/11/2008 - Service of Process on Alexander Arocha |
| 16427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 815920; DATE: 2/11/2008 - Service of Process on John Doe |
| 16427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | 02/11/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 815920; DATE: 2/11/2008 - Service of Process on John Doe |
| 16427 | #1001737823AHM v. Lourdes Arocha | 212971.1427 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 815920; DATE: 2/11/2008 - Service of Process on Lourdes Arocha, A/K/A Lourdes Moran |
| 16430 | AHM# 1001421294 vs FRANK, Howard | 212971.1430 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52257; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Howard Frank 212971.1430. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16430 | AHM# 100142129A vs FRANK, Howard | 212971.1430 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805887; DATE: 2/15/2008 - Service of Process on Howard Frank |
| 16430 | AHM# 100142129A vs FRANK, Howard | 212971.1430 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805887; DATE: 2/15/2008 - Service of Process on John Doe |
| 16430 | AHM# 100142129A vs FRANK, Howard | 212971.1430 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805887; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16430 | AHM# 100142129A vs FRANK, Howard | 212971.1430 | 02/15/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 805887; DATE: 2/15/2008 - Service of Process on National City Bank |
| 16430 | AHM# 100142129A vs FRANK, Howard | 212971.1430 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805887; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Howard Frank, If Married |
| 16431 | AHM#100140536B vs CASIMIR, Jocelyne D. | 212971.1431 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772842; DATE: 2/5/2008 - Served- Broward County, Clerk of the Circuit Court. |
| 16431 | AHM#100140536B vs CASIMIR, Jocelyne D. | 212971.1431 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772842; DATE: 2/5/2008 - Served- Jane Doe |
| 16431 | AHM#100140536B vs CASIMIR, Jocelyne D. | 212971.1431 | 02/05/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 772842; DATE: 2/5/2008 - Served- Jocelyne D Casimir |
| 16431 | AHM#100140536B vs CASIMIR, Jocelyne D. | 212971.1431 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 772842; DATE: 2/5/2008 - Served- John Doe |
| 16431 | AHM#100140536B vs CASIMIR, Jocelyne D. | 212971.1431 | 02/05/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 772842; DATE: 2/5/2008 - Served- unknown spouse of Jocelyne D Casimir, if married |
| 16432 | AHM# 100152987 vs ALARCON, Damian | 212971.1432 | 02/06/08 | $ 15.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: AP52244; DATE: 2/6/2008 - Affidavit Of Attorney Fee |
| 16434 | AHM #100140288 vs NAPOLES, Maria E. | 212971.1434 | 02/11/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004403; DATE: 2/11/2008 - Service of Process on Maria Elena Napoles |
| 16434 | AHM #100140288 vs NAPOLES, Maria E. | 212971.1434 | 02/11/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004404; DATE: 2/11/2008 - Service of Process on Unknown Spouse of Maria Elena Napoles, If Married |
| 16437 | AHM #101556987AH v. AQUINO, MERLE O. | 212971.1437 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52260; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Merle Aquino 212971.1437. |
| 16437 | AHM #101556987AH v. AQUINO, MERLE O. | 212971.1437 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802606; DATE: 2/8/2008 - Service of Process on Alfredo E. Aquino |
| 16437 | AHM #101556987AH v. AQUINO, MERLE O. | 212971.1437 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802606; DATE: 2/8/2008 - Service of Process on Merle Orea |
| 16437 | AHM #101556987AH v. AQUINO, MERLE O. | 212971.1437 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802606; DATE: 2/8/2008 - Service of Process on John Doe |
| 16437 | AHM #101556987AH v. AQUINO, MERLE O. | 212971.1437 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802606; DATE: 2/8/2008 - Service of Process on Jane Doe |
| 16441 | #100178654AH v. VARGAS, GRACE | 212971.1441 | 02/18/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 775964; DATE: 2/18/2008 - Service of Process on Grace Vargas |
| 16441 | #100178654AH v. VARGAS, GRACE | 212971.1441 | 02/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 775964; DATE: 2/18/2008 - Service of Process on Jane Doe |
| 16441 | #100178654AH v. VARGAS, GRACE | 212971.1441 | 02/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 775964; DATE: 2/18/2008 - Service of Process on John Doe |
| 16441 | #100178654AH v. VARGAS, GRACE | 212971.1441 | 02/18/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 775964; DATE: 2/18/2008 - Service of Process on Unknown Spouse of Grace Vargas, If Married |
| 16442 | #100140407AH v. SUTTON, KIMBERLY | 212971.1442 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59104; DATE: 2/19/2008 - Affidavit Of Attorney Fees  AHM v. Kimberly Sutton 212971.1442. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | | Detail Description |
|---|---|---|---|---|---|---|
| 16444 | #1001544464AHM v Eddy Santana | 212971.1444 | 02/08/08 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53545; DATE: 2/8/2008 - Affidavit of Attorney's |
| 16445 | #1001658211AH v. KELLY, FAYE | 212971.1445 | 02/08/08 | $ | 15.00 | Fees - AHM v Faye Kelly / VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53417; DATE: 2/8/2008 - Affidavit of Attorney's / JR |
| 16448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 02/12/08 | $ | 10.60 | JAR / PAYEE: Clerk of Court; REQUEST#: 364243; DATE: 2/12/2008. - Record Lis Pendens |
| 16448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 02/12/08 | $ | 10.60 | JAR / PAYEE: Clerk of Court; REQUEST#: 364244; DATE: 2/12/2008. - Filing Complaint |
| 16448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 02/12/08 | $ | 256.00 | JAR / PAYEE: Clerk of Court; REQUEST#: 364245; DATE: 2/12/2008. - Record Assignment Of Mortgage |
| 16450 | #1001215363AH v. RECKER, BRADLEY J. | 212971.1450 | 02/07/08 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53217; DATE: 2/7/2008 - Additavit of Attorney's / Fees - AHM v Recker Bradley 212971.1450 |
| 16454 | #1001236345AH v. HODGES, JONATHAN | 212971.1454 | 02/06/08 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52276; DATE: 2/6/2008 - Affidavit Of Attorney Fees / AHM v. Jonathan Hodges. 212971.1454. |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on B.K. Marine / Construction, Inc. |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on Beatriz De / Zatonyi |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on Budget / Signs, Inc. |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on Jane Doe |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on John Doe |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on Kerney & / Associates, Inc. |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on Ricardo / Zatonyi |
| 16456 | #1001639311AH v. ZATONYI, RICARDO | 212971.1456 | 02/25/08 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 771194; DATE: 2/25/2008 - Service of Process on The / Hemispheres Condominium Association, Inc. |
| 16457 | #1001653048AH v. MINCEY, DARRELL | 212971.1457 | 02/09/08 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53430; DATE: 2/9/2008 - Affidavit of Attorney's / Fees - AHM v Darrell Mincey 212971.1457 |
| 16458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 02/15/08 | $ | 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 200704775; DATE: 2/15/2008 - Service of / Process on Carlos A. Aragon |
| 16458 | #1001624959AH v. ARAGON, CARLOS A. | 212971.1458 | 02/15/08 | $ | 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 200704776; DATE: 2/15/2008 - Service of / Process on Unknown Spouse of Carlos A. Aragon |
| 16461 | #1001658739AH v. WILLIAMS, LARRY B. | 212971.1461 | 02/19/08 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59101; DATE: 2/19/2008 - Affidavit Of Attorney / Fees AHM v. Larry Williams 212971.1461. / HS |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/19/08 | $ | 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59106; DATE: 2/19/2008 - Affidavit Of Attorney / Fees AHM v. Martha D. Compton 212971.1463. / HS |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ | 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AV Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Joe F. Compton |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on John Doe Compton |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Lee Memorial Health System |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Martha D. Compton |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Martha D. Compton, As Personal Representative of the Estate of Emily Compton, Deceased |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Matthew Compton |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc. Acting Solely as Nominee for SGB Corporation D/B/A WestAmerica Mortgage Company |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Unknown Spouse of Joe F. Compton, If Married |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Unknown Spouse of Martha D. Compton, If Married |
| 16463 | #1001656028AH v. COMPTON, EMILY | 212971.1463 | 02/26/08 | $ 250.00 | VENDOR: ProVest, Inc.; INVOICE#: 816206; DATE: 2/26/2008 - Service of Process on Unknown Spouse of Matthew Compton, If Married |
| 16464 | #1001370732AH v. MILLER, JILL | 212971.1464 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53419; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Jill Miller 212971.1464 |
| 16464 | #1001370732AH v. MILLER, JILL | 212971.1464 | 02/15/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 811663; DATE: 2/15/2008 - Service of Process on Jill Miller |
| 16464 | #1001370732AH v. MILLER, JILL | 212971.1464 | 02/15/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 811663; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Jill Miller, If Married |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on Antoinette Conners, A/K/A Antoinette Rourke |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on Fiore at the Gardens Condominium Association, Inc. |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on Gregory D. Roy |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on Jane Doe |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on John Doe |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on Kenneth P. Rourke |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on Antoinette Rourke |
| 16467 | #1001096257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025; DATE: 2/22/2008 - Service of Process on Fiore at the Gardens Condominium Association, Inc. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16467 | #1001098257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $    225.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025'; DATE: 2/22/2008  -  Service of Process on Gregory D. Roy |
| 16467 | #1001098257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025'; DATE: 2/22/2008  -  Service of Process on Jane Doe |
| 16467 | #1001098257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025'; DATE: 2/22/2008  -  Service of Process on John Doe |
| 16467 | #1001098257AH v. ROURKE, ANTOINETTE | 212971.1467 | 02/22/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 798025'; DATE: 2/22/2008  -  Service of Process on Kenneth P. Rourke |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/13/08 | $    15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF5976; DATE: 2/13/2008  -  Affidavit of Attorney Fees - AHM v. De La Rosa 212971.1468 |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/26/08 | $    180.00 | VENDOR: ProVest, Inc.; INVOICE#: 806051; DATE: 2/26/2008  -  Service of Process on Islands at Doral Master Association, Inc. |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/26/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 806051; DATE: 2/26/2008  -  Service of Process on Jane Doe |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/26/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 806051; DATE: 2/26/2008  -  Service of Process on John Doe |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/26/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 806051; DATE: 2/26/2008  -  Service of Process on Maria De La Rosa |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/26/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 806051; DATE: 2/26/2008  -  Service of Process on Netherlands Neighborhood Association, Inc. |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/26/08 | $    45.00 | VENDOR: Electronic Registration Systems, Inc. Acting Solely as Nominee for American Guardian Financial |
| 16468 | #1001334001AH v. DE LA ROSA, PUBLIO | 212971.1468 | 02/26/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 806051; DATE: 2/26/2008  -  Service of Process on Publio De La Rosa |
| 16470 | #1001335036AH v. ACOSTA, TERESA | 212971.1470 | 02/06/08 | $    15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF5261; DATE: 2/6/2008  -  Affidavit Of Attorney Fees AHM v. Teresa Acosta 212971.1470. |
| 16471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 02/06/08 | $    15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF5254; DATE: 2/6/2008  -  Affidavit Of Attorney Fees AHM v. Gregory T. Ash 212971.1471. |
| 16471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 02/22/08 | $    180.00 | VENDOR: ProVest, Inc.; INVOICE#: 809699; DATE: 2/22/2008  -  Service of Process on Gregory T. Ash, A/K/A Gregory Ash |
| 16471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 02/22/08 | $    90.00 | VENDOR: ProVest, Inc.; INVOICE#: 809699; DATE: 2/22/2008  -  Service of Process on Gregory T. Ash, A/K/A Gregory Ash, Unknown Spouse of Gregory T. Ash, A/K/A Gregory Ash, If Married |
| 16471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 02/22/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809699; DATE: 2/22/2008  -  Service of Process on Jane Doe |
| 16471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 02/22/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809699; DATE: 2/22/2008  -  Service of Process on John Doe |
| 16471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 02/22/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809699; DATE: 2/22/2008  -  Service of Process on Mortgage Electronic Registration Systems, Inc. Acting Solely as Nominee for HLB Mortgage |
| 16471 | #1001660726AH v. ASH, GREGORY | 212971.1471 | 02/22/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809699; DATE: 2/22/2008  -  Service of Process on Osprey Isles Homeowners Association, Inc. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16472 | #1001421508AH v. COHEN, ZVI | 212971.1472 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773731; DATE: 2/15/2008 - Service of Process on Bryden Village Homeowners Association Association, Inc. |
| 16472 | #1001421508AH v. COHEN, ZVI | 212971.1472 | 02/15/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 773731; DATE: 2/15/2008 - Service of Process on IPI Cohen Cohen A/K/A ZIPI Cohen A/K/A Zipora Cohen |
| 16472 | #1001421508AH v. COHEN, ZVI | 212971.1472 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773731; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16472 | #1001421508AH v. COHEN, ZVI | 212971.1472 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773731; DATE: 2/15/2008 - Service of Process on John Doe |
| 16472 | #1001421508AH v. COHEN, ZVI | 212971.1472 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 773731; DATE: 2/15/2008 - Service of Process on Olympia Master Associations, Inc. |
| 16472 | #1001421508AH v. COHEN, ZVI | 212971.1472 | 02/15/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 773731; DATE: 2/15/2008 - Service of Process on Zvi Cohen |
| 16496 | #1001808103AH v. IVANIC, LJUBICA | 212971.1496 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802791; DATE: 2/26/2008 - Service of Process on Jane Doe |
| 16496 | #1001808103AH v. IVANIC, LJUBICA | 212971.1496 | 02/26/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 802791; DATE: 2/26/2008 - Service of Process on John Doe |
| 16496 | #1001808103AH v. IVANIC, LJUBICA | 212971.1496 | 02/26/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 802791; DATE: 2/26/2008 - Service of Process on Ljubica Ivanic |
| 16496 | #1001808103AH v. IVANIC, LJUBICA | 212971.1496 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802791; DATE: 2/26/2008 - Service of Process on Unknown Spouse of Ljubica Ivanic, If Married |
| 16498 | #1001440929AH v. LAWRENCE FOSTER | 212971.1498 | 02/08/08 | $ 15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP53412; DATE: 2/8/2008 - Affidavit of Attorney's Fees -AHM v Lawrence Foster 212971.1498 |
| 16510 | #1000980105AH v. TRAVIS YONN | 212971.1510 | 02/15/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 365335; DATE: 2/15/2008. - FILINGCOMPLAINTLIS PENDENS YONN |
| 16510 | #1000980105AH v. TRAVIS YONN | 212971.1510 | 02/16/08 | $ 11.00 | PAYEE: Board of County Commissioners; REQUEST#: 365404; DATE: 2/16/2008. - Record Assignment of Mortgage |
| 16513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788846; DATE: 2/8/2008 - Served - Jane Doe |
| 16513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788846; DATE: 2/8/2008 - Served - John Doe |
| 16513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 02/08/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 788846; DATE: 2/8/2008 - Served - JP Morgan Chase Bank |
| 16513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788846; DATE: 2/8/2008 - Served - Rebecca Reres |
| 16513 | #1001157247AH v. REBECCA RERES | 212971.1513 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 788846; DATE: 2/8/2008 - Served- unknown spouse of Rebecca Reres, If married |
| 16514 | #1000593788AH v. ALISON M. KIPLINGER | 212971.1514 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802628; DATE: 2/5/2008 - Served - Alison M. Kiplinger |
| 16514 | #1000593788AH v. ALISON M. KIPLINGER | 212971.1514 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802628; DATE: 2/5/2008 - Served - Jane Doe |
| 16514 | #1000593788AH v. ALISON M. KIPLINGER | 212971.1514 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802628; DATE: 2/5/2008 - Served - John Doe |
| 16514 | #1000593788AH v. ALISON M. KIPLINGER | 212971.1514 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802628; DATE: 2/5/2008 - Served - Riverside National Bank of Florida |
| 16514 | #1000593788AH v. ALISON M. KIPLINGER | 212971.1514 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802628; DATE: 2/5/2008 - Served-unknown spouse of  Alison M. Kiplinger, if married |
| 16516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 02/22/08 | $ 45.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 823471; DATE: 2/22/2008 - Service of Process on Erma Bennett A/K/A Erma Williams |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 02/22/08 | $ 45.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 823471; DATE: 2/22/2008 - Service of Process on Home Equity of America, Inc. |
| 16516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 02/22/08 | $ 45.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 823471; DATE: 2/22/2008 - Service of Process on Jane Doe |
| 16516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 02/22/08 | $ 45.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 823471; DATE: 2/22/2008 - Service of Process on John Doe |
| 16516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 02/22/08 | $ 135.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 823471; DATE: 2/22/2008 - Service of Process on Philip Saget, As Trustee Under that Certain Land Trust Dated 3rd August, 2007 and Referred to as the 9545 New Waterford Cove Residential Land Trust |
| 16516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 02/22/08 | $ 45.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 823471; DATE: 2/22/2008 - Service of Process on Woodrow Bennett |
| 16516 | #1001231582AH v. WOODROW BENNETT | 212971.1516 | 02/29/08 | $ 45.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63319; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Bennett 212971.1516 |
| 16518 | #1000835846AH v. ENRIQUE MORCATE | 212971.1518 | 02/29/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 797439; DATE: 2/29/2008 - Service of Process on Enrique Morcate |
| 16518 | #1000835846AH v. ENRIQUE MORCATE | 212971.1518 | 02/29/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 797439; DATE: 2/29/2008 - Service of Process on Isola Condominium Association, Inc., A Florida Corporation |
| 16518 | #1000835846AH v. ENRIQUE MORCATE | 212971.1518 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797439; DATE: 2/29/2008 - Service of Process on Lilliam C. Morcate |
| 16518 | #1000835846AH v. ENRIQUE MORCATE | 212971.1518 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797439; DATE: 2/29/2008 - Service of Process on Jane Doe |
| 16519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63411; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Davila 212971.1519 |
| 16521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63418; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Rudy Little 212971.1521 |
| 16522 | #1001231145AH v. JEAN M. ROGERS | 212971.1522 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63538; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Jean M. Rogers 212971.1522 |
| 16523 | #1000787955AH v. RICHARD V. CLAIR | 212971.1523 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63248; DATE: 2/6/2008 - AHM v. Richard Clair 212971.1523 - Affidavit Of Attorney Fees HS |
| 16524 | #1001335312AH v. VIVIANNA M. PENA | 212971.1524 | 02/07/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63216; DATE: 2/7/2008 - Addidavit of Attorney's Fees - AHM v Vivianna Pena 212971.1524 |
| 16527 | #1001205308AH v. SIDNEY ISAAC | 212971.1527 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63426; DATE: 2/9/2008 - Affidavit of Attorney's Fees -AHM v Sidney Isaac 212971.1527 |
| 16529 | #1001294772AH v. VICTOR FLORES | 212971.1529 | 02/07/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53192; DATE: 2/7/2008 - Addidavit of Attorney's Fees - AHM v Victor Flores 212971.1529 |
| 16530 | #1000995941AH v. BRADLEY J. RECKER | 212971.1530 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53543; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Bradley J. Recker 212971.1530 |
| 16531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53421; DATE: 2/9/2008 - Fees - AHM v Jerome Grasso 212971.1531 |
| 16531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 794603; DATE: 2/11/2008 - Service of Process on Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 02/11/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE# 794603; DATE: 2/11/2008 - Service of Process on Jerome J. Grasso |
| 16531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 794603; DATE: 2/11/2008 - Service of Process on John Doe |
| 16531 | #1001309047AH v. JEROME J. GRASSO | 212971.1531 | 02/11/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE# 794603; DATE: 2/11/2008 - Service of Process on Unknown Spouse of Jerome J. Grasso, If Married |
| 16535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 02/09/08 | $ 15.00 | VENDOR: ProVest, Inc.; INVOICE# AP53425; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Shri Kristamma 212971.1535 |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE# AP59103; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Kevin Walker, 212971.1536. HS |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/27/08 | $ 0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 368418; DATE: 2/27/2008 - Document Stamps - AHM v Riegel , DAR |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on ETM Roofing, Inc., A Florida Corporation |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Jane Doe Knights |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Jason H. Knights |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Jeffrey Pierre-Andre |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on John Doe Walker |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Kevin Walker |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Malaga Towers Condominium Association, Inc., A Florida Corporation |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Unknown Spouse of Jason H. Knights, If Married |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Unknown Spouse of Jeffrey Pierre-Andre, If Married |
| 16536 | #1001266982AH v. KEVIN WALKER | 212971.1536 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 795331; DATE: 2/29/2008 - Service of Process on Unknown Spouse of Kevin Walker, If Married |
| 16545 | #1001567405AH v. OWEN KEOGH | 212971.1545 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE# AP53422; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Owen Keogh 212971.1545 |
| 16546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE# AP52243; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Sylvia Bobka 212971.1546. HS |
| 16547 | #1001525909AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE# 791049; DATE: 2/13/2008 - Service of Process on George R. Cavallo, Jr A/K/A George R. Cavallo |
| 16547 | #1001525909AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 791049; DATE: 2/13/2008 - Service of Process on George R. |
| 16547 | #1001525909AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 791049; DATE: 2/13/2008 - Service of Process on Jane Doe |
| 16547 | #1001525909AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE# 791049; DATE: 2/13/2008 - Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16547 | #1001525909AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791049; DATE: 2/13/2008 - Service of Process on National |
| 16547 | #1001525909AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 791049; DATE: 2/13/2008 - Service of Process on Paula L. Hornberger |
| 16547 | #1001525909AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791049; DATE: 2/13/2008 - Service of Process on City Bank |
| 16547 | #10015259009AH v. PAULA L. HORNBERGER | 212971.1547 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791049; DATE: 2/13/2008 - Service of Process on Southpointe Shores Property Owners, Inc. |
| 16549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802490; DATE: 2/8/2008 - Served- Bronly Louis |
| 16549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802490; DATE: 2/8/2008 - Served- Jane Doe |
| 16549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802490; DATE: 2/8/2008 - Served- John Doe |
| 16549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802490; DATE: 2/8/2008 - Served- Majorca Isles I Condo Assoc., Inc. a Florida Corporation |
| 16549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802490; DATE: 2/8/2008 - Served- unknown spouse of Bronly Louis, if married |
| 16549 | AHM#1001646713 v. LOUIS, Bronly | 212971.1549 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59090; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Bronly Louis 212971.1549 JR |
| 16552 | #100167632AH v. ANN MARSHALL | 212971.1552 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53428; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Ann Marshall 212971.1552 |
| 16554 | #1001308759AH v. JAVIER ESCOBAR | 212971.1554 | 02/19/08 | $ 12.00 | PAYEE: Board Of Broward County Commissioners; REQUEST#: 366371; DATE: 2/19/2008. - Record Assignment Of Mortgage - AHM v Escobar MH |
| 16554 | #1001308759AH v. JAVIER ESCOBAR | 212971.1554 | 02/19/08 | $ 256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 366372; DATE: 2/19/2008. - Filing Complaint /Lis Pendens - AHM v Escobar MH |
| 16556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52256; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Wilfredo Alardo 212971.1556. HS |
| 16556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 02/08/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 791060; DATE: 2/8/2008 - Served- Gertrudys Alarado |
| 16556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791060; DATE: 2/8/2008 - Served- Jane Doe |
| 16556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791060; DATE: 2/8/2008 - Served- John Doe |
| 16556 | #1000768830 AHM v Wilfredo Alardo | 212971.1556 | 02/08/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 791060; DATE: 2/8/2008 - Served- Wilfredo Alardo |
| 16557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52252; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Kenneth Farley, Jr. 212971.1557. |
| 16557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 02/06/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809598; DATE: 2/21/2008 - Service of Process on Citibank N.A., F/K/A Citibank, FSB |
| 16557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809598; DATE: 2/21/2008 - Service of Process on Jane Doe |
| 16557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809598; DATE: 2/21/2008 - Service of Process on John Doe |
| 16557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 02/21/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809598; DATE: 2/21/2008 - Service of Process on Kenneth Farley |
| 16557 | #1000565084 AH v Farley, Kenneth | 212971.1557 | 02/21/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 809598; DATE: 2/21/2008 - Service of Process on Marilyn J. Farley |
| 16562 | AH#1001662436 v. DAVENPORT, Michael | 212971.1562 | 02/07/08 | $ 276.60 | PAYEE: Clerk of Court; REQUEST#: 363509; DATE: 2/7/2008. - Filing Complaint/Lis Pendens - AHM v Davenport |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16552 | AH#1001662436 v. DAVENPORT, Michael | 212971.1562 | 02/07/08 | $ 25.10 | PAYEE: Clerk of Court; REQUEST#: 363510; DATE: 2/7/2008 - Record Assignment Of Mortgage - VH |
| 16552 | AH#1001662436 v. DAVENPORT, Michael | 212971.1562 | 02/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53329; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AH/M v Davenport 212971.1562 |
| 16554 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53723; DATE: 2/13/2008 - Affidavit of Attorney Fees - AH/M v Siam 212971.1564 |
| 16564 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791050; DATE: 2/15/2008 - Service of Process on Association of Poinciana Villages, Inc. |
| 16564 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 02/15/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 791050; DATE: 2/15/2008 - Service of Process on Yohanys Garcia |
| 16564 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791050; DATE: 2/15/2008 - Service of Process on Roberto Siam |
| 16564 | AH#1001685268 v. SIAM, Roberto | 212971.1564 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791050; DATE: 2/15/2008 - Service of Process on John Doe |
| 16566 | AH#1001315530 AH-M v Christine Tercyak | 212971.1566 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362850; DATE: 2/4/2008 - Filing Complaint. JM |
| 16566 | AH#1001315530 AH-M v Christine Tercyak | 212971.1566 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362849; DATE: 2/4/2008 - Lis Pendens. JM |
| 16566 | AH#1001315530 AH-M v Christine Tercyak | 212971.1566 | 02/04/08 | $ 261.00 | PAYEE: Clerk of Court; REQUEST#: 362851; DATE: 2/4/2008 - Record Assignment Of Mortgage. JM |
| 16567 | AH#1001327205 AH-M v Heather Fawcett | 212971.1567 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53673; DATE: 2/13/2008 - Affidavit of Attorney Fees - AH/M v Fawcett 212971.1567 |
| 16567 | AH#1001327205 AH-M v Heather Fawcett | 212971.1567 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814575; DATE: 2/15/2008 - Service of Process on Heather A. Fawcett |
| 16567 | AH#1001327205 AH-M v Heather Fawcett | 212971.1567 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814575; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16567 | AH#1001327205 AH-M v Heather Fawcett | 212971.1567 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814575; DATE: 2/15/2008 - Service of Process on John Doe |
| 16567 | AH#1001327205 AH-M v Heather Fawcett | 212971.1567 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814575; DATE: 2/15/2008 - Service of Process on Scott C. Fawcett |
| 16568 | AH#1001327001 AH-M v Giovane Soratto | 212971.1568 | 02/06/08 | $ 45.00 | PAYEE: Clerk of Court; REQUEST#: 363371; DATE: 2/6/2008 - Filing Complaint/Lis Pendens - AH/M v Soratto JM |
| 16568 | AH#1001327001 AH-M v Giovane Soratto | 212971.1568 | 02/06/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 363372; DATE: 2/6/2008 - Record Assignment Of Mortgage - AH/M v Soratto JM |
| 16568 | AH#1001327001 AH-M v Giovane Soratto | 212971.1568 | 02/22/08 | $ 256.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800434; DATE: 2/22/2008 - Service of Process on Ventura Homeowners Association, Inc. C/O D'Anna McClosky, As Registered Agent Ioannole & Diriefe, LLC |
| 16569 | AH#1001702327 AH-M v Zella Sheffield | 212971.1569 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53536; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AH/M v Zella Sheffield 212971.1569 |
| 16569 | AH#1001702327 AH-M v Zella Sheffield | 212971.1569 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on David C. Vandevere |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on Jane Doe |
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on Jennifer L. |
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on ADP Trust Holeger, As Trustee Under that Certain Land Trust Known as ADP Trust |
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on John Doe |
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on Lucille A. Vandevere |
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on Unknown Spouse of Zella Sheffield, If Married |
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 225.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process on Zella Sheffield |
| 16569 | #1001702327 AHM v Zella Sheffield | 212971.1569 | 02/13/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 795317; DATE: 2/13/2008 - Service of Process Unknown Beneficiaries Under that Certain Land Trust Known as ADP Trust |
| 16571 | #1001702929 AHM v Samuel Attias | 212971.1571 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS2262; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Samuel Attias 212971.1571. |
| 16571 | #1001702929 AHM v Samuel Attias | 212971.1571 | 02/25/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 813792; DATE: 2/25/2008 - Service of Process on Attias, A/K/A Samuel A. Attias, If Married |
| 16571 | #1001702929 AHM v Samuel Attias | 212971.1571 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 813792; DATE: 2/25/2008 - Service of Process on Jane Doe |
| 16571 | #1001702929 AHM v Samuel Attias | 212971.1571 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 813792; DATE: 2/25/2008 - Service of Process on John Doe |
| 16571 | #1001702929 AHM v Samuel Attias | 212971.1571 | 02/25/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 813792; DATE: 2/25/2008 - Service of Process on Samuel Attias, A/K/A Samuel A. Attias |
| 16572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 813792; DATE: 2/25/2008 - Service of Process on the Tides on Hollywood Beach Condominium Association, Inc. |
| 16572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809554; DATE: 2/8/2008 - Served- Aimee Wolkoff |
| 16572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809554; DATE: 2/8/2008 - Served- Daniel Wolkoff |
| 16572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809554; DATE: 2/8/2008 - Served- Jane Doe |
| 16572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809554; DATE: 2/8/2008 - Served- John Doe |
| 16572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809554; DATE: 2/8/2008 - Served- Saturnia Lakes Homeowners Assoc., Inc. |
| 16572 | #1001740725 AHM v Daniel Wolkoff | 212971.1572 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS9100; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Daniel Wolkoff 212971.1572. |
| 16573 | #1001720861 AH v. RONALD KRAMER | 212971.1573 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS34241; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Ronald Kramer 212971.1573 |
| 16577 | #100127332GAH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on GE Money Bank, F/K/A Monogram Credit Card Bank of Georgia |
| 16577 | #100127332GAH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on Independence Homeowners Association |
| 16577 | #100127332GAH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on Jane Doe |

36

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt_Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16577 | #100127332 6AH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $  45.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on John Doe |
| 16577 | #100127332 6AH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $  180.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on Maria E. Gomez |
| 16577 | #100127332 6AH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $  45.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on Nissan Motor Acceptance |
| 16577 | #100127332 6AH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $  45.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on Palm Beach County |
| 16577 | #100127332 6AH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $  180.00 | VENDOR: ProVest, Inc.; INVOICE#: 784167; DATE: 2/12/2008 - Service of Process on Unknown Spouse of Maria E. Gomez, If Married |
| 16577 | #100127332 6AH v. MARIA GOMEZ | 212971.1577 | 02/12/08 | $  45.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP51362; DATE: 2/3/2008 - Affidavit Of Attorney Fees LM |
| 16579 | #100101104 3AH v. JOSE MENDES | 212971.1579 | 02/03/08 | $  15.00 | AHM v. Mendes, 212971.1579. PAYEE: CourtCall; REQUEST#: 363347; DATE: 2/6/2008. - CourtCall - AHM v Shrock HXP |
| 16580 | #100123476 6AH v. LARRY SHROCK | 212971.1580 | 02/06/08 | $  50.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52256; DATE: 2/6/2008 - Affidavit Of Attorney Fees HS |
| 16580 | #100123476 6AH v. LARRY SHROCK | 212971.1580 | 02/08/08 | $  15.00 | Fees - AHM v Larry Shrock 212971.1580 |
| 16581 | AH#100123744 6 v. CRUZ, Rosa | 212971.1581 | 02/08/08 | $  15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52256; DATE: 2/6/2008 - Affidavit Of Attorney's HS AHM v. Rosa M. Cruz 212971.1581. |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/08/08 | $  15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53537; DATE: 2/8/2008 - Affidavit Of Attorney's Fees - AHM v Gerda Sam 212971.1583 |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/11/08 | $  160.00 | VENDOR: ProVest, Inc.; INVOICE#: 795071; DATE: 2/11/2008 - Service of Process on Gerda Sam |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/11/08 | $  45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795071; DATE: 2/11/2008 - Service of Process on Jane Doe |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/11/08 | $  45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795071; DATE: 2/11/2008 - Service of Process on John Doe |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/11/08 | $  45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795071; DATE: 2/11/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for American Brokers Conduit |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/11/08 | $  45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795071; DATE: 2/11/2008 - Service of Process on Unknown Spouse of Gerda Sam, If Married |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/28/08 | $  50.00 | PAYEE: CourtCall; REQUEST#: 368707; DATE: 2/28/2008. - Courcall - AHM v Sam HXP |
| 16583 | AH#100128521 0 v. GERDA, Sam | 212971.1583 | 02/11/08 | $  160.00 | PAYEE: Clerk of Court; REQUEST#: 363507; DATE: 2/7/2008. - Filing Complaint/Lis Pendens - VH |
| 16585 | #100128989 5 AH v. Espaillat, Luis | 212971.1585 | 02/07/08 | $  259.00 | PAYEE: Clerk of Court; REQUEST#: 363508; DATE: 2/7/2008. - Record Assignment Of Mortgage - VH AHM v Espaillat |
| 16585 | #100128989 5 AH v. Espaillat, Luis | 212971.1585 | 02/07/08 | $  13.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63331; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Espaillat 212971.1585 |
| 16585 | #100128989 5 AH v. Espaillat, Luis | 212971.1585 | 02/29/08 | $  15.00 | PAYEE: Clerk of Court; REQUEST#: 364076; DATE: 2/11/2008. - Record Assignment Of Mortgage - MIJAL |
| 16587 | #100121286 6 AH v Dearaujo, Alton | 212971.1587 | 02/11/08 | $  12.60 | PAYEE: Clerk of Court; REQUEST#: 364077; DATE: 2/11/2008. - Filing Complaint/Lis Pendens - VH AHM v Dearaujo |
| 16587 | #100121286 6 AH v Dearaujo, Alton | 212971.1587 | 02/11/08 | $  268.60 | AHM v Dearaujo |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16588 | #100121604B AH v Britto, Linda | 212971.1588 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS22561; DATE: 2/6/2008 - Affidavit Of Attorney Fees |
| 16588 | #100121604B AH v Britto, Linda | 212971.1588 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809026; DATE: 2/11/2008 - Service of Process on Bank of America, N.A. |
| 16588 | #100121604B AH v Britto, Linda | 212971.1588 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809026; DATE: 2/11/2008 - Service of Process on Jane Doe |
| 16588 | #100121604B AH v Britto, Linda | 212971.1588 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809026; DATE: 2/11/2008 - Service of Process on John Doe |
| 16588 | #100121604B AH v Britto, Linda | 212971.1588 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809026; DATE: 2/11/2008 - Service of Process on Linda L. Britto |
| 16588 | #100121604B AH v Britto, Linda | 212971.1588 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809026; DATE: 2/11/2008 - Service of Process on San Remo at Palmira Homeowners Association, Inc. |
| 16588 | #100121604B AH v Britto, Linda | 212971.1588 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809026; DATE: 2/11/2008 - Service of Process on Unknown Spouse of Linda L. Britto |
| 16589 | #100689726 AH v Yatsko, Michael | 212971.1589 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS9099; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Michael B. Yatso 212971.1589. |
| 16590 | #100121893051 v. DJAHANSHAHI, Izad | 212971.1590 | 02/05/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363023; DATE: 2/5/2008 - Record Lis Pendens - AHM v Izad Djahanshahi HS |
| 16590 | #100121893051 v. DJAHANSHAHI, Izad | 212971.1590 | 02/05/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 363024; DATE: 2/5/2008 - Filing Complaint - AHM v Djahanshahi VH |
| 16590 | #100121893051 v. DJAHANSHAHI, Izad | 212971.1590 | 02/06/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 363223; DATE: 2/6/2008. - Recording Assignment Of Mortgage - AHM v Djahanshahi VH |
| 16590 | #100121893051 v. DJAHANSHAHI, Izad | 212971.1590 | 02/20/08 | $ 55.00 | PAYEE: Caplan, Caplan and Caplan; INVOICE#: 2008013263; DATE: 2/20/2008 - Service of Process on John Doe |
| 16590 | #100121893051 v. DJAHANSHAHI, Izad | 212971.1590 | 02/20/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013264; DATE: 2/20/2008 - Service of Process on Jane Doe |
| 16590 | #100121893051 v. DJAHANSHAHI, Izad | 212971.1590 | 02/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS3332; DATE: 2/29/2008 - Affidavit of Attorney's Fees -AHM v Djahanshahi 212971.1590 |
| 16591 | #100129721 v. GREEN, Gilbert | 212971.1591 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS3420; DATE: 2/9/2008 - Affidavit of Attorney's Fees - AHM v Gilbert Green 212971.1591 |
| 16592 | #100130950 7 v. JOHNSON, Kerry | 212971.1592 | 02/09/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APS3428; DATE: 2/9/2008 - Affidavit of Attorney's Fees -AHM v Kerry Johnson 212971.1592 |
| 16592 | #100130950 7 v. JOHNSON, Kerry | 212971.1592 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802989; DATE: 2/19/2008 - Service of Process on Jane Doe |
| 16592 | #100130950 7 v. JOHNSON, Kerry | 212971.1592 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802989; DATE: 2/19/2008 - Service of Process on John Doe |
| 16592 | #100130950 7 v. JOHNSON, Kerry | 212971.1592 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802989; DATE: 2/19/2008 - Service of Process on Kerry Johnson |
| 16592 | #100130950 7 v. JOHNSON, Kerry | 212971.1592 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802989; DATE: 2/19/2008 - Service of Process on The Avalon Association, Inc. |
| 16592 | #100130950 7 v. JOHNSON, Kerry | 212971.1592 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 802989; DATE: 2/19/2008 - Service of Process on Veronica E. Johnson |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16593 | AH#1001281661 v. COOPER, Kenneth | 212971.1593 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362868; DATE: 2/4/2008. - Record Assignment Of Mortgage. YR |
| 16593 | AH#1001281661 v. COOPER, Kenneth | 212971.1593 | 02/04/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 362869; DATE: 2/4/2008. - Filing Complaint. YR |
| 16593 | AH#1001281661 v. COOPER, Kenneth | 212971.1593 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362870; DATE: 2/4/2008. - Lis Pendens. YR |
| 16595 | AH#1001114981 AMH v Jorge Mesa | 212971.1595 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363548; DATE: 2/8/2008. - Record Assignment Of Mortgage - JAR |
| 16595 | AH#1001114981 AMH v Jorge Mesa | 212971.1595 | 02/08/08 | $ 7.00 | PAYEE: Clerk of Court; REQUEST#: 363548; DATE: 2/8/2008. - Record Lis Pendens - AHM v Mesa JAR |
| 16595 | #1001114981 AMH v Jorge Mesa | 212971.1595 | 02/08/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 363549; DATE: 2/8/2008. - Filing Complaint - AHM v Mesa JAR |
| 16596 | #100110334 AHM v Bethsy Brown | 212971.1596 | 02/07/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53205; DATE: 2/7/2008 - Addidavit of Attorney's Fees - AHM v Bethsy Brown 212971.1596 |
| 16598 | AH#1001072081 v. GOSS, Rick | 212971.1598 | 02/21/08 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367142; DATE: 2/21/2008. - Record Assignment Of HXP |
| 16598 | AH#1001072081 v. GOSS, Rick | 212971.1598 | 02/21/08 | $ 255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367143; DATE: 2/21/2008. - Filing Complaint - AHM v Goss HXP |
| 16598 | AH#1001072081 v. GOSS, Rick | 212971.1598 | 02/21/08 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 367144; DATE: 2/21/2008. - Record Lis Pendens - AHM v Goss HXP |
| 16599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53687; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Bahar 212971.1599 |
| 16599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836510; DATE: 2/29/2008 - Service of Process on American Building Engineers, Inc. |
| 16599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836510; DATE: 2/29/2008 - Service of Process on Jane Doe |
| 16599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836510; DATE: 2/29/2008 - Service of Process on John Doe |
| 16599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836510; DATE: 2/29/2008 - Service of Process on Michael Bahar |
| 16599 | AH#1001393848 v. BAHAR, Michele | 212971.1599 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836510; DATE: 2/29/2008 - Service of Process on Michele |
| 16600 | AH#1001179052 v. ZAVALA, Bella | 212971.1600 | 02/29/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836510; DATE: 2/29/2008 - Service of Process on San Raphael Condominium Association, Inc. |
| 16600 | AH#1001179052 v. ZAVALA, Bella | 212971.1600 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59098; DATE: 2/19/2008 - Affidavit of Attorney - AHM v. Bella Zavala 212971.1600 HS |
| 16601 | AH#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363539; DATE: 2/8/2008. - Record Lis Pendens - AHM v Montoya JAR |
| 16601 | AH#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/08/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 363540; DATE: 2/8/2008. - Filing Complaint - AHM v Montoya JAR |
| 16601 | AH#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/08/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 363541; DATE: 2/8/2008. - Record Assignment Of Mortgage - JAR |

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16601 | A H#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839919; DATE: 2/26/2008 - Service of Process on Jane Doe |
| 16601 | A H#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/26/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839919; DATE: 2/26/2008 - Service of Process on John Doe |
| 16601 | A H#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/26/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 839919; DATE: 2/26/2008 - Service of Process on Jose H. Montoya |
| 16601 | A H#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/26/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 839919; DATE: 2/26/2008 - Service of Process on Nancy Montoya |
| 16601 | A H#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/26/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 839919; DATE: 2/26/2008 - Service of Process on |
| 16601 | A H#1000837501 v. MONTOYA, Jose | 212971.1601 | 02/26/08 | $ 15.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 363490; DATE: 2/7/2008. - Record Assignment Of Mortgage - Washington Mutual Bank, FKA Washington Mutual Bank, FA |
| 16602 | A H#100161805 4 v. PEREZ, Pedro | 212971.1602 | 02/07/08 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 363491; DATE: 2/7/2008. - Filing Complaint/Lis Pendens - AHM v Perez, JAR |
| 16602 | A H#100161805 4 v. PEREZ, Pedro | 212971.1602 | 02/07/08 | $ 260.00 | VENDOR: ProVest, Inc.; INVOICE#: 805513; DATE: 2/5/2008 - Served- Kimberly Altemeyer |
| 16603 | #1001358191 AH v. KIMBERLY ALTEMEYER | 212971.1603 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805513; DATE: 2/5/2008 - Served- Jane Doe |
| 16603 | #1001358191 AH v. KIMBERLY ALTEMEYER | 212971.1603 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805513; DATE: 2/5/2008 - Served- John Doe |
| 16603 | #1001358191 AH v. KIMBERLY ALTEMEYER | 212971.1603 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805513; DATE: 2/5/2008 - Served- Kimberly Altemeyer |
| 16603 | #1001358191 AH v. KIMBERLY ALTEMEYER | 212971.1603 | 02/05/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805513; DATE: 2/5/2008 - Served- unknown spouse of Kimberly Altemeyer, If married |
| 16603 | #1001358191 AH v. KIMBERLY ALTEMEYER | 212971.1603 | 02/05/08 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 363493; DATE: 2/6/2008. - Affidavit Of Attorney Fees - AHM v. Kimberly Altemeyer 212971.1603. |
| 16604 | #1001561315 AH v. DANIEL GLEING | 212971.1604 | 02/18/08 | $ 11.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365893; DATE: 2/18/2008. - Record AOM HXP |
| 16604 | #1001561315 AH v. DANIEL GLEING | 212971.1604 | 02/18/08 | $ 10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365894; DATE: 2/18/2008. - Record LP HXP |
| 16604 | #1001561315 AH v. DANIEL GLEING | 212971.1604 | 02/18/08 | $ 255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365941; DATE: 2/18/2008. - Filing Complaint HXP |
| 16606 | #1001570241 AH v. BRACHO, JOSE | 212971.1606 | 02/06/08 | $ 12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 363224; DATE: 2/6/2008. - Recording Assignment Of Mortgage - AHM v Bracho WC |
| 16606 | #1001570241 AH v. BRACHO, JOSE | 212971.1606 | 02/06/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 363225; DATE: 2/6/2008. - Filing Complaint/Lis Pendens - AHM v Bracho VH |
| 16606 | #1001570241 AH v. BRACHO, JOSE | 212971.1606 | 02/29/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: APB3322; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Bracho 212971.1606 |
| 16607 | #1001656732 AH v. CARVAJAL, LEONARDO | 212971.1607 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AFB3406; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Leonardo Carvajal 212971.1607 |
| 16607 | #1001656732 AH v. CARVAJAL, LEONARDO | 212971.1607 | 02/12/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 791051; DATE: 2/12/2008 - Service of Process on Carvajal, HS |
| 16607 | #1001656732 AH v. CARVAJAL, LEONARDO | 212971.1607 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791051; DATE: 2/12/2008 - Service of Process on Jane Doe Unknown Spouse of Leonardo Carvajal If Married |
| 16607 | #1001656732 AH v. CARVAJAL, LEONARDO | 212971.1607 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791051; DATE: 2/12/2008 - Service of Process on John Doe Carvajal |
| 16607 | #1001656732 AH v. CARVAJAL, LEONARDO | 212971.1607 | 02/12/08 | $ 180.00 | VENDOR: ProVest, Inc.; INVOICE#: 791051; DATE: 2/12/2008 - Service of Process on Leonardo Carvajal |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16607 | #10016567332AH v. CARVAJAL, LEONARDO | 212971.1607 | 02/12/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 791051; DATE: 2/12/2008 - Service of Process on National City Bank |
| 16607 | #10016567332AH v. CARVAJAL, LEONARDO | 212971.1607 | 02/12/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791051; DATE: 2/12/2008 - Service of Process on the Residences on Hollywood Beach Condominium Association Inc. |
| 16608 | #100182514AH v. EVELYNE SCHWAB | 212971.1608 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797465; DATE: 2/8/2008 - Served- Castle #17 Condo, Inc. |
| 16608 | #100182514AH v. EVELYNE SCHWAB | 212971.1608 | 02/08/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 797465; DATE: 2/8/2008 - Served- Evelyn Schwab |
| 16608 | #100182514AH v. EVELYNE SCHWAB | 212971.1608 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797465; DATE: 2/8/2008 - Served- Jane Doe |
| 16608 | #100182514AH v. EVELYNE SCHWAB | 212971.1608 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797465; DATE: 2/8/2008 - Served- John Doe |
| 16608 | #100182514AH v. EVELYNE SCHWAB | 212971.1608 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797465; DATE: 2/8/2008 - Served- unknown spouse of Evelyn Schwab, if married |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/04/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 362833; DATE: 2/4/2008. - Filing Complaint. JM |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/04/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 362834; DATE: 2/4/2008. - Lis Pendens. JM |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/04/08 | $ 13.60 | PAYEE: Clerk of Court; REQUEST#: 362835; DATE: 2/4/2008. - Record Assignment Of Mortgage. JM |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/15/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004075; DATE: 2/15/2008 - Service of Process on Jean Sanon AKA Jean Ronald Sanon |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/15/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004076; DATE: 2/15/2008 - Service of Process on Sara Sanon AKA Sara J. Simon-Sanon |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/15/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004077; DATE: 2/15/2008 - Service of Process on Joseph Simon AKA Joseph M. Sanon |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/15/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004078; DATE: 2/15/2008 - Service of Process on Gilberte Simon |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/15/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004079; DATE: 2/15/2008 - Service of Process on John Doe |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/15/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004080; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/15/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004081; DATE: 2/15/2008 - Service of Process on Danforth Village Homeowners Association, Inc. C/O John Newsome, Wellington Management, Inc., As Registered Agent |
| 16609 | #1000880519AH v. JEAN SANON | 212971.1609 | 02/29/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004082; DATE: 2/29/2008 - Service of Process on Olympia Master Association, Inc. C/O Harry L. Posin, As Registered Agent |
| 16610 | #1001252612AH v. LAWRENCE AGOR | 212971.1610 | 02/06/08 | $ 12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 363227; DATE: 2/6/2008. - Recording Assignment Of Mortgage - AHM v Agor  VH |
| 16610 | #1001252612AH v. LAWRENCE AGOR | 212971.1610 | 02/06/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 363226; DATE: 2/6/2008. - Filing Complaint/Lis Pendens - AHM v Agor  VH |
| 16610 | #1001252612AH v. LAWRENCE AGOR | 212971.1610 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013161; DATE: 2/15/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc. RA/CI Corporation System |
| 16610 | #1001252612AH v. LAWRENCE AGOR | 212971.1610 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008031166; DATE: 2/15/2008 - Service of Process on Tivoli Park Master Association, Inc. RA/ Swift Management & Solutions |

| Inv# | Loan # & Matter description | AV Clnt Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16610 | #100125261 2AH v. LAWRENCE AGOR | 212971.1610 | 02/20/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013159; DATE: 2/20/2008 - Service of Process on Lawrence B. Agor |
| 16610 | #100125261 2AH v. LAWRENCE AGOR | 212971.1610 | 02/20/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013160; DATE: 2/20/2008 - Service of Process on Unknown Spouse of Lawrence B. Agor |
| 16610 | #100125261 2AH v. LAWRENCE AGOR | 212971.1610 | 02/20/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013163; DATE: 2/20/2008 - Service of Process on John Doe |
| 16610 | #100125261 2AH v. LAWRENCE AGOR | 212971.1610 | 02/20/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013165; DATE: 2/20/2008 - Service of Process on Jane Doe |
| 16610 | #100125261 2AH v. LAWRENCE AGOR | 212971.1610 | 02/21/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013162; DATE: 2/21/2008 - Service of Process on Tivoli trace Condominium Association, Inc. RA/ Marybell Cline |
| 16610 | #100125261 2AH v. LAWRENCE AGOR | 212971.1610 | 02/23/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP62819; DATE: 2/23/2008 - Affidavit of Attorney's Fees - AHM v Agor 212971.1610 |
| 16611 | #100150705 4AH v. SIEBER, RUEDI | 212971.1611 | 02/04/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 362842; DATE: 2/4/2008 - Filing Complaint. JM |
| 16611 | #100150705 4AH v. SIEBER, RUEDI | 212971.1611 | 02/04/08 | $ 7.00 | PAYEE: Clerk of Court; REQUEST#: 362843; DATE: 2/4/2008 - Lis Pendens. JM |
| 16611 | #100150705 4AH v. SIEBER, RUEDI | 212971.1611 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362844; DATE: 2/4/2008 - Record Assignment Of Mortgage. JM |
| 16612 | #100161700 4AH v. LUIS BERMUDEZ | 212971.1612 | 02/06/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 363228; DATE: 2/6/2008 - Recording Assignment Of Mortgage - AHM v Bermudez VH |
| 16612 | #100161700 4AH v. LUIS BERMUDEZ | 212971.1612 | 02/06/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363229; DATE: 2/6/2008 - Record Lis Pendens - AHM v Bermudez VH |
| 16612 | #100161700 4AH v. LUIS BERMUDEZ | 212971.1612 | 02/06/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 363230; DATE: 2/6/2008 - Filing Complaint/Lis Pendens - AHM v Bermudez VH |
| 16612 | #100161700 4AH v. LUIS BERMUDEZ | 212971.1612 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53674; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Bermudez 212971.1612 |
| 16613 | #100162098 9AH v. GEORGE BOOSALIS | 212971.1613 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53408; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v George Boosalis 212971.1613 HS |
| 16613 | #100162098 9AH v. GEORGE BOOSALIS | 212971.1613 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795142; DATE: 2/15/2008 - Service of Process on Alihari Condominium Association, Inc. |
| 16613 | #100162098 9AH v. GEORGE BOOSALIS | 212971.1613 | 02/15/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 795142; DATE: 2/15/2008 - Service of Process on Faye Boosalis A/K/A G. Boosalis |
| 16613 | #100162098 9AH v. GEORGE BOOSALIS | 212971.1613 | 02/15/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 795142; DATE: 2/15/2008 - Service of Process on George Boosalis A/K/A George P. Boosalis |
| 16613 | #100162098 9AH v. GEORGE BOOSALIS | 212971.1613 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795142; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16613 | #100162098 9AH v. GEORGE BOOSALIS | 212971.1613 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795142; DATE: 2/15/2008 - Service of Process on John Doe |
| 16613 | #100162098 9AH v. GEORGE BOOSALIS | 212971.1613 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795142; DATE: 2/15/2008 - Service of Process on Rosemary Condominium Association, Inc. F/K/A The Renaissance of Sarasota Master Association, Inc. |
| 16614 | #100157695 0AH v. CASAS, MARCO | 212971.1614 | 02/05/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362861; DATE: 2/5/2008 - Record Assignment Of Mortgage - AHM v Casas YR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/05/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362982; DATE: 2/5/2008. - Record Lis Pendens - AHM v Casas 'YR |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/05/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 363035; DATE: 2/5/2008. - Filing Complaint (addtl fee) - AHM YR |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/05/08 | $ 2.00 | PAYEE: Clerk of Court; REQUEST#: 362983; DATE: 2/5/2008. - Filing Complaint - AHM v Marco Casas |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/13/08 | $ 45.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008004057; DATE: 2/13/2008 - Service of Process on Parc Central Aventura South Condominium Association, Inc. C/O Gary Mars, As Registered Agent |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/14/08 | $ 45.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008004056; DATE: 2/14/2008 - Service of Process on Parc Central Aventura Master Association, Inc. C/O Oren Lieber, ESQ., As Registered Agent |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/15/08 | $ 45.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008004054; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/15/08 | $ 45.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008004055; DATE: 2/15/2008 - Service of Process on John Doe |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/16/08 | $ 15.00 | VENDOR: Omar Ortega, Esquire; INVOICE#: AP57202; DATE: 2/16/2008 - AFFIDAVIT OF ATTORNEY FEES CASAS/LM |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/29/08 | $ 90.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008004051; DATE: 2/29/2008 - Service of Process on Maria Gonzalez |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/29/08 | $ 90.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008004037; DATE: 2/29/2008 - Service of Process on Marco Casas |
| 16614 | #100157695950AH v. CASAS, MARCO | 212971.1614 | 02/25/08 | $ 45.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008004058; DATE: 2/25/2008 - Service of Process on Advanced Fire and Security, Inc. C/O Eric G. Rode, As Registered Agent |
| 16616 | #100092014141AH v. JACKELINE GOMES | 212971.1616 | 02/12/08 | $ 260.00 | VENDOR: Board of Broward County Commissioners; REQUEST#: 364250; DATE: 2/12/2008. - Record Assignment Of Mortgage MIJAL |
| 16616 | #100092014141AH v. JACKELINE GOMES | 212971.1616 | 02/12/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 364249; DATE: 2/12/2008. - Filing Complaint/Lis Pendens VH |
| 16617 | #100104060AH v. RICHARD ALTEMEREY | 212971.1617 | 02/06/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 363319; DATE: 2/6/2008. - Filing Complaint - AHM v Altemerey YR |
| 16617 | #100104060AH v. RICHARD ALTEMEREY | 212971.1617 | 02/06/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363320; DATE: 2/6/2008. - Record Lis Pendens - AHM v Altemerey YR |
| 16617 | #100104060AH v. RICHARD ALTEMEREY | 212971.1617 | 02/06/08 | $ 13.00 | PAYEE: ProVest, Inc.; REQUEST#: 363323; DATE: 2/6/2008. - Record Assignment Of Mortgage AHM v Altemerey |
| 16617 | #100104060AH v. RICHARD ALTIMEREY | 212971.1617 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839543; DATE: 2/22/2008 - Service of Process on Jane Doe #1 |
| 16617 | #100104060AH v. RICHARD ALTIMEREY | 212971.1617 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839543; DATE: 2/22/2008 - Service of Process on Jane Doe #2 |
| 16617 | #100104060AH v. RICHARD ALTIMEREY | 212971.1617 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839543; DATE: 2/22/2008 - Service of Process on John Doe #1 |
| 16617 | #100104060AH v. RICHARD ALTIMEREY | 212971.1617 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839543; DATE: 2/22/2008 - Service of Process on John Doe #2 |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16617 | #1001044060AH v. RICHARD ALTEMEREY | 212971.1617 | 02/22/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 839543; DATE: 2/22/2008  -  Service of Process on Kimberly J. Altemeyer A/K/A Kim Altemeyer |
| 16617 | #1001044060AH v. RICHARD ALTEMEREY | 212971.1617 | 02/22/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 839543; DATE: 2/22/2008  -  Service of Process on Richard Altemeyer A/K/A Rick Altemeyer |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on Jane Doe #1 |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on John Doe #1 |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on Jane Doe #2 |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on John Doe #2 |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on Kimberly Altemerey A/K/A Kim Altemeyer |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on Jennifer Altemerey A/K/A Kim Altemeyer |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on Mortgage Electronic Registration Systems, Inc., Acting Solely As Nominee for Suntrust Mortgage, Inc. |
| 16618 | #1001044108AH v. RICHARD ALTEMEREY | 212971.1618 | 02/08/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809049; DATE: 2/8/2008  -  Service of Process on Richard Altemerey A/K/A Rick Altemeyer |
| 16619 | #1001578508AH v. MILTON FLORES | 212971.1619 | 02/27/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004225; DATE: 2/27/2008  -  Service of Process on Milton Flores |
| 16619 | #1001578508AH v. MILTON FLORES | 212971.1619 | 02/27/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004224; DATE: 2/27/2008  -  Service of Process on Olga Flores, His Wife |
| 16619 | #1001578508AH v. MILTON FLORES | 212971.1619 | 02/16/08 | $ 15.00 | VENDOR: Omar Ortega, Esquire; INVOICE#: AP57227; DATE: 2/16/2008  -  ATTORNEY FEES FLORESLM |
| 16619 | #1001578508AH v. MILTON FLORES | 212971.1619 | 02/07/08 | $ 264.00 | PAYEE: Clerk of Court; REQUEST#: 363486; DATE: 2/7/2008  -  Filing Complaint/Lis Pendens - AHM v Flores  VH |
| 16619 | #1001578508AH v. MILTON FLORES | 212971.1619 | 02/07/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 363487; DATE: 2/7/2008  -  Record Assignment Of Mortgage - AHM v Flores  VH |
| 16621 | #1001680855AH v. BONFATE, CARLA | 212971.1621 | 02/26/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004071; DATE: 2/26/2008  -  Service of Process on Carla G. Bonfante |
| 16621 | #1001680855AH v. BONFATE, CARLA | 212971.1621 | 02/26/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004072; DATE: 2/26/2008  -  Service of Process on Deydson Bonfante |
| 16621 | #1001680855AH v. BONFATE, CARLA | 212971.1621 | 02/22/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP62646; DATE: 2/22/2008  -  Affidavit of Attorney's Fees - AHM v Bonfante 212971.1621 |
| 16621 | #1001680855AH v. BONFATE, CARLA | 212971.1621 | 02/06/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 363370; DATE: 2/6/2008  -  Filing Complaint/Lis Pendens - AHM v Bonfante  YR |
| 16621 | #1001680855AH v. BONFATE, CARLA | 212971.1621 | 02/06/08 | $ 10.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 363368; DATE: 2/6/2008  -  Record Assignment Of Mortgage - AHM v Bonfante  YR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16621 | #1001680085AH V. BONFATE, CARLA | 212971.1621 | 02/26/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800407; DATE: 2/26/2008 - Service of Process on John Doe |
| 16621 | #1001680085AH V. BONFATE, CARLA | 212971.1621 | 02/26/08 | $ 45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800407; DATE: 2/26/2008 - Service of Process on Jane Doe |
| 16623 | #1001573326AH V. HAYDEN, PAULINE | 212971.1623 | 02/06/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 363324; DATE: 2/6/2008 - Record Lis Pendens - AHM v Hayden DT |
| 16623 | #1001573326AH V. HAYDEN, PAULINE | 212971.1623 | 02/06/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 363325; DATE: 2/6/2008 - Record Assignment Of Mortgage YR |
| 16623 | #1001573326AH V. HAYDEN, PAULINE | 212971.1623 | 02/06/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 363326; DATE: 2/6/2008 - Filing Complaint - AHM v Hayden MUAL |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/07/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 363484; DATE: 2/7/2008 - Filing Complaint/Lis Pendens - AHM V Cosimano |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/07/08 | $ 14.00 | PAYEE: Clerk of Court; REQUEST#: 363485; DATE: 2/7/2008 - Record Assignment Of Mortgage- AHM V Cosimano |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/15/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013147; DATE: 2/15/2008 - Service of Process on Veto Cosimano |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/15/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013149; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Veto Cosimano |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013153; DATE: 2/15/2008 - Service of Process on Palo Glen Condominium Association, Inc. RA/CT Corporation System |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013155; DATE: 2/15/2008 - Service of Process on John Doe |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013157; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16624 | #1001566436AH V. COSIMANO, VETO | 212971.1624 | 02/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63326; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Cosimano 212971.1624 |
| 16625 | #1001644875AH V. CARSON, THOMAS | 212971.1625 | 02/05/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 362973; DATE: 2/5/2008 - Record Assignment of Mortgage - AHM v Carson YR |
| 16625 | #1001644875AH V. CARSON, THOMAS | 212971.1625 | 02/05/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 362974; DATE: 2/5/2008 - Record Lis Pendens - AHM v Carson YR |
| 16625 | #1001644875AH V. CARSON, THOMAS | 212971.1625 | 02/05/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 362975; DATE: 2/5/2008 - Filing Complaint - AHM v Carson YR |
| 16627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 02/13/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53875; DATE: 2/13/2008 - Affidavit of Attorney Fees - AHM v Duran 212971.1627 |
| 16627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 02/20/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 818229; DATE: 2/20/2008 - Service of Process on Duran, Unknown Spouse of Fransisco L. Duran, If Married |
| 16627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 02/20/08 | $ 160.00 | VENDOR: ProVest, Inc.; INVOICE#: 818229; DATE: 2/20/2008 - Service of Process on Fransisco L. Duran |
| 16627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 02/20/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 818229; DATE: 2/20/2008 - Service of Process on Jane Doe |
| 16627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 02/20/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 818229; DATE: 2/20/2008 - Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16627 | #1001150685AH V. DURAN, FRANCISCO | 212971.1627 | 02/20/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 8182259; DATE: 2/20/2008  -  Service of Process on Ocean Reserve Condominium Association, Inc. |
| 16628 | #1001149112AH V. LEDET, DONNA | 212971.1628 | 02/04/08 | $    10.60 | PAYEE: Clerk of Court; REQUEST#: 362860; DATE: 2/4/2008  -  Record Assignment Of Mortgage. YR |
| 16628 | #1001149112AH V. LEDET, DONNA | 212971.1628 | 02/04/08 | $   256.00 | PAYEE: Clerk of Court; REQUEST#: 362861; DATE: 2/4/2008  -  Filing Complaint. JR |
| 16628 | #1001149112AH V. LEDET, DONNA | 212971.1628 | 02/04/08 | $    10.60 | PAYEE: Clerk of Court; REQUEST#: 362862; DATE: 2/4/2008  -  Lis Pendens. JR |
| 16629 | #1001184385AH V. SMITH, STEPHEN | 212971.1629 | 02/19/08 | $   262.00 | PAYEE: Clerk of Court; REQUEST#: 366289; DATE: 2/19/2008.  -  Filing Complaint/Lis Pendens - AHM v Smith  SM/VH |
| 16629 | #1001184385AH V. SMITH, STEPHEN | 212971.1629 | 02/19/08 | $    11.00 | PAYEE: Clerk of Court; REQUEST#: 366290; DATE: 2/19/2008.  -  Record Assignment Of Mortgage - AHM v Smith  SM/VH |
| 16631 | #1001190395AH V. CABRERA, MARLENIS | 212971.1631 | 02/05/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814815; DATE: 2/5/2008  -  Served- Jane Doe |
| 16631 | #1001190395AH V. CABRERA, MARLENIS | 212971.1631 | 02/05/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814815; DATE: 2/5/2008  -  Served- John Doe |
| 16631 | #1001190395AH V. CABRERA, MARLENIS | 212971.1631 | 02/05/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814815; DATE: 2/5/2008  -  Served- Marlenis Cabrera |
| 16631 | #1001190395AH V. CABRERA, MARLENIS | 212971.1631 | 02/05/08 | $    45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814815; DATE: 2/5/2008  -  Served- Michael Borjas |
| 16631 | #1001190395AH V. CABRERA, MARLENIS | 212971.1631 | 02/13/08 | $    15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63367/0; DATE: 2/13/2008  -  Affidavit of Attorney Fees - AHM v Cabrera 212971.1631 |
| 16632 | #1001188144AH V. COTTO, MARGARITA | 212971.1632 | 02/05/08 | $    15.00 | PAYEE: Clerk of Court; REQUEST#: 362970; DATE: 2/5/2008.  -  Record Assignment Of Mortgage - YR |
| 16632 | #1001188144AH V. COTTO, MARGARITA | 212971.1632 | 02/05/08 | $     5.00 | PAYEE: Clerk of Court; REQUEST#: 362971; DATE: 2/5/2008.  -  Record Lis Pendens - AHM v Cotto  YR |
| 16632 | #1001188144AH V. COTTO, MARGARITA | 212971.1632 | 02/05/08 | $   259.00 | PAYEE: Clerk of Court; REQUEST#: 362972; DATE: 2/5/2008.  -  Filing Complaint - AHM v Cotto  YR |
| 16632 | #1001188144AH V. COTTO, MARGARITA | 212971.1632 | 02/29/08 | $    15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63325; DATE: 2/29/2008  -  Affidavit of Attorney's Fees - AHM v Cotto 212971.1632 |
| 16635 | #1000888461AH V. AVILES, MANUEL | 212971.1635 | 02/05/08 | $   450.00 | Service of Process |
| 16637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 02/04/08 | $    10.60 | PAYEE: Clerk of Court; REQUEST#: 362876; DATE: 2/4/2008.  -  Record Assignment Of Mortgage. YR |
| 16637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 02/04/08 | $   256.00 | PAYEE: Clerk of Court; REQUEST#: 362877; DATE: 2/4/2008.  -  Filing Complaint. YR |
| 16637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 02/04/08 | $    10.60 | PAYEE: Clerk of Court; REQUEST#: 362878; DATE: 2/4/2008.  -  Lis Pendens. YR |
| 16637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 02/21/08 | $    45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004213; DATE: 2/21/2008  -  Service of Process on John Doe A/K/A Allen Willis |
| 16637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 02/21/08 | $    45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004214; DATE: 2/21/2008  -  Service of Process on Jane Doe A/K/A Theresa Rouse |
| 16637 | #1001164293AH V. BURT, JORDAN | 212971.1637 | 02/29/08 | $    15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63333; DATE: 2/29/2008  -  Affidavit of Attorney's Fees  -AHM v Burt 212971.1637 |
| 16638 | #1001374716AH V. ZORATTI, PATRICIA | 212971.1638 | 02/06/08 | $   256.00 | PAYEE: Clerk of Court; REQUEST#: 363232; DATE: 2/6/2008.  -  Filing Complaint - AHM v Zoratti  JM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16638 | #10013747416AH V. ZORATTI, PATRICIA | 212971.1638 | 02/06/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 3632334; DATE: 2/6/2008. - Recording Assignment Of Mortgage - AHM v Zorati JM |
| 16638 | #10013747416AH V. ZORATTI, PATRICIA | 212971.1638 | 02/06/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 3632333; DATE: 2/6/2008. - Record Lis Pendens - AHM v Zoratti JM |
| 16640 | #10015153338AH V. RIZK, FADY | 212971.1640 | 02/04/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 3632823; DATE: 2/4/2008. - Record Assignment Of Mortgage. AHM v Rizk, Fady |
| 16640 | #10015153338AH V. RIZK, FADY | 212971.1640 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 3632822; DATE: 2/4/2008. - Lis Pendens. JM |
| 16641 | #10016172240AH V. GUTFRUCHT, RALF | 212971.1641 | 02/05/08 | $ 259.00 | PAYEE: Clerk of Court; REQUEST#: 3633083; DATE: 2/5/2008. - Filing Complaint - AHM v Gutfrucht VH |
| 16641 | #10016172240AH V. GUTFRUCHT, RALF | 212971.1641 | 02/05/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 3633082; DATE: 2/5/2008. - Record Lis Pendens - AHM v Gutfrucht, VH |
| 16644 | #10014633364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 02/08/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 3633550; DATE: 2/8/2008. - Record Assignment Of Mortgage - AHM v Boutringain YR |
| 16644 | #10014633364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 02/08/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 3633551; DATE: 2/8/2008. - Filing Complaint - AHM v Boutringain YR |
| 16644 | #10014633364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 02/08/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 3633552; DATE: 2/8/2008. - Record Lis Pendens - AHM v Boutringain YR |
| 16644 | #10014633364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 02/23/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP628221; DATE: 2/23/2008 - Affidavit of Attorney's Fees -AHM v Boutringain 212971.1644 |
| 16645 | #10014357318AH V. MARTINEZ, ANA | 212971.1645 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 3633545; DATE: 2/8/2008. - Record Assignment Of Mortgage - AHM v Martinez JAR |
| 16645 | #10014357318AH V. MARTINEZ, ANA | 212971.1645 | 02/08/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 3633546; DATE: 2/8/2008. - Record Lis Pendens - AHM v Martinez JAR |
| 16645 | #10014357318AH V. MARTINEZ, ANA | 212971.1645 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 3633547; DATE: 2/8/2008. - Filing Complaint - AHM v Martinez JAR |
| 16646 | #10015446794AH V. BUSTOS, CARLOS | 212971.1646 | 02/19/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 3636380; DATE: 2/19/2008. - Record Lis Pendens - AHM v Bustos ETVH |
| 16646 | #10015446794AH V. BUSTOS, CARLOS | 212971.1646 | 02/19/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 3636379; DATE: 2/19/2008. - Filing Complaint - AHM v Bustos ETVH |
| 16646 | #10015446794AH V. BUSTOS, CARLOS | 212971.1646 | 02/19/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 3636378; DATE: 2/19/2008. - Record Assignment Of Mortgage ETVH |
| 16648 | #10006116809AH V. ACEVEDO, GIOVANNI | 212971.1648 | 02/28/08 | $ 255.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 3685526; DATE: 2/28/2008. - Record Assignment Of Mortgage - AHM v Acevedo YR |
| 16648 | #10006116809AH V. ACEVEDO, GIOVANNI | 212971.1648 | 02/28/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 3685627; DATE: 2/28/2008. - Filing Complaint/Lis Pendens - AHM v Acevedo YR |
| 16649 | #10013283533AH V. PATRICIA ZORATTI | 212971.1649 | 02/04/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 3632627; DATE: 2/4/2008. - Filing complaint. JM |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16649 | #1001328353AH v. PATRICIA ZORATTI | 212971.1649 | 02/04/08 | $ 10.60 | JM PAYEE: Clerk of Court; REQUEST#: 362628; DATE: 2/4/2008. - Lis Pendens. |
| 16649 | #1001328353AH v. PATRICIA ZORATTI | 212971.1649 | 02/04/08 | $ 10.60 | JM PAYEE: Clerk of Court; REQUEST#: 362629; DATE: 2/4/2008. - Record Assignment Of Mortgage. |
| 16649 | #1001328353AH v. PATRICIA ZORATTI | 212971.1649 | 02/15/08 | $ 45.00 | JM VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004084; DATE: 2/15/2008 - Service of Process on Patricia Anne Zoratti AKA Patricia Zoratti |
| 16649 | #1001328353AH v. PATRICIA ZORATTI | 212971.1649 | 02/15/08 | $ 45.00 | JM VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004083; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Patricia Anne Zoratti AKA Patricia Zoratti |
| 16649 | #1001328353AH v. PATRICIA ZORATTI | 212971.1649 | 02/15/08 | $ 45.00 | JM VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004085; DATE: 2/15/2008 - Service of Process on John Doe |
| 16649 | #1001328353AH v. PATRICIA ZORATTI | 212971.1649 | 02/15/08 | $ 45.00 | JM VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004086; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16650 | #1001344346AH v. DENISSE RODRIGUEZ | 212971.1650 | 02/04/08 | $ 260.00 | JM PAYEE: Clerk of Court; REQUEST#: 362625; DATE: 2/4/2008. - Filing Complaint/Lis Pendens. |
| 16650 | #1001344346AH v. DENISSE RODRIGUEZ | 212971.1650 | 02/04/08 | $ 10.00 | JM PAYEE: Clerk of Court; REQUEST#: 362626; DATE: 2/4/2008. - Record Assignment Of Mortgage. |
| 16653 | #1001548337AH v. WILLIAM CRESPO | 212971.1653 | 02/04/08 | $ 12.00 | YR PAYEE: Clerk of Court; REQUEST#: 362871; DATE: 2/4/2008. - Filing Complaint. |
| 16653 | #1001548337AH v. WILLIAM CRESPO | 212971.1653 | 02/04/08 | $ 255.00 | YR PAYEE: Clerk of Court; REQUEST#: 362872; DATE: 2/4/2008. - Filing Complaint. |
| 16653 | #1001548337AH v. WILLIAM CRESPO | 212971.1653 | 02/04/08 | $ 10.00 | YR PAYEE: Clerk of Court; REQUEST#: 362873; DATE: 2/4/2008. - Lis Pendens. |
| 16654 | #1001558939AH v. ANDRES CARRODEGUAS | 212971.1654 | 02/05/08 | $ 10.00 | AHM v Carrodeguas YR PAYEE: Clerk of Court; REQUEST#: 362863; DATE: 2/5/2008. - Record Lis Pendens - AHM v |
| 16654 | #1001558939AH v. ANDRES CARRODEGUAS | 212971.1654 | 02/05/08 | $ 256.00 | Carrodeguas YR PAYEE: Clerk of Court; REQUEST#: 362865; DATE: 2/5/2008. - Filing Complaint - AHM v |
| 16654 | #1001558939AH v. ANDRES CARRODEGUAS | 212971.1654 | 02/05/08 | $ 10.00 | AHM v Carrodeguas YR PAYEE: Clerk of Court; REQUEST#: 362867; DATE: 2/5/2008. - Record Assignment Of Mortgage - |
| 16654 | #1001558939AH v. ANDRES CARRODEGUAS | 212971.1654 | 02/23/08 | $ 10.00 | VENDOR: Dorta & Ortega , P.A.; INVOICE#: AP62818; DATE: 2/23/2008 - Affidavit of Attorney's Fees -AHM v Carrodeguas 212971.1654 |
| 16655 | #1001562243AH v. LAWRENCE BEUTE | 212971.1655 | 02/23/08 | $ 15.00 | LM VENDOR: Dorta & Ortega , P.A.; INVOICE#: AP62820; DATE: 2/23/2008 - Affidavit of Attorney's Fees -AHM v Beute 212971.1655 |
| 16655 | #1001562243AH v. LAWRENCE BEUTE | 212971.1655 | 02/05/08 | $ 11.00 | AHM v Beute YR PAYEE: Clerk of Court; REQUEST#: 362859; DATE: 2/5/2008. - Record Assignment Of Mortgage - |
| 16655 | #1001562243AH v. LAWRENCE BEUTE | 212971.1655 | 02/05/08 | $ 10.00 | Beute YR PAYEE: Clerk of Court; REQUEST#: 362860; DATE: 2/5/2008. - Record Lis Pendens - AHM v |
| 16655 | #1001562243AH v. LAWRENCE BEUTE | 212971.1655 | 02/05/08 | $ 255.00 | YR PAYEE: Clerk of Court; REQUEST#: 362861; DATE: 2/5/2008. - Filing Complaint - AHM v Beute |
| 16655 | #1001562243AH v. LAWRENCE BEUTE | 212971.1655 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844244; DATE: 2/28/2008 - Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16655 | #1001562243AH v. LAWRENCE BEUTE | 212971.1655 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844244; DATE: 2/28/2008 - Service of Process on Lawrence Tod Beute |
| 16655 | #1001562243AH v. LAWRENCE BEUTE | 212971.1655 | 02/28/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844244; DATE: 2/28/2008 - Service of Process on Unknown Spouse of Lawrence Tod Beute, If Married |
| 16656 | #1001082935AH v. WHITAKER, DONALD | 212971.1656 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APF59105; DATE: 2/19/2008 - Affidavit Of Attorney HS |
| 16658 | #10013677712AH V. CHEVERE, MIGUEL | 212971.1658 | 02/07/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: APF53193; DATE: 2/7/2008 - Addidavit of Attorney's Fees - AHM v Chevere 212971.1658 |
| 16659 | #10011949442AH V. CARRAS, REBECCA L. | 212971.1659 | 02/07/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362987; DATE: 2/7/2008 - Record Lis Pendens - AHM v Carras YR |
| 16659 | #10011949442AH V. CARRAS, REBECCA L. | 212971.1659 | 02/05/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 362989; DATE: 2/5/2008 - Record Assignment Of Mortgage - AHM v Carras YR |
| 16659 | #10011949442AH V. CARRAS, REBECCA L. | 212971.1659 | 02/05/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 362990; DATE: 2/5/2008 - Filing Complaint - AHM v Carras YR |
| 16659 | #10011949442AH V. CARRAS, REBECCA L. | 212971.1659 | 02/22/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP62647; DATE: 2/22/2008 - Affidavit of Attorney's Fees - AHM v Carras 212971.1659 |
| 16663 | #10013797178AH V. WEBB-SMITH, IVORY | 212971.1663 | 02/18/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 365919; DATE: 2/18/2008 - Record Lis Pendens - AHM v Webb-Smith, IVORY |
| 16663 | #10013797178AH V. WEBB-SMITH, IVORY | 212971.1663 | 02/18/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 365918; DATE: 2/18/2008 - Lis Pendens LK |
| 16663 | #10013797178AH V. WEBB-SMITH, IVORY | 212971.1663 | 02/18/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 365917; DATE: 2/18/2008 - Filing Complaint LK |
| 16663 | #10013797178AH V. WEBB-SMITH, IVORY | 212971.1663 | 02/18/08 | $ 15.00 | PAYEE: Clerk of Court; REQUEST#: 365916; DATE: 2/18/2008 - Record Assignment Of Mortgage LK |
| 16664 | #10009242544H V. LAZIMI, AL | 212971.1664 | 02/08/08 | $ 9.00 | PAYEE: Clerk of Court; REQUEST#: 363543; DATE: 2/8/2008 - Record Lis Pendens - AHM v Lazimi JAR |
| 16664 | #10009242544H V. LAZIMI, AL | 212971.1664 | 02/08/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 363544; DATE: 2/8/2008 - Filing Complaint - AHM v Lazimi JAR |
| 16664 | #10009242544H V. LAZIMI, AL | 212971.1664 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363545; DATE: 2/8/2008 - Record Assignment Of Mortgage - AHM v Lazimi JAR |
| 16665 | #10009308202AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 02/07/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363513; DATE: 2/7/2008 - Record Lis Pendens - AHM v Deoliveira VH |
| 16665 | #10009308202AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 02/07/08 | $ 259.00 | PAYEE: Clerk of Court; REQUEST#: 363514; DATE: 2/7/2008 - Filing Complaint-Lis Pendens - AHM v Deoliveira VH |
| 16665 | #10009308202AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 02/07/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 363515; DATE: 2/7/2008 - Record Assignment Of Mortgage - AHM v Deoliveira VH |
| 16665 | #10009308202AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 02/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP63328; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Deoliveira 212971.1665 |
| 16667 | #1001028861AH V. JIMENEZ, DIEGO | 212971.1667 | 02/20/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 366518; DATE: 2/20/2008 - Record Assignment Of Mortgage - AHM v Jimenez YR |
| 16667 | #1001028861AH V. JIMENEZ, DIEGO | 212971.1667 | 02/20/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 366519; DATE: 2/20/2008 - Filing Complaint - AHM v Jimenez YR |
| 16667 | #1001028861AH V. JIMENEZ, DIEGO | 212971.1667 | 02/20/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 366520; DATE: 2/20/2008 - Record Lis Pendens - AHM v Jimenez YR |
| 16667 | #1001028861AH V. JIMENEZ, DIEGO | 212971.1667 | 02/29/08 | $ 45.00 | VENDOR: Glissen & Zawyer Process Service, Inc.; INVOICE#: 2008006163; DATE: 2/29/2008 - Service of Process on La Hacienda Country Club of Miami Condominium Association, Inc. Skrid, Inc. As Registered Agent |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 02/05/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 363020; DATE: 2/5/2008. - Filing Complaint - AHM v Rosena Eugene VH |
| 16668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 02/05/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363021; DATE: 2/5/2008. - Record Lis Pendens - AHM v Rosena Eugene VH |
| 16668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 02/05/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 363022; DATE: 2/5/2008. - Record Assignment Of Mortgage - AHM v Rosena Eugene VH |
| 16668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 02/25/08 | $ 45.00 | VENDOR: Glisson & Zawyer Process Service, Inc.; INVOICE#: 2008003998; DATE: 2/25/2008 - Service of Process on John Doe |
| 16668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 02/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF63324; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Eugene 212971.1668 |
| 16670 | 1001384325AH v. GAMBONE, FRANK | 212971.1670 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF53403; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Frank S. Gambone, III 212971.1671 HS |
| 16670 | 1001384325AH v. GAMBONE, FRANK | 212971.1670 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817496; DATE: 2/21/2008 - Service of Process on Frank S. Gambone, III |
| 16670 | 1001384325AH v. GAMBONE, FRANK | 212971.1670 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817496; DATE: 2/21/2008 - Service of Process on Gambone, III |
| 16670 | 1001384325AH v. GAMBONE, FRANK | 212971.1670 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817496; DATE: 2/21/2008 - Service of Process on Unknown Spouse of Frank S. Gambone, III, If Married |
| 16670 | 1001384325AH v. GAMBONE, FRANK | 212971.1670 | 02/21/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817496; DATE: 2/21/2008 - Service of Process on Jane Doe |
| 16672 | #10012779080AH V. MONCADA, ERLINDA | 212971.1672 | 02/18/08 | $ 5.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365940; DATE: 2/18/2008. - Record LP MXH |
| 16672 | #10012779080AH V. MONCADA, ERLINDA | 212971.1672 | 02/18/08 | $ 255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 365950; DATE: 2/18/2008. - Filing Complaint MXH |
| 16673 | #1000803391AH V. CAREY, TRAVIS | 212971.1673 | 02/08/08 | $ 8.00 | PAYEE: Clerk of Court; REQUEST#: 363567; DATE: 2/8/2008. - Record Lis Pendens - AHM v Carey YR |
| 16673 | #1000803391AH V. CAREY, TRAVIS | 212971.1673 | 02/08/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 363556; DATE: 2/8/2008. - Filing Complaint - AHM v Carey YR |
| 16673 | #1000803391AH V. CAREY, TRAVIS | 212971.1673 | 02/08/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363557; DATE: 2/8/2008. - Record AOM YR |
| 16673 | #1000803391AH V. CAREY, TRAVIS | 212971.1673 | 02/29/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AF63334; DATE: 2/29/2008 - Affidavit of Attorney's Fees - AHM v Carey 212971.1673 |
| 16674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 02/07/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363481; DATE: 2/7/2008. - Record Lis Pendens - AHM v Mutter JAR |
| 16674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 02/07/08 | $ 16.00 | PAYEE: Clerk of Court; REQUEST#: 363480; DATE: 2/7/2008. - Filing Complaint - AHM v Mutter JAR |
| 16674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 02/07/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363479; DATE: 2/7/2008. - Record Assignment Of Mortgage - AHM v Mutter JAR |
| 16674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 02/07/08 | $ 261.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 364019; DATE: 2/11/2008. - Record Assignment Of Mortgage - AHM v Diez MJJAL |
| 16676 | #1001055790AH V. DIEZ, JOSE | 212971.1676 | 02/11/08 | $ 14.00 | PAYEE: Clerk of Court; REQUEST#: 364018; DATE: 2/11/2008. - Record Assignment Of Mortgage - MJJAL |
| 16676 | #1001055790AH V. DIEZ, JOSE | 212971.1676 | 02/11/08 | $ 14.00 | PAYEE: AHM v Diez ... - Record Assignment Of Mortgage - MJJAL |
| 16676 | #1001055790AH V. DIEZ, JOSE | 212971.1676 | 02/11/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 364019; DATE: 2/11/2008. - Record Assignment Of Mortgage - MJJAL |
| 16677 | #1001396209AH V. COLASUONNO, MARIA | 212971.1677 | 02/04/08 | $ 258.00 | PAYEE: Clerk of Court; REQUEST#: 362863; DATE: 2/4/2008. Filing Complaint. |

Exhibit_E_February_2008.xls Sheet1

3/18/2008
11:49 AM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16677 | #10013962098AH V. COLASUONNO, MARIA | 212971.1677 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362864; DATE: 2/4/2008. - Record Assignment Of Mortgage. YR |
| 16677 | #10013962098AH V. COLASUONNO, MARIA | 212971.1677 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 362865; DATE: 2/4/2008. - Lis Pendens. YR |
| 16677 | #10013962098AH V. COLASUONNO, MARIA | 212971.1677 | 02/29/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP63323; DATE: 2/29/2008. - Affidavit of Attorney's Fees. -AHM v Colasuonno 212971.1677 |
| 16678 | #10013937478AH V. BAHAR, MICHELE | 212971.1678 | 02/09/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 363711; DATE: 2/9/2008. - Record Assignment Of Mortgage - AHM v Bahar YR |
| 16678 | #10013937478AH V. BAHAR, MICHELE | 212971.1678 | 02/09/08 | $ 262.00 | PAYEE: Clerk of Court; REQUEST#: 363712; DATE: 2/9/2008. - Filing Complaint - AHM v Bahar YR |
| 16678 | #10013937478AH V. BAHAR, MICHELE | 212971.1678 | 02/09/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 363713; DATE: 2/9/2008. - Record Lis Pendens - AHM v Bahar YR |
| 16679 | #10011456658AH V. BROWN, MARIEFE | 212971.1679 | 02/09/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 363714; DATE: 2/9/2008. - Filing Complaint - AHM v Brown YR |
| 16679 | #10011456658AH V. BROWN, MARIEFE | 212971.1679 | 02/09/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363715; DATE: 2/9/2008. - Record Lis Pendens - AHM v Brown YR |
| 16679 | #10011456658AH V. BROWN, MARIEFE | 212971.1679 | 02/09/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 363716; DATE: 2/9/2008. - Record Assignment Of Mortgage - AHM v Brown YR |
| 16679 | #10011456658AH V. BROWN, MARIEFE | 212971.1679 | 02/23/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP62817; DATE: 2/23/2008. - Affidavit of Attorney's Fees - AHM v Brown 212971.1679 LM |
| 16680 | AH#10012980033 v. JOHNSON, Kerry | 212971.1680 | 02/19/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 366314; DATE: 2/19/2008. - Filing Complaint - AHM v Johnson HXP |
| 16680 | AH#10012980033 v. JOHNSON, Kerry | 212971.1680 | 02/19/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 366315; DATE: 2/19/2008. - Record Assignment Of Mortgage HXP |
| 16682 | #10016258648AH V. BUSSIE, KOBE | 212971.1682 | 02/06/08 | $ 15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP62256; DATE: 2/6/2008 - Affidavit Of Attorney Fees HS |
| 16682 | #10016258648AH V. BUSSIE, KOBE | 212971.1682 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795125; DATE: 2/19/2008. - Service of Process on Kobe Bussie |
| 16682 | #10016258648AH V. BUSSIE, KOBE | 212971.1682 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795125; DATE: 2/19/2008 - Service of Process on Deer Run Community Association, Inc. |
| 16682 | #10016258648AH V. BUSSIE, KOBE | 212971.1682 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795125; DATE: 2/19/2008 - Service of Process on Jane Doe |
| 16682 | #10016258648AH V. BUSSIE, KOBE | 212971.1682 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795125; DATE: 2/19/2008 - Service of Process on John Doe |
| 16682 | #10016258648AH V. BUSSIE, KOBE | 212971.1682 | 02/19/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795125; DATE: 2/19/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for Mortgagelt, Inc. |
| 16683 | #10015682518AH V. BRANDRIFF, LAVERNE | 212971.1683 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP62259; DATE: 2/6/2008 - Affidavit Of Attorney Fees HS |
| 16683 | #10015682518AH V. BRANDRIFF, LAVERNE | 212971.1683 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 808880; DATE: 2/15/2008 - Service of Process on Jane Doe 1 |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16683 | #1001568251AH V. BRANDRIFF, LAVERNE | 212971.1683 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805880; DATE: 2/15/2008 - Service of Process on Jane Doe 2 |
| 16683 | #1001568251AH V. BRANDRIFF, LAVERNE | 212971.1683 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805880; DATE: 2/15/2008 - Service of Process on John Doe 1 |
| 16683 | #1001568251AH V. BRANDRIFF, LAVERNE | 212971.1683 | 02/15/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805880; DATE: 2/15/2008 - Service of Process on Laverne D. Brandriff |
| 16683 | #1001568251AH V. BRANDRIFF, LAVERNE | 212971.1683 | 02/15/08 | $ 135.00 | VENDOR: ProVest, Inc.; INVOICE#: 805880; DATE: 2/15/2008 - Service of Process on Unknown Spouse of Laverne D. Brandriff, If Married |
| 16684 | #1001450522AH V. DANISE, TAMMY | 212971.1684 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52249; DATE: 2/6/2008 - Affidavit Of Attorney Fee AHM v. Tammy Danise 212971.1684 |
| 16684 | #1001450522AH V. DANISE, TAMMY | 212971.1684 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 815810; DATE: 2/13/2008 - Service of Process on Jane Doe |
| 16684 | #1001450522AH V. DANISE, TAMMY | 212971.1684 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 815810; DATE: 2/13/2008 - Service of Process on John Doe |
| 16684 | #1001450522AH V. DANISE, TAMMY | 212971.1684 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 815810; DATE: 2/13/2008 - Service of Process on Joseph Danise |
| 16684 | #1001450522AH V. DANISE, TAMMY | 212971.1684 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 815810; DATE: 2/13/2008 - Service of Process on L'Hermitage II Condominium Association, Inc. |
| 16684 | #1001450522AH V. DANISE, TAMMY | 212971.1684 | 02/13/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 815810; DATE: 2/13/2008 - Service of Process on Tammy Danise |
| 16685 | #1001459078AH V. LEW, MARIE | 212971.1685 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP590689; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v. Marie Lew, 212971.1685. |
| 16686 | #1001288399AH V. ALTEMEYER, KIMBERLY | 212971.1686 | 02/06/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52242; DATE: 2/6/2008 - Affidavit Of Attorney Fees AHM v. Kimberly Altemeyer 212971.1686 |
| 16686 | #1001288399AH V. ALTEMEYER, KIMBERLY | 212971.1686 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791057; DATE: 2/11/2008 - Service of Process on Jane Doe |
| 16686 | #1001288399AH V. ALTEMEYER, KIMBERLY | 212971.1686 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791057; DATE: 2/11/2008 - Service of Process on John Doe |
| 16686 | #1001288399AH V. ALTEMEYER, KIMBERLY | 212971.1686 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791057; DATE: 2/11/2008 - Service of Process on Kimberly Altemeyer A/K/A Kim Altemeyer |
| 16686 | #1001288399AH V. ALTEMEYER, KIMBERLY | 212971.1686 | 02/11/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 791057; DATE: 2/11/2008 - Service of Process on Richard Altemeyer |
| 16688 | #1001496703AH V. PEREIRA, ALINA | 212971.1688 | 02/08/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP53401; DATE: 2/8/2008 - Affidavit of Attorney's Fees - AHM v Pereira 212971.1688 HS |
| 16688 | #1001496703AH V. PEREIRA, ALINA | 212971.1688 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795348; DATE: 2/25/2008 - Service of Process on Alina Pereira |
| 16688 | #1001496703AH V. PEREIRA, ALINA | 212971.1688 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795348; DATE: 2/25/2008 - Service of Process on Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16688 | #1001496703AH V. PEREIRA, ALINA | 212971.1688 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795348; DATE: 2/25/2008 - Service of Process on John Doe |
| 16688 | #1001496703AH V. PEREIRA, ALINA | 212971.1688 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795348; DATE: 2/25/2008 - Service of Process on Tempo Condominium Association, Inc. |
| 16688 | #1001496703AH V. PEREIRA, ALINA | 212971.1688 | 02/25/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795348; DATE: 2/25/2008 - Service of Process on Unknown Spouse of Alina Pereira, If Married |
| 16690 | #1001448371AH V. MARTINEZ, MARIA | 212971.1690 | 02/11/08 | $ 9.00 | PAYEE: Clerk of Court; REQUEST#: 363871; DATE: 2/11/2008 - Record Lis Pendens - AHM v Martinez JAR |
| 16690 | #1001448371AH V. MARTINEZ, MARIA | 212971.1690 | 02/11/08 | $ 308.00 | PAYEE: Clerk of Court; REQUEST#: 363912; DATE: 2/11/2008 - Filing Complaint - AHM v Martinez JAR |
| 16690 | #1001448371AH V. MARTINEZ, MARIA | 212971.1690 | 02/11/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 363913; DATE: 2/11/2008 - Record Assignment Of Mortgage AHM v Martinez JAR |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/06/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 363565; DATE: 2/6/2008 - Filing Complaint - AHM v Altemeyer YR |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/06/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 363366; DATE: 2/6/2008 - Record Lis Pendens - AHM v Altemeyer YR |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/06/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 363367; DATE: 2/6/2008 - Record Assignment Of Mortgage - AHM v Altemeyer YR |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/16/08 | $ 15.00 | PAYEE: Omar Ortega, Esquire; INVOICE#: AP57205; DATE: 2/16/2008 - AFFIDAVIT OF ATTORNEY FEES ALTEMEYERLM |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839684; DATE: 2/22/2008 - Service of Process on Jane Doe |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839684; DATE: 2/22/2008 - Service of Process on John Doe |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/22/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 839684; DATE: 2/22/2008 - Service of Process on Kimberly Altemeyer A/K/A Kim Altemeyer |
| 16692 | #1001288570AH V. ALTEMEYER, KIMBERLY | 212971.1692 | 02/22/08 | $ 90.00 | VENDOR: ProVest, Inc.; INVOICE#: 839684; DATE: 2/22/2008 - Service of Process on Unknown Spouse of Kimberly Altemeyer A/K/A Kim Altemeyer, If Married |
| 16695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 02/07/08 | $ 45.00 | PAYEE: Clerk of Court; REQUEST#: 363483; DATE: 2/7/2008 - Record Assignment Of Mortgage- JAR |
| 16695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 02/07/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 363482; DATE: 2/7/2008 - Record Lis Pendens - AHM v Medina JAR |
| 16695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 02/07/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 363482; DATE: 2/7/2008 - Filing Complaint. JM |
| 16696 | #1001636856AH V. REHMAN, FAIZ | 212971.1696 | 02/04/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 362636; DATE: 2/4/2008 - Lis Pendens. JM |
| 16696 | #1001636856AH V. REHMAN, FAIZ | 212971.1696 | 02/04/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 362632; DATE: 2/4/2008 - Filing Complaint. JM |
| 16696 | #1001636856AH V. REHMAN, FAIZ | 212971.1696 | 02/04/08 | $ 14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 362857; DATE: 2/4/2008 - Record Assignment Of Mortgage- YR |
| 16699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 02/08/08 | $ 22.50 | PAYEE: Clerk of Court; REQUEST#: 362857; DATE: 2/4/2008 - Record Assignment Of Mortgage. - Record |
| 16699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 02/04/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 362856; DATE: 2/4/2008 - Filing Complaint/Lis Pendens. JR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 04/14/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080131423; DATE: 2/14/2008 - Service of Process on Flamingo Villas Association, Inc. RV Carlos Tray |
| 16699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 02/14/08 | $ 100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080131423; DATE: 2/14/2008 - Service of Process on Flamingo Villas Association, Inc. RAV Carlos Tray |
| 16699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080131441; DATE: 2/15/2008 - Service of Process on John Doe |
| 16699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 02/15/08 | $ 55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 20080131442; DATE: 2/15/2008 - Service of Process on Jane Doe |
| 16701 | #1001246886AH V. MARGHIDAN, ELENA | 212971.1701 | 02/22/08 | $ 320.00 | VENDOR: ProVest, Inc.; INVOICE#: 795298; DATE: 2/22/2008 - Service of Process on Elena Marghidan |
| 16701 | #1001246886AH V. MARGHIDAN, ELENA | 212971.1701 | 02/22/08 | $ 205.00 | VENDOR: ProVest, Inc.; INVOICE#: 795298; DATE: 2/22/2008 - Service of Process on Ilie Marghidan |
| 16701 | #1001246886AH V. MARGHIDAN, ELENA | 212971.1701 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795298; DATE: 2/22/2008 - Service of Process on Jane Doe |
| 16701 | #1001246886AH V. MARGHIDAN, ELENA | 212971.1701 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795298; DATE: 2/22/2008 - Service of Process on John Doe |
| 16701 | #1001246886AH V. MARGHIDAN, ELENA | 212971.1701 | 02/22/08 | $ 45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795298; DATE: 2/22/2008 - Service of Process on the Sterling Villages of Palm beach Lakes Condominium Association, Inc. |
| 16702 | #1001502213AH V. RONA-BRAADLAND, VIVIAN | 212971.1702 | 02/04/08 | $ 0.60 | VENDOR: Clerk of Court; REQUEST#: 362838; DATE: 2/4/2008. - Record Assignment Of Mortgage. YR |
| 16702 | #1001502213AH V. RONA-BRAADLAND, VIVIAN | 212971.1702 | 02/07/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP52218; DATE: 2/7/2008 - Additavit of Attorney's Fees - AHM v Rona-Braadland 212971.1702 |
| 16710 | AHM#1001622785 v. MARIN, Frank | 212971.1710 | 02/19/08 | $ 5.00 | VENDOR: Clerk of Court; REQUEST#: 366275; DATE: 2/19/2008 - Record Lis Pendens - AH v Marin CAVH |
| 16710 | AHM#1001622785 v. MARIN, Frank | 212971.1710 | 02/19/08 | $ 255.00 | VENDOR: Clerk of Court; REQUEST#: 366276; DATE: 2/19/2008 - Filing Complaint - AHM v Marin CAVH |
| 16710 | AHM#1001622785 v. MARIN, Frank | 212971.1710 | 02/19/08 | $ 10.00 | VENDOR: Clerk of Court; REQUEST#: 366291; DATE: 2/19/2008 - Record Assignment Of Mortgage CAVH |
| 16711 | AHM#1001604632 v. GARCIA, Yuniesky | 212971.1711 | 02/19/08 | $ 15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP59085; DATE: 2/19/2008 - Affidavit Of Attorney Fees AHM v Elena Marghidan 212971.1701. JR |
| 16767 | AHM#1001636622 v. DELAROSA, Ricardo | 212971.1767 | 02/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 366006; DATE: 2/18/2008. - Filing Complaint/Lis Pendens SM |
| 16769 | AHM#1001583065 v. BURBIDGE, Ryan E. | 212971.1769 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 366007; DATE: 2/18/2008. - Filing LP SM |
| 16769 | AHM#1001583065 v. BURBIDGE, Ryan E. | 212971.1769 | 02/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 366008; DATE: 2/18/2008. - Record AOM SM |
| 16782 | AHM # 1001297625 v PACK, Arlie | 212971.1782 | 02/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 365981; DATE: 2/18/2008. - Filing Complaint SM |
| 16782 | AHM # 1001297625 v PACK, Arlie | 212971.1782 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 365982; DATE: 2/18/2008. - Record AOM SM |
| 16782 | AHM # 1001297625 v PACK, Arlie | 212971.1782 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 365983; DATE: 2/18/2008. - Record Lis Pendens SM |
| 16786 | AHM # 1001678664 v BARTELS, Robert | 212971.1786 | 02/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 366051; DATE: 2/19/2008. - FILING COMPLAINT BARTELS/CA |
| 16786 | AHM # 1001678664 v BARTELS, Robert | 212971.1786 | 02/19/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 366082; DATE: 2/19/2008. - RECORD ASSIGNMENT OF MORTGAGE BARTELS/CA |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16786 | AHM # 1001676664 v BARTELS, Robert | 212971.1786 | 02/19/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 366112; DATE: 2/19/2008. - LIS PENDENS BARTELS/CA |
| 16788 | AHM # 1001329639 v VASQUEZ, Ricardo A. | 212971.1788 | 02/19/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 366282; DATE: 2/19/2008. - Filing Complaint/Lis Pendens - SM/VH |
| 16788 | AHM # 1001329639 v VASQUEZ, Ricardo A. | 212971.1788 | 02/19/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 366284; DATE: 2/19/2008. - Record Assignment Of Mortgage SM/VH |
| 16789 | AHM # 1001305468 v HAWKS, Thomas R. | 212971.1789 | 02/19/08 | $ 257.00 | PAYEE: Clerk of Court; REQUEST#: 366324; DATE: 2/19/2008. - Filing Complaint/Lis Pendens LF/VH |
| 16789 | AHM # 1001305468 v HAWKS, Thomas R. | 212971.1789 | 02/19/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 366325; DATE: 2/19/2008. - Record Assignment Of Mortgage LF/VH |
| 16790 | AHM # 1001273772 v GARCIA, Hector | 212971.1790 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 365888; DATE: 2/18/2008. - Record AOM MXH |
| 16790 | AHM # 1001273772 v GARCIA, Hector | 212971.1790 | 02/18/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 365946; DATE: 2/18/2008. - Filing Complaint/Lis Pendnes MXH |
| 16799 | AHM # 1001485579 v MASTIFINO, Laila | 212971.1799 | 02/25/08 | $ 13.00 | PAYEE: Clerk of Court; REQUEST#: 367930; DATE: 2/25/2008. - Record Assignment Of Mortgage YR |
| 16799 | AHM # 1001485579 v MASTIFINO, Laila | 212971.1799 | 02/25/08 | $ 260.00 | PAYEE: Clerk of Court; REQUEST#: 367931; DATE: 2/25/2008. - Filing Complaint/Lis Pendens - AHM v Laila Mastifino YR |
| 16801 | AHM # 1001490682 v WHITE, Nery D. | 212971.1801 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 365887; DATE: 2/18/2008. - Record AOM MXH |
| 16801 | AHM # 1001490682 v WHITE, Nery D. | 212971.1801 | 02/18/08 | $ 265.00 | PAYEE: Clerk of Court; REQUEST#: 365945; DATE: 2/18/2008. - Filing Complaint/Lis Pendens MXH |
| 16805 | AHM # 1001831916 v Lua, Martha | 212971.1805 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 365953; DATE: 2/18/2008. - Lis Pendens LK |
| 16805 | AHM # 1001831916 v Lua, Martha | 212971.1805 | 02/18/08 | $ 5.00 | PAYEE: Clerk of Court; REQUEST#: 365954; DATE: 2/18/2008. - Lis Pendens LK |
| 16805 | AHM # 1001831916 v Lua, Martha | 212971.1805 | 02/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 365955; DATE: 2/18/2008. - Filing Complaint LK |
| 16820 | AHM # 1001223744 v LINDER, Cheryl | 212971.1820 | 02/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 365956; DATE: 2/18/2008. - Filing Complaint LK |
| 16820 | AHM # 1001223744 v LINDER, Cheryl | 212971.1820 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 365957; DATE: 2/18/2008. - Filing LP LK |
| 16835 | AHM#1001063051 v. ROBERTSON, Douglas | 212971.1835 | 02/18/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 360010; DATE: 2/18/2008. - Filing Complaint SM |
| 16835 | AHM#1001063051 v. ROBERTSON, Douglas | 212971.1835 | 02/18/08 | $ 11.00 | PAYEE: Clerk of Court; REQUEST#: 360010; DATE: 2/18/2008. - Record AOM SM |
| 16836 | AHM#1001166088 v. BONILLA, Sulma | 212971.1836 | 02/18/08 | $ 10.00 | PAYEE: Clerk of Court; REQUEST#: 365889; DATE: 2/18/2008. - Record AOM MXH |
| 16836 | AHM#1001166088 v. BONILLA, Sulma | 212971.1836 | 02/18/08 | $ 266.60 | PAYEE: Clerk of Court; REQUEST#: 365947; DATE: 2/18/2008. - Filing Complaint/Lis PEndens MXH |
| 16842 | AHM # 1001273661 v RODRIQUEZ, Beatrice | 212971.1842 | 02/19/08 | $ 6.00 | PAYEE: Clerk of Court; REQUEST#: 366394; DATE: 2/19/2008. - Record Lis Pendens - AHM v B. Rodriguez Lis/VH |
| 16842 | AHM # 1001273661 v RODRIQUEZ, Beatrice | 212971.1842 | 02/19/08 | $ 255.00 | PAYEE: Clerk of Court; REQUEST#: 366395; DATE: 2/19/2008. - Filing Complaint - AHM v B. Rodriguez Lis/VH |
| 16844 | AHM # 1001498426 v HARTMAN, Joseph | 212971.1844 | 02/18/08 | $ 12.00 | PAYEE: Clerk of Court; REQUEST#: 365891; DATE: 2/18/2008. - Record Assignment Of Mortgage Lis/VH |
| 16844 | AHM # 1001498426 v HARTMAN, Joseph | 212971.1844 | 02/18/08 | $ 10.60 | PAYEE: Clerk of Court; REQUEST#: 365949; DATE: 2/18/2008. - Filing Complaint/Lis Pendens MXH |
| 16855 | AHM#1001296700 v. TAMAYO, Nancy | 212971.1855 | 02/19/08 | $ 256.00 | PAYEE: Clerk of Court; REQUEST#: 366049; DATE: 2/19/2008. - FILING COMPLAINT TAMAYO/CA |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
February 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 16855 | AHM#1001296700 v. TAMAYO, Nancy | 212971.1855 | 02/19/08 | $ 10.60 | PAYEE: Clerk of Court, REQUEST#: 366083; DATE: 2/19/2008. - RECORD ASSIGNMENT OF MORTGAGE TAMAYO/CA |
| 16855 | AHM#1001296700 v. TAMAYO, Nancy | 212971.1855 | 02/19/08 | $ 10.60 | PAYEE: Clerk of Court, REQUEST#: 366113; DATE: 2/19/2008. - LIS PENDENS TAMAYO/CA |
| 16872 | AHM#1001257857 v. RICHARDSON, Rufus | 212971.1872 | 02/18/08 | $ 10.60 | PAYEE: Clerk of Court, REQUEST#: 366001; DATE: 2/18/2008. - Record AOM ET |
| 16872 | AHM#1001257857 v. RICHARDSON, Rufus | 212971.1872 | 02/18/08 | $ 256.00 | PAYEE: Clerk of Court, REQUEST#: 366002; DATE: 2/18/2008. - Filing Complaint ET |
| 16872 | AHM#1001257857 v. RICHARDSON, Rufus | 212971.1872 | 02/18/08 | $ 10.60 | PAYEE: Clerk of Court, REQUEST#: 366003; DATE: 2/18/2008. - Lis Pendens ET |
| 16884 | AHM # 1001374304 v HERNANDEZ, Elleo | 212971.1884 | 02/18/08 | $ 13.00 | PAYEE: Clerk of Court, REQUEST#: 365995; DATE: 2/18/2008. - Record AOM ET |
| 16884 | AHM # 1001374304 v HERNANDEZ, Elleo | 212971.1884 | 02/18/08 | $ 6.00 | PAYEE: Clerk of Court, REQUEST#: 365996; DATE: 2/18/2008. - Lis Pendens ET |
| 16884 | AHM # 1001374304 v HERNANDEZ, Elleo | 212971.1884 | 02/18/08 | $ 255.00 | PAYEE: Clerk of Court, REQUEST#: 365997; DATE: 2/18/2008. - Filing Complaint ET |
| 16896 | AHM#1000951601 v. ALBANO, Shana | 212971.1896 | 02/18/08 | $ 266.00 | PAYEE: Clerk, Circuit Court, REQUEST#: 365942; DATE: 2/18/2008. - Filing Complaint HXP |
| 16969 | AHM#1001426817 v. Morgenstein, Vladimir | 212971.1969 | 02/04/08 | $ 10.00 | PAYEE: Clerk of Court, REQUEST#: 362837; DATE: 2/4/2008. - Record Assignment Of Mortgage. JM |

| Total Cost For February 2008 | $ 94,531.84 |
|---|---|