# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.

04/04/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:

Bill No. 40313988

**American Home Mortgage Investment Corp.**
**Billing Period Through February 29, 2008**

| | | |
|---|---|---|
| Total Fees | $ | 790,957.50 |
| Total Expenses | | 129,737.02 |
| Total | $ | 920,694.52 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|-----------|------------------|-------------|--------------|
| B001 | Case Administration | 44.70 | 9,070.50 |
| B002 | Court Hearings | 98.60 | 36,389.50 |
| B003 | Cash Collateral/DIP Financing | 15.50 | 6,178.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 6.80 | 2,038.00 |
| B005 | Lease/Executory Contract Issues | 77.40 | 22,580.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 623.50 | 220,159.00 |
| B007 | Claims Analysis, Objections and Resolutions | 222.10 | 73,119.00 |
| B008 | Meetings | 144.30 | 66,662.50 |
| B009 | Stay Relief Matters | 116.10 | 40,082.00 |
| B010 | Reclamation Claims and Adversaries | 14.80 | 5,745.50 |
| B011 | Other Adversary Proceedings | 294.20 | 113,663.50 |
| B012 | Plan and Disclosure Statement | 170.30 | 66,911.00 |
| B013 | Creditor Inquiries | 21.10 | 6,343.00 |
| B014 | General Corporate Matters | 20.30 | 10,368.50 |
| B015 | Employee Matters | 164.50 | 49,609.50 |
| B017 | Retention of Professionals/Fee Issues | 178.20 | 47,971.50 |
| B018 | Fee Application Preparation | 8.70 | 3,588.00 |
| B019 | Travel | 14.60 | 9,251.00 |
| B020 | Utility Services | 4.10 | 1,226.50 |
| | Totals | 2,239.80 | $ 790,957.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 3.80 | x $ | 50.00 | = | 190.00 |
| Candyce D. Taylor | Clerk | 6.70 | x $ | 50.00 | = | 335.00 |
| Casey Cathcart | Paralegal | 10.20 | x $ | 145.00 | = | 1,479.00 |
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 440.00 | = | 88.00 |
| Debbie Laskin | Paralegal | 6.70 | x $ | 200.00 | = | 1,340.00 |
| Donald J. Bowman | Associate | 1.10 | x $ | 305.00 | = | 335.50 |
| Evangelos Kostoulas | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| James L. Patton | Partner | 3.90 | x $ | 750.00 | = | 2,925.00 |
| Kara Hammond Coyle | Associate | 1.30 | x $ | 305.00 | = | 396.50 |
| Lisa Eden | Paralegal | 5.50 | x $ | 135.00 | = | 742.50 |
| Margaret B. Whiteman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Matthew B. Lunn | Associate | 1.70 | x $ | 355.00 | = | 603.50 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 265.00 | = | 26.50 |
| Patsy Petlock | Clerk | 1.90 | x $ | 55.00 | = | 104.50 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Robert F. Poppiti | Associate | 0.40 | x $ | 240.00 | = | 96.00 |
| Robert S. Brady | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Stefanie Boyle | Paralegal | 0.30 | x $ | 175.00 | = | 52.50 |
| Totals: | | 44.70 | | | $ | 9,070.50 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 15.90 | x $ | 200.00 | = | 3,180.00 |
| Donald J. Bowman | Associate | 3.10 | x $ | 305.00 | = | 945.50 |
| James L. Patton | Partner | 1.70 | x $ | 750.00 | = | 1,275.00 |
| Kara Hammond Coyle | Associate | 0.90 | x $ | 305.00 | = | 274.50 |
| Kenneth Enos | Associate | 2.90 | x $ | 290.00 | = | 841.00 |
| Margaret B. Whiteman | Associate | 4.00 | x $ | 290.00 | = | 1,160.00 |
| Matthew B. Lunn | Associate | 14.30 | x $ | 355.00 | = | 5,076.50 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 545.00 | = | 218.00 |
| Robert F. Poppiti | Associate | 9.90 | x $ | 240.00 | = | 2,376.00 |
| Robert S. Brady | Partner | 19.40 | x $ | 560.00 | = | 10,864.00 |
| Sean M. Beach | Associate | 23.00 | x $ | 390.00 | = | 8,970.00 |
| Sharon M. Zieg | Associate | 3.10 | x $ | 390.00 | = | 1,209.00 |
| | Totals: | 98.60 | | | $ | 36,389.50 |

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.70 | x $ | 535.00 | = | 374.50 |
| Debbie Laskin | Paralegal | 0.30 | x $ | 200.00 | = | 60.00 |
| Kenneth Enos | Associate | 7.00 | x $ | 290.00 | = | 2,030.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 545.00 | = | 218.00 |
| Robert S. Brady | Partner | 5.60 | x $ | 560.00 | = | 3,136.00 |
| Ryan Bartley | Associate | 1.50 | x $ | 240.00 | = | 360.00 |
| | Totals: | 15.50 | | | $ | 6,178.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Debbie Laskin | Paralegal | 3.40 | x $ | 200.00 | = | 680.00 |
| Edward J. Kosmowski | Associate | 3.30 | x $ | 410.00 | = | 1,353.00 |
| | Totals: | 6.80 | | | $ | 2,038.00 |

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 1.40 | x $ | 50.00 | = | 70.00 |
| Craig D. Grear | Partner | 0.10 | x $ | 535.00 | = | 53.50 |
| Curtis J. Crowther | Senior Counsel | 5.30 | x $ | 440.00 | = | 2,332.00 |
| Debbie Laskin | Paralegal | 6.20 | x $ | 200.00 | = | 1,240.00 |
| Donald J. Bowman | Associate | 10.90 | x $ | 305.00 | = | 3,324.50 |
| Edward J. Kosmowski | Associate | 0.30 | x $ | 410.00 | = | 123.00 |
| James P. Hughes | Partner | 0.40 | x $ | 535.00 | = | 214.00 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Kenneth Enos | Associate | 9.70 | x $ | 290.00 | = | 2,813.00 |
| Margaret B. Whiteman | Associate | 9.40 | x $ | 290.00 | = | 2,726.00 |
| Matthew B. Lunn | Associate | 10.20 | x $ | 355.00 | = | 3,621.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Robert F. Poppiti | Associate | 19.60 | x $ | 240.00 | = | 4,704.00 |
| Ryan Bartley | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| Sean M. Beach | Associate | 2.30 | x $ | 390.00 | = | 897.00 |
| Travis N. Turner | Associate | 0.90 | x $ | 245.00 | = | 220.50 |
| | Totals: | 77.40 | | | $ | 22,580.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

| Task B006<br>Use, Sale or Lease of Property (363 issues) | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 31.90 | x $ | 535.00 | = | 17,066.50 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 17.40 | x $ | 200.00 | = | 3,480.00 |
| Donald J. Bowman | Associate | 12.60 | x $ | 305.00 | = | 3,843.00 |
| Edward J. Kosmowski | Associate | 4.90 | x $ | 410.00 | = | 2,009.00 |
| Ian Fredericks | Associate | 1.80 | x $ | 290.00 | = | 522.00 |
| James Gallagher | Associate | 82.00 | x $ | 285.00 | = | 23,370.00 |
| James L. Patton | Partner | 19.90 | x $ | 750.00 | = | 14,925.00 |
| John T. Dorsey | Partner | 0.10 | x $ | 530.00 | = | 53.00 |
| Kara Hammond Coyle | Associate | 71.30 | x $ | 305.00 | = | 21,746.50 |
| Kenneth Enos | Associate | 60.70 | x $ | 290.00 | = | 17,603.00 |
| M. Blake Cleary | Partner | 0.50 | x $ | 485.00 | = | 242.50 |
| Margaret B. Whiteman | Associate | 32.10 | x $ | 290.00 | = | 9,309.00 |
| Matthew B. Lunn | Associate | 23.30 | x $ | 355.00 | = | 8,271.50 |
| Nathan D. Grow | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Norman M. Powell | Partner | 0.60 | x $ | 535.00 | = | 321.00 |
| Patrick A. Jackson | Associate | 44.60 | x $ | 265.00 | = | 11,819.00 |
| Pauline K. Morgan | Partner | 1.30 | x $ | 545.00 | = | 708.50 |
| Robert F. Poppiti | Associate | 30.40 | x $ | 240.00 | = | 7,296.00 |
| Robert S. Brady | Partner | 32.70 | x $ | 560.00 | = | 18,312.00 |
| Ryan Bartley | Associate | 2.40 | x $ | 240.00 | = | 576.00 |
| Sean M. Beach | Associate | 138.00 | x $ | 390.00 | = | 53,820.00 |
| Sean T. Greecher | Associate | 5.50 | x $ | 305.00 | = | 1,677.50 |
| Sharon M. Zieg | Associate | 5.50 | x $ | 390.00 | = | 2,145.00 |
| Travis N. Turner | Associate | 3.40 | x $ | 245.00 | = | 833.00 |
| Totals: | | 623.50 | | | $ | 220,159.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 1.80 | x $ | 50.00 | = | 90.00 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 4.50 | x $ | 200.00 | = | 900.00 |
| Dennis Mason | Paralegal | 3.30 | x $ | 200.00 | = | 660.00 |
| Donald J. Bowman | Associate | 10.90 | x $ | 305.00 | = | 3,324.50 |
| Edward J. Kosmowski | Associate | 35.00 | x $ | 410.00 | = | 14,350.00 |
| Evangelos Kostoulas | Associate | 46.50 | x $ | 240.00 | = | 11,160.00 |
| James L. Patton | Partner | 6.20 | x $ | 750.00 | = | 4,650.00 |
| Jennifer Noel | Associate | 0.70 | x $ | 350.00 | = | 245.00 |
| John T. Dorsey | Partner | 0.80 | x $ | 530.00 | = | 424.00 |
| Kara Hammond Coyle | Associate | 7.70 | x $ | 305.00 | = | 2,348.50 |
| Kenneth Enos | Associate | 1.90 | x $ | 290.00 | = | 551.00 |
| Margaret B. Whiteman | Associate | 6.80 | x $ | 290.00 | = | 1,972.00 |
| Matthew B. Lunn | Associate | 52.60 | x $ | 355.00 | = | 18,673.00 |
| Nathan D. Grow | Associate | 1.10 | x $ | 260.00 | = | 286.00 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 545.00 | = | 163.50 |
| Robert F. Poppiti | Associate | 21.80 | x $ | 240.00 | = | 5,232.00 |
| Robert S. Brady | Partner | 4.00 | x $ | 560.00 | = | 2,240.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Sean M. Beach | Associate | 12.90 | x $ | 390.00 | = | 5,031.00 |
| Sharon M. Zieg | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| Stefanie Boyle | Paralegal | 1.90 | x $ | 175.00 | = | 332.50 |
| Totals: | | 222.10 | | | $ | 73,119.00 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 9.10 | x $ | 535.00 | = | 4,868.50 |
| Donald J. Bowman | Associate | 1.90 | x $ | 305.00 | = | 579.50 |
| Edward J. Kosmowski | Associate | 2.00 | x $ | 410.00 | = | 820.00 |
| Erin D. Edwards | Associate | 2.10 | x $ | 305.00 | = | 640.50 |
| James L. Patton | Partner | 22.60 | x $ | 750.00 | = | 16,950.00 |
| John T. Dorsey | Partner | 2.60 | x $ | 530.00 | = | 1,378.00 |
| Kara Hammond Coyle | Associate | 25.10 | x $ | 305.00 | = | 7,655.50 |
| Kenneth Enos | Associate | 4.10 | x $ | 290.00 | = | 1,189.00 |
| Margaret B. Whiteman | Associate | 2.50 | x $ | 290.00 | = | 725.00 |
| Matthew B. Lunn | Associate | 10.00 | x $ | 355.00 | = | 3,550.00 |
| Patrick A. Jackson | Associate | 2.90 | x $ | 265.00 | = | 768.50 |
| Pauline K. Morgan | Partner | 7.60 | x $ | 545.00 | = | 4,142.00 |
| Robert F. Poppiti | Associate | 5.00 | x $ | 240.00 | = | 1,200.00 |
| Robert S. Brady | Partner | 23.20 | x $ | 560.00 | = | 12,992.00 |
| Sean M. Beach | Associate | 21.50 | x $ | 390.00 | = | 8,385.00 |
| Sharon M. Zieg | Associate | 2.10 | x $ | 390.00 | = | 819.00 |
| Totals: | | 144.30 | | | $ | 66,662.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 2.20 | x $ | 200.00 | = | 440.00 |
| Donald J. Bowman | Associate | 25.30 | x $ | 305.00 | = | 7,716.50 |
| Erin D. Edwards | Associate | 17.70 | x $ | 305.00 | = | 5,398.50 |
| John T. Dorsey | Partner | 5.10 | x $ | 530.00 | = | 2,703.00 |
| Kenneth Enos | Associate | 6.90 | x $ | 290.00 | = | 2,001.00 |
| Margaret B. Whiteman | Associate | 1.30 | x $ | 290.00 | = | 377.00 |
| Matthew B. Lunn | Associate | 6.90 | x $ | 355.00 | = | 2,449.50 |
| Patrick A. Jackson | Associate | 1.30 | x $ | 265.00 | = | 344.50 |
| Pauline K. Morgan | Partner | 4.40 | x $ | 545.00 | = | 2,398.00 |
| Robert F. Poppiti | Associate | 0.40 | x $ | 240.00 | = | 96.00 |
| Robert S. Brady | Partner | 7.40 | x $ | 560.00 | = | 4,144.00 |
| Ryan Bartley | Associate | 8.80 | x $ | 240.00 | = | 2,112.00 |
| Sean M. Beach | Associate | 4.40 | x $ | 390.00 | = | 1,716.00 |
| Sharon M. Zieg | Associate | 15.50 | x $ | 390.00 | = | 6,045.00 |
| Travis N. Turner | Associate | 8.20 | x $ | 245.00 | = | 2,009.00 |
| Totals: | | 116.10 | | | $ | 40,082.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task B010**
**Reclamation Claims and Adversaries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 6.40 | x $ | 440.00 | = | 2,816.00 |
| Donald J. Bowman | Associate | 1.60 | x $ | 305.00 | = | 488.00 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| Erin D. Edwards | Associate | 4.70 | x $ | 305.00 | = | 1,433.50 |
| John T. Dorsey | Partner | 1.10 | x $ | 530.00 | = | 583.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Sean M. Beach | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| Totals: | | 14.80 | | | $ | 5,745.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

| Task B011 Other Adversary Proceedings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 1.50 | x $ | 50.00 | = | 75.00 |
| Craig D. Grear | Partner | 0.40 | x $ | 535.00 | = | 214.00 |
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 440.00 | = | 88.00 |
| Debbie Laskin | Paralegal | 12.30 | x $ | 200.00 | = | 2,460.00 |
| Donald J. Bowman | Associate | 29.20 | x $ | 305.00 | = | 8,906.00 |
| Edward J. Kosmowski | Associate | 2.40 | x $ | 410.00 | = | 984.00 |
| Erin D. Edwards | Associate | 28.30 | x $ | 305.00 | = | 8,631.50 |
| James L. Patton | Partner | 17.40 | x $ | 750.00 | = | 13,050.00 |
| James P. Hughes | Partner | 36.90 | x $ | 535.00 | = | 19,741.50 |
| John T. Dorsey | Partner | 13.90 | x $ | 530.00 | = | 7,367.00 |
| Kara Hammond Coyle | Associate | 31.90 | x $ | 305.00 | = | 9,729.50 |
| Kenneth Enos | Associate | 0.70 | x $ | 290.00 | = | 203.00 |
| Lisa Eden | Paralegal | 31.60 | x $ | 135.00 | = | 4,266.00 |
| Maribeth L. Minella | Associate | 1.70 | x $ | 300.00 | = | 510.00 |
| Matthew B. Lunn | Associate | 4.90 | x $ | 355.00 | = | 1,739.50 |
| Patrick A. Jackson | Associate | 4.20 | x $ | 265.00 | = | 1,113.00 |
| Pauline K. Morgan | Partner | 3.00 | x $ | 545.00 | = | 1,635.00 |
| Robert F. Poppiti | Associate | 4.00 | x $ | 240.00 | = | 960.00 |
| Robert S. Brady | Partner | 39.10 | x $ | 560.00 | = | 21,896.00 |
| Rolin Bissell | Partner | 0.70 | x $ | 585.00 | = | 409.50 |
| Sean M. Beach | Associate | 7.90 | x $ | 390.00 | = | 3,081.00 |
| Sharon M. Zieg | Associate | 11.80 | x $ | 390.00 | = | 4,602.00 |
| Stefanie Boyle | Paralegal | 6.30 | x $ | 175.00 | = | 1,102.50 |
| Travis N. Turner | Associate | 3.10 | x $ | 245.00 | = | 759.50 |
| William DuBois | Tech. Services | 0.80 | x $ | 175.00 | = | 140.00 |
| Totals: | | 294.20 | | | $ | 113,663.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 3.60 | x $ | 535.00 | = | 1,926.00 |
| Debbie Laskin | Paralegal | 1.30 | x $ | 200.00 | = | 260.00 |
| Edward J. Kosmowski | Associate | 3.20 | x $ | 410.00 | = | 1,312.00 |
| Evangelos Kostoulas | Associate | 17.90 | x $ | 240.00 | = | 4,296.00 |
| James L. Patton | Partner | 33.40 | x $ | 750.00 | = | 25,050.00 |
| Jennifer Noel | Associate | 0.30 | x $ | 350.00 | = | 105.00 |
| Kara Hammond Coyle | Associate | 10.20 | x $ | 305.00 | = | 3,111.00 |
| Kenneth Enos | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Lisa Eden | Paralegal | 1.00 | x $ | 135.00 | = | 135.00 |
| Margaret B. Whiteman | Associate | 20.10 | x $ | 290.00 | = | 5,829.00 |
| Matthew B. Lunn | Associate | 5.60 | x $ | 355.00 | = | 1,988.00 |
| Patrick A. Jackson | Associate | 25.70 | x $ | 265.00 | = | 6,810.50 |
| Pauline K. Morgan | Partner | 1.10 | x $ | 545.00 | = | 599.50 |
| Robert F. Poppiti | Associate | 28.50 | x $ | 240.00 | = | 6,840.00 |
| Robert S. Brady | Partner | 8.90 | x $ | 560.00 | = | 4,984.00 |
| Sean M. Beach | Associate | 9.00 | x $ | 390.00 | = | 3,510.00 |
| Sharon M. Zieg | Associate | 0.10 | x $ | 390.00 | = | 39.00 |
| | Totals: | 170.30 | | | $ | 66,911.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

| **Task B013**<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.40 | x $ | 200.00 | = | 80.00 |
| Donald J. Bowman | Associate | 2.00 | x $ | 305.00 | = | 610.00 |
| Edward J. Kosmowski | Associate | 2.10 | x $ | 410.00 | = | 861.00 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Kenneth Enos | Associate | 3.50 | x $ | 290.00 | = | 1,015.00 |
| Margaret B. Whiteman | Associate | 3.30 | x $ | 290.00 | = | 957.00 |
| Matthew B. Lunn | Associate | 1.00 | x $ | 355.00 | = | 355.00 |
| Robert F. Poppiti | Associate | 1.90 | x $ | 240.00 | = | 456.00 |
| Robert S. Brady | Partner | 0.70 | x $ | 560.00 | = | 392.00 |
| Ryan Bartley | Associate | 4.80 | x $ | 240.00 | = | 1,152.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Sharon M. Zieg | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| Travis N. Turner | Associate | 0.50 | x $ | 245.00 | = | 122.50 |
| | Totals: | 21.10 | | | $ | 6,343.00 |

| **Task B014**<br>**General Corporate Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 16.70 | x $ | 535.00 | = | 8,934.50 |
| Jennifer Noel | Associate | 0.60 | x $ | 350.00 | = | 210.00 |
| Kenneth Enos | Associate | 1.50 | x $ | 290.00 | = | 435.00 |
| Robert S. Brady | Partner | 1.20 | x $ | 560.00 | = | 672.00 |
| Sean M. Beach | Associate | 0.30 | x $ | 390.00 | = | 117.00 |
| | Totals: | 20.30 | | | $ | 10,368.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

| Task B015 Employee Matters | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.80 | x $ | 200.00 | = | 160.00 |
| Edward J. Kosmowski | Associate | 2.60 | x $ | 410.00 | = | 1,066.00 |
| James L. Patton | Partner | 2.90 | x $ | 750.00 | = | 2,175.00 |
| Jill Randolph | Clerk | 14.10 | x $ | 60.00 | = | 846.00 |
| Kenneth Enos | Associate | 1.30 | x $ | 290.00 | = | 377.00 |
| Lisa Eden | Paralegal | 4.60 | x $ | 135.00 | = | 621.00 |
| Maribeth L. Minella | Associate | 43.00 | x $ | 300.00 | = | 12,900.00 |
| Matthew B. Lunn | Associate | 1.10 | x $ | 355.00 | = | 390.50 |
| Pauline K. Morgan | Partner | 1.10 | x $ | 545.00 | = | 599.50 |
| Richard J. Thomas | Associate | 9.20 | x $ | 220.00 | = | 2,024.00 |
| Scott A. Holt | Partner | 58.20 | x $ | 375.00 | = | 21,825.00 |
| Sean M. Beach | Associate | 0.70 | x $ | 390.00 | = | 273.00 |
| Timothy J. Snyder | Partner | 1.40 | x $ | 425.00 | = | 595.00 |
| Travis N. Turner | Associate | 23.50 | x $ | 245.00 | = | 5,757.50 |
| Totals: | | 164.50 | | | $ | 49,609.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 1.20 | x $ | 50.00 | = | 60.00 |
| Debbie Laskin | Paralegal | 27.90 | x $ | 200.00 | = | 5,580.00 |
| Donald J. Bowman | Associate | 39.30 | x $ | 305.00 | = | 11,986.50 |
| Kenneth Enos | Associate | 1.30 | x $ | 290.00 | = | 377.00 |
| Margaret B. Whiteman | Associate | 24.30 | x $ | 290.00 | = | 7,047.00 |
| Matthew B. Lunn | Associate | 3.50 | x $ | 355.00 | = | 1,242.50 |
| Patrick A. Jackson | Associate | 1.20 | x $ | 265.00 | = | 318.00 |
| Pauline K. Morgan | Partner | 1.60 | x $ | 545.00 | = | 872.00 |
| Robert F. Poppiti | Associate | 9.80 | x $ | 240.00 | = | 2,352.00 |
| Robert S. Brady | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Ryan Bartley | Associate | 54.50 | x $ | 240.00 | = | 13,080.00 |
| Sean M. Beach | Associate | 11.70 | x $ | 390.00 | = | 4,563.00 |
| Stefanie Boyle | Paralegal | 1.40 | x $ | 175.00 | = | 245.00 |
| Travis N. Turner | Associate | 0.10 | x $ | 245.00 | = | 24.50 |
| | Totals: | 178.20 | | | $ | 47,971.50 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Debbie Laskin | Paralegal | 3.20 | x $ | 200.00 | = | 640.00 |
| Pauline K. Morgan | Partner | 5.40 | x $ | 545.00 | = | 2,943.00 |
| | Totals: | 8.70 | | | $ | 3,588.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

| Task B019<br>Travel | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.60 | x $ | 535.00 | = | 856.00 |
| James L. Patton | Partner | 7.30 | x $ | 750.00 | = | 5,475.00 |
| Robert S. Brady | Partner | 4.10 | x $ | 560.00 | = | 2,296.00 |
| Sean M. Beach | Associate | 1.60 | x $ | 390.00 | = | 624.00 |
| | Totals: | 14.60 | | | $ | 9,251.00 |

| Task B020<br>Utility Services | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 3.20 | x $ | 305.00 | = | 976.00 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 355.00 | = | 106.50 |
| Ryan Bartley | Associate | 0.60 | x $ | 240.00 | = | 144.00 |
| | Totals: | 4.10 | | | $ | 1,226.50 |
| | Aggregate Total: | 2,239.80 | | | $ | 790,957.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 115.30 | $ | 750.00 | = | 86,475.00 |
| RBISS | Rolin Bissell, Partner | 0.70 | $ | 585.00 | = | 409.50 |
| RBRAD | Robert S. Brady, Partner | 146.90 | $ | 560.00 | = | 82,264.00 |
| PMORG | Pauline K. Morgan, Partner | 27.20 | $ | 545.00 | = | 14,824.00 |
| CGREA | Craig D. Grear, Partner | 64.10 | $ | 535.00 | = | 34,293.50 |
| JHUGH | James P. Hughes, Partner | 37.30 | $ | 535.00 | = | 19,955.50 |
| NPOWE | Norman M. Powell, Partner | 0.60 | $ | 535.00 | = | 321.00 |
| JDORS | John T. Dorsey, Partner | 23.60 | $ | 530.00 | = | 12,508.00 |
| BCLEA | M. Blake Cleary, Partner | 0.50 | $ | 485.00 | = | 242.50 |
| CCROW | Curtis J. Crowther, Senior Counsel | 13.00 | $ | 440.00 | = | 5,720.00 |
| TSNYD | Timothy J. Snyder, Partner | 1.40 | $ | 425.00 | = | 595.00 |
| EKOSM | Edward J. Kosmowski, Associate | 56.00 | $ | 410.00 | = | 22,960.00 |
| SBEAC | Sean M. Beach, Associate | 234.10 | $ | 390.00 | = | 91,299.00 |
| SZIEG | Sharon M. Zieg, Associate | 39.30 | $ | 390.00 | = | 15,327.00 |
| SHOLT | Scott A. Holt, Partner | 58.20 | $ | 375.00 | = | 21,825.00 |
| MLUNN | Matthew B. Lunn, Associate | 135.40 | $ | 355.00 | = | 48,067.00 |
| JNOEL | Jennifer Noel, Associate | 1.60 | $ | 350.00 | = | 560.00 |
| DBOWM | Donald J. Bowman, Associate | 141.10 | $ | 305.00 | = | 43,035.50 |
| EEDWA | Erin D. Edwards, Associate | 52.80 | $ | 305.00 | = | 16,104.00 |
| KCOYL | Kara Hammond Coyle, Associate | 148.70 | $ | 305.00 | = | 45,353.50 |
| SGREE | Sean T. Greecher, Associate | 5.50 | $ | 305.00 | = | 1,677.50 |
| MMINE | Maribeth L. Minella, Associate | 44.70 | $ | 300.00 | = | 13,410.00 |
| IFRED | Ian Fredericks, Associate | 1.80 | $ | 290.00 | = | 522.00 |
| KENOS | Kenneth Enos, Associate | 101.90 | $ | 290.00 | = | 29,551.00 |
| MWHIT | Margaret B. Whiteman, Associate | 104.10 | $ | 290.00 | = | 30,189.00 |
| JGALL | James Gallagher, Associate | 82.00 | $ | 285.00 | = | 23,370.00 |
| PJACK | Patrick A. Jackson, Associate | 80.00 | $ | 265.00 | = | 21,200.00 |
| NGROW | Nathan D. Grow, Associate | 1.40 | $ | 260.00 | = | 364.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TTURN | Travis N. Turner, Associate | 39.70 | $ | 245.00 | = | 9,726.50 |
| EKOST | Evangelos Kostoulas, Associate | 64.60 | $ | 240.00 | = | 15,504.00 |
| RFPOP | Robert F. Poppiti, Associate | 131.70 | $ | 240.00 | = | 31,608.00 |
| RBART | Ryan Bartley, Associate | 73.40 | $ | 240.00 | = | 17,616.00 |
| RJTHO | Richard J. Thomas, Associate | 9.20 | $ | 220.00 | = | 2,024.00 |
| DLASK | Debbie Laskin, Paralegal | 102.50 | $ | 200.00 | = | 20,500.00 |
| DMASO | Dennis Mason, Paralegal | 3.30 | $ | 200.00 | = | 660.00 |
| SBOYL | Stefanie Boyle, Paralegal | 9.90 | $ | 175.00 | = | 1,732.50 |
| WDUBO | William DuBois, Tech. Services | 0.80 | $ | 175.00 | = | 140.00 |
| CCATH | Casey Cathcart, Paralegal | 10.20 | $ | 145.00 | = | 1,479.00 |
| LEDEN | Lisa Eden, Paralegal | 42.70 | $ | 135.00 | = | 5,764.50 |
| JRAND | Jill Randolph, Clerk | 14.10 | $ | 60.00 | = | 846.00 |
| PPETL | Patsy Petlock, Clerk | 1.90 | $ | 55.00 | = | 104.50 |
| BGAFF | Beth Gaffney, Clerk | 3.80 | $ | 50.00 | = | 190.00 |
| CTAYL | Candyce D. Taylor, Clerk | 12.80 | $ | 50.00 | = | 640.00 |
| | Total: | 2,239.80 | | | $ | 790,957.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313988                    04-04-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Coordinate service of motion establishing a bar date for filing proofs of claim by construction loan and heloc borrowers | CTAYL | B001 | 0.10 |
| 02/01/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 02/01/08 | Review and revise critical dates memorandu | KCOYL | B001 | 1.30 |
| 02/01/08 | Review and revise critical dates | MWHIT | B001 | 0.30 |
| 02/01/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 02/01/08 | Prepare daily paperflow memorandum | SBOYL | B001 | 0.30 |
| 02/04/08 | Review and comment on revised American Home Mortgage Team Task List | DBOWM | B001 | 0.30 |
| 02/04/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 02/04/08 | Update Hearing calendar for Board presentation | DLASK | B001 | 0.40 |
| 02/04/08 | Update electronic Court docket | DLASK | B001 | 0.10 |
| 02/04/08 | Review files re: Master Loan and Purchase Agreement for the 2007-1 Trust; per request of S. Zieg | LEDEN | B001 | 0.20 |
| 02/04/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/04/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 02/04/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 02/05/08 | Coordinate service re: order certifying a class and granting related relief | CTAYL | B001 | 0.10 |
| 02/05/08 | Coordinate service re: notice of bid deadlines and sale, and limited reply and supplement to motion to abandon and destroy mortgage loan documents | CTAYL | B001 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/05/08 | Meeting with C. Grear re: REIT taxation | EKOST | B001 | 0.20 |
| 02/05/08 | Review 1/14/08 hearing transcript | JPATT | B001 | 1.00 |
| 02/05/08 | Review 1/17/08 hearing transcript | JPATT | B001 | 0.20 |
| 02/05/08 | Update critical dates | LEDEN | B001 | 0.40 |
| 02/05/08 | Review/revise hearing calendar and chapter 11 events summary for board presentation materials (including correspondence from and correspondence to C. Bonilla re: same) | MLUNN | B001 | 0.30 |
| 02/05/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 02/06/08 | Coordinate service of initial disclosure and notice of service re: same | CTAYL | B001 | 0.10 |
| 02/06/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/06/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 02/06/08 | Work with K. Coyle re: task list matters in preparation for weekly task list meetin | MLUNN | B001 | 0.20 |
| 02/06/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/06/08 | Revise background section for future pleadings | RFPOP | B001 | 0.40 |
| 02/07/08 | Coordinate service of motion modifying procedures for ordinary course professionals and motion to to shorten re: same | CTAYL | B001 | 1.20 |
| 02/07/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/07/08 | Review files and email Bank of America Credit Agreement to J. Tecce; per attorney request | LEDEN | B001 | 0.10 |
| 02/07/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 02/07/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Review and revise background paragraphs for future pleadings | RBRAD | B001 | 0.20 |
| 02/08/08 | Review draft Agenda for 2/14/08 hearing | CCROW | B001 | 0.20 |
| 02/08/08 | Coordinate service of objection to motion to alter or amend | CTAYL | B001 | 0.10 |
| 02/08/08 | Coordinate service of exhibit a to reply to abandon and destroy documents motion, motion stipulation with SPV, II LLC, and motion approving the assumption with AFP Associates, Ltd. | CTAYL | B001 | 0.40 |
| 02/08/08 | Review transcript from 1/4/08 hearing | JPATT | B001 | 1.20 |
| 02/08/08 | Update critical dates | LEDEN | B001 | 0.10 |
| 02/08/08 | Prepare and circulate daily litgation paperflow memorandum | LEDEN | B001 | 0.20 |
| 02/08/08 | Review/analyze board presentation materials of period ending February 1st | MLUNN | B001 | 0.40 |
| 02/11/08 | Coordinate service of first request for production of documents | CTAYL | B001 | 0.20 |
| 02/11/08 | Update hearing calendar for Board Presentation | DLASK | B001 | 0.40 |
| 02/11/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.30 |
| 02/11/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/11/08 | Work with K. Coyle re: summary of chapter 11 events for week ending February 10th | MLUNN | B001 | 0.10 |
| 02/11/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 02/12/08 | Coordinate service re: Wells Fargo notice of service | CTAYL | B001 | 0.10 |
| 02/12/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/12/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/12/08 | Update critical dates | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Review Correspondence from J. Patton, R. Brady re: open issues with Committee | PMORG | B001 | 0.20 |
| 02/12/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 02/13/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 02/13/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 1.50 |
| 02/13/08 | Email response to J. Kalas re: comments on proposed consent order with respect to Morace's motion to sever certain claims in Morace v. American Home Mortgage litigatio | DBOWM | B001 | 0.80 |
| 02/13/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/14/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 0.40 |
| 02/14/08 | Coordinate service re: order approving first amended scheduling order | CTAYL | B001 | 0.10 |
| 02/14/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/14/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/15/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 2.90 |
| 02/15/08 | Coordinate service re: notice of modified bid deadlines and sale-related dates, motio to enforce terms of letter agreement and order, and motion to shorten re: same | CTAYL | B001 | 1.20 |
| 02/15/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/15/08 | Prepare litigation paperflow memorandum re: recently filed pleadings; circulate same to working group | LEDEN | B001 | 0.20 |
| 02/15/08 | Update critical dates | LEDEN | B001 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 1.90 |
| 02/18/08 | Prepare and circulate daily litigation paperflow memorandum | LEDEN | B001 | 0.20 |
| 02/18/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 02/18/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| 02/19/08 | Update hearing calendar for Board Presentation, update critical dates | DLASK | B001 | 0.50 |
| 02/19/08 | Update electronic Court docket | DLASK | B001 | 0.10 |
| 02/19/08 | Prepare service of signed orders | DLASK | B001 | 0.40 |
| 02/19/08 | Review transcript from 2/1/08 hearing | JPATT | B001 | 1.00 |
| 02/19/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 02/19/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/19/08 | Review/revise summary of chapter 11 events for week of February 11th (.1); review/revise hearing calendar (.1) and correspondence to C. Bonilla re: same for inclusion in board presentation materials (.1) | MLUNN | B001 | 0.30 |
| 02/20/08 | Legal research re: estimation protocols at attorney's request | CCATH | B001 | 0.90 |
| 02/20/08 | Review transcript of Calyon hearing on 1/25/08 | JPATT | B001 | 0.50 |
| 02/20/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 02/20/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/20/08 | Discuss with K. Coyle re: task list | PJACK | B001 | 0.10 |
| 02/21/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/22/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/25/08 | Coordinate service re: notice of filing eighth supplemental list of ordinary course professionals | CTAYL | B001 | 0.40 |
| 02/25/08 | Update critical dates re: adversary and litigation matters | LEDEN | B001 | 0.20 |
| 02/25/08 | Prepare and circulate litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/26/08 | Update critical dates | DLASK | B001 | 0.40 |
| 02/26/08 | Prepare and file Affidavit of Service regarding signed orders | DLASK | B001 | 0.30 |
| 02/26/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/26/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 02/26/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 02/27/08 | Assist in research and assembly of complaints against American Brokers Condui | BGAFF | B001 | 2.80 |
| 02/27/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 0.50 |
| 02/27/08 | Coordinate service re: eighth motion authorizing debtors to reject certain unexpired equipment leases, and motion for the entry of an order approving the stipulation with certain directors and officers and the committee to enforce insurance policy | CTAYL | B001 | 0.60 |
| 02/27/08 | Update hearing calendar for Kroll- Board Presentation | DLASK | B001 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 02/27/08 | Review summary of Chapter 11 events re: board presentation materials | MLUNN | B001 | 0.10 |
| 02/28/08 | Assist in research and assembly of complaints against American Brokers Condui | BGAFF | B001 | 1.00 |
| 02/28/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 1.90 |
| 02/28/08 | Coordinate service re: notices of bar date | CTAYL | B001 | 0.40 |
| 02/28/08 | Review/revise update of hearing calendar for board presentation materials | MLUNN | B001 | 0.20 |
| 02/28/08 | Correspondence from and correspondence to C. Bonilla re: updated chapter 11 summaries for board presentation materials | MLUNN | B001 | 0.10 |
| 02/28/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/29/08 | Coordinate service re: notice of filing of settlement agreement and motion extending exclusivity deadline | CTAYL | B001 | 0.40 |
| 02/29/08 | Coordinate service re: expert report of James Aranoff and notice of service | CTAYL | B001 | 0.10 |
| 02/29/08 | Prepare Certification of Counsel regarding hearing dates | DLASK | B001 | 0.20 |
| 02/29/08 | File Certification of Counsel regarding hearing dates | DLASK | B001 | 0.30 |
| | Sub Total | | | 44.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Attend Omnibus Hearing | DBOWM | B002 | 2.60 |
| 02/01/08 | Prepare for hearing re: Non-Performing Loan Sale Procedures | KENOS | B002 | 2.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                            04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/08 | Prepare orders for hearing | MLUNN | B002 | 0.40 |
| 02/01/08 | Prepare for hearing | MLUNN | B002 | 1.80 |
| 02/01/08 | Attendance at hearing | MLUNN | B002 | 3.40 |
| 02/01/08 | Follow-up with J. Patton, R. Brady and S. Beach re: outcome of hearing | MLUNN | B002 | 0.40 |
| 02/01/08 | Review results of hearing with S. Beach | PMORG | B002 | 0.20 |
| 02/01/08 | Teleconference with M. Indelicato re: results of hearing | PMORG | B002 | 0.10 |
| 02/01/08 | Attendance at hearing | SBEAC | B002 | 3.30 |
| 02/01/08 | Hearing and witness preparation | SBEAC | B002 | 3.50 |
| 02/01/08 | Telephone from and to (x2) Nystrom re: hearing update | SBEAC | B002 | 0.30 |
| 02/01/08 | Attend hearing regarding Natixis motion for relief from stay | SZIEG | B002 | 3.10 |
| 02/04/08 | Draft Agenda for February 14, 2008 hearing | DLASK | B002 | 1.30 |
| 02/05/08 | Update Agenda for February 14 hearing | DLASK | B002 | 0.40 |
| 02/06/08 | Review docket and assemble additional hearing documents for February 14 hearing | DLASK | B002 | 0.50 |
| 02/06/08 | Review and revise agenda re February 14 hearing | KCOYL | B002 | 0.20 |
| 02/08/08 | Update and revise Agenda for February 14 hearing | DLASK | B002 | 0.70 |
| 02/08/08 | Review/provide comments to agenda re: February 14th hearing | MLUNN | B002 | 0.20 |
| 02/11/08 | Update and revise Agenda for February 14 hearing | DLASK | B002 | 0.30 |
| 02/11/08 | Review/revise agenda re: February 14th hearing | MLUNN | B002 | 0.30 |
| 02/12/08 | Update Agenda for February 14 hearing and assemble hearing materials for chambers and counsel | DLASK | B002 | 2.00 |
| 02/12/08 | Finalize for filing and coordinate service of Agenda for February 14 hearing | DLASK | B002 | 0.50 |
| 02/12/08 | Prepare supplemental service of Agenda for February 14 hearing | DLASK | B002 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Assist in preparation of exhibits for use at hearing with respect to Document Destruction Motion | DLASK | B002 | 2.00 |
| 02/12/08 | Review hearing agenda for 2/13/08 and ascertain status of document retention issues | JPATT | B002 | 0.60 |
| 02/12/08 | Review/revise agenda for February 14 hearing | RBRAD | B002 | 0.20 |
| 02/13/08 | Prepare Amended Agenda for February 14 hearing | DLASK | B002 | 0.40 |
| 02/13/08 | Finalize for filing and coordinate service of Amended Agenda for February 14 hearing | DLASK | B002 | 0.50 |
| 02/13/08 | Teleconference with Mark Indelicato re: hearing on supplement to motion to return/destroy hard copy loan files | RBRAD | B002 | 0.50 |
| 02/13/08 | Review testimony outline for witnesses (.8); conference call with Chris Cavaco and Bob Johnson re: witness preparation(1.3) re: hearing on supplement to motion to return/destroy hard copy loan files | RBRAD | B002 | 2.10 |
| 02/13/08 | Prepare for hearing on supplement to motion to return/destroy hard copy loan files | RBRAD | B002 | 5.90 |
| 02/14/08 | Assist in preparation for February 14 hearing | DLASK | B002 | 0.60 |
| 02/14/08 | Attend and assist at February 14 hearing | DLASK | B002 | 0.80 |
| 02/14/08 | Prepare and file Affidavit of Service regarding Agenda for February 14 hearing | DLASK | B002 | 0.30 |
| 02/14/08 | Attend hearing re: document return motion/limited reply | MWHIT | B002 | 4.00 |
| 02/14/08 | Review results of 2/14 hearing | PMORG | B002 | 0.10 |
| 02/14/08 | Prepare for hearing on supplement to motion to destroy/return documents (prepare argument; witness preparation) | RBRAD | B002 | 3.00 |
| 02/14/08 | Conduct hearing on motion to return/destroy documents | RBRAD | B002 | 2.50 |
| 02/14/08 | Prepare for closing argument on supplement to motion to return/destroy loan files; discuss strategy with client and committee counsel | RBRAD | B002 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Conduct hearing on motion to return/destroy documents | RBRAD | B002 | 1.50 |
| 02/14/08 | Hearing preparation | SBEAC | B002 | 2.30 |
| 02/14/08 | Attendance at hearing | SBEAC | B002 | 3.80 |
| 02/14/08 | Multiple teleconferences with various lenders and other parties re: settlement negotiations re: document return motion, in preparation for hearing | SBEAC | B002 | 2.10 |
| 02/15/08 | Review/analyze court's rulings at 2/14 hearing | JPATT | B002 | 1.10 |
| 02/18/08 | Review various orders entered from Feburary 14 hearing, including ABN order shortening time for motion to approve stipulation | MLUNN | B002 | 0.30 |
| 02/18/08 | Work with Lunn re: hearing and issues update | SBEAC | B002 | 0.30 |
| 02/20/08 | Prepare Agenda for February 28 hearing | DLASK | B002 | 1.50 |
| 02/25/08 | Review and comment on draft agenda for 2/28/08 hearing | DBOWM | B002 | 0.20 |
| 02/25/08 | Update Agenda for February 28 hearing | DLASK | B002 | 0.60 |
| 02/25/08 | Prepare hearing binders for February 28 hearing | DLASK | B002 | 1.00 |
| 02/25/08 | Review and revise agenda re February 28 hearing | KCOYL | B002 | 0.10 |
| 02/25/08 | Review/revise agenda re: February 28th hearing | MLUNN | B002 | 0.30 |
| 02/25/08 | Work with S. Beach re: agenda for February 28th hearing | MLUNN | B002 | 0.20 |
| 02/25/08 | Conference with S. Beach re: strategy for hearing on motion to approve amended letter agreement on sale of leases and FF& | RBRAD | B002 | 0.10 |
| 02/25/08 | Prepare outline for hearing re: IMB sale, work with Coyle, telephone to Taylor and telephone to Horn re: hearing preparation | SBEAC | B002 | 1.40 |
| 02/25/08 | Work with Brady re: hearing preparation re: IMB transaction | SBEAC | B002 | 0.10 |
| 02/25/08 | Teleconference with Holden re: hearing preparation issues | SBEAC | B002 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                           04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Review and revise hearing agenda | SBEAC | B002 | 0.30 |
| 02/25/08 | Correspondence to and from Holden, Coyle, Brady and Gallagher re: IMB hearing | SBEAC | B002 | 0.30 |
| 02/26/08 | Review and comment on hearing agenda (2/28/08) | DBOWM | B002 | 0.30 |
| 02/26/08 | Update, finalize for filing and coordinate service of Agenda for February 28 hearing | DLASK | B002 | 0.70 |
| 02/26/08 | Telephone calls to/from Mitch Taylor re preparation for hearing on Motion to Modify Indymac Letter Agreement | KCOYL | B002 | 0.30 |
| 02/26/08 | Work with Rob Poppiti re preparation of proffers of proposed testimony (preparation for hearing on Motion to Modify Terms of Indymac Letter Agreement) | KCOYL | B002 | 0.30 |
| 02/26/08 | Review/revise/finalize agenda re: February 28th hearing | MLUNN | B002 | 0.30 |
| 02/26/08 | Draft portion of hearing notes re: February 28th hearing | MLUNN | B002 | 0.90 |
| 02/26/08 | Prepare for hearing on Indymac modified letter agreement on sale of leases and FF& | RBRAD | B002 | 1.50 |
| 02/26/08 | Prepare Proffer of Alan Horn regarding Motion to Modify Indymac Letter Agreement | RFPOP | B002 | 4.10 |
| 02/26/08 | Review and revise agenda and work with Laskin re: filing | SBEAC | B002 | 0.20 |
| 02/27/08 | Prepare Amended Agenda for February 28 hearing | DLASK | B002 | 0.40 |
| 02/27/08 | Finalize for filing and coordinate service of Amended Agenda for February 28 hearing | DLASK | B002 | 0.50 |
| 02/27/08 | Review/revise/finalize amended agenda re: February 28th hearing | MLUNN | B002 | 0.20 |
| 02/27/08 | Preparation of hearing notes for 2/28 hearing | MLUNN | B002 | 2.30 |
| 02/27/08 | Conference call with Alan Horn, S. Beach and K. Coyle re: preparation for hearing on Indymac revised sale agreement | RBRAD | B002 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Various discussions with K. Coyle regarding the hearing on the Motion to Modify the Indymac Letter Agreement and Alan Horn's Proffer for the Motion | RFPOP | B002 | 0.30 |
| 02/27/08 | Call with Alan Horn, R Brady, S. Beach, and K. Coyle regarding the hearing on the Motion to Modify the Indymac Letter Agreement (.4), and meet with R. Brady, S. Beach and K. Coyle (.2) regarding the same | RFPOP | B002 | 0.60 |
| 02/27/08 | Further revise Proffer of Alan Horn for Motion to Modify Indymac Letter Agreement regarding hearing on the same (1.2), and review Indymac APA and Motion to Modify Indymac Letter Agreement (1.1) regarding the same | RFPOP | B002 | 2.30 |
| 02/27/08 | Prepare outline of procedural history for, and background to, Motion to Modify Indymac Letter Agreement regarding hearing on the same | RFPOP | B002 | 2.60 |
| 02/28/08 | Assist in preparation for hearing | DLASK | B002 | 0.50 |
| 02/28/08 | Work with A. Horn re: matters scheduled for Feburayr 28th hearing | MLUNN | B002 | 0.30 |
| 02/28/08 | Prepare order for Feburary 28th hearing | MLUNN | B002 | 0.40 |
| 02/28/08 | Prepare for hearing | MLUNN | B002 | 1.40 |
| 02/28/08 | Attendance at hearing | MLUNN | B002 | 0.90 |
| 02/28/08 | Witness and hearing preparation, including teleconferences with Taylor, Nelligan, IMB, revisions to Sale Order, work with Coyle and Gallagher (3.3), attend hearing (.9) and followup meeting with Horn (.5) | SBEAC | B002 | 4.70 |
| 02/28/08 | Work with Dorsey and Morgan re: hearing update and BofA | SBEAC | B002 | 0.20 |
| 02/29/08 | Telephone to/telephone from D. Gadson re: hearing dates | MLUNN | B002 | 0.10 |
| 02/29/08 | Correspondence to D. Laskin and review/revise certification of counsel re: hearing dates | MLUNN | B002 | 0.20 |
| | Sub Total | | | 98.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001       Invoice No. 40313988       04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Review docket and assemble all cash collateral orders per JPATT | DLASK | B003 | 0.30 |
| 02/01/08 | Conference with M. Lunn re: DIP motion's requirements | PMORG | B003 | 0.10 |
| 02/01/08 | Review Correspondence from M. Indelicato re: stipulation extending lien challenge deadline | PMORG | B003 | 0.10 |
| 02/13/08 | Various calls to banks on 45-day list to get DIP Control Agreement in place | RBART | B003 | 1.50 |
| 02/14/08 | Work on DIP issues and draw questions raised by A. Dokos | CGREA | B003 | 0.20 |
| 02/14/08 | Research re: Contested use of cash collateral and Adequate Protection Issues | KENOS | B003 | 2.90 |
| 02/14/08 | Telephone from and Telephone to A. Dokos re: DIP schedules | PMORG | B003 | 0.10 |
| 02/15/08 | Research Cash Collateral and Adequate Protection Issues | KENOS | B003 | 2.20 |
| 02/18/08 | Research re: cash collateral usage | KENOS | B003 | 1.90 |
| 02/20/08 | Research issues re: committee's ability to challenge Bank of America's perfection in REO properly | RBRAD | B003 | 0.50 |
| 02/21/08 | Draft memo re: analysis of what liens were stipulated to by Debtors in cash collateral orders and what issues were preserved by Committee | RBRAD | B003 | 2.60 |
| 02/26/08 | Conference with J. Patton and P. Morgan re: preparation for call with Bank of America on information on pre-petition collateral | RBRAD | B003 | 0.20 |
| 02/26/08 | Conference call with Bank of America re: information on pre-petition collateral and disposition of certain assets | RBRAD | B003 | 0.40 |
| 02/26/08 | Review and comment on revised letter to Bank of America re: compliance with information sharing required under cash collateral order | RBRAD | B003 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Work on response to Bank of America letter re: compliance with provision of cash collateral order requiring access to information on pre-petition collateral | RBRAD | B003 | 1.60 |
| 02/28/08 | Review and analyze DIP agreement re: draw requirements and open items | CGREA | B003 | 0.50 |
| 02/28/08 | Review Correspondence from and Prepare Correspondence to A. Dokos re: DIP financing issues | PMORG | B003 | 0.10 |
| | Sub Total | | | 15.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Correspondence to P. Morgan re: Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 02/01/08 | Correspondence from S. Hozie re: October, 2007 Monthly Operating Report | EKOSM | B004 | 0.10 |
| 02/06/08 | Telephone from U.S. Trustee re: Monthly Operating Report | EKOSM | B004 | 0.20 |
| 02/06/08 | Correspondence to R. Bernstein re: December, 2007 Monthly Operating Report | EKOSM | B004 | 0.20 |
| 02/06/08 | Correspondence from R. Bernstein re: December, 2007 Monthly Operating Report | EKOSM | B004 | 0.10 |
| 02/08/08 | Coordinate service of various monthly operating reports | CTAYL | B004 | 0.10 |
| 02/08/08 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.50 |
| 02/08/08 | Review Monthly Operating Reports for October, 2007 | EKOSM | B004 | 0.70 |
| 02/08/08 | Correspondence from/to D. Laskin re: Monthly Operating Reports for October, 200 | EKOSM | B004 | 0.20 |
| 02/11/08 | Prepare and file Affidavit of Service regarding Monthly Operating Reports | DLASK | B004 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Correspondence to and from R. Bernstein re: monthly operating report | EKOSM | B004 | 0.20 |
| 02/15/08 | Assemble, finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.50 |
| 02/15/08 | Correspondence to R. Bernstein re: Monthly operating reports | EKOSM | B004 | 0.10 |
| 02/15/08 | Review November monthly operating reports | EKOSM | B004 | 0.60 |
| 02/19/08 | Telephone from C. Crowther re: 345 standards | EKOSM | B004 | 0.10 |
| 02/20/08 | Correspondence from/correspondence to J. Katchadurian re: leases and contracts as they appear on schedule G | EKOSM | B004 | 0.30 |
| 02/20/08 | Meet with R. Poppiti re: schedules and Sofas | EKOSM | B004 | 0.40 |
| 02/21/08 | Prepare and file Affidavit of Service regarding Monthly Operating Reports | DLASK | B004 | 0.20 |
| | Sub Total | | | 6.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Email from/to M. Whiteman re: American Corporate Records contract | CCROW | B005 | 0.20 |
| 02/01/08 | Emails from/to G. Luckman re: American Corporate Records ("ACRC") contract | CCROW | B005 | 0.20 |
| 02/01/08 | Draft Motion to Assume Business Servicing Leases | DBOWM | B005 | 0.50 |
| 02/01/08 | Telephone to S. Friedman (.1) and telephone to S. Stennett (.1) re: assumption of servicing business leases | MLUNN | B005 | 0.20 |
| 02/01/08 | Correspondence to A. Horn re: stipulation extending §365(d)(4) and whether other leases need to be assumed prior to §365(d)(4) deadline | MLUNN | B005 | 0.50 |
| 02/01/08 | Correspondence to K. Nystrom and M. Taylor re: assumption of servicing business lease | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Work with D. Bowman re: motion to assume servicing business leases | MLUNN | B005 | 0.20 |
| 02/01/08 | Emails with C. Crowther re: termination date of ACRC term sheet | MWHIT | B005 | 0.20 |
| 02/01/08 | Draft FNC consent order | MWHIT | B005 | 1.10 |
| 02/01/08 | Review Correspondence from M. Lunn re: section 365(d)(4) deadline and assumption of Irving lease | PMORG | B005 | 0.10 |
| 02/01/08 | Further review Payment Plan Agreement with Oracle regarding possible rejection of the same (.4), and call with Bret Fernandes and Chris Cavaco (.3) regarding the same | RFPOP | B005 | 0.70 |
| 02/01/08 | Work with Coyle re: 365(d)(4) deadline related to IMB sale and bank account litigation | SBEAC | B005 | 0.10 |
| 02/03/08 | Draft Motion to Assume Servicing Business Leases | DBOWM | B005 | 2.90 |
| 02/03/08 | Correspondence from and correspondence to A. Horn re: §365(d)(4) period and leases | MLUNN | B005 | 0.10 |
| 02/04/08 | Revise Motion to Assume Servicing Business Leases (Freeport Office Lease Agreements) | DBOWM | B005 | 2.40 |
| 02/04/08 | Review Freeport Office Lease Agreements re: Motion to Assume Servicing Business Leases | DBOWM | B005 | 1.60 |
| 02/04/08 | Discussion with M. Lunn re: comments on Motion to Assume Servicing Business Leases (Freeport Office Lease Agreements) | DBOWM | B005 | 0.30 |
| 02/04/08 | Review Motion to Approve Stipulation with SPV to Extend the 365(d)(4) Deadline | DBOWM | B005 | 0.70 |
| 02/04/08 | Meeting with R. Poppitti re: lease rejection issues | KENOS | B005 | 0.20 |
| 02/04/08 | Correspondence from D. Folds and correspondence to B. Semple and T. Trepanie re: property located at Kingstowne VA location | MLUNN | B005 | 0.20 |
| 02/04/08 | Review/provide comments to motion to assume servicing business leases (.4) and work with D. Bowman re: same (.3) | MLUNN | B005 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Work with R. Zahralddin and E. Schnitzer re: FNC stipulated order | MWHIT | B005 | 0.70 |
| 02/04/08 | Review and revise FNC consent order | MWHIT | B005 | 0.70 |
| 02/04/08 | Emails to and from Chris Conry regarding equipment leases (.3), and email from and call with K. Enos (.2) regarding the same | RFPOP | B005 | 0.50 |
| 02/04/08 | Work with and correspondence from Lunn and Horn re: 365(d)(4) deadline | SBEAC | B005 | 0.10 |
| 02/05/08 | Telephone call to M. Lymbery; telephone call R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 02/05/08 | Review email from G. Luckman; telephone call to G. Luckman re: ACRC | CCROW | B005 | 0.30 |
| 02/05/08 | Telephone call from M. Pulgini re: ACRC escrow | CCROW | B005 | 0.10 |
| 02/05/08 | Email from/to R. Semple; email from/to K. Coyle re: ACRC | CCROW | B005 | 0.20 |
| 02/05/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 02/05/08 | Emails from/to S. Beach, M. Lymbery and R. Semple re: ACRC | CCROW | B005 | 0.40 |
| 02/05/08 | Email to D. Friedman re: employment contract | CGREA | B005 | 0.10 |
| 02/05/08 | Coordinate service re: stipulation amending briefing schedule | CTAYL | B005 | 0.10 |
| 02/05/08 | Revise Motion to Approve Stipulation and Stipulation with American Home Mortgage SPV Extending 365 (d)(4) Deadline | DBOWM | B005 | 0.80 |
| 02/05/08 | Revise Motion to Assume Servicing Business Leases | DBOWM | B005 | 0.70 |
| 02/05/08 | E-mail to A. Horn, K. Nystrom, and M. Taylor re: Stipulation with American Home Mortgage SPV extending the 365(d)(4) Deadline and the Motion approving the Stipulation | DBOWM | B005 | 0.30 |
| 02/05/08 | Review motion papers on agreement with ACRC and follow up emails | JHUGH | B005 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Work with Travis Turner re recoupment of security deposits related to expired lease | KCOYL | B005 | 0.20 |
| 02/05/08 | Review direction from WLR re: assumption of leases (.1) and correspondence from and correspondence to J. Patton re: same (.1) | MLUNN | B005 | 0.20 |
| 02/05/08 | Review/provide comments to motion to assume servicing business leases and work with D. Bowman re: same | MLUNN | B005 | 0.60 |
| 02/05/08 | Review/provide comments to stipulation (.2) and motion (.3) re: extension of 365(d)(4) period for Broadhollow property/lease | MLUNN | B005 | 0.50 |
| 02/05/08 | Revise draft motion to assume the servicing business leases | MLUNN | B005 | 0.90 |
| 02/05/08 | Correspondence to K. Nystrom and M. Taylor re: letter from WLR directing assumption of servicing business leases | MLUNN | B005 | 0.10 |
| 02/05/08 | Correspondence from and correspondence to M. Taylor and correspondence from and correspondence to B. Fernandes re: motion to assume servicing business leases | MLUNN | B005 | 0.20 |
| 02/05/08 | Review Correspondence from J. Patton, S. Beach and M. Lunn re: section 365(d)(4) deadline | PMORG | B005 | 0.10 |
| 02/05/08 | Call with Chris Conry regarding equipment leases | RFPOP | B005 | 0.70 |
| 02/05/08 | Work with and telephone to and from Coyle re: IMB closing and 365(d)(4) deadline and Broadhollow sale issue and review letters and memo re: same | SBEAC | B005 | 0.60 |
| 02/05/08 | Multiple correspondence from and to Lymbery, Dokos and Crowther re: ACRC escrow agreement | SBEAC | B005 | 0.40 |
| 02/06/08 | Correspondence to S. Friedman and S. Stennett and correspondence to D. Friedman re: motion to assume servicing business leases | MLUNN | B005 | 0.30 |
| 02/06/08 | Revise motion re: assumption of servicing business leases to incorporate comments from M. Taylor | MLUNN | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Correspondence to M. Indelicato re: motion to assume servicing business leases | MLUNN | B005 | 0.10 |
| 02/06/08 | Review revisions from FNC to agreed order (.2) and work with M. Whiteman (.1) re: rejection of software agreement | MLUNN | B005 | 0.30 |
| 02/06/08 | Correspondence to M. Indelicato and E. Schnitzer re: motion and stipulation extending the § 365(d)(4) deadline for 538 Broadhollow | MLUNN | B005 | 0.10 |
| 02/06/08 | Teleconference with E. Schnitzer re: motion to assume servicing business leases and approve stipulation extending § 365(d)(4) period for Broadhollow lease | MLUNN | B005 | 0.30 |
| 02/06/08 | Work with M. Whiteman re: FNC agreed order | MLUNN | B005 | 0.30 |
| 02/06/08 | Work with M. Lunn re: rejection of FNC contract | MWHIT | B005 | 0.30 |
| 02/06/08 | Work with J. Larkin re: FNC negotiations | MWHIT | B005 | 0.60 |
| 02/06/08 | Review and revise FNC order; email to E. Schnitzer re: same | MWHIT | B005 | 0.20 |
| 02/06/08 | Work with R. Zahralddin and S. Rosenblatt re: FNC order | MWHIT | B005 | 0.20 |
| 02/06/08 | Work with B. Fernandes re: FNC agreement negotiations | MWHIT | B005 | 0.40 |
| 02/06/08 | Emails with D. Schnitzer re: FNC negotiations | MWHIT | B005 | 0.20 |
| 02/06/08 | Discussion with K. Enos regarding equipment lease issues | RFPOP | B005 | 0.20 |
| 02/06/08 | Emails to S. Trepanier re: Charlotte lease status | TTURN | B005 | 0.10 |
| 02/06/08 | Email to R. Goldstein re: August rent and security deposit | TTURN | B005 | 0.10 |
| 02/06/08 | Research re: status of Charlotte lease | TTURN | B005 | 0.10 |
| 02/06/08 | Call to T. Parmer re: rejection order | TTURN | B005 | 0.10 |
| 02/07/08 | Draft Escrow Agreement re: ACRC | CCROW | B005 | 0.60 |
| 02/07/08 | Email to G. Luckman regarding draft of Escrow Agreement re: ACRC | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Work with M. Whiteman re: FNC motion to reject agreement | MLUNN | B005 | 0.40 |
| 02/07/08 | Telephone from and correspondence to E. Schnitzer re: motion to assume servicing business leases | MLUNN | B005 | 0.20 |
| 02/07/08 | Research appropriate description of leases rejected after assumed under code for purposes of motion to assume servicing business leases | MLUNN | B005 | 0.10 |
| 02/07/08 | Teleconference with R. Zahralddin re: motion to reject FNC agreement | MLUNN | B005 | 0.20 |
| 02/07/08 | Correspondence to S. Friedman and correspondence from and correspondence to S. Stennett re: motion to assume servicing business leases | MLUNN | B005 | 0.20 |
| 02/07/08 | Work with M. Lunn re: rejection of FNC agreement | MWHIT | B005 | 0.40 |
| 02/07/08 | Teleconference with R. Zahralddin and M. Lunn re: rejection of FNC agreement | MWHIT | B005 | 0.20 |
| 02/07/08 | Multiple emails with E. Schnitzer and R. Zahralddin re: FNC consent order | MWHIT | B005 | 0.40 |
| 02/07/08 | Work with Poppiti and Lunn re: cure issues related to servicing sale | SBEAC | B005 | 0.30 |
| 02/07/08 | Email to T. Trepanier re: Met Life lease | TTURN | B005 | 0.10 |
| 02/07/08 | Email to R. Goldstein re: security deposit re: Met Life lease | TTURN | B005 | 0.10 |
| 02/07/08 | Email to B. Jones re: Met Life August rent stop payment | TTURN | B005 | 0.10 |
| 02/08/08 | Review and revise Motion to Approve Stipulation Extending The 365(d)(4) Deadline | DBOWM | B005 | 0.40 |
| 02/08/08 | Review and revise Motion to Assume Freeport Servicing Business Leases | DBOWM | B005 | 0.30 |
| 02/08/08 | Finalize for filing and coordinate service of Motion to Assume Freeport Lease | DLASK | B005 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Finalize for filing and coordinate service of Motion to Approve Stipulation with AHM SPV II Extending Deadline to Assume or Reject Lease | DLASK | B005 | 0.50 |
| 02/08/08 | Exchange emails with E. Lee re: Security Deposits | KENOS | B005 | 0.20 |
| 02/08/08 | Exchange correspondence with M. Team re: Security Deposit Issues | KENOS | B005 | 0.20 |
| 02/08/08 | Teleconference with S. Freidman and S. Stennett re: motion to assume | MLUNN | B005 | 0.30 |
| 02/08/08 | Revise motion to assume servicing business leases to incorporate comments from WLR (.3) and correspondence to M. Taylor re: same (.1) | MLUNN | B005 | 0.40 |
| 02/08/08 | Revise motion to approve stipulation with AHM SPV re: extension of §365(d)(4) for Broadhollow lease | MLUNN | B005 | 0.20 |
| 02/08/08 | Work with D. Bowman re: notice issues for motion to assume servicing leases and finalizing same for filing (including finalizing motion to approve stipulation with AHM SPV re: §365(d)(4) | MLUNN | B005 | 0.20 |
| 02/08/08 | Work with M. Whiteman re: FNC agreement termination, including review and provide comments to proposed order | MLUNN | B005 | 0.40 |
| 02/08/08 | Work with M. Lunn re: FNC rejection | MWHIT | B005 | 0.20 |
| 02/08/08 | Work with B. Fernandes re: termination of FNC agreement | MWHIT | B005 | 0.30 |
| 02/08/08 | Work with E. Schnitzer and S. Rosenblatt re: FNC order | MWHIT | B005 | 0.30 |
| 02/09/08 | Email to C. Cavaco re: Met lease status | TTURN | B005 | 0.10 |
| 02/11/08 | Prepare and file Affidavit of Service regarding Motion to Approve Stipulation by and Between American Home Mortgage Corp. and AHM SPV II, LLC Extending the Deadline to Assume or Reject a Certain Unexpired Property Lease of Nonresidential Real Property | DLASK | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Prepare and file Affidavit of Service regarding Motion to Assume Lease or Executory Contract of Nonresidential Real Property with AFP Associates, Ltd. Located at Freeport Office Centers I & II in Irving, Texas | DLASK | B005 | 0.20 |
| 02/11/08 | Telephone conference with Al Antuzzi re: security deposit issues | KENOS | B005 | 0.20 |
| 02/12/08 | Meeting with R. Poppitti re: Indy Mac Motion to Compel | KENOS | B005 | 0.20 |
| 02/12/08 | Analyze FNC administrative claim invoices; work with T. Brolan re: same; revise stipulated order re: FNC rejection | MWHIT | B005 | 0.60 |
| 02/12/08 | Work with B. Fernandes re: FNC stipulated order | MWHIT | B005 | 0.20 |
| 02/13/08 | Coordinate service of motion approving third stipulation with ABN Amro Bank N.V., and motion to shorten time re: same | CTAYL | B005 | 1.20 |
| 02/13/08 | Work with S. Rosenblatt and T. Brolan regarding FNC stipulated order | MWHIT | B005 | 0.60 |
| 02/13/08 | Emails with E. Kosmowski regarding list of rejected contracts | MWHIT | B005 | 0.20 |
| 02/13/08 | Work with E. Schnitzer and S. Rosenblatt regarding FNC stipulated order | MWHIT | B005 | 0.30 |
| 02/13/08 | Review and revise FNC stipulated order regarding rejection of FNC agreement | MWHIT | B005 | 0.30 |
| 02/13/08 | Email to C. Cavaco re: Metlife lease payment | TTURN | B005 | 0.10 |
| 02/14/08 | Work with E. Schnitzer regarding revisions to FNC stipulated order | MWHIT | B005 | 0.20 |
| 02/14/08 | Prepare for hearing regarding FNC rejection; work with R. Zahralddin regarding same | MWHIT | B005 | 0.40 |
| 02/14/08 | Teleconference with M. Taylor regarding rejection of FNC agreement | MWHIT | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/08 | Assist in preparation for filing of Emergency Motion to Compel the Terms of the Letter Agreement and Order, Pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code, (I) Authorizing the Assumption and Assignment of Certain Real Property Leases and the Sale of Furniture, Fixtures and Equipment Located Therein; (II) Approving the Terms of the Letter Agreement; and (III) Granting Related Relief | DLASK | B005 | 1.50 |
| 02/15/08 | Finalize for filing and coordinate service of Emergency Motion to Compel the Terms of the Letter Agreement and Order, Pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code, (I) Authorizing the Assumption and Assignment of Certain Real Property Leases and the Sale of Furniture, Fixtures and Equipment Located Therein; (II) Approving the Terms of the Letter Agreement; and (III) Granting Related Relief | DLASK | B005 | 0.50 |
| 02/15/08 | Meeting with T. Turner re: Administrative Rent Payments | KENOS | B005 | 0.20 |
| 02/15/08 | Correspondence from and to Poppiti re: 365(d)(4) deadline issues | SBEAC | B005 | 0.20 |
| 02/18/08 | Email to G. Luckman re: ACRC escrow | CCROW | B005 | 0.20 |
| 02/18/08 | Edit Escrow Agreement re: ACRC | CCROW | B005 | 0.30 |
| 02/18/08 | Review email and documents from Chris Conry regarding rejection of equipment leases (.3), and email to Chris Conry (.2) and discussion with K. Enos (.1) regarding the same | RFPOP | B005 | 0.60 |
| 02/19/08 | Emails from/to G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 02/19/08 | Edit escrow agreement; emails to G. Luckman re: ACRC | CCROW | B005 | 0.50 |
| 02/19/08 | Review email from G. Luckman re: ACRC | CCROW | B005 | 0.10 |
| 02/19/08 | Email from/to G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 02/19/08 | Emails from/to G. Luckman re: ACRC | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Telephone call to E. Kosmowski regarding UST investment guidelines re: ACRC | CCROW | B005 | 0.20 |
| 02/19/08 | Email to AHM team regarding Escrow Agreement re: ACRC | CCROW | B005 | 0.20 |
| 02/19/08 | Coordinate service re: second stipulation amending briefing schedule | CTAYL | B005 | 0.10 |
| 02/19/08 | File Affidavit of Service from Epiq regarding Order (SIXTH) Authorizing the Debtors to Reject Certain Executory Contracts and to Abandon Certain Furniture, Fixtures, and Equipment | DLASK | B005 | 0.20 |
| 02/19/08 | Work with R. Poppitti re: equipment lease issues | KENOS | B005 | 0.30 |
| 02/19/08 | Review emails and documents from Chris Conry regarding rejection of equipment leases (.4), and emails to Chris Conry (.4) and discussions with K. Enos (.2) regarding the same | RFPOP | B005 | 1.00 |
| 02/19/08 | Emails to and from Chris Conry regarding rejected office lease and abandoned equipment, and email from landlord regarding the same | RFPOP | B005 | 0.20 |
| 02/19/08 | Correspondence from Crowther re: ACRC escrow agreement | SBEAC | B005 | 0.10 |
| 02/20/08 | Prepare and file Affiavit of Service regarding Emergency Motion to Compel the Terms of the Letter Agreement and Order, Pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code, (I) Authorizing the Assumption and Assignment of Certain Real Property Leases and the Sale of Furniture, Fixtures and Equipment Located Therein; (II) Approving the Terms of the Letter Agreement; and (III) Granting Related Relief | DLASK | B005 | 0.20 |
| 02/20/08 | Work with R. Poppitti re: Equipment Lease Issues | KENOS | B005 | 0.50 |
| 02/20/08 | Review Motions, Orders and Stipulations re: Equipment Lease Rejections | KENOS | B005 | 0.80 |
| 02/20/08 | Meeting with S. Beach re: Equipment lease rejection issues | KENOS | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Telephone conference with C. Conry re: equipment lessor noticing | KENOS | B005 | 0.50 |
| 02/20/08 | Draft correspondence to Company, Kroll and Milestone re: Lease equipment issues | KENOS | B005 | 0.40 |
| 02/20/08 | Prepare list of equipment leases to be rejected regarding 8th Rejection Motion (2.3), and emails to and from (.4) Chris Conry, call with (.4) Chris Conry and discussions with K. Enos (.3) regarding the same | RFPOP | B005 | 3.40 |
| 02/20/08 | Work with Enos re: leased equipment issues and review memo re: same | SBEAC | B005 | 0.40 |
| 02/21/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 02/21/08 | Review docket and assemble all Motions to Reject Leases and Affidavits of Service - research service issues | DLASK | B005 | 0.50 |
| 02/21/08 | Correspondence to P. Ayrawal regarding executory contracts and unexpired leases | EKOSM | B005 | 0.30 |
| 02/21/08 | Exchange emails with S. Irfani re: lease rejection damages claims | KENOS | B005 | 0.20 |
| 02/21/08 | Review C. Conry emails and attachments re: lease equipment issues | KENOS | B005 | 0.30 |
| 02/21/08 | Draft letter to equipment lessors re: additional received invoices | KENOS | B005 | 0.40 |
| 02/21/08 | Review Rejection Motion Affidavits of Service re: Equipment Lessors | KENOS | B005 | 1.10 |
| 02/21/08 | Further prepare list of equipment leases to be rejected regarding 8th Rejection Motion (.8), and emails to and from and call with Chris Conry (.3) and discussions with K. Enos (.2) regarding the same | RFPOP | B005 | 1.30 |
| 02/22/08 | Telephone conference with E. Lee re: non-returned security deposits | KENOS | B005 | 0.30 |
| 02/22/08 | Research re: lease rejection inquiry | KENOS | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/08 | Telephone from and telephone to G. Pincus re: landlord inquiry | MLUNN | B005 | 0.20 |
| 02/22/08 | Correspondence to E. Lee re: Lease rejection for Melbourne FL location and review lease rejection database re: same | RBART | B005 | 0.30 |
| 02/22/08 | Further prepare (.6) and revise (.3) list of equipment leases to be rejected regarding 8th Rejection Motion | RFPOP | B005 | 0.90 |
| 02/22/08 | Draft Eighth Rejection Motion | RFPOP | B005 | 0.90 |
| 02/22/08 | Review equipment invoices regarding letter to equipment lessors regarding prior rejection motions | RFPOP | B005 | 0.40 |
| 02/25/08 | Emails from/to C. Cavaco re: ACRC | CCROW | B005 | 0.30 |
| 02/25/08 | Email from G. Luckman; email to C. Cavaco and R. Semple re: ACRC escrow | CCROW | B005 | 0.20 |
| 02/25/08 | Prepare Certificate of No Objection regarding Seventh Reejction Motion | DLASK | B005 | 0.10 |
| 02/25/08 | Prepare Certificate of No Objection regarding AFP Associates Motion | DLASK | B005 | 0.10 |
| 02/25/08 | Prepare Certificate of No Objection regarding AHM SPV Motion | DLASK | B005 | 0.10 |
| 02/25/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Stipulation by and Between American Home Mortgage Corp. and AHM SPV II, LLC Extending the Deadline to Assume or Reject a Certain Unexpired Property Lease of Nonresidential Real Property | DLASK | B005 | 0.30 |
| 02/25/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Assume Lease or Executory Contract of Nonresidential Real Property with AFP Associates, Ltd. Located at Freeport Office Centers I & II in Irving, Texas | DLASK | B005 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Reject Lease or Executory Contract (Seventh) | DLASK | B005 | 0.30 |
| 02/25/08 | Meeting with R. Poppitti re: equipment lease rejections | KENOS | B005 | 0.30 |
| 02/25/08 | Review DLL remaining leases and prepare rejection letters | KENOS | B005 | 1.40 |
| 02/25/08 | Telephone conference with M. McGrath re: unreturned security deposit | KENOS | B005 | 0.20 |
| 02/25/08 | Review and revise 8th Rejection Motion | KENOS | B005 | 0.30 |
| 02/25/08 | Review order approving second lease rejection motion and correspondence to G. Pincus re: same | MLUNN | B005 | 0.30 |
| 02/25/08 | Call from Pamela Bosswick regarding 7th Rejection Motion | RFPOP | B005 | 0.10 |
| 02/25/08 | Draft Rejection Letters for 8th Rejection Motion | RFPOP | B005 | 0.20 |
| 02/25/08 | Revise 8th Rejection Motion | RFPOP | B005 | 0.60 |
| 02/25/08 | Further revise list of equipment leases to be rejected regarding 8th Rejection Motion (.9), and emails to and from Chris Conry (.3) and discussions with K. Enos (.2) regarding the same | RFPOP | B005 | 1.40 |
| 02/25/08 | Review and revise letter from K. Enos to De Lage Landen regarding equipment leases to be rejected | RFPOP | B005 | 0.20 |
| 02/25/08 | Work with Coyle re: cure inquiry | SBEAC | B005 | 0.10 |
| 02/26/08 | Work with R. Poppitti re: Equipment Lease Rejection Issues | KENOS | B005 | 0.40 |
| 02/26/08 | Review letter to DeLage Landen re: rejection of Equipment leases | MLUNN | B005 | 0.10 |
| 02/26/08 | Review, revise and prepare for service letter from K. Enos to De Lage Landen regarding equipment leases to be rejected | RFPOP | B005 | 0.20 |
| 02/26/08 | Review, revise and prepare for service letter to equipment lessors regarding prior rejection motions | RFPOP | B005 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/27/08 | Finalize for filing and coordinate service of Eighth Motion Rejection Equipment Lease | DLASK | B005 | 0.70 |
| 02/27/08 | Telephone conference with E. Salan re: DLL Leased Equipment | KENOS | B005 | 0.30 |
| 02/27/08 | Exchange emails with E. Lee and counsel to M. Team re: security deposit issues | KENOS | B005 | 0.20 |
| 02/27/08 | Work with D. Bowman re: entry into collection agency agreement | MLUNN | B005 | 0.30 |
| 02/27/08 | Review, revise and file Eighth Rejection Motion (1.1), and call to Chris Conry (.1) regarding the same | RFPOP | B005 | 1.20 |
| 02/27/08 | Review, revise and prepare for service Rejection Letter to equipment lessors | RFPOP | B005 | 0.30 |
| 02/28/08 | Meeting with R. Poppitti re: Further Executory Agreement Rejections | KENOS | B005 | 0.20 |
| 02/28/08 | Review email from Claire Norfolk and documents attached thereto regarding claim for SkillSoft software (.3), and review prior rejection motions (.3) and emails to and from Chris Cavaco (.2) regarding the same | RFPOP | B005 | 0.80 |
| 02/29/08 | Telephone from/telephone to D. Folds re: Kingstowne, VA lease and overpayment of Waltham lease | MLUNN | B005 | 0.30 |
| 02/29/08 | Multiple correspondence from/to and telephone to B. Semple and C. Cavaco re: removal of FF&E from Kingstowne lease | MLUNN | B005 | 0.30 |
| 02/29/08 | Draft Notice of Rejection of Office Leases regarding Indymac deal | RFPOP | B005 | 1.60 |
| 02/29/08 | Further draft Notice of Assumption and Assignment for Indymac Sale (1.4), and meet with S. Beach (.2) regarding the same | RFPOP | B005 | 1.60 |
| | Sub Total | | | 77.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/08 | Correspondence to M. Lau re: Freddie Mac files | EKOSM | B006 | 0.10 |
| 02/01/08 | Teleconference with Marissa regarding transfer of servicing issues | BCLEA | B006 | 0.20 |
| 02/01/08 | Work on loan sale issues with I. Frederick | CGREA | B006 | 1.00 |
| 02/01/08 | Revising asset purchase agreement for IndyMac transaction, telephone from Saad Irfani, Milestone, re: same, and correspondence to Milestone, IndyMac, and Fred Holden, IndyMac counsel, re: same | JGALL | B006 | 3.20 |
| 02/01/08 | Work with Matt Lunn re Order Approving Payment of T&E Expenses | KCOYL | B006 | 0.10 |
| 02/01/08 | Meeting with S. Beach re: Non-Performing Loan Sale Procedures Hearing | KENOS | B006 | 0.30 |
| 02/01/08 | Draft Motion to Compromise Loan Portfolio | KENOS | B006 | 1.80 |
| 02/01/08 | Review/analyze proposed settlement agreement with Wells Fargo funding re: document retrieval (.5) and correspondence to company re: review of same (.3) | MLUNN | B006 | 0.80 |
| 02/01/08 | Correspondence from and correspondence to D. Hall re: settlement agreement with Wells Fargo Funding concerning retrieval of documents | MLUNN | B006 | 0.10 |
| 02/01/08 | Further draft and revise supplement to motion to destroy loan files | MWHIT | B006 | 4.40 |
| 02/01/08 | Review and analyze estimates of foreclosure advances re: non-performing loans; work with J. Larkin regarding same | MWHIT | B006 | 0.60 |
| 02/01/08 | Teleconference with T. Sheridan re: issuance of deed purchased pursuant to foreclosure | MWHIT | B006 | 0.30 |
| 02/01/08 | Work with J. Larkin re: issuance of deed regarding foreclosure sale | MWHIT | B006 | 0.20 |
| 02/01/08 | Teleconference with E. Edwards, S. Brown and S. Dickman re: trailing documents regarding document return program | MWHIT | B006 | 0.70 |
| 02/01/08 | Analyze BofA loan sale issues | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Review draft agreement sent by Wells Fargo on return of loan files and related email | RBRAD | B006 | 0.30 |
| 02/01/08 | Conference with S. Beach re: strategy for hearing on motion to approve sale procedures for non-performing loans | RBRAD | B006 | 0.40 |
| 02/01/08 | Work on reply to objections and supplement to motion for authority to destroy hard copy loan files or return to owners | RBRAD | B006 | 3.50 |
| 02/01/08 | Work with Fredericks and telephone to Grear re: APA in connection with delinquent loan sales | SBEAC | B006 | 0.60 |
| 02/01/08 | Telephone from Zieg re: Natixis settlement | SBEAC | B006 | 0.10 |
| 02/01/08 | Correspondence from Gallagher and review revised IMB APA | SBEAC | B006 | 0.30 |
| 02/01/08 | Correspondence from Morgan and Zieg re: Natixis settlement | SBEAC | B006 | 0.10 |
| 02/01/08 | Correspondence from Whiteman and review documents re: non-performing loan sale | SBEAC | B006 | 0.30 |
| 02/01/08 | Correspondence from and to Fredericks re: nonperforming loan sale | SBEAC | B006 | 0.20 |
| 02/01/08 | Work with Patton and Brady re: hearing follow-up and nonperforming loan sale | SBEAC | B006 | 0.40 |
| 02/01/08 | Correspondence from and to Barton re: closing of servicing sale | SBEAC | B006 | 0.10 |
| 02/01/08 | Correspondence from Whiteman and review and revise reply and supplement re: document return issues | SBEAC | B006 | 1.10 |
| 02/01/08 | Telephone to T. Turner regarding drafting 9019 motion to approve settlement with Natixis | SZIEG | B006 | 0.20 |
| 02/03/08 | Review email revisions of B. Fernandes re: document return program | MWHIT | B006 | 0.20 |
| 02/04/08 | Drafting officer's certificate for refund for erroneously sold Broadhollow loan and correspondence from Tania Alvarez re: same | JGALL | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Work with B. Gallerie re: Non-Performing Loan Sale Procedures Publication Notice | KENOS | B006 | 0.40 |
| 02/04/08 | Telephone conference with S. Bolel re: publication of Sale Notice | KENOS | B006 | 0.30 |
| 02/04/08 | Meeting with S. Beach re: Non-Performing Loan Sale issues | KENOS | B006 | 0.30 |
| 02/04/08 | Exchange correspondence to and with company (.2) and Milestone (.1) re: Non-Performing Loan Sales Noticing Issues | KENOS | B006 | 0.30 |
| 02/04/08 | Work with A. Levin re: Publication of Sale Procedures Notice | KENOS | B006 | 0.40 |
| 02/04/08 | Prepare Bid Procedures Package (Non-Performing Loan Sale) for service | KENOS | B006 | 0.80 |
| 02/04/08 | Resolve issues re: Noticing of Non-Performing Loan Sale Procedures | KENOS | B006 | 1.10 |
| 02/04/08 | Correspondence from and correspondence to R. Bartley re: contact parties for construction loan compromises | MLUNN | B006 | 0.10 |
| 02/04/08 | Telephone from and telephone to F. Nuefeld re: potential settlement with ABN Amro concerning construction loans | MLUNN | B006 | 0.50 |
| 02/04/08 | Teleconference with B. Semple and C. Cavaco re: DoveBid auction and furniture issues | MLUNN | B006 | 0.40 |
| 02/04/08 | Review APA and sale order re: provisions addressing assumption of leases | MLUNN | B006 | 0.40 |
| 02/04/08 | Review/analyze memo from D. Bowman and R. Bartley re: sale of Broadhollow property | MLUNN | B006 | 0.40 |
| 02/04/08 | Review/analyze correspondence from GMAC re: 2006 HELOCs | MLUNN | B006 | 0.30 |
| 02/04/08 | Telephone from M. Taylor re: DoveBid auction | MLUNN | B006 | 0.20 |
| 02/04/08 | Work with S. Zieg re: certificate of service for HELOC notices | MLUNN | B006 | 0.20 |
| 02/04/08 | Correspondence to S. Friedman re: consent from DIP lenders for DoveBid auction | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/04/08 | Work with S. Beach re: revisions to doc destruction reply | MWHIT | B006 | 0.90 |
| 02/04/08 | Work with C. Cavaco re: document return / destruction supplement | MWHIT | B006 | 0.40 |
| 02/04/08 | Review emails regarding ordinary course payoff of mechanics lien re: foreclosure | MWHIT | B006 | 0.20 |
| 02/04/08 | Review changes from R. Brady re: document return program; emails with R. Brady and S. Beach re: same | MWHIT | B006 | 0.40 |
| 02/04/08 | Review and revise document return / destruction supplement / limited reply | MWHIT | B006 | 0.90 |
| 02/04/08 | Talk to P. Jackson re: inquiry from opposing counsel re: C.F.R. citation in response to objection to motion to destroy documents | NGROW | B006 | 0.10 |
| 02/04/08 | Review past memoranda to respond to inquiry from opposing counsel re: C.F.R. citation in response to objection to motion to destroy documents | NGROW | B006 | 0.20 |
| 02/04/08 | Correspondence from and to Sonya Finney re: Constr. Loan Compromise Motion and Order and attendant procedures with compan | RBART | B006 | 0.20 |
| 02/04/08 | Correspondence to Karen Gowins re: Finney request for compromise of construction loa | RBART | B006 | 0.10 |
| 02/04/08 | Work on reply and supplement to motion for authority to destroy hard copy loan files | RBRAD | B006 | 1.60 |
| 02/04/08 | Review joinder of Mona Dobbens to objection to motion to approve procedures for non-performing loan sales | RBRAD | B006 | 0.20 |
| 02/04/08 | Research on books and records of the estate regarding duplicate loan files | RFPOP | B006 | 0.70 |
| 02/04/08 | Review and revise reply and supplement re: document destruction and return motion and work with Whiteman re: same | SBEAC | B006 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Multiple correspondence to and from Brady, Whiteman and company and further review and revise document return supplement | SBEAC | B006 | 0.90 |
| 02/04/08 | Correspondence from and to Taylor and Johnson re: non-performing loan sale issue | SBEAC | B006 | 0.20 |
| 02/04/08 | Correspondence from and to Barragate re: DIP lender consent to sale of non-performing loans | SBEAC | B006 | 0.20 |
| 02/04/08 | Multiple correspondence to and from Erlich, Cavaco and others re: document return and destruction issues | SBEAC | B006 | 0.60 |
| 02/04/08 | Multiple meetings with Enos and review notice and procedures for filing and service re: delinquent loan sales | SBEAC | B006 | 0.70 |
| 02/04/08 | Multiple correspondence to and from company, advisors and Enos, and review documents re: non-performing loan sale procedures | SBEAC | B006 | 0.70 |
| 02/04/08 | Work with J. Dorsey re: settlement with Natixis | SZIEG | B006 | 0.10 |
| 02/04/08 | Research re: issue related to service of HELOC letters | SZIEG | B006 | 0.40 |
| 02/04/08 | Telephone from E. Sutty re: status of filing Natixis Settlement Agreement | SZIEG | B006 | 0.10 |
| 02/04/08 | Correspondence from E. Sutty re: 9019 motion authorizing settlement agreement with Natixis | SZIEG | B006 | 0.10 |
| 02/04/08 | Correspondence to and from M. Morelle re: 2007-1 Trust | SZIEG | B006 | 0.20 |
| 02/04/08 | Review documents re: 2007-1 Trust related to creditor inquiry | SZIEG | B006 | 0.40 |
| 02/04/08 | Correspondence to E. Sutty re: draft 9019 motion and order related to settlement agreement with Natixis | SZIEG | B006 | 0.10 |
| 02/04/08 | Correspondence to and from T. Turner re: 9019 motion to approve settlement with Natixis (multiple) | SZIEG | B006 | 0.30 |
| 02/05/08 | Telephone to B. Johnson re: loan sale issues | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Email to Johnson re: advance issues with respect to delinquent loan sales | CGREA | B006 | 0.10 |
| 02/05/08 | Review and analyze revised asset purchase agreement re: sale of bank | CGREA | B006 | 1.10 |
| 02/05/08 | Work with S. Beach on delinquent loan sale issues and advances re: same | CGREA | B006 | 1.30 |
| 02/05/08 | Finalize for filing and coordinate service of Limited Reply and Supplement to Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses | DLASK | B006 | 0.50 |
| 02/05/08 | Coordinate with Epiq for special service of Limited Reply and Supplement to Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses | DLASK | B006 | 0.50 |
| 02/05/08 | Drafting officer's certificate for refund for erroneously sold Broadhollow loan and correspondence to Tania Alvarez re: same | JGALL | B006 | 0.50 |
| 02/05/08 | Reviewing schedules for Indymac asset purchase agreement and correspondence from Al Gomez, Indymac, re: same | JGALL | B006 | 0.30 |
| 02/05/08 | Work with Matt Lunn re Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.20 |
| 02/05/08 | Draft, review and revise letter to Fred Holden re closing of Indymac sale and approaching 365(d)(4) deadline | KCOYL | B006 | 2.60 |
| 02/05/08 | Telephone conference with Arch Bay Capital re: Non-Performing Loan Sale | KENOS | B006 | 0.50 |
| 02/05/08 | Exchange emails with Company (3x) and Miller Advertising (3x) re: finalizing Non-Performing Loan Sale Publication Notic | KENOS | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Exchange emails with Milestone re: Access to Data Room (Non-Performing Loan Sales) | KENOS | B006 | 0.20 |
| 02/05/08 | Exchange emails with Company re: Bidder Questions/Non-Performing Loan Sale | KENOS | B006 | 0.20 |
| 02/05/08 | Telephone conference with Daryl Conway re: Data Room Access | KENOS | B006 | 0.20 |
| 02/05/08 | Telephone conference with J. Auspitz re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 02/05/08 | Draft press release re: Non-Performing Loan Sale | KENOS | B006 | 0.80 |
| 02/05/08 | Correspondence to S. Sakamoto and K. Nystrom re: letters from GMAC concerning HELOC servicing transfer | MLUNN | B006 | 0.20 |
| 02/05/08 | Telephone from S. Friedman re: DoveBid auction | MLUNN | B006 | 0.20 |
| 02/05/08 | Work with C. Crowthers re: Waldners issue as it relates to DoveBid auction | MLUNN | B006 | 0.30 |
| 02/05/08 | Multiple correspondence from and correspondence to C. Cavaco re: Wells Fargo document retrieval stipulation | MLUNN | B006 | 0.40 |
| 02/05/08 | Multiple correspondence to D. Hall re: Wells Fargo document retrieval stipulation | MLUNN | B006 | 0.40 |
| 02/05/08 | Review/revise notice of auction and sale re: DoveBid auction(.2) and correspondence to B. Semple re: same (.1) | MLUNN | B006 | 0.30 |
| 02/05/08 | Telephone from R. Norton re: status of final closing under sale | MLUNN | B006 | 0.20 |
| 02/05/08 | Work with F. Nuefeld re: third stipulation with ABN concerning compromise of construction loans | MLUNN | B006 | 0.20 |
| 02/05/08 | Further teleconference with B. Semple re: ABN stipulation concerning compromise of construction loans | MLUNN | B006 | 0.40 |

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Further correspondence to and correspondence from B. Semple re: terms of ABN stipulation concerning compromise of construction loans | MLUNN | B006 | 0.40 |
| 02/05/08 | Review and revise supplement re: document return / destruction | MWHIT | B006 | 0.80 |
| 02/05/08 | Multiple emails with R. Brady and S. Beach re: document return fees | MWHIT | B006 | 0.20 |
| 02/05/08 | Email from T. Sheridan re: deed transfer regarding foreclosure sale | MWHIT | B006 | 0.10 |
| 02/05/08 | Review issues re: transfer of funds for erroneous loan sale | RBRAD | B006 | 0.20 |
| 02/05/08 | Work to finalize reply and supplement to motion to approve destruction of hard copy loan files | RBRAD | B006 | 0.60 |
| 02/05/08 | Work with M. Whiteman, Laskin, research re: service issues, review and revise reply/supplement and order and teleconference with Cavaco and Fernandes re: document destruction and return motion, reply and supplement | SBEAC | B006 | 2.80 |
| 02/05/08 | Work with Grear, telephone to and from Johnson, and review and revise APA re: delinquent loan sales | SBEAC | B006 | 1.30 |
| 02/05/08 | Correspondence to M. Taylor re: Natixis settlement agreement (multiple) | SZIEG | B006 | 0.30 |
| 02/05/08 | Draft letter to RGN - South Florida re: security deposit and Indy Mac cure amounts | TTURN | B006 | 0.40 |
| 02/05/08 | Draft letter to Vintage Park, LLC re: security deposit and Indy Mac cure amounts | TTURN | B006 | 0.40 |
| 02/05/08 | Draft letter to Indian Wells Village re: security deposit | TTURN | B006 | 0.30 |
| 02/05/08 | Draft letter to Ironwood Properties re: security deposit | TTURN | B006 | 0.30 |
| 02/05/08 | Draft letter to Uptown Partners re: security deposits | TTURN | B006 | 0.30 |
| 02/05/08 | Research re: notice parties to Indy Mac leases | TTURN | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Review and analyze tax sharing agreement with bank | CGREA | B006 | 0.50 |
| 02/06/08 | Telephone conference with R. Johnson and S. Beach re: repayment of advances with respect to delinquent loan sales and other loan sales | CGREA | B006 | 0.60 |
| 02/06/08 | Work on loan asset purchase agreement issues and advance issues with S. Beach | CGREA | B006 | 1.20 |
| 02/06/08 | Research re: advances paid to foreclosure professionals | CGREA | B006 | 0.20 |
| 02/06/08 | Telephone conference with S. Talmadge re: payment of advances from loan sale proceed | CGREA | B006 | 0.20 |
| 02/06/08 | Work on Indymac sale and lease issues | CGREA | B006 | 0.80 |
| 02/06/08 | Legal research on issues related to retention of collection agency pursuant to Bankruptcy Rule 327 versus 363 of the Bankruptcy Code | DBOWM | B006 | 2.50 |
| 02/06/08 | Review documents related to American Home Mortgage Corp.'s ownership interest in the Mt. Prospect Property, including Note, Mortgage, Deed and Assignment of Interest Agreement re: Mt. Prospect Property Sale | DBOWM | B006 | 1.40 |
| 02/06/08 | Telephone from Brownsville Irrigation, Texas regarding properties | DLASK | B006 | 0.20 |
| 02/06/08 | Prepare and file Affidavit of Service regarding Limited Reply and Supplement to Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses | DLASK | B006 | 0.20 |
| 02/06/08 | Telephone to Saad Irfani, Milestone, and correspondence from K. Coyle and Fred Holden, Indymac counsel, re: status of Indymac transactions | JGALL | B006 | 0.60 |
| 02/06/08 | Review and revise letter to Fred Holden re closing of Indymac sale and approaching 365(d)(4) deadline | KCOYL | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Review and revise motion to approve Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 1.10 |
| 02/06/08 | Exchange correspondence with bidders re: Non-Performing Loan Sales | KENOS | B006 | 0.30 |
| 02/06/08 | Meeting with S. Beach re: Non-Performing Loan Sales | KENOS | B006 | 0.40 |
| 02/06/08 | Review and finalize Press Release re: delinquent loan sales | KENOS | B006 | 0.70 |
| 02/06/08 | Telephone conference with R. Johnson, C. Grear, C. Pino, S. Beach and R. Poppitti re: loan sales | KENOS | B006 | 0.40 |
| 02/06/08 | Telephone conference R. Johnson and D. Vuolo re: loan sales | KENOS | B006 | 0.20 |
| 02/06/08 | Exchange emails with Arch Bay Capital re: Non-Performing Loan Sales | KENOS | B006 | 0.20 |
| 02/06/08 | Telephone conference with Arch Bay Capital re: Non-Performing Loan Sale | KENOS | B006 | 0.30 |
| 02/06/08 | Review and revise motion to compromise Loan Portfolio | KENOS | B006 | 1.10 |
| 02/06/08 | Meeting with S. Beach re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.10 |
| 02/06/08 | Telephone from D. Hall re: settlement agreement with Wells Fargo concerning document retrieval | MLUNN | B006 | 0.10 |
| 02/06/08 | Correspondence to C. Cavaco re: Wells Fargo's proposal for document retrieval | MLUNN | B006 | 0.10 |
| 02/06/08 | Multiple emails from S. Beach and B. Fernandes re: Bear Stearns/EMC negotiations regarding document return | MWHIT | B006 | 0.20 |
| 02/06/08 | Conference with M. Lunn re: negotiations with ABN Amro on construction loans and authority to compromise | RBRAD | B006 | 0.30 |
| 02/06/08 | Review contract with American Title and correspondence to/from John Kalas re: same | RBRAD | B006 | 0.50 |
| 02/06/08 | Work on issues re: servicing advances under non-performing loans pledged to Bank of America | RBRAD | B006 | 0.50 |

# YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Correspondence to/from Lee Attanasio re: supplement to motion to return or destroy loan files | RBRAD | B006 | 0.20 |
| 02/06/08 | Correspondence to/from S. Zieg re: Natixis settlement and Bank of America issues | RBRAD | B006 | 0.20 |
| 02/06/08 | Call with Bob Johnson, C. Grear, S. Beach and K. Enos regarding sale of delinquent loans and agency loans | RFPOP | B006 | 0.70 |
| 02/06/08 | Teleconference with Johnson and Poppiti re: Countrywide agency loan sale | SBEAC | B006 | 0.30 |
| 02/06/08 | Telephone from and to Mangan, Rovira, Ehrlich, and others re: document destruction and return motion issues | SBEAC | B006 | 0.60 |
| 02/06/08 | Correspondence from and to Johnson re: bids and financial wherewithal issues | SBEAC | B006 | 0.20 |
| 02/06/08 | Correspondence from Poppiti and review and revise general background for pleadings | SBEAC | B006 | 0.30 |
| 02/06/08 | Multiple correspondence from and to Rovira and Erlich re: document return issues | SBEAC | B006 | 0.40 |
| 02/06/08 | Review and revise Bloomberg press release and work with Enos re: same in connection with Delinquent loan sale | SBEAC | B006 | 0.50 |
| 02/06/08 | Work on delinquent loan sale issues, including: work with Enos re: noticing (.1), teleconference with Johnson (.4), Teleconference with Johnson, Grear, Enos and Poppiti (.5), work with Enos and Poppiti (.3), Work with Grear re: APA issues (1.2), review and revise APA (.9) | SBEAC | B006 | 3.40 |
| 02/06/08 | Work with Lunn re: compromising construction loans | SBEAC | B006 | 0.20 |
| 02/06/08 | Review and revise IMB letter, work with Coyle and Grear re: closing issues, and review documents re: same | SBEAC | B006 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Correspondence with J. Patton and R. Brady re: Natixis motion to shorten notice to hear 9019 motion to authorize settlement | SZIEG | B006 | 0.20 |
| 02/06/08 | Telephone from and to M. Taylor re: Natixis settlement agreement | SZIEG | B006 | 0.20 |
| 02/06/08 | Telephone from/to S. Talmadge re: Natixis Settlement Agreement | SZIEG | B006 | 0.10 |
| 02/06/08 | Correspondence from S. Talmadge re: 9019 motion to approve settlement agreement with Natixis | SZIEG | B006 | 0.10 |
| 02/07/08 | Work with J. Patton, R. Brady and M. Lunn on loan sale and advance payment issues | CGREA | B006 | 2.00 |
| 02/07/08 | Telephone conference with S. Beach re: loan sale issues | CGREA | B006 | 0.20 |
| 02/07/08 | Work on revised asset purchase agreement structure for loan sales with S. Beach | CGREA | B006 | 0.30 |
| 02/07/08 | Telephone conference with S. Talmadge re: delinquent loan sales and payment of advances | CGREA | B006 | 0.40 |
| 02/07/08 | Work on Indymac sale issues re: leases and purchase price calculations | CGREA | B006 | 0.20 |
| 02/07/08 | Telephone conference with D. Grubman, M. Powers and S. Beach re: loan sale and advancement issues | CGREA | B006 | 0.70 |
| 02/07/08 | Emails to/from D. Grubman re: loan sale issues | CGREA | B006 | 0.20 |
| 02/07/08 | Telephone conference with S. Beach and Nelligan re: Indymac sale issues | CGREA | B006 | 0.60 |
| 02/07/08 | Review and revise letter to Indymac re: license termination and lease issues | CGREA | B006 | 0.10 |
| 02/07/08 | Telephone conference with M. Taylor re: loan sales and tax sharing agreement | CGREA | B006 | 0.30 |
| 02/07/08 | Telephone from D. Grubman re: committee's preferred structure of loan sales with respect to advance issues | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Telephone to M. Weinberg re: Illinois action against AHM and WLR | CGREA | B006 | 0.10 |
| 02/07/08 | Emails to and from Epiq regarding service of the Motion to Approval Sale of Non-Performing Loans on Ordinary Course Professionals | DLASK | B006 | 0.30 |
| 02/07/08 | Revise form Bank of America and JPM Chase loan sale agreements consistent with comments from S. Beach, Bank of America and C. Grear | IFRED | B006 | 1.80 |
| 02/07/08 | Conference with C. Grear re: Indymac asset purchase agreement | JGALL | B006 | 0.20 |
| 02/07/08 | Participating in conference call with Milestone re: status of Indymac transactions | JGALL | B006 | 0.60 |
| 02/07/08 | Reviewing and revising Indymac asset purchase agreement and other closing documents | JGALL | B006 | 3.10 |
| 02/07/08 | Telephone and correspondence to Fred Holden, Indymac counsel, re: Indymac asset purchase agreement | JGALL | B006 | 0.90 |
| 02/07/08 | Telephone to Saad Irfani, Milestone, re: status of Indymac transactions | JGALL | B006 | 0.40 |
| 02/07/08 | Telephone to Mitch Taylor, Kroll, re: Indymac transaction economics | JGALL | B006 | 0.20 |
| 02/07/08 | Conference with S. Beach, M. Lunn, C. Grear, R. Brady re: servicer advances and loan sales | JPATT | B006 | 1.90 |
| 02/07/08 | Teleconference with John Nelligan, Saad Irfani, Craig Grear, Jim Gallagher and Sean Beach (and related follow-up meeting with Sean Beach) re closing of Indymac sal | KCOYL | B006 | 0.60 |
| 02/07/08 | Correspondence with Craig Pino and Mark Lymbery re information needed for Complaint against Deutsche Bank and BONY regarding frozen funds | KCOYL | B006 | 0.20 |
| 02/07/08 | Draft, review and revise letter to Fred Holden re closing of Indymac sale and approaching 365(d)(4) deadline | KCOYL | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Multiple correspondence with Saad Irfani and John Nelligan re closing of Indymac sale | KCOYL | B006 | 0.30 |
| 02/07/08 | Review and revise Asset Purchase Agreement and related documents re closing of Indymac sale | KCOYL | B006 | 1.10 |
| 02/07/08 | Meeting with S. Beach and M. Lunn re: Non-Performing Loan Sale Notices | KENOS | B006 | 0.20 |
| 02/07/08 | Review and respond to emails regarding bidder inquiries (non-performing loans) | KENOS | B006 | 0.30 |
| 02/07/08 | Work with Arch Bay re: Indicative Bid Submission | KENOS | B006 | 0.40 |
| 02/07/08 | Meeting with M. Lunn re: Motion to Compromise Loan Portfolio | KENOS | B006 | 0.20 |
| 02/07/08 | Telephone conference with Arch Bay Capital re: Indicative Bid Questions | KENOS | B006 | 0.40 |
| 02/07/08 | Work with Bidders and Company re: Non-Performing Loan Sales | KENOS | B006 | 1.10 |
| 02/07/08 | Meeting with S. Beach re: Non-Performing Loan Sale Issues | KENOS | B006 | 0.50 |
| 02/07/08 | Work through issues re: Non-Performing Loan Sale Procedures and Bids | KENOS | B006 | 1.10 |
| 02/07/08 | Work with J. Patton, S. Beach, C. Grear and R. Brady re: loan sale issues | MLUNN | B006 | 2.30 |
| 02/07/08 | Work with S. Beach and K. Enos re: notice issues related to loan sale | MLUNN | B006 | 0.30 |
| 02/07/08 | Emails with S. Beach and R. Brady re: status of objections regarding document return | MWHIT | B006 | 0.20 |
| 02/07/08 | Draft and file notice of filing exhibit A to document destruction supplement | MWHIT | B006 | 0.20 |
| 02/07/08 | Review correspondence from committee re: nunc pro tunc relief and confer with S. Beach re: same related to sale of REO property and broker annuities | RBART | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Telephone call from Jane Larkin re: making of servicing advances for Ohio recording costs in ordinary course and discuss broker incentive issue related to REO property | RBART | B006 | 0.40 |
| 02/07/08 | Conference with M. Lunn re: negotiations with ABN Amro on construction loans; review draft letter to borrowers | RBRAD | B006 | 0.30 |
| 02/07/08 | Teleconference with Lee Attanasio re: Morgan Stanley stipulation and supplement to motion to return/destroy loan files | RBRAD | B006 | 0.40 |
| 02/07/08 | Correspondence to/from Lee Attanasio re: resolution of Morgan Stanley's concerns with motion to return or destroy loan file | RBRAD | B006 | 0.20 |
| 02/07/08 | Conference with J. Patton, C. Grear, S. Beach and M. Lunn re: issues with Bank of America re: nonperforming loan sales | RBRAD | B006 | 0.40 |
| 02/07/08 | Review issues re: Indymac failure to close under sale agreement and potential litigation | RBRAD | B006 | 0.50 |
| 02/07/08 | Work with Laskin and Enos re: notice and publication issues related to delinquent loan sale | SBEAC | B006 | 0.20 |
| 02/07/08 | Multiple calls from and to Cremona re: mortgage loan file return and destruction motion | SBEAC | B006 | 0.30 |
| 02/07/08 | Teleconference with Grubman and Power re: delinquent loan sale APA and advance reimbursements | SBEAC | B006 | 0.70 |
| 02/07/08 | Work with Patton, Brady, Grear and Lunn re: loan sale APA and advances issues | SBEAC | B006 | 2.30 |
| 02/07/08 | Telephone from and to Grear re: loan sales issues | SBEAC | B006 | 0.20 |
| 02/07/08 | Teleconference with Nelligan and Irfani and work with Coyle and Grear re: IMB closing issues | SBEAC | B006 | 0.60 |
| 02/07/08 | Review and analyze documents re: delinquent loan sale and advance reimbursements | SBEAC | B006 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Multiple correspondence to and from lenders, client, advisors, and bidders in connection with non-performing loan sale and indicative bid deadline | SBEAC | B006 | 0.60 |
| 02/07/08 | Telephone from M. Erlich re: mortgage loan file return motion | SBEAC | B006 | 0.20 |
| 02/07/08 | Work with Enos re: bidding and notice in connection with delinquent loan sale | SBEAC | B006 | 0.20 |
| 02/07/08 | Work with Grear re: loan sale advance reimbursements | SBEAC | B006 | 0.30 |
| 02/07/08 | Telephone to Larkin re: loan sale and advances issue | SBEAC | B006 | 0.20 |
| 02/07/08 | Telephone from Talmadge re: delinquent loan sale | SBEAC | B006 | 0.40 |
| 02/07/08 | Work with Grear re: IMB closing issues | SBEAC | B006 | 0.20 |
| 02/07/08 | Work with McGuire re: loan sale and advance issue | SBEAC | B006 | 0.10 |
| 02/07/08 | Telephone from S. Talmadge re: Natixis Settlement Agreement | SZIEG | B006 | 0.30 |
| 02/08/08 | Work on Indymac sale issues with J. Gallagher and S. Beach | CGREA | B006 | 1.20 |
| 02/08/08 | Work on loan sale issues with S. Beach and I. Fredericks | CGREA | B006 | 1.10 |
| 02/08/08 | Telephone conference with J. Gallagher, S. Beach and counsel for Indymac re: sale closing and request to remove leases from transaction | CGREA | B006 | 0.30 |
| 02/08/08 | Prepare Notice of Filing of Exhibit to Limited Reply of Debtors with respect to Motion to Abandon-Destroy Documents | DLASK | B006 | 0.20 |
| 02/08/08 | Finalize for filing and coordinate service of Exhibit A Limited Reply and Supplement to Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses | DLASK | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Assemble related documents to Non-Performing Sale Motion and preparation for hearing | DLASK | B006 | 1.00 |
| 02/08/08 | Telephone to John Nelligan, Milestone, and Fred Holden, Indymac counsel, re: status of Indymac transactions | JGALL | B006 | 0.90 |
| 02/08/08 | Telephone to Saad Irfani, Milestone, and correspondence to and from K. Coyle and S. Beach re: status of Indymac transactions | JGALL | B006 | 2.10 |
| 02/08/08 | Correspondence to John Kalas re closing of Indymac sale | KCOYL | B006 | 0.20 |
| 02/08/08 | Work with Sean Beach, Craig Grear and Jim Gallagher re closing of Indymac sale | KCOYL | B006 | 0.80 |
| 02/08/08 | Correspondence with Alan Horn re closing of Indymac sale | KCOYL | B006 | 0.30 |
| 02/08/08 | Draft memo re: critical dates and issues regarding non-performing loan sale | KENOS | B006 | 2.10 |
| 02/08/08 | Exchange emails with M. Indelicato re: Directors and Officers Insurance Stipulation | KENOS | B006 | 0.20 |
| 02/08/08 | Review published notice re: Non-Performing Loan Sale Procedures | KENOS | B006 | 0.10 |
| 02/08/08 | Telephone conference with Committee and S. Beach re: Case Issues (Director and Officer Stipulation) | KENOS | B006 | 0.40 |
| 02/08/08 | Draft sale orders re: JP Morgan Non-Performing Loan Pools | KENOS | B006 | 1.90 |
| 02/08/08 | Meeting with S. Beach re: Non-Performing Loan Sale Issues | KENOS | B006 | 0.30 |
| 02/08/08 | Work on Non-Performing Loan Sale Cost Estimate | KENOS | B006 | 0.80 |
| 02/08/08 | Telephone conference with J. Auspitz re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 02/08/08 | Review cash collateral orders re: 506(c) issues | KENOS | B006 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Correspondence from and correspondence to K. Gowins re: letter to ABN borrowers concerning offer to compromise | MLUNN | B006 | 0.10 |
| 02/08/08 | Revise offer letter to borrowers under ABN construction loans re: compromise of such loans as provided in ABN stipulation | MLUNN | B006 | 0.40 |
| 02/08/08 | Work with S. Beach re: proposal from IndyMac to exclude certain leases from sal | MLUNN | B006 | 0.20 |
| 02/08/08 | Multiple correspondence from and correspondence to C. Cavaco re: DoveBid auction and notice of plan of sale | MLUNN | B006 | 0.30 |
| 02/08/08 | Multiple correspondence from and correspondence to J. Sklar re: DoveBid auction | MLUNN | B006 | 0.20 |
| 02/08/08 | Review correspondence re: sale of Bank of America scratch and dent portfolio | RBRAD | B006 | 0.20 |
| 02/08/08 | Correspondence to/from Kevin Nystrom and S. Beach re: negotiations to resolve Bank of America's position on supplement to motion to return/destroy loan files | RBRAD | B006 | 0.20 |
| 02/08/08 | Draft motion to sell agency loans | RFPOP | B006 | 0.90 |
| 02/08/08 | Multiple calls with Nelligan re: IMB sale and closing | SBEAC | B006 | 0.40 |
| 02/08/08 | Correspondence from and to Brady, Greecher and client re: Countrywide payments in connection with servicing sale | SBEAC | B006 | 0.30 |
| 02/08/08 | Multiple correspondence to and from client and advisors re: Indymac transaction and closing issues | SBEAC | B006 | 0.30 |
| 02/08/08 | Multiple calls with Talmadge re: delinquent loan sale | SBEAC | B006 | 0.30 |
| 02/08/08 | Telephone to and from Nelligan and Irfani re: IMB closing and sale | SBEAC | B006 | 0.20 |
| 02/08/08 | Review documents re: advances in connection with non-performing loan sale | SBEAC | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Telephone to Holden re: IMB closing | SBEAC | B006 | 0.10 |
| 02/08/08 | Work with Enos re: delinquent loan sales | SBEAC | B006 | 0.60 |
| 02/08/08 | Work with Greecher re: Countrywide servicing sale payment issues | SBEAC | B006 | 0.50 |
| 02/08/08 | Telephone from and to Conway re: delinquent loan sales | SBEAC | B006 | 0.30 |
| 02/08/08 | Work with Lunn re: IMB closing issues | SBEAC | B006 | 0.20 |
| 02/08/08 | Work with Grear re: Loan sales, Plan and IMB closing | SBEAC | B006 | 0.20 |
| 02/08/08 | Review cash collateral order re: advance issues | SBEAC | B006 | 0.40 |
| 02/08/08 | Follow-up teleconference with Talmadge re: delinquent loan sales | SBEAC | B006 | 0.20 |
| 02/08/08 | Multiple correspondence from bidders, lenders, client and advisors and initial review of indicative bids | SBEAC | B006 | 2.10 |
| 02/08/08 | Correspondence from Cremona and to client and from other lenders and Ross in connection with document return supplement | SBEAC | B006 | 0.40 |
| 02/08/08 | Multiple calls with McGuire re: delinquent loan sale | SBEAC | B006 | 0.50 |
| 02/08/08 | Work with S. Beach re: Countrywide servicing sale payments (.10); Review documents/correspondence re: same (.20); Email S. Beach re: same (.10) | SGREE | B006 | 0.40 |
| 02/09/08 | Correspondence from Fred Neufeld re revisions to Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.10 |
| 02/09/08 | Further review of indicative bids and correspondence from and to Committee and client re: same | SBEAC | B006 | 1.80 |
| 02/09/08 | Correspondence from and to Irfani and Brady re: Countrywide payments | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/08 | Correspondence from and to Brady and Friedman re: teleconference in connection with document return supplement | SBEAC | B006 | 0.20 |
| 02/10/08 | Telephone conference with R. Brady, S. Beach, S. Stennett and R. Friedman re: document destruction | CGREA | B006 | 0.50 |
| 02/10/08 | Research re: document destruction issues | CGREA | B006 | 0.30 |
| 02/10/08 | E-mail from Beach re: possible litigation with Indymac re: failure to close on sale | JDORS | B006 | 0.10 |
| 02/10/08 | Correspondence to/from S. Beach re: conference call with counsel to WL Ross re: supplement to motion to return or destroy loan files | RBRAD | B006 | 0.20 |
| 02/10/08 | Conference call with counsel to WL Ross, S. Beach and C. Grear re: supplement to motion to return or destroy loan files | RBRAD | B006 | 0.50 |
| 02/10/08 | Follow-up emails with C. Grear and S. Beach re: WL Ross response to supplement to motion to return or destroy loan files (multiple) | RBRAD | B006 | 0.40 |
| 02/10/08 | Correspondence from Irfani and to Greecher re: Countrywide payments | SBEAC | B006 | 0.10 |
| 02/10/08 | Review documents and correspondence to and from Coyle and Gallagher re: drafting motion to modify and revised APA in connection with modified IMB sale | SBEAC | B006 | 0.40 |
| 02/10/08 | Review documents re: document destruction/return procedures in preparation for call with Ross counsel (.7), teleconference with Jones Day re: same (.5) | SBEAC | B006 | 1.20 |
| 02/10/08 | Multiple correspondence to and from Brady and Grear re: document return issues | SBEAC | B006 | 0.40 |
| 02/11/08 | Telephone conference with M. Taylor, B. Johnson and S. Beach re: loan sale issues | CGREA | B006 | 1.10 |
| 02/11/08 | Telephone conference with Taylor, Fernandes and Nelligan re: Indymac sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Telephone conference with L. Binder re: sale of 39 Broadhollow loans | CGREA | B006 | 0.10 |
| 02/11/08 | Discussion with M. Lunn re: Notice of Plan of Sale and Exhibits of items to be sold | DBOWM | B006 | 0.20 |
| 02/11/08 | Review and evaluate incoming pleadings - Supplemental Objections to Motion to Abandon/Destruct Documents for distribution to counsel and client | DLASK | B006 | 0.40 |
| 02/11/08 | Drafting side letter agreement for Indymac transactions | JGALL | B006 | 2.50 |
| 02/11/08 | Work with Matt Lunn re revisions to Third Post-Petition Advances Stipulation with AB | KCOYL | B006 | 0.10 |
| 02/11/08 | Teleconference with Sean Beach and Saad Irfani and correspondence with Saad Irfani re closing of Indymac sale | KCOYL | B006 | 0.30 |
| 02/11/08 | Review Cash Collateral Order re: Non-Performing Loan Sale Issues | KENOS | B006 | 0.60 |
| 02/11/08 | Telephone conference with US Trustee re: awarding additional expense reimbursement (Non-Performing Loan Sale) | KENOS | B006 | 0.20 |
| 02/11/08 | Meeting with S. Beach re: additional expense reimbursement awards | KENOS | B006 | 0.30 |
| 02/11/08 | Exchange emails with M. Powe re: additional expense reimbursement issue | KENOS | B006 | 0.30 |
| 02/11/08 | Draft Certification of Counsel and Order re: additional expense reimbursement | KENOS | B006 | 1.50 |
| 02/11/08 | Review and Revise Motion to Compromise Mortgage Loans re: comments of M. Lunn | KENOS | B006 | 0.50 |
| 02/11/08 | Telephone conference with Kroll, Company and S. Beach re: Non-Performing Loan Sale Indicative Bids | KENOS | B006 | 0.90 |
| 02/11/08 | Meeting with S. Beach re: Non-Performing Loan Sale Issues | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Exchange correspondence with Company and Allen & Overy re: Insurance Questions | KENOS | B006 | 0.20 |
| 02/11/08 | Review Indicative Bids submitted for Non-Performing Loan Pools | KENOS | B006 | 1.10 |
| 02/11/08 | Telephone conference with Committee, Company and S. Beach re: Selection of Highest Indicative Bidder | KENOS | B006 | 1.10 |
| 02/11/08 | Draft correspondence to US Trustee re: additional expense reimbursement (Non-Performing Loan Sale) | KENOS | B006 | 0.30 |
| 02/11/08 | Review Fees re: 506(c) issues and Non-Performing Loans Sale | KENOS | B006 | 1.10 |
| 02/11/08 | Revise ABN stipulation and correspondence to B. Semple re: same and summary of conversation with F. Neufeld | MLUNN | B006 | 0.60 |
| 02/11/08 | Work with K. Coyle re: motion to approve ABN stipulation | MLUNN | B006 | 0.30 |
| 02/11/08 | Work with D. Bowman re: DoveBid auction issues | MLUNN | B006 | 0.20 |
| 02/11/08 | Work with R. Brady and S. Beach re: document destruction motion, ABN stipulation and loan sales | MLUNN | B006 | 0.60 |
| 02/11/08 | Emails with R. Brady and B. Johnson re: document return program witness | MWHIT | B006 | 0.20 |
| 02/11/08 | Review and analyze objection to document return program | MWHIT | B006 | 1.60 |
| 02/11/08 | Correspondence from Tom Brolan re: payment of servicing advances for recording cost and correspondence to Tom Brolan re: same | RBART | B006 | 0.20 |
| 02/11/08 | Conference with M. Lunn re: negotiations with ABN Amro on construction loan portfolio | RBRAD | B006 | 0.30 |
| 02/11/08 | Review draft stipulation, draft letters to borrowers and correspondence re: ABN Amro construction loan portfolio | RBRAD | B006 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Teleconference with Bill Chipman re: payments due from Countrywide on sale of servicing rights | RBRAD | B006 | 0.20 |
| 02/11/08 | Correspondence to client re: worksheet for second payment due under Countrywide sale | RBRAD | B006 | 0.10 |
| 02/11/08 | Correspondence from Don Grubman re: worksheet for second payment due under Countrywide sale | RBRAD | B006 | 0.10 |
| 02/11/08 | Review supplemental objections to motion to return/destroy loan files and outline strategy for hearing; conference with S. Beach re: same | RBRAD | B006 | 2.60 |
| 02/11/08 | Further draft (1.1) and revise (.3) motion to sell agency loans, and discussion with K. Enos (.1) regarding the same | RFPOP | B006 | 1.50 |
| 02/11/08 | Teleconference with client and professionals re: delinquent loan sale and indicative bids (1.1), IMB transaction (.4) and work with Grear re: same (.1) | SBEAC | B006 | 1.60 |
| 02/11/08 | Review documents and analyze settlement and enforcement options in connection with IMB transaction | SBEAC | B006 | 0.60 |
| 02/11/08 | Review indicative bids, bid summaries and related information in connection with delinquent loan sale and in preparation for calls with client and professionals, the Committee, BofA and JPM | SBEAC | B006 | 2.20 |
| 02/11/08 | Multiple calls with Talmadge re: delinquent loan sales | SBEAC | B006 | 0.30 |
| 02/11/08 | Work with Coyle re: modification of IMB sale transaction | SBEAC | B006 | 0.10 |
| 02/11/08 | Teleconference with Committee (1.0), telephone to Power and McMahon re: expense reimbursement issue (.2), work with Enos(.3), correspondence to and from Power and McMahon and review and revise same re: expense reimbursement issue (.4) | SBEAC | B006 | 1.90 |
| 02/11/08 | Multiple calls with B. Fernandes re: loan sales, advances and related issues | SBEAC | B006 | 0.70 |

# YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Telephone to and from Love re: servicing documents | SBEAC | B006 | 0.20 |
| 02/11/08 | Work with Grear re: loan sales | SBEAC | B006 | 0.40 |
| 02/11/08 | Calls with and correspondence to and from Cremona re: document destruction issues | SBEAC | B006 | 0.50 |
| 02/11/08 | Teleconference with BofA re: delinquent loan sale | SBEAC | B006 | 0.40 |
| 02/11/08 | Teleconference with Power and Indelicato re: loan sale and IMB sale | SBEAC | B006 | 0.30 |
| 02/11/08 | Teleconference with B. Johnson re: delinquent loan sale | SBEAC | B006 | 0.30 |
| 02/11/08 | Work with Coyle and teleconference with Irfani re: IMB sale | SBEAC | B006 | 0.40 |
| 02/11/08 | Telephone from Holden re: IMB closing | SBEAC | B006 | 0.10 |
| 02/11/08 | Telephone from Irfani re: IMB sale and closing | SBEAC | B006 | 0.10 |
| 02/11/08 | Telephone from McGuire re: loan sale | SBEAC | B006 | 0.10 |
| 02/11/08 | Teleconference with Chipman re: Countrywide and document return issues | SBEAC | B006 | 0.20 |
| 02/11/08 | Work with S. Beach re: Countrywide servicing sale issues (.10); Review documents re: same (.20); Email client re: same (.10) | SGREE | B006 | 0.40 |
| 02/12/08 | Research re: open issues with Bank of America | CGREA | B006 | 0.30 |
| 02/12/08 | Review and analyze AH Mortgage Acquisition reservation of rights filing re: document destruction/abandonment | CGREA | B006 | 0.30 |
| 02/12/08 | Work on Indymac sale issues with S. Beach and J. Gallagher | CGREA | B006 | 0.40 |
| 02/12/08 | Research re: lien status with respect to REO property | CGREA | B006 | 0.50 |
| 02/12/08 | Review and file Notice of Sale [Dovebid auction] | DBOWM | B006 | 0.40 |
| 02/12/08 | Finalize for filing and coordinate service of Notice of Plan of Sale | DLASK | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Drafting side letter agreement and escrow agreement for Indymac transactions and conference with C. Grear re: same | JGALL | B006 | 1.30 |
| 02/12/08 | Correspondence with Saad Irfani and Sean Beach re closing of Indymac sale | KCOYL | B006 | 0.60 |
| 02/12/08 | Review and revise Certification of Counsel and Order re: Additional Expense Reimbursement Issues | KENOS | B006 | 0.50 |
| 02/12/08 | Meeting with S. Beach re: Non-Performing Loan Sale Issues | KENOS | B006 | 0.40 |
| 02/12/08 | Correspondence  to A. Horn re: Insurance Issues | KENOS | B006 | 0.20 |
| 02/12/08 | Work with D. Bowman re: DoveBid plan of sale | MLUNN | B006 | 0.20 |
| 02/12/08 | Draft memo re: objection to document return reply | MWHIT | B006 | 1.90 |
| 02/12/08 | Emails with S. Beach and W. Hoch re: Ginnie Mae document return | MWHIT | B006 | 0.20 |
| 02/12/08 | Review and analyze sample loan file re: preparation of testimony regarding document return program | MWHIT | B006 | 0.70 |
| 02/12/08 | Work with R. Levardson re: document loan file contents regarding document return program | MWHIT | B006 | 0.30 |
| 02/12/08 | Review and revise language re: resolution of Wells Fargo objection; work with S. Beach re: same | MWHIT | B006 | 0.30 |
| 02/12/08 | Emails with R. Brady and R. Semple re: potential Wells Fargo settlement | MWHIT | B006 | 0.20 |
| 02/12/08 | Emails with S. Beach re: objections to document return program | MWHIT | B006 | 0.20 |
| 02/12/08 | Research legislative history re: 541(d) and definition of mortgage document; analysis of loan file contents re: same | MWHIT | B006 | 1.30 |
| 02/12/08 | Draft email reply to S. Beach re: Calyon objection to document return | MWHIT | B006 | 0.20 |
| 02/12/08 | Draft and update testimony of C. Cavaco re: document return and destruction motion | MWHIT | B006 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Draft publication notice for loan return request deadline | MWHIT | B006 | 0.30 |
| 02/12/08 | Review Correspondence from and Prepare Correspondence to R. Brady re: REO issues | PMORG | B006 | 0.10 |
| 02/12/08 | Conference with S. Beach re: sale procedures for non-performing loans | RBRAD | B006 | 0.20 |
| 02/12/08 | Teleconference with Bobby Love re: transfer of hard copy loan files under servicing sale APA | RBRAD | B006 | 0.40 |
| 02/12/08 | Teleconference with David Hall re: negotiations to settle Wells Fargo's objection to supplement to motion to return/destroy loan files | RBRAD | B006 | 0.30 |
| 02/12/08 | Review objections filed by Countrywide and AHM acquisition to supplement to motion to return/destroy hard copy loan files | RBRAD | B006 | 0.50 |
| 02/12/08 | Review memo from M. Whiteman on responses to objections to supplement to motion to return/destroy loan files | RBRAD | B006 | 0.80 |
| 02/12/08 | Teleconference with Bob Semple re: third stipulation with ABN Amro on construction loans (2x) | RBRAD | B006 | 0.30 |
| 02/12/08 | Teleconference with Mark Indelicato re: third stipulation with ABN Amro on construction loans | RBRAD | B006 | 0.40 |
| 02/12/08 | Teleconference with Bob Semple and Mark Indelicato re: third stipulation with ABN Amro on construction loans | RBRAD | B006 | 0.30 |
| 02/12/08 | Correspondence to/from Fred Neufeld re: negotiation of third stipulation with ABN Amro on construction loans (multiple) | RBRAD | B006 | 0.50 |
| 02/12/08 | Draft Motion to Enforce Indymac Sale Order (2.6), and discussion with S. Beach (.3) and research (2.2) regarding the same | RFPOP | B006 | 5.10 |
| 02/12/08 | Review multiple supplemental objections to document return supplement | SBEAC | B006 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Correspondence to Talmadge and review documents re: advances in connection with delinquent loan sale | SBEAC | B006 | 0.30 |
| 02/12/08 | Correspondence from Dokos, Bernstein and Greecher re: Countrywide servicing sale payments | SBEAC | B006 | 0.20 |
| 02/12/08 | Multiple correspondence from and to lenders in connection with Document return supplement and hearing | SBEAC | B006 | 0.60 |
| 02/12/08 | Multiple correspondence from and to Irfani and Nelligan re: modified IMB transaction | SBEAC | B006 | 0.50 |
| 02/12/08 | Teleconference with Love re: document return issues | SBEAC | B006 | 0.30 |
| 02/12/08 | Telephone from McMahon re: loan sale | SBEAC | B006 | 0.10 |
| 02/12/08 | Telephone from M. Ehrlich re: BONY and document return issues | SBEAC | B006 | 0.20 |
| 02/12/08 | Teleconference with J. Harbor and work with Whiteman and Brady re: document return motion | SBEAC | B006 | 0.40 |
| 02/12/08 | Multiple calls from Talmadge re: loan sale | SBEAC | B006 | 0.30 |
| 02/12/08 | Review and revise motion to modify IMB sale and correspondence to and from client and advisors re: same | SBEAC | B006 | 1.40 |
| 02/12/08 | Multiple correspondence to and from Johnson and Power re: delinquent loan sale | SBEAC | B006 | 0.30 |
| 02/12/08 | Correspondence from Whiteman re: Calyon response to document return motion | SBEAC | B006 | 0.20 |
| 02/12/08 | Multiple correspondence with Brady re: BofA issues | SBEAC | B006 | 0.20 |
| 02/12/08 | Teleconference with Brady and Love re: mortgage loan servicing files | SBEAC | B006 | 0.40 |
| 02/12/08 | Teleconference with Chipman re: document return issues related to Countrywide | SBEAC | B006 | 0.20 |
| 02/12/08 | Teleconference with Mangan re: Triad and document return motion | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Teleconference with Fernandes re: advances and loan sale | SBEAC | B006 | 0.30 |
| 02/12/08 | Review advances data in connection with loan sale | SBEAC | B006 | 0.50 |
| 02/12/08 | Teleconference with Committee re: loan sal | SBEAC | B006 | 0.80 |
| 02/12/08 | Teleconference with Talmadge re: loan sale and advances | SBEAC | B006 | 0.30 |
| 02/12/08 | Telephone from Holden, work with Grear, work with Poppiti and Coyle re: IMB sale and closing issues | SBEAC | B006 | 0.90 |
| 02/13/08 | Emails to/from C. Cavaco re: servicing sal | CGREA | B006 | 0.10 |
| 02/13/08 | Work on Indymac sale issues with R. Poppiti, S. Beach and J. Gallagher | CGREA | B006 | 0.50 |
| 02/13/08 | File Affidavits of Service from Epiq regarding Notice of Bid Deadline and Sale | DLASK | B006 | 0.30 |
| 02/13/08 | Telephone from C. Falgowski re: Freddie Mac and file destruction | EKOSM | B006 | 0.10 |
| 02/13/08 | Correspondence from C. Falgowski re: Freddie Mac and file destruction | EKOSM | B006 | 0.10 |
| 02/13/08 | Revising asset purchase agreement and drafting side letter agreement, escrow agreement, and related documents for Indymac closing and conference with C. Grear re: same | JGALL | B006 | 6.40 |
| 02/13/08 | Telephone calls and correspondence with Fred Neufeld re 9019 Motion and related Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.90 |
| 02/13/08 | Correspondence from Mark Lymbery re questions regarding Broadhollow/Mellville Loans | KCOYL | B006 | 0.10 |
| 02/13/08 | Correspondence to Bob Semple re 9019 Motion and related Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.10 |
| 02/13/08 | Review and revise Motion to Modify Terms of Letter Agreement with Indymac | KCOYL | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                       04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/13/08 | Work with Sean Beach re revisions to Motion to Modify Terms of Letter Agreement with Indymac and related Sale Order | KCOYL | B006 | 0.30 |
| 02/13/08 | Work with Matt Lunn re Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.10 |
| 02/13/08 | Review and revise 9019 Motion and related Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 1.80 |
| 02/13/08 | Work with Bob Brady re revisions to 9019 Motion and related Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.30 |
| 02/13/08 | Review and revise Sale Order re: JP Morgan Winning Bidder | KENOS | B006 | 0.60 |
| 02/13/08 | Meeting with S. Beach re: Non-Performing Loan Sale Issues | KENOS | B006 | 0.90 |
| 02/13/08 | Exchange correspondence to and with J. Kalas re: Open Escrow issues | KENOS | B006 | 0.30 |
| 02/13/08 | Meeting with K. Coyle re: Bank of America Loans | KENOS | B006 | 0.20 |
| 02/13/08 | Review and revise Sale Order re: Bank of America Loans | KENOS | B006 | 0.60 |
| 02/13/08 | Work with D. Laskin re: EIP Releases | KENOS | B006 | 0.20 |
| 02/13/08 | Exchange emails with Escrow Agent re: release of funds | KENOS | B006 | 0.20 |
| 02/13/08 | Revise and Review Sale Order re: Unencumbered Loans | KENOS | B006 | 0.60 |
| 02/13/08 | Further draft and revise testimony for C. Cavaco re: document return program | MWHIT | B006 | 2.30 |
| 02/13/08 | Work with S. Beach, S. Zieg and C. Cavaco re: document return program and doc destruction issues | MWHIT | B006 | 1.70 |
| 02/13/08 | Work with C. Cavaco regarding testimony for document return policy | MWHIT | B006 | 0.20 |
| 02/13/08 | Draft mediation statement re: DBSP appeal | PJACK | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Teleconference with Kurt Gwynne re: negotiations to settle Freddie Mac objection to supplement to motion to return/destroy hard copy loan files | RBRAD | B006 | 0.30 |
| 02/13/08 | Review issues and draft language to resolve AHM Acquisition Company's objection to supplement to motion to return/destroy hard copy loan files | RBRAD | B006 | 0.50 |
| 02/13/08 | Teleconference with Andrew Gallo re: negotiations to resolve DBSP's objection to supplement to motion to return/destroy hard copy loan files | RBRAD | B006 | 0.30 |
| 02/13/08 | Revise and finalize motion and order to approve third stipulation with ABN Amro on construction loans (1.1); correspondence to Fred Neufeld re: same (.2) | RBRAD | B006 | 1.30 |
| 02/13/08 | Review motion to shorten notice re: motion to approve third stipulation with ABN Amro on construction loans | RBRAD | B006 | 0.20 |
| 02/13/08 | Correspondence to/from Amanda Winfree re: clarification to order on supplement to motion to return/destroy hard copy loan files | RBRAD | B006 | 0.20 |
| 02/13/08 | Further draft Motion to Enforce Indymac Sale Order (3.9), and additional research (1.2) regarding the same | RFPOP | B006 | 5.10 |
| 02/13/08 | Work with Enos re: sale orders and advance research issues | SBEAC | B006 | 0.40 |
| 02/13/08 | Review and revise motion to modify IMB sale order and letter agreement | SBEAC | B006 | 2.30 |
| 02/13/08 | Teleconference with counsel to Ross (.5) and work with and teleconference with Brady, Johnson, Cavaco, Whiteman and Zieg re: document return motion and order modifications (.80) | SBEAC | B006 | 1.30 |
| 02/13/08 | Teleconference with Committee re: sale issues | SBEAC | B006 | 0.80 |
| 02/13/08 | Teleconference with M. Taylor re: sale issues | SBEAC | B006 | 0.20 |
| 02/13/08 | Review and revise JPM sale order and correspondence to and from Committee re: same | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Multiple revisions to sale order language re: settlement with Ross re: document return motion | SBEAC | B006 | 1.30 |
| 02/13/08 | Correspondence from and to Larkin re: REO property issues | SBEAC | B006 | 0.10 |
| 02/13/08 | Multiple correspondence re: witness preparation and hearing preparation in connection with document return motion | SBEAC | B006 | 0.60 |
| 02/13/08 | Multiple correspondence re: extending bid deadline in connection with Non-Performing loan sale | SBEAC | B006 | 0.60 |
| 02/13/08 | Initial review of motion to enforce IMB letter agreement | SBEAC | B006 | 0.40 |
| 02/13/08 | Correspondence from Greecher, Grubman and Love re: Countrywide servicing sale payments | SBEAC | B006 | 0.30 |
| 02/13/08 | Correspondence from Lymbery and to Lunn and Grear re: additional Broadhollow and Melville loans | SBEAC | B006 | 0.20 |
| 02/13/08 | Correspondence from and to A. Winfree re: Morgan Stanley inquiry re: document return motion | SBEAC | B006 | 0.20 |
| 02/13/08 | Review payment information from Countrywide re: servicing sale (.40); Emails to/from client re: same (.50); Calls to/from Countrywide re: same (.40); Emails to/from D. Grubman re: same (.20) | SGREE | B006 | 1.50 |
| 02/13/08 | Reveiw correspondence and email S. Talmadge re: Countrywide servicing sale payments | SGREE | B006 | 0.20 |
| 02/13/08 | Research document destruction re: administrative expenses | TTURN | B006 | 1.40 |
| 02/14/08 | Review and analyze notice re: non-performing loans | CGREA | B006 | 0.10 |
| 02/14/08 | Prepare and file Affidavit of Service regarding Notice of Plan of Sale | DLASK | B006 | 0.30 |
| 02/14/08 | Correspondence from and to debtors re: Escrow Funds return | EKOSM | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Review correspondence from K. Color re: return of escrow | EKOSM | B006 | 0.10 |
| 02/14/08 | Correspondence from M. Lau re: Freddie Mac sale | EKOSM | B006 | 0.10 |
| 02/14/08 | Revising asset purchase agreement and drafting side letter agreement, escrow agreement, and related documents for Indymac closing and conference with C. Grear re: same | JGALL | B006 | 7.00 |
| 02/14/08 | Correspondence with Bob Semple re Motion to Approve Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.20 |
| 02/14/08 | Review and revise Motion to Enforce Indymac Letter Agreement and Sale Order | KCOYL | B006 | 1.60 |
| 02/14/08 | Work with Rob Poppiti re revisions to Motion to Enforce Terms of Indymac Letter Agreement and Sale Order | KCOYL | B006 | 0.40 |
| 02/14/08 | Telephone call to and correspondence with Saad Irfani re revisions to Motion to Enforce Terms of Letter Agreement with Indymac and Sale Order | KCOYL | B006 | 0.30 |
| 02/14/08 | Review and revise Motion to Modify Terms of Letter Agreement with Indymac | KCOYL | B006 | 2.20 |
| 02/14/08 | Telephone Conference with a. Horn re: Committee Insurance Questions | KENOS | B006 | 0.20 |
| 02/14/08 | Draft revised Notice of Bid Deadlines and Sale Dates (.50) and exchange emails with company (.1) and Committee (.1) regarding the same | KENOS | B006 | 0.70 |
| 02/14/08 | Emails with K. Gwynne regarding updated order regarding document return | MWHIT | B006 | 0.20 |
| 02/14/08 | Emails with J. McMahon regarding publication notice for document return request deadline | MWHIT | B006 | 0.20 |
| 02/14/08 | Prepare for hearing regarding document return/destruction (review pleadings, update order, etc.) | MWHIT | B006 | 0.70 |
| 02/14/08 | Review and revise order regarding document/loan file return per Court's ruling | MWHIT | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Review and revise publication notice regarding Court's ruling | MWHIT | B006 | 0.60 |
| 02/14/08 | Draft mediation statement re: DBSP appeal | PJACK | B006 | 4.90 |
| 02/14/08 | Correspondence to/from Laurie Silverstein re: revised order approving loan file return process (2x) | RBRAD | B006 | 0.20 |
| 02/14/08 | Review and comment on revised form of order approving loan file return process; conference with M. Whiteman re: changes to order agreed to at hearing | RBRAD | B006 | 0.50 |
| 02/14/08 | Draft and revise Motion to Shorten for Motion to Enforce Indymac Sale Order | RFPOP | B006 | 1.20 |
| 02/14/08 | Revise Motion to Enforce Indymac Sale Order (1.6), and discussions with K. Coyle (.2) regarding the same | RFPOP | B006 | 1.80 |
| 02/14/08 | Multiple correspondence to and from Johnson, Power, Taylor and Enos re: non-performing loan sale and review revised sale notice | SBEAC | B006 | 0.50 |
| 02/14/08 | Correspondence from Bowman re: 538 Broadhollow marketing agreement | SBEAC | B006 | 0.10 |
| 02/14/08 | Correspondence from and to Talmadge re: non-performing loan sale | SBEAC | B006 | 0.20 |
| 02/14/08 | Multiple correspondence with Coyle, Poppiti and Gallagher re: IMB sale and review documents re: same | SBEAC | B006 | 0.80 |
| 02/14/08 | Correspondence from Enos and review non-peforming loan sale revised orders | SBEAC | B006 | 0.40 |
| 02/14/08 | Work with Committee counsel and client re: document return motion and related issues | SBEAC | B006 | 1.20 |
| 02/15/08 | Work on Indymac sale issues with J. Gallagher | CGREA | B006 | 0.50 |
| 02/15/08 | Review and analyze monthly update on final closing status | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to Abandon/Destruct Documents | DLASK | B006 | 0.40 |
| 02/15/08 | Proofreading asset purchase agreement, side letter agreement, escrow agreement, and related documents for closing of Indymac transactions, and correspondence to Milestone, C. Grear, S. Beach, and K. Coyle re: same | JGALL | B006 | 3.20 |
| 02/15/08 | Work with Sean Beach and Rob Poppiti re preparation of Motion to Enforce Terms of Indymac Sale Order | KCOYL | B006 | 2.20 |
| 02/15/08 | Review and revise Motion to Enforce Terms of Indymac Sale Order (including research as to background facts to be inserted into Motion) | KCOYL | B006 | 3.10 |
| 02/15/08 | Correspondence with Mitch Taylor, Saad Irfani, John Nelligan, Sean Beach, Jim Gallagher and Rob Poppiti re revisions to Motion to Enforce Terms of Indymac Sale Order | KCOYL | B006 | 0.70 |
| 02/15/08 | Telephone calls to and correspondence with EPIQ re expedited service of Motion to Enforce Terms of Indymac Sale Order | KCOYL | B006 | 0.60 |
| 02/15/08 | Exchange (4x) emails with Escrow Agent re: Escrow Releases | KENOS | B006 | 0.30 |
| 02/15/08 | Work with Company, Committee and Milestone re: updated Bid Deadlines and Sale dates | KENOS | B006 | 0.50 |
| 02/15/08 | Exchange emails (3x) with J. Kalas re: Escrow Agent Issues | KENOS | B006 | 0.20 |
| 02/15/08 | Exchange emails with Milestone, Company and Committee re: revised bid deadlines and sale dates | KENOS | B006 | 0.30 |
| 02/15/08 | Work with D. Laskin re: service of notice of revised bid deadlines and sale dates | KENOS | B006 | 0.40 |
| 02/15/08 | Exchange emails with P. Chepiga re: Directors and Officers Insurance Policy | KENOS | B006 | 0.20 |
| 02/15/08 | Work with Allan and Overy and Company re: Directors and Officers Insurance Policy Questions | KENOS | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/08 | Telephone conference with R. Johnson re: Non-Performing Loan Sale Date Issues | KENOS | B006 | 0.20 |
| 02/15/08 | Review correspondence form M. Wanslee (.1) and work with D. Bowman (.2) re: objection of Maricopa County to DoveBid plan of sale | MLUNN | B006 | 0.30 |
| 02/15/08 | Draft and revise order and publication notice regarding loan file return deadline; work with R. Brady and objecting parties re: same | MWHIT | B006 | 1.40 |
| 02/15/08 | Work with J. McMahon regarding publication notice regarding loan file request deadlin | MWHIT | B006 | 0.20 |
| 02/15/08 | Draft mediation statement re: DBSP appeal | PJACK | B006 | 3.10 |
| 02/15/08 | Review certification of counsel on order establishing deadline to request loan file | RBRAD | B006 | 0.10 |
| 02/15/08 | Teleconference with Emmitt Keary re: third stipulation with ABN Amro on construction loans | RBRAD | B006 | 0.30 |
| 02/15/08 | Teleconference with Scott Talmadge re: comments to order establishing deadline to request loan files (2x) | RBRAD | B006 | 0.40 |
| 02/15/08 | Review and revise order establishing loan file return request deadline and draft notice of publication | RBRAD | B006 | 0.80 |
| 02/15/08 | Review comments from objectors to draft order establishing deadline to request loan files; incorporate same and discuss with M. Whiteman | RBRAD | B006 | 0.90 |
| 02/15/08 | Further revise Motion to Enforce Indymac Sale Order (3.2), and research (1.9) and discussions with K. Coyle (.2) and S. Beach (.3) regarding the same | RFPOP | B006 | 5.60 |
| 02/15/08 | Revise motion to enforce IMB sale order and letter agreement; including research, review caselaw, review IMB documents, work with Coyle, Poppiti and Laskin, and review and revise motion, order and exhibits | SBEAC | B006 | 7.40 |
| 02/15/08 | Work with Brady re: document return issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/08 | Telephone from and to Nelligan re: Indymac sale and requested modifications | SBEAC | B006 | 0.20 |
| 02/15/08 | Review and revise document return order and publication notice and multiple correspondence to and from Whiteman, Hall, McMahon, Talmadge and other lenders re: same | SBEAC | B006 | 1.30 |
| 02/15/08 | Multiple correspondence to and from Johnson, Power, Taylor and Enos re: nonpeforming loan sale | SBEAC | B006 | 0.40 |
| 02/15/08 | Multiple correspondence to and from Irfani, Taylor, Coyle, Gallagher and Nelligan re: IMB modification requests and motion to enforce | SBEAC | B006 | 0.50 |
| 02/15/08 | Work with P. Jackson re: DB Structured appeal memo/negotiations | SGREE | B006 | 0.20 |
| 02/16/08 | Correspondence from and to Nelligan re: IMB settlement | SBEAC | B006 | 0.20 |
| 02/17/08 | Correspondence from Greecher and Love re: Countrywide servicing sale payment issues | SBEAC | B006 | 0.10 |
| 02/17/08 | Review documents and email company/Kroll re: Countrywide servicing sale/payment issues | SGREE | B006 | 0.30 |
| 02/18/08 | Discussion with K. Enos and M. Lunn re: issues with respect to REO Order | DBOWM | B006 | 0.20 |
| 02/18/08 | Reviewing motion to compel Indymac transaction and correspondence to S. Beach re: examples of delay of Indymac transaction | JGALL | B006 | 1.30 |
| 02/18/08 | Work on Bank of America issues and potential global resolution | JPATT | B006 | 4.50 |
| 02/18/08 | Work with Sean Beach and Jim Gallagher re closing of Indymac sale | KCOYL | B006 | 0.90 |
| 02/18/08 | Meeting with S. Beach re: Executive Incentive Plan and Non-Performing Loan Sales | KENOS | B006 | 0.50 |
| 02/18/08 | Research and Draft list of issues to be considered in connection with loan sales | KENOS | B006 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Update expense calculation re: Non-Performing Loan Sale | KENOS | B006 | 0.20 |
| 02/18/08 | Review and Revise Non-Performing Loan Sale Order (additional issues) | KENOS | B006 | 1.10 |
| 02/18/08 | Meeting with M. Lunn (.2), S. Beach (.3), D. Bowman (.1) and R. Brady (.3) re REO property issues | KENOS | B006 | 0.90 |
| 02/18/08 | Review REO Motion and Order re: lien issue | KENOS | B006 | 0.40 |
| 02/18/08 | Review JP Morgan pleadings re: security interest and cash collateral issues | KENOS | B006 | 0.60 |
| 02/18/08 | Exchange correspondence with M. Indelicato re: Directors and Officers Insurance Proceed Stipulation | KENOS | B006 | 0.20 |
| 02/18/08 | Review JP Morgan Credit Agreement re: Collateral Issues | KENOS | B006 | 0.30 |
| 02/18/08 | Work with S. Beach re: IndyMac sale closing/loan issues | MLUNN | B006 | 0.30 |
| 02/18/08 | Review DoveBid plan of sale for March 5th auction | MLUNN | B006 | 0.20 |
| 02/18/08 | Work with K. Enos and D. Bowman re: REO sale process | MLUNN | B006 | 0.30 |
| 02/18/08 | Research status of document return order | MWHIT | B006 | 0.20 |
| 02/18/08 | Discuss with J. Patton, R. Brady, and J. Dorsey re: DB Structured mediation (.2); research re: same (.3) | PJACK | B006 | 0.50 |
| 02/18/08 | Various correspondence with Tom Brolan and Weltman, Weinberg & Reis re: invoicing for servicing advances and amounts payable to third-party vendors | RBART | B006 | 0.30 |
| 02/18/08 | Conference with J. Patton and P. Jackson re: mediation statement on DBSP appeal of order selling servicing rights to W.C. Ros | RBRAD | B006 | 0.20 |
| 02/18/08 | Work with Enos re: the executive incentive plan and loan sales | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Work with Brady re: document return issues | SBEAC | B006 | 0.10 |
| 02/18/08 | Review documents re: loan and REO sales | SBEAC | B006 | 1.20 |
| 02/18/08 | Telephone to Holden re: IMB sale | SBEAC | B006 | 0.10 |
| 02/18/08 | Teleconference with Taylor re: loan sales | SBEAC | B006 | 0.30 |
| 02/18/08 | Telephone from Landis for JPM re: document destruction motion | SBEAC | B006 | 0.20 |
| 02/18/08 | Teleconference with Talmadge re: loan sale issues | SBEAC | B006 | 0.20 |
| 02/18/08 | Teleconference with Nelligan re: IMB sale | SBEAC | B006 | 0.20 |
| 02/18/08 | Correspondence from Greecher and Taylor re: Countrywide payment issues | SBEAC | B006 | 0.20 |
| 02/18/08 | Multiple correspondence to and from Coyle, Gallagher and Poppiti re: IMB sale | SBEAC | B006 | 0.50 |
| 02/18/08 | Review Countrywide sale closing sheet (.10); Emails to client/Kroll re: same (.10) | SGREE | B006 | 0.20 |
| 02/19/08 | Research re: liens on REO property | CGREA | B006 | 0.90 |
| 02/19/08 | Work on Indymac transaction issues with J. Gallagher | CGREA | B006 | 0.40 |
| 02/19/08 | Revising asset purchase agreement for Indymac transactions | JGALL | B006 | 4.40 |
| 02/19/08 | Conference with S. Beach and K. Coyle re: asset purchase agreement for Indymac transactions | JGALL | B006 | 1.00 |
| 02/19/08 | Teleconference with Jim Gallagher and Sean Beach and related follow-up meeting with Sean Beach re closing of Indymac Sale | KCOYL | B006 | 1.10 |
| 02/19/08 | Teleconference with Bob Brady, Mitch Taylor and Mark Lymbery re review of complaint regarding frozen bank accounts | KCOYL | B006 | 1.20 |
| 02/19/08 | Correspondence from Joe McMahon re information regarding Third Post-Petition Advances Stipulation with ABN | KCOYL | B006 | 0.10 |
| 02/19/08 | Exchange emails with J. Kalas re: Escrow Agent Hold Backs | KENOS | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/19/08 | Review Bank of America Credit Agreement re: REO issues | KENOS | B006 | 1.30 |
| 02/19/08 | Exchange correspondence with AIG, Counsel to Directors & Officers and Committee re: Directors & Officers Insurance Stipulation | KENOS | B006 | 0.30 |
| 02/19/08 | Review JP Morgan Credit Agreement and Amendments re: REO Property Issues | KENOS | B006 | 3.30 |
| 02/19/08 | Meeting with S. Beach re: JP Morgan REO Property Issues | KENOS | B006 | 0.30 |
| 02/19/08 | Telephone to M. Wanslee re: settlement of informal objection of Maricopa County to DoveBid sale (.2) and correspondence to D. Bowman re: preparation of stipulation (.1) | MLUNN | B006 | 0.30 |
| 02/19/08 | Correspondence to M. Indelicato and E. Schnitzer re: Maricopa county objection to DoveBid sale | MLUNN | B006 | 0.20 |
| 02/19/08 | Teleconference with B. Semple re: Maricopa County objection to DoveBid plan of sale and ABN stipulation | MLUNN | B006 | 0.40 |
| 02/19/08 | Work with A. Levin and P. Egloff regarding publication notice for loan return deadlin | MWHIT | B006 | 0.50 |
| 02/19/08 | Revise mediation statement re: DB Structured appeal | PJACK | B006 | 2.20 |
| 02/19/08 | Correspondence with Bob Johnson and William Arant re: ownership of loan for negotiation of purchase of primary mechanic's liens on serviced loan | RBART | B006 | 0.30 |
| 02/19/08 | Review issues re: publication notice of deadline to request return of loan files | RBRAD | B006 | 0.40 |
| 02/19/08 | Review correspondence re: payments due and received under Countrywide APA | RBRAD | B006 | 0.20 |
| 02/19/08 | Work with Gallagher and Coyle (.9), multiple calls with Nelligan (.4), review IMB sale documents (.8) re: IMB modification request | SBEAC | B006 | 2.10 |
| 02/19/08 | Review amendments to IMB APA | SBEAC | B006 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313988                   04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Correspondence from Bernstein and work with Greecher re: Countrywide payments | SBEAC | B006 | 0.20 |
| 02/19/08 | Multiple correspondence from and to Bartley re: servicing advance issues and work with Bartley re: same | SBEAC | B006 | 0.50 |
| 02/19/08 | Multiple correspondence from and to Nelligan, Holden, Adakar, Irfani and Gallagher re: IMB sale documents | SBEAC | B006 | 0.70 |
| 02/20/08 | Draft Stipulation with Maricopa County regarding Notice of Plan of Sale resolving informal objection | DBOWM | B006 | 2.40 |
| 02/20/08 | Review and provide comments to S. Sakamoto on 4th Amendment to Black Rock service agreement | DBOWM | B006 | 0.40 |
| 02/20/08 | Review and respond to email from Milestone regarding sale order | DLASK | B006 | 0.10 |
| 02/20/08 | Conference with S. Beach and K. Coyle re: asset purchase agreement for Indymac transactions | JGALL | B006 | 2.60 |
| 02/20/08 | Revising asset purchase agreement and closing documents for Indymac transactions | JGALL | B006 | 10.10 |
| 02/20/08 | Work with Jim Gallagher and Sean Beach re revisions to Indymac Asset Purchase Agreement and related documents | KCOYL | B006 | 2.90 |
| 02/20/08 | Correspondence with Ashwin Adakar, Adam Mindle and Bruce Bisson re Indymac Asset Purchase Agreement and Escrow Agreement | KCOYL | B006 | 0.30 |
| 02/20/08 | Review and revise Indymac Asset Purchase Agreement and related documents | KCOYL | B006 | 1.80 |
| 02/20/08 | Correspondence to Mark Lymbery re revisions to frozen funds analysis (frozen DB and BONY bank accounts) | KCOYL | B006 | 0.10 |
| 02/20/08 | Review and revise Motion to Modify Letter Agreement with Indymac | KCOYL | B006 | 2.10 |
| 02/20/08 | Meeting with S. Beach re: REO Issues | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Draft correspondence to M. Taylor re: JP Morgan Credit Agreement inquiry | KENOS | B006 | 0.30 |
| 02/20/08 | Review Bank of America Credit Agreement re: REO Issues | KENOS | B006 | 0.90 |
| 02/20/08 | Meeting with R. Brady re: REO Issues | KENOS | B006 | 0.20 |
| 02/20/08 | Review REO property information re: Bank of America line | KENOS | B006 | 0.20 |
| 02/20/08 | Revise Motion to Approve Director and Officer Insurance Proceeds Stipulation | KENOS | B006 | 0.30 |
| 02/20/08 | Work with D. Bowman re: stipulation resolving Maricopa's objection to DoveBid sale | MLUNN | B006 | 0.20 |
| 02/20/08 | Telephone from and telephone to M. Indelicato re: notice of plan of sale objection from Maricopa County | MLUNN | B006 | 0.10 |
| 02/20/08 | Emails with R. Brady and S. Beach regarding BofA and document requests | MWHIT | B006 | 0.20 |
| 02/20/08 | Work with A. Levin and A. Dokos regarding payment/coordination of publication notice regarding loan file deadline | MWHIT | B006 | 0.40 |
| 02/20/08 | Teleconference with R. Semple regarding loan file return documents | MWHIT | B006 | 0.40 |
| 02/20/08 | Work with A. Levin and A. Dokos regarding publication notice for loan return deadlin | MWHIT | B006 | 0.40 |
| 02/20/08 | Revise mediation statement re: DB Structured appeal | PJACK | B006 | 9.50 |
| 02/20/08 | Correspondence re: process to respond to inquiries under loan file return request procedures (3x) | RBRAD | B006 | 0.30 |
| 02/20/08 | Conference with S. Beach re: possible settlement with Indymac on motion to compel performance under sale order | RBRAD | B006 | 0.30 |
| 02/20/08 | Work with Gallagher (.8) and review and revise sale documents (2.2) re: IMB transaction modification | SBEAC | B006 | 3.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Teleconference with Nelligan (.3) and teleconference with Mindle (.2) re: modifications to IMB transaction | SBEAC | B006 | 0.50 |
| 02/20/08 | Work with Coyle and Gallagher (.6), telephone from Mindle (.1), work with Coyle (.5), followup meeting with Coyle and Gallagher (.8), and review and revise APA, Escrow Agreement, assumption and assignment agreement and closing economics statement (1.9) | SBEAC | B006 | 3.90 |
| 02/20/08 | Teleconference with Mindle (.7), work with Gallagher (.5), work with Coyle (.3), work with Brady (.2), Teleconference with Indelicato (.2), teleconference with Irfani (.2), teleconference with Taylor (.3), teleconference with Nelligan (.2) re: IMB sale modifications | SBEAC | B006 | 2.60 |
| 02/20/08 | Telephone to Grear re: Servicing sale APA issues | SBEAC | B006 | 0.10 |
| 02/20/08 | Teleconference with Talmadge re: loan sale | SBEAC | B006 | 0.20 |
| 02/21/08 | Telephone conference with S. Beach, M. Taylor and Nelligan re: Indymac sale | CGREA | B006 | 0.20 |
| 02/21/08 | Review and analyze revised Indymac transaction documents | CGREA | B006 | 0.50 |
| 02/21/08 | Review and analyze memoranda re: advanced funds issues | CGREA | B006 | 0.20 |
| 02/21/08 | Revise Stipulation Resolving Maricopa County's informal Objection to Notice of Plan of Sale and draft certification of counsel regarding same | DBOWM | B006 | 2.60 |
| 02/21/08 | Telephone from R. Semple (Kroll) re: Lease obligations with respect to Mt. Prospect Property and effect on potential sale | DBOWM | B006 | 0.20 |
| 02/21/08 | Review lease and sublease agreements with respect to Mt. Prospect Property and provide comments to A. Horn and R. Semple (via e-mail) on effect on potential sale | DBOWM | B006 | 1.10 |
| 02/21/08 | Correspondence to and from G. Keilman and M. Lau regarding Freddie Mac sale | EKOSM | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Correspondence to and from B. Johnson et al regarding Freddie Mac loan files | EKOSM | B006 | 0.30 |
| 02/21/08 | Meeting with R. Brady regarding Freddie Mac loan files | EKOSM | B006 | 0.20 |
| 02/21/08 | Correspondence to and from G. Keilman regarding Freddie Mac loan files | EKOSM | B006 | 0.20 |
| 02/21/08 | Correspondence from G. Keilman regarding conference call to discuss transfer of loan files | EKOSM | B006 | 0.10 |
| 02/21/08 | Correspondence from B. Semple regarding Freddie Mac files | EKOSM | B006 | 0.10 |
| 02/21/08 | Correspondence from G. Keilman regarding Freddie Mac teleconference; reply to same | EKOSM | B006 | 0.20 |
| 02/21/08 | Correspondence and telephone to Bob Fiedler and Dave Young, Wilmington Trust, re: opening escrow account for Indymac closing | JGALL | B006 | 0.80 |
| 02/21/08 | Telephone to and from Saad Irfani, Milestone, re: schedules to Indymac asset purchase agreement and closing documents | JGALL | B006 | 1.00 |
| 02/21/08 | Revising asset purchase agreement and closing documents for Indymac transactions and conference with S. Beach re: same | JGALL | B006 | 4.70 |
| 02/21/08 | Work with Sean Beach and Jim Gallagher re revisions to Indymac Asset Purchase Agreement and related documents | KCOYL | B006 | 3.30 |
| 02/21/08 | Telephone calls and correspondence with Saad Irfani re rejection of Office Leases related to modified Indymac sale | KCOYL | B006 | 0.50 |
| 02/21/08 | Review and revise Motion to Modify Terms of Letter Agreement with Indymac | KCOYL | B006 | 3.40 |
| 02/21/08 | Review Bank of America Collateral Agent Agreement re: REO issues | KENOS | B006 | 0.60 |
| 02/21/08 | Review Bank of America Security Agreement re: REO issues | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Review exhibits to Bank of America Credit Agreement re: REO issues | KENOS | B006 | 0.40 |
| 02/21/08 | Review/revise stipulation resolving informal objection of Maricopa County to Dovebid Notice of Sale | MLUNN | B006 | 0.60 |
| 02/21/08 | Work with D. Bowman re: sale of Mt. Prospect property | MLUNN | B006 | 0.50 |
| 02/21/08 | Work with M. Lymberry and D. Laskin regarding loan return stipulations | MWHIT | B006 | 0.40 |
| 02/21/08 | Draft mediation statement re: DB Structured appeal and email to R. Brady, J. Patton, P. Morgan, and S. Greecher for review | PJACK | B006 | 6.90 |
| 02/21/08 | Review draft mediation statement re: appeal of servicing sale order | PMORG | B006 | 0.40 |
| 02/21/08 | Conference with S. Beach re: strategy for negotiations with Indymac to achieve closing on sale agreement | RBRAD | B006 | 0.30 |
| 02/21/08 | Work on draft mediation statement re: DBSP appeal of order approving sale of servicing rights; review files for content of settlement negotiations with DBSP | RBRAD | B006 | 2.30 |
| 02/21/08 | Teleconference with Taylor, Fernandes and Greecher re: servicing sales and open issues | SBEAC | B006 | 0.30 |
| 02/21/08 | Teleconference with Barton re: Fannie Mae issues and servicing sale | SBEAC | B006 | 0.30 |
| 02/21/08 | Work with Grear re: advances, REO, loan sales and other issues in preparation for Committee meeting | SBEAC | B006 | 0.20 |
| 02/21/08 | Issues re: IMB modifications and sale closing, including: review and revise motion to modify, order, motion to shorten, APA, Escrow and related documents, multiple teleconferences with Mindle, Nelligan, and Taylor and work with Coyle and Gallagher re: same | SBEAC | B006 | 5.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Call with Kroll re: Countrywide servicing sale (.20); Email re: same (.10) | SGREE | B006 | 0.30 |
| 02/22/08 | Review and analyze Indymac sale documents and status of closing | CGREA | B006 | 0.70 |
| 02/22/08 | Conference with S. Beach and R. Brady re: plan issues and structure | CGREA | B006 | 0.30 |
| 02/22/08 | File Affidavit of Service from Epiq regarding Emergency Motion to Compel the Terms of the Letter Agreement and Order, Pursuant to Sections 105(a), 363 and 365 of the Bankruptcy Code, (I) Authorizing the Assumption and Assignment of Certain Real Property Leases and the Sale of Furniture, Fixtures and Equipment Located Therein; (II) Approving the Terms of the Letter Agreement; and (III) Granting Related Relief | DLASK | B006 | 0.20 |
| 02/22/08 | File Affidavit of Service from Epiq regarding Notice of Modified Bid Deadlines and Sale-Related Dates | DLASK | B006 | 0.20 |
| 02/22/08 | Assist in preparation in anticipation of filing Motion to Approve Compromise under Rule 9019 (A) Modifying Letter Agreement with Indymac Bank, F.S.B.; (B) Modifying Order, Pursuant to Sections 105(a), 363, 365 and 554 of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure (I) Authorizing the Assumption and Assignment of Certain Real Property Leases and the Sale of Furniture, Fixtures and Equipment Located Therein; (II) Approving the Terms of the Letter Agreement; and (III) Granting Related Relief; and (III) Authorizing the Debtors to Rejection Certain Unexpired Leases of Non-Residential Real Property and to Abandon Certain Furniture, Fixtures, and Equipment Located Therein | DLASK | B006 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/08 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 (A) Modifying Letter Agreement with Indymac Bank, F.S.B.; (B) Modifying Order, Pursuant to Sections 105(a), 363, 365 and 554 of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure (I) Authorizing the Assumption and Assignment of Certain Real Property Leases and the Sale of Furniture, Fixtures and Equipment Located Therein; (II) Approving the Terms of the Letter Agreement; and (III) Granting Related Relief; and (III) Authorizing the Debtors to Rejection Certain Unexpired Leases of Non-Residential Real Property and to Abandon Certain Furniture, Fixtures, and Equipment Located Therein | DLASK | B006 | 0.50 |
| 02/22/08 | Review objections to Motion to Abandon/Destroy Documents regarding locations of objectors' documents and file | DLASK | B006 | 1.00 |
| 02/22/08 | Correspondence to and from Debtors regarding transfer of Freddie Mac files | EKOSM | B006 | 0.30 |
| 02/22/08 | Telephone from counsel to Freddie Mac regarding transfer of files | EKOSM | B006 | 0.30 |
| 02/22/08 | Telephone from counsel to Freddie Mac regarding transfer of files | EKOSM | B006 | 0.40 |
| 02/22/08 | Revising asset purchase agreement and closing documents for Indymac transactions and conference with S. Beach re: same | JGALL | B006 | 6.80 |
| 02/22/08 | Conference with S. Beach and K. Coyle re: asset purchase agreement for Indymac transactions | JGALL | B006 | 1.50 |
| 02/22/08 | Participating on conference call with Adam Mindle, Indymac counsel, re: closing documents for Indymac transactions | JGALL | B006 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/22/08 | Multiple correspondence with Adam Mindle, Al Gomez, John Nelligan, Saad Irfani and Ashwin Adarkar re revisions to Asset Purchase Agreement and related documents regarding closing of Indymac sale | KCOYL | B006 | 2.40 |
| 02/22/08 | Work with Jim Gallagher, Sean Beach, Rob Poppiti and Matt Lunn re issues related to Indymac sale closing | KCOYL | B006 | 2.70 |
| 02/22/08 | Review and revise Motion to Modify Terms of Letter Agreement with Indymac | KCOYL | B006 | 2.60 |
| 02/22/08 | Telephone calls to/from Adam Mindle re closing of Indymac sale | KCOYL | B006 | 0.60 |
| 02/22/08 | Telephone calls and correspondence with John Kalas and Alan Horn re signature pages for Indymac Asset Purchase Agreement and related documents | KCOYL | B006 | 0.40 |
| 02/22/08 | Telephone calls to and correspondence with Bridget Gallerie and Ann Bowdler re expedited service of Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 0.30 |
| 02/22/08 | Review, revise and finalize Directors and Officers Insurance Proceeds Motion | KENOS | B006 | 0.80 |
| 02/22/08 | Telephone conference with M. McGrath re: Security Deposit issue and exchange emails with E. Lee regarding the same | KENOS | B006 | 0.30 |
| 02/22/08 | Correspondence from and correspondence to B. Semple re: Maricopa County stipulation | MLUNN | B006 | 0.10 |
| 02/22/08 | Correspondence to M. Indelicato (.1) and correspondence to M. Wanslee (.1) re: review of stipulation resolving informal objection to Dovebid sale | MLUNN | B006 | 0.20 |
| 02/22/08 | Review/provide comments to motion to shorten notice re: motion to approve modification to IndyMac sale | MLUNN | B006 | 0.40 |
| 02/22/08 | Review/revise portion of revised IndyMac APA (including teleconference with IndyMac | MLUNN | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/08 | Work with K. Coyle re: finalize revised APA Letter Agreement | MLUNN | B006 | 1.20 |
| 02/22/08 | Revise mediation statement re: DB Structured appeal to incorporate comments, finalize, and send to mediator | PJACK | B006 | 7.10 |
| 02/22/08 | Conference with S. Beach re: negotiations on revised APA with Indymac for sale of leases and FF&E | RBRAD | B006 | 0.30 |
| 02/22/08 | Review revised mediation statement and correspondence to/from P. Jackson re: DBSP appeal of servicing sale order | RBRAD | B006 | 0.50 |
| 02/22/08 | Draft (1.9) and revise (.2) Motion to Shorten for Motion to Modify the Indymac Letter Agreement | RFPOP | B006 | 2.10 |
| 02/22/08 | Draft Notice for Motion to Modify the Indymac Letter Agreement | RFPOP | B006 | 0.20 |
| 02/22/08 | Work with K. Coyle to prepare filing for Motion to Modify the Indymac Letter Agreement | RFPOP | B006 | 0.30 |
| 02/22/08 | Draft Notice of Filing for Executed APA regarding Indymac deal | RFPOP | B006 | 0.20 |
| 02/22/08 | Numerous emails to and from client, advisors, Coyle, Gallagher and IMB re: finalizing APA, Escrow Agreement, Assumption/Assignment agreement, motion and order to modify and motion to shorten | SBEAC | B006 | 2.10 |
| 02/22/08 | Multiple teleconferences with IMB, Coyle, Gallagher and work with Kroll re: modifications and finalizing transaction documents | SBEAC | B006 | 2.30 |
| 02/23/08 | Assist in preparation of and finalize for filing and coordinate service of Executed APA | DLASK | B006 | 2.00 |
| 02/23/08 | Revising and proofreading asset purchase agreement and closing documents for Indymac transactions, conference with K. Coyle re: same, and correspondence to and from S. Beach and Indymac counsel re: same | JGALL | B006 | 4.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/08 | Telephone calls to/from Fred Holden re closing of Indymac sale | KCOYL | B006 | 0.20 |
| 02/23/08 | Draft, Review and Revise Notice of Filing re Executed Version of Asset Purchase Agreement with Indymac | KCOYL | B006 | 0.30 |
| 02/23/08 | Draft Notice of Withdrawal re Motion to Enforce Indymac Sale Order | KCOYL | B006 | 0.10 |
| 02/23/08 | Review and revise Asset Purchase Agreement and related documents re closing of Indymac sale | KCOYL | B006 | 2.90 |
| 02/23/08 | Multiple correspondence with Fred Holden, Al Gomez, John Nelligan, Sean Beach and Jim Gallagher re closing of Indymac Sale | KCOYL | B006 | 1.10 |
| 02/23/08 | Work with Sean Beach and Jim Gallagher re issues related to closing of Indymac sale | KCOYL | B006 | 1.30 |
| 02/23/08 | Review motion to approve modification to letter agreement with Indymac for sale of leases and FF&E | RBRAD | B006 | 1.20 |
| 02/23/08 | Teleconferences with IMB, Coyle and Gallagher re: finalizing and filing executed sale documents and review final versions re: same | SBEAC | B006 | 2.20 |
| 02/23/08 | Teleconference with Taylor re: withdrawal of motion to enforce IMB sale agreement and multiple correspondence to and from Coyle, Holden, Gallagher and Mindle re: same | SBEAC | B006 | 0.80 |
| 02/23/08 | Multiple correspondence with IMB, Advisors, Coyle, Gallagher and client re: finalizing APA and related documents and withdrawal of motion to enforce | SBEAC | B006 | 1.30 |
| 02/24/08 | Correspondence from and to Holden re: IMB sale hearing | SBEAC | B006 | 0.10 |
| 02/25/08 | Review and analyze correspondence from S. Talmadge re: Bank of America information requests | CGREA | B006 | 0.10 |
| 02/25/08 | Emails to/from D. Voulo re: sale of Amex loans to IMB | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Research re: DB servicing issues related to mediation | CGREA | B006 | 0.20 |
| 02/25/08 | Research re: LPMI payments | CGREA | B006 | 1.40 |
| 02/25/08 | Prepare and file Affidavit of Service regarding Motion to Approve Compromise under Rule 9019 (A) Modifying Letter Agreement with Indymac Bank, F.S.B.; (B) Modifying Order, Pursuant to Sections 105(a), 363, 365 and 554 of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure (I) Authorizing the Assumption and Assignment of Certain Real Property Leases and the Sale of Furniture, Fixtures and Equipment Located Therein; (II) Approving the Terms of the Letter Agreement; and (III) Granting Related Relief; and (III) Authorizing the Debtors to Rejection Certain Unexpired Leases of Non-Residential Real Property and to Abandon Certain Furniture, Fixtures, and Equipment Located Therein | DLASK | B006 | 0.30 |
| 02/25/08 | Teleconference with Freddie Mac and Michael Lau re: Freddie Mac sales and loan files | EKOSM | B006 | 0.70 |
| 02/25/08 | Reviewing authority documentation for Indymac's execution of transaction documents | JGALL | B006 | 0.10 |
| 02/25/08 | Telephone calls with Alan Horn and Sean Beach re preparation for hearing on Motion to Modify Terms of Indymac Letter Agreemen | KCOYL | B006 | 0.20 |
| 02/25/08 | Telephone call from David Neumann re revision to Schedule 2.3 to Asset Purchase Agreement with Indymac | KCOYL | B006 | 0.10 |
| 02/25/08 | Work with Sean Beach re revisions to Schedule 2.3 to Asset Purchase Agreement with Indymac | KCOYL | B006 | 0.10 |
| 02/25/08 | Telephone call to Saad Irfani re revisions to Schedule 2.3 to Asset Purchase Agreement with Indymac | KCOYL | B006 | 0.10 |
| 02/25/08 | Correspondence from Fred Nuefeld re letter to Construction Loan Borrowers regarding incentives to compromise | KCOYL | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Work with Sean Beach re preparation for hearing on Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 0.60 |
| 02/25/08 | Telephone conference with and Emails to E. Shnitzer re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.30 |
| 02/25/08 | Draft Escrow release letter to settlement agent and exchange emails with J. Kalas re: the same | KENOS | B006 | 0.40 |
| 02/25/08 | Meeting with S. Beach re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 02/25/08 | Telephone conference with J. Auspitz re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 02/25/08 | Finalize and file Directors and Officers Insurance Proceeds Motion | KENOS | B006 | 0.60 |
| 02/25/08 | Telephone conference (2x) with N. Reilly re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.40 |
| 02/25/08 | Exchange correspondence with J. Kalas re: escrow release issues | KENOS | B006 | 0.20 |
| 02/25/08 | Correspondence to M. Schoenholtz and S. Talmadge re: mediation statement (DB appeal) | MLUNN | B006 | 0.20 |
| 02/25/08 | Review/analyze mediation statement (DB appeal) | MLUNN | B006 | 0.70 |
| 02/25/08 | Correspondence to M. Wanslee re: revised stipulation with Maricopa County | MLUNN | B006 | 0.20 |
| 02/25/08 | Review comments from Maricopa County to stipulation and correspondence to M. Wanslee re: same | MLUNN | B006 | 0.30 |
| 02/25/08 | Correspondence to E. Schnitzer re: mediation statement (DB appeal) | MLUNN | B006 | 0.20 |
| 02/25/08 | Work with P. Egloff regarding publication of loan return deadline notice | MWHIT | B006 | 0.30 |
| 02/25/08 | Work with S. Brown regarding potential buyer of REO property | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                           04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Discuss with J. Patton re: DB Structured mediation (.1); emails to/from M. Lunn re: same (.1); review correspondence re: same (.1) | PJACK | B006 | 0.30 |
| 02/25/08 | Telephone from Isabel Rodriguez re: successor servicer liability on loans sold servicing released | RBART | B006 | 0.30 |
| 02/25/08 | Correspondence to Isabel Rodriguez re: successor services liability on loans sold servicing released and conference with M. Whiteman re: same | RBART | B006 | 0.20 |
| 02/25/08 | Correspondence to/from Committee Counsel re: DBSP mediation statement (appeal of servicing sale order) | RBRAD | B006 | 0.20 |
| 02/25/08 | Draft and revise letter to Andy Dokos regarding refund from title service compan | RFPOP | B006 | 0.30 |
| 02/25/08 | Multiple calls with Nelligan re: IMB sale, modification and hearing preparation | SBEAC | B006 | 0.30 |
| 02/25/08 | Teleconference with Cremona re: document destruction issues re: BofA | SBEAC | B006 | 0.20 |
| 02/25/08 | Telephone to Indelicato re: IMB transactio | SBEAC | B006 | 0.10 |
| 02/25/08 | Correspondence from and to Schnitzer, Lunn, Patton, Brady and Jackson re: DB mediation | SBEAC | B006 | 0.20 |
| 02/25/08 | Correspondence from Greecher re: Countrywide payment | SBEAC | B006 | 0.10 |
| 02/25/08 | Emails/calls with Countrywide re: servicing sale issue (.30); Review documents (.10); Email B. Chipman re: same (.20) | SGREE | B006 | 0.60 |
| 02/25/08 | Review various settlements (23) re: deadlines and required action by the Debtors | SZIEG | B006 | 1.80 |
| 02/26/08 | Research re: disputed MSRs with respect to DB mediation | CGREA | B006 | 0.30 |
| 02/26/08 | Email P. Jackson re: purchase price for DB MSRs | CGREA | B006 | 0.10 |
| 02/26/08 | Email to/from D. Grubman re: final closing | CGREA | B006 | 0.10 |
| 02/26/08 | Research re: requirements for final closin | CGREA | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Finalize for filing and coordinate service of Declaration of Robert J. Semple in Support of The Debtors' Motion Pursuant to Bankruptcy Rule 9019 and Sections 105(a), 363(b)(1) and 503(c) of the Bankruptcy Code for an Order Approving and Authorizing Third Stipulation Between Certain Debtors and ABN AMRO Bank N.V. Regarding: (1) Post-Petition Advances; (2) Servicing Payments; and (3) Mortgage Loan Refinancings | DLASK | B006 | 0.40 |
| 02/26/08 | Prepare and file Affidavit of Service regarding Executed APA | DLASK | B006 | 0.30 |
| 02/26/08 | File Affidavit of Service from Epiq regarding excecutred APA | DLASK | B006 | 0.10 |
| 02/26/08 | Correspondence from and to R. Brady re: Freddie Mac | EKOSM | B006 | 0.30 |
| 02/26/08 | Telephone from B. Semple re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 02/26/08 | Correspondence to G. Keilman re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 02/26/08 | Reviewing final escrow agreement for Indymac transactions and correspondence to and from John Kalas and Dave Young, Wilmington Trust Company, re: due diligence reports for escrow agreement | JGALL | B006 | 0.40 |
| 02/26/08 | Teleconference with counsel from Dewey, LeBoeuf and C. Grear re: REIT issues | JPATT | B006 | 0.50 |
| 02/26/08 | Review materials in preparation for mediation of DB appeal of sale order | JPATT | B006 | 6.40 |
| 02/26/08 | Telephone calls to/from and correspondence from Saad Irfani re preparation for hearing on Motion to Modify Indymac Letter Agreement | KCOYL | B006 | 0.60 |
| 02/26/08 | Teleconference with Mitch Taylor, Bob Brady and Rob Poppiti and related follow-up meeting with Bob Brady and Rob Poppiti re preparation for hearing on Motion to Modify Indymac Letter Agreement | KCOYL | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Review leases to be excluded under modified Indymac Letter Agreement re preparation for hearing | KCOYL | B006 | 1.10 |
| 02/26/08 | Correspondence from Jim Gallagher and John Kalas re Escrow Agreement with Indymac | KCOYL | B006 | 0.20 |
| 02/26/08 | Correspondence to/from David Neuman re cure amount for Plantation, Florida lease (sale to Indymac) | KCOYL | B006 | 0.10 |
| 02/26/08 | Finalize and file Directors and Officers Insurance Proceeds Motion | KENOS | B006 | 0.20 |
| 02/26/08 | Exchange emails with N. Reilly re: Directors and Officers Motion, Insurance Motion | KENOS | B006 | 0.10 |
| 02/26/08 | Correspondence from and correspondence to J. Sklar re: DoveBid auction for March 5 | MLUNN | B006 | 0.10 |
| 02/26/08 | Telephone from E. Schnitzer re: attendance at mediation | MLUNN | B006 | 0.10 |
| 02/26/08 | Email from/to J. Patton re: DB Structured mediation | PJACK | B006 | 0.80 |
| 02/26/08 | Teleconference with Mitch Taylor and K. Coyle re: possible issues with revised Indymac agreement on sale of leases and FF&E | RBRAD | B006 | 0.30 |
| 02/26/08 | Teleconference with Fred Holden re: issues and preparation for hearing on motion to approve modification to letter agreement on sale of leases and FF&E (2x) | RBRAD | B006 | 0.40 |
| 02/26/08 | Call with Mitch Taylor, R. Brady and K. Coyle regarding Motion to Modify Indymac Letter Agreement | RFPOP | B006 | 0.30 |
| 02/26/08 | Multiple correspondence to and from Kalas, Horn, Coyle, Gallagher and IMB re: hearing preparation issues re: IMB settlement | SBEAC | B006 | 1.40 |
| 02/26/08 | Correspondence from and to Johnson and research and review documents re: REO property issues in connection with nonperforming loan sales | SBEAC | B006 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Correspondence from and to McGuire re: nonperforming loan sales | SBEAC | B006 | 0.10 |
| 02/26/08 | Review analysis from Taylor and correspondence to and from Brady and Coyle re: changes to IMB settlement | SBEAC | B006 | 0.40 |
| 02/26/08 | Call with Countrywide and client re: servicing sale proceeds | SGREE | B006 | 0.20 |
| 02/27/08 | Emails to/from P. Jackson re: mediation issues | CGREA | B006 | 0.10 |
| 02/27/08 | Research re: right to sell DB servicing rights | CGREA | B006 | 0.20 |
| 02/27/08 | Research re: payments from Midfirst re: GNMA servicing sale | CGREA | B006 | 0.20 |
| 02/27/08 | Emails to/from R. Brady, P. Morgan and S. Greecher re: GNMA servicing sale | CGREA | B006 | 0.10 |
| 02/27/08 | Emails to/from M. Taylor re: disputed MSRs | CGREA | B006 | 0.20 |
| 02/27/08 | Research re: sale of REO with respect to non-performing loans | CGREA | B006 | 0.50 |
| 02/27/08 | Emails to/from R. Brady re: committee meeting with Bank of America and open Bank of America issues | CGREA | B006 | 0.20 |
| 02/27/08 | Follow-up with S. Hozie re: potential retention of RTS as collection agency for certain second loans | DBOWM | B006 | 0.90 |
| 02/27/08 | Discussion with M. Nestor re: potential retention of RTS as collection agency for certain second loans | DBOWM | B006 | 0.10 |
| 02/27/08 | File Affidavit from Epiq regarding Motion Modifying Letter Agreement- Indymac | DLASK | B006 | 0.10 |
| 02/27/08 | Review objections to Motion to Abandon/Destroy Documents regarding locations of objectors' documents and file | DLASK | B006 | 2.00 |
| 02/27/08 | Correspondence from G. Kelman re: Freddie Mac files | EKOSM | B006 | 0.10 |
| 02/27/08 | Reviewing schedules to Indymac asset purchase agreement and motion for modification of same and telephone from K. Coyle re: same | JGALL | B006 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Attend mediation re: DB appeal from servicing sale | JPATT | B006 | 5.00 |
| 02/27/08 | Review mediation results and work on next steps | JPATT | B006 | 1.60 |
| 02/27/08 | Teleconference with Alan Horn, Rob Poppiti, Sean Beach and Bob Brady and related follow-up meeting re preparation for hearing on Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 0.60 |
| 02/27/08 | Review and revise proffer of Alan Horn re preparation for hearing on Motion to Modify Indymac Letter Agreement | KCOYL | B006 | 0.90 |
| 02/27/08 | Multiple telephone calls to/from and correspondence with Saad Irfani re preparation for hearing on Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 1.40 |
| 02/27/08 | Work with Rob Poppiti, Sean Beach and Jim Gallagher re preparation for hearing on Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 1.30 |
| 02/27/08 | Review and revise Order re Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 0.50 |
| 02/27/08 | Review excluded leases re preparation for hearing on Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 1.20 |
| 02/27/08 | Correspondence from Al Gomez re revisions to Schedules attached to Indymac Asset Purchase Agreement | KCOYL | B006 | 0.20 |
| 02/27/08 | Draft Notice of Filing of Blacklined Indymac Asset Purchase Agreement | KCOYL | B006 | 0.20 |
| 02/27/08 | Telephone call from and emails to Alan Horn re testimony proffer at hearing on Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 0.20 |
| 02/27/08 | Correspondence to Fred Holden re Notice of Filing of Blacklined Indymac Asset Purchase Agreement | KCOYL | B006 | 0.10 |
| 02/27/08 | Meeting with S. Beach re: REO Issues | KENOS | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Telephone conference with N. Reilly re: Insurance Issues | KENOS | B006 | 0.20 |
| 02/27/08 | Telephone conference with a. Horn re: Insurance Motion Issues | KENOS | B006 | 0.20 |
| 02/27/08 | Exchange correspondence with Morrison Forester re: Insurance Motion | KENOS | B006 | 0.20 |
| 02/27/08 | Telephone conference and Emails with Non-Performing Loan Sale Bidder | KENOS | B006 | 0.20 |
| 02/27/08 | Work with K. Coyle re: Indymac settlement sale | MLUNN | B006 | 0.20 |
| 02/27/08 | Correspondence from and correspondence to M. Wanslee re: stipulation resolving Maricopa County's objection DoveBid sale | MLUNN | B006 | 0.30 |
| 02/27/08 | Work with R. Semple and C. Cavaco re: analysis of removal of property from locations in Maricopa County | MLUNN | B006 | 0.30 |
| 02/27/08 | Correspondence to S. Friedman and B. Rosenblum re: review of stipulation resolving Maricopa county's objection | MLUNN | B006 | 0.10 |
| 02/27/08 | Mediation re: DB Structured appeal (including preparation) | PJACK | B006 | 6.30 |
| 02/27/08 | Discuss with P. Morgan (.1), S. Greecher (.1), and R. Brady (.1) re: DB Structured mediation | PJACK | B006 | 0.30 |
| 02/27/08 | Review Correspondence from M. Taylor and Prepare Correspondence to C. Grear re: status of payments on MSR sales to Mid-First and EMC/Bear | PMORG | B006 | 0.20 |
| 02/27/08 | Review results of mediation on servicing sale appeal | PMORG | B006 | 0.20 |
| 02/27/08 | Teleconferences with Alfonso re: BofA and Hall re: Wells Fargo in connection with document return issues | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Teleconferences with Taylor, Nelligan, Irfani, Holden, Mindle, Schnitzer, Horn and IMB (.90); review documents; work on additional modifications to sale including assumption and assignment of additional leases; review and revise documents (1.40) and prepare for hearing (3.10) | SBEAC | B006 | 5.40 |
| 02/27/08 | Multiple correspondence to and from advisors, client, IMB, Coyle and Gallagher re: modifications to IMB settlement and hearing preparation | SBEAC | B006 | 1.80 |
| 02/27/08 | Emails from client and to B. Chipman re: payment of servicing sale | SGREE | B006 | 0.20 |
| 02/27/08 | Correspondence to R. Semple re: Natixis settlement | SZIEG | B006 | 0.10 |
| 02/27/08 | Work with L. Eden re: deadlines related to servicing transfers | SZIEG | B006 | 0.30 |
| 02/28/08 | Review correspondence from S. Beach regarding non-performing loan sale and respond | BCLEA | B006 | 0.20 |
| 02/28/08 | Conference with D. Bowman re: Chavez | CCROW | B006 | 0.30 |
| 02/28/08 | Work on custodial issues with respect to sale of non-performing loans | CGREA | B006 | 0.50 |
| 02/28/08 | Conference with S. Beach re: non-conforming loan sale issue | CGREA | B006 | 0.30 |
| 02/28/08 | Review and analyze open issues on Indymac sale and lease rejection damages | CGREA | B006 | 0.40 |
| 02/28/08 | Review objections to Motion to Abandon/Destroy Documents regarding locations of objectors' documents and file | DLASK | B006 | 3.50 |
| 02/28/08 | Revising assignment and assumption and bill of sale for closing on Phase II of Indymac transactions and correspondence to Indymac counsel re: same | JGALL | B006 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Telephone and correspondence to Margaret Pulgini, Wilmington Trust Company, re: distribution of funds from escrow account related to Indymac closing | JGALL | B006 | 0.50 |
| 02/28/08 | Reviewing e-mails between S. Beach and Indymac counsel re: modifications to asset purchase agreement | JGALL | B006 | 0.30 |
| 02/28/08 | Review and revise Schedules 1.1 and 1.6 to Indymac Asset Purchase Agreement | KCOYL | B006 | 0.90 |
| 02/28/08 | Work with Sean Beach re: preparation for hearing on Motion to Modify Terms of Indymac Letter Agreement | KCOYL | B006 | 1.20 |
| 02/28/08 | Telephone call to and multiple correspondence with Saad Irfani re: Schedules 1.1 and 1.6 to Indymac Asset Purchase Agreement | KCOYL | B006 | 0.40 |
| 02/28/08 | Correspondence with Fred Holden, Adam Mindle and Al Gomez re: modifications to Indymac Letter Agreement | KCOYL | B006 | 0.30 |
| 02/28/08 | Teleconference with Mitch Taylor and Sean Beach re: modifications to Indymac Letter Agreement | KCOYL | B006 | 0.10 |
| 02/28/08 | Review and revise Order Approving Modified Indymac Letter Agreement | KCOYL | B006 | 0.40 |
| 02/28/08 | Work with Jim Gallagher re: closing of Phase II of Indymac Sale | KCOYL | B006 | 0.20 |
| 02/28/08 | Exchange emails with Cargill re: Non-Performing Loan Sale | KENOS | B006 | 0.20 |
| 02/28/08 | Emails with M. Power re: Non-Performing Loan Sale | KENOS | B006 | 0.20 |
| 02/28/08 | Telephone conference and emails with Morgan Stanley re: Non-Performing loan sales | KENOS | B006 | 0.30 |
| 02/28/08 | Telephone from and telephone to B. Semple re: DoveBid sale issues | MLUNN | B006 | 0.20 |
| 02/28/08 | Review/revise waiver of liability related to DoveBid sale | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Telephone to and correspondence to and from M. Wanslee re: resolution of objection to DoveBid sale | MLUNN | B006 | 0.20 |
| 02/28/08 | Emails with P. Egloff regarding loan return publication notice | MWHIT | B006 | 0.20 |
| 02/28/08 | Review Sale Order and APA re: DB Structured mediation | PJACK | B006 | 1.80 |
| 02/28/08 | Review Correspondence from M. Taylor re: possible sale of BofA agency loans (.10); Prepare Correspondence to and Review Correspondence from J. Patton and R. Brady re: same (.10) | PMORG | B006 | 0.20 |
| 02/28/08 | Call to Evan Salan regarding Indymac Sale | RFPOP | B006 | 0.10 |
| 02/28/08 | Draft Motion for an Order Approving and Authorizing the Consent Order Between the Debtors and the District of Columbia | RFPOP | B006 | 2.90 |
| 02/28/08 | Draft Notice of Assumption and Assignment for Indymac Sale | RFPOP | B006 | 0.30 |
| 02/28/08 | Teleconference with Taylor, teleconference with Johnson, work with Paschetto, work with Grear and review documents re: non-performing loan sales and DB issues | SBEAC | B006 | 2.60 |
| 02/28/08 | Work with Coyle and Gallagher re: closing IMB transaction and filing and service of notices and order | SBEAC | B006 | 0.30 |
| 02/28/08 | Teleconferences with Power, Indelicato, Taylor, Johnson, and work with Grear re: REO issues | SBEAC | B006 | 1.10 |
| 02/28/08 | Telephone from Hall re: document return issues | SBEAC | B006 | 0.10 |
| 02/28/08 | Work with Enos and telephone to Talmadge re: non-performing loan sale | SBEAC | B006 | 0.20 |
| 02/28/08 | Review correspondence from R. Brady re: Natixis Servicing Transfer | SZIEG | B006 | 0.10 |
| 02/28/08 | Draft correspondence to C. Sims re: Natixis settlement | SZIEG | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Review correspondence from B. Johnson and M. Power regarding non-performing loan sal | BCLEA | B006 | 0.10 |
| 02/29/08 | Telephone conference with Taylor and Fernandes re: tax issues | CGREA | B006 | 0.60 |
| 02/29/08 | Research re: additional amounts requested by FNMA | CGREA | B006 | 0.40 |
| 02/29/08 | Email to Taylor re: FNMA settlement issues | CGREA | B006 | 0.10 |
| 02/29/08 | Work on Indymac sale closing issues with J. Gallagher and S. Beach | CGREA | B006 | 0.40 |
| 02/29/08 | Review and analyze emails and issues with respect to DB custodial matters re: non-performing loans | CGREA | B006 | 0.30 |
| 02/29/08 | Review and analyze Indymac document revisions | CGREA | B006 | 0.40 |
| 02/29/08 | Review and analyze loan lists and collateral certificates for non-performing loan sales | CGREA | B006 | 0.20 |
| 02/29/08 | Work with S. Beach on non-performing loan sale issues | CGREA | B006 | 0.40 |
| 02/29/08 | E-mail from M. Lunn re: revised Certificate of Counsel and Maricopa County Stipulation Resolving Objection to Notice of Plan of Sale | DBOWM | B006 | 0.20 |
| 02/29/08 | Revising closing documents for Phase II of Indymac transactions and correspondence to and from Indymac counsel re: same | JGALL | B006 | 4.30 |
| 02/29/08 | Reviewing schedules for notices of rejection and assumption and assignment of leases and conference with R. Poppiti re: same | JGALL | B006 | 0.80 |
| 02/29/08 | Meeting with S. Beach re: Non Performing Loan Sale | KENOS | B006 | 0.20 |
| 02/29/08 | Work with R. Semple re: waiver, liability provision for DoveBid sale | MLUNN | B006 | 0.30 |
| 02/29/08 | Telephone call with M. Wanslee (.2) and revise stipulation (.2) re: resolution of informal objection to DoveBid auction | MLUNN | B006 | 0.40 |
| 02/29/08 | Correspondence to E. Schnitzer re: revised stipulation with Maricopa County | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/29/08 | Correspondence to B. Semple re: revised stipulation with Maricopa County | MLUNN | B006 | 0.10 |
| 02/29/08 | Correspondence to and telephone from S. Friedman re: Maricopa County stipulation | MLUNN | B006 | 0.30 |
| 02/29/08 | Revise certification of counsel re: Maricopa stipulation | MLUNN | B006 | 0.20 |
| 02/29/08 | Work with D. Bowman re: Maricopa stipulation | MLUNN | B006 | 0.10 |
| 02/29/08 | Correspondence from/correspondence to A. Horn re: supplemental affidavit for DoveBi | MLUNN | B006 | 0.10 |
| 02/29/08 | Draft email correspondence regarding loan file issues | MWHIT | B006 | 0.30 |
| 02/29/08 | Telephone conference with S. Beach and A. Alfonso re: Calyon response to document request; follow up with S. Beach re: same | MWHIT | B006 | 0.40 |
| 02/29/08 | Draft email response to Bank of America loan file return questions; email B. Johnson re: same | MWHIT | B006 | 0.20 |
| 02/29/08 | Discussions with S. Beach, P. Jackson re: security interests in proceeds of mortgages; related confirmation memo | NPOWE | B006 | 0.60 |
| 02/29/08 | Revise Motion for an Order Approving and Authorizing the Consent Order Between the Debtors and the District of Columbia | RFPOP | B006 | 1.10 |
| 02/29/08 | Analyze issues re: non-performing loan sale, including: work with Patton (.4), work with Jackson (.4), teleconference with Johnson (.8), work with Grear (.4), teleconference with Indelicato and Power (.4) and review and revise documents related to sale and REO issues (.7), teleconferences with DB counsel, BofA, and JPM and review documents re: custodial issues and information required by bidders (1.3) | SBEAC | B006 | 4.40 |
| 02/29/08 | Work with Gallagher and Poppiti and review documents re: final closing and notices and teleconference with Mindle | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Teleconference with Alfonso re: document return motion and work with Whiteman re: same | SBEAC | B006 | 0.40 |
| 02/29/08 | Emails/calls with Countrywide re: servicing sale payments (.60); Review documents re: same (.20); Email client re: same (.20) | SGREE | B006 | 1.00 |
| | Sub Total | | | 623.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Telephone to A. Hofeld re: status of Pena Settlement and 9019 Motion Approving Settlement of Claim #8470 | DBOWM | B007 | 0.20 |
| 02/01/08 | Finalize for filing and coordinate service of Motion to Establish Deadline to File Proofs of Claim by Construction Loan and HELOC Borrowers | DLASK | B007 | 0.50 |
| 02/01/08 | Review Morgan Stanley claims | EKOSM | B007 | 0.40 |
| 02/01/08 | Meeting with R. Poppiti, P. Jackson and E. Kostoulas re: EPD claims analyses | EKOSM | B007 | 0.50 |
| 02/01/08 | Meeting with E. Kostoulas re: repurchase claims | EKOSM | B007 | 0.30 |
| 02/01/08 | Telephone from D. McElhinney re: claims | EKOSM | B007 | 0.40 |
| 02/01/08 | Research repurchase claims | EKOSM | B007 | 1.20 |
| 02/01/08 | Meeting with C. Grear re: REIT structure | EKOST | B007 | 0.50 |
| 02/01/08 | Meeting with E. Kosmowski re: POCs | EKOST | B007 | 0.30 |
| 02/01/08 | Draft spreadsheet summarizing EPD/repurchase language | EKOST | B007 | 3.20 |
| 02/01/08 | Claims meeting re: EPD/repurchases | EKOST | B007 | 0.40 |
| 02/01/08 | Review and revise Motion for Establishment of Bar Date for Construction Loan and HELOC Borrowers and draft notice re same | KCOYL | B007 | 0.30 |
| 02/01/08 | Telephone from B. Semple re: request from ABN to compromise loans | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Analysis of Iron Mountain invoices; work with S. Dickman and C. Cavaco re: same | MWHIT | B007 | 0.40 |
| 02/01/08 | Review and revise DC regulatory consent order (.4); email to D. Sonders regarding same (.1) | MWHIT | B007 | 0.50 |
| 02/01/08 | Additional research on administrative claims and post-petition payments regarding National City's Motion for Allowance of an Administrative Expense | RFPOP | B007 | 2.80 |
| 02/01/08 | Correspondence from Indelicato re: BofA stipulation | SBEAC | B007 | 0.10 |
| 02/01/08 | Multiple correspondence from and to Morgan, Brady and Coyle and review documents re: account litigation and BofA inquiry | SBEAC | B007 | 0.70 |
| 02/01/08 | Correspondence from Kosmowski re: claims analysis | SBEAC | B007 | 0.10 |
| 02/04/08 | Coordinate service of notice of bid deadlines and sale, motion approving settlement agreement with German and Gloria Pena, amended settlement agreement with Agency Mortgage, and notice of withdrawal re: employment and retention of Deloitte Tax LLP | CTAYL | B007 | 1.20 |
| 02/04/08 | Telephone from E. Schnitzer re: Notice of Amended Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code re: Settlement by and between American Home Mortgage Corp. and Agency Mortgage and Motion to Approve Pena Settlement Agreement Resolving Claim #8470 and certain litigation | DBOWM | B007 | 0.20 |
| 02/04/08 | Review and file Motion to Approve Pena Settlement Agreement Resolving Claim #8470 and certain litigation | DBOWM | B007 | 0.30 |
| 02/04/08 | Telephone from R. Semple re: Motion to Approve Pena Settlement Agreement Resolving Claim #8470 and certain litigation | DBOWM | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Finalize for filing and coordinate service of Motion regarding Settlement with Pena resolving claim and prepetition litigation | DLASK | B007 | 0.50 |
| 02/04/08 | Prepare and file Affidavit of Service regarding Motion to Establish Deadline to File Proofs of Claim by Construction Loan and HELOC Borrowers and Approving the Form and Manner of Notice Thereof | DLASK | B007 | 0.30 |
| 02/04/08 | Review POCs for repurchase obligations | EKOST | B007 | 5.20 |
| 02/04/08 | Review stipulation with ABN Amro (.4); work with B. Cleary (.2) and work with B. Semple (.4) re: request from ABN Amro to enter into agreement to compromise | MLUNN | B007 | 1.00 |
| 02/04/08 | Correspondence from and correspondence to M. Taylor re: cure objection procedures motion | MLUNN | B007 | 0.30 |
| 02/04/08 | Review/analyze response memo from J. Madron re: Melville administrative claim and work with R. Poppiti re: same | MLUNN | B007 | 0.30 |
| 02/04/08 | Correspondence to M. Taylor re: cure procedures motion | MLUNN | B007 | 0.10 |
| 02/04/08 | Work with R. Poppiti re: Galaxy and Melville administrative claim motions | MLUNN | B007 | 0.20 |
| 02/04/08 | Work with R. Poppiti re: Oracle administrative claim motion | MLUNN | B007 | 0.70 |
| 02/04/08 | Emails with F. Top re: Wells Fargo recoupment issues | MWHIT | B007 | 0.20 |
| 02/04/08 | Work with C. Cavaco re: Iron Mountain clai | MWHIT | B007 | 0.20 |
| 02/04/08 | Meet with M. Lunn regarding National City's Motion for Allowance of an Administrative Expense (.4), and review research (.5) to prepare for the same | RFPOP | B007 | 0.90 |
| 02/04/08 | Review filed schedules and proofs of claim regarding National City's Motion for Allowance of an Administrative Expense (.7), and discussions with M. Lunn (.2) regarding the same | RFPOP | B007 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Emails to and from and call to Jason Madron regarding settlement of Melville's Motion for Administrative Expense Claim (.2), review caselaw sent by counsel in his email (.9), and discussions with M. Lunn (.3) regarding the same | RFPOP | B007 | 1.40 |
| 02/04/08 | Emails to and from Bret Fernandes and Chris Cavaco regarding the Payment Plan Agreement with Oracle and National City's Motion for Allowance of an Administrative Expense (.3), and review Motion (.1) regarding the same | RFPOP | B007 | 0.40 |
| 02/04/08 | Multiple correspondence to and from Enos, Kalas, Friedman and Brady re: Rush, Dobbens and other borrower inquiries | SBEAC | B007 | 0.50 |
| 02/04/08 | Correspondence from Whiteman to McMahon re: minimum commissions issues related to OCP modification | SBEAC | B007 | 0.10 |
| 02/04/08 | Review and revise letter to L. Beal and work with Enos re: same | SBEAC | B007 | 0.20 |
| 02/05/08 | Telephone from J. Kalas re: Hutton foreclosure action, Pena Settlement Agreement Resolving Claim #8470, and Village of LaGrange litigation seeking demolition of certain property | DBOWM | B007 | 0.40 |
| 02/05/08 | E-mail to A. Hofeld (Pena counsel) 9019 Motion Resolving Pena Claim and litigation | DBOWM | B007 | 0.10 |
| 02/05/08 | Correspondence from/to J. Katchadurian re: claims register | EKOSM | B007 | 0.20 |
| 02/05/08 | Correspondence from/to R. Brady re: claims register | EKOSM | B007 | 0.10 |
| 02/05/08 | Correspondence from/to M. Bertsch re: Solaciete E.E.B.S. claim | EKOSM | B007 | 0.20 |
| 02/05/08 | Review claims register | EKOSM | B007 | 0.60 |
| 02/05/08 | Meeting with P. Jackson re: multiple debtor claims | EKOSM | B007 | 0.10 |
| 02/05/08 | Correspondence to J. Katchadurian re: multiple debtor claims | EKOSM | B007 | 0.20 |
| 02/05/08 | Review POCs for repurchase obligations | EKOST | B007 | 2.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/05/08 | Telephone conference with N. Reilly re: SEC and DOJ proofs of claim | KENOS | B007 | 0.20 |
| 02/05/08 | Telephone from and correspondence to B. Semple re: ABN Amro stipulations | MLUNN | B007 | 0.20 |
| 02/05/08 | Telephone from B. Semple re: negotiations with ABN concerning compromise of ABN loan | MLUNN | B007 | 0.20 |
| 02/05/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.20 |
| 02/05/08 | Revise motion re: establish procedures for resolving cure claims in connection with servicing sale | MLUNN | B007 | 0.40 |
| 02/05/08 | Work with K. Coyle re: HELOC/construction loan borrower bar date | MLUNN | B007 | 0.20 |
| 02/05/08 | Correspondence to committee and Bank of America re: motion to establish procedures for resolving cure claims in connection with servicing sale | MLUNN | B007 | 0.10 |
| 02/05/08 | Work with B. Cleary re: stipulation with ABN | MLUNN | B007 | 0.20 |
| 02/05/08 | Work with K. Coyle re: preparation for a motion to approve stipulation with ABN | MLUNN | B007 | 0.20 |
| 02/05/08 | Review/analyze proposed settlement agreement with ABN Amro re: construction loan compromises | MLUNN | B007 | 0.50 |
| 02/05/08 | Review/analyze Valley Media decision re: administrative claim (Naitonal City) | MLUNN | B007 | 0.50 |
| 02/05/08 | Work with C. Brown re: Iron Mountain claim | MWHIT | B007 | 0.20 |
| 02/05/08 | Review Correspondence from and Prepare Correspondence to K. Nystrom re: Citi's potential request for substantial contribution claim | PMORG | B007 | 0.10 |
| 02/05/08 | Correspondence to/from Bill Chipman re: Countrywide late claim stipulation | RBRAD | B007 | 0.20 |
| 02/05/08 | Emails to M. Lunn and Ed Schnitzer regarding National City's Motion for Allowance of an Administrative Expense | RFPOP | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Review caselaw sent by counsel regarding settlement of Melville's Motion for Administrative Expense Claim | RFPOP | B007 | 0.40 |
| 02/05/08 | Call with Ed Schnitzer regarding National City's Motion for Allowance of an Administrative Expense (.2), and discussion with M. Lunn (.1) regarding the same | RFPOP | B007 | 0.30 |
| 02/05/08 | Research on intellectual property licenses under section 365(d)(10) regarding National City's Motion for Allowance of an Administrative Expense | RFPOP | B007 | 0.90 |
| 02/05/08 | Call to Jeff Cianciulli regarding National City's Motion for Allowance of an Administrative Expense | RFPOP | B007 | 0.20 |
| 02/05/08 | Email to Gina Iorii regarding settlement of Galaxy Way's Motion for Administrative Expense Claim | RFPOP | B007 | 0.10 |
| 02/05/08 | Work with Kosmowski re: EPD claims | SBEAC | B007 | 0.10 |
| 02/06/08 | Review and respond to email from Puneet Agrawal at Kroll regarding Bar Date Notice | DLASK | B007 | 0.20 |
| 02/06/08 | Correspondence to/from Epiq re: multiple debtor claims | EKOSM | B007 | 0.30 |
| 02/06/08 | Telephone from U.S. Trustee re: construction loan claims | EKOSM | B007 | 0.30 |
| 02/06/08 | Correspondence from P. Agrawal re: claims | EKOSM | B007 | 0.20 |
| 02/06/08 | Review lists of claims and summary provided by Kroll | EKOSM | B007 | 0.80 |
| 02/06/08 | Correspondence from/to J. Katchadurian re: claims register | EKOSM | B007 | 0.20 |
| 02/06/08 | Review summary analysis of claim to Kroll | EKOSM | B007 | 0.90 |
| 02/06/08 | Correspondence from/to R. Brady re: claims register | EKOSM | B007 | 0.20 |
| 02/06/08 | Review POCs for repurchase obligations | EKOST | B007 | 2.50 |
| 02/06/08 | Work with R. Brady re: stipulation with ABN concerning construction loans | MLUNN | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Work with B. Semple re: stipulation with ABN concerning construction loans | MLUNN | B007 | 1.10 |
| 02/06/08 | Work with R. Poppiti re: Melville administrative claim | MLUNN | B007 | 0.10 |
| 02/06/08 | Work with R. Poppiti re: Galaxy administration claim settlement | MLUNN | B007 | 0.10 |
| 02/06/08 | Correspondence to and telephone to A. Alfonso (.3) and correspondence from and correspondence to M. Indelicato (.1) re: cure claim objection and settlement procedures | MLUNN | B007 | 0.40 |
| 02/06/08 | Review transcript and ruling on non-insider KERP in connection with possible stipulation with ABN concerning compromising construction loans | MLUNN | B007 | 0.40 |
| 02/06/08 | Review list of participants in MIP for purposes of potential stipulation with ABN concerning compromise of ABN construction loans | MLUNN | B007 | 0.20 |
| 02/06/08 | Review/provide comments to Galaxy settlement agreement | MLUNN | B007 | 0.30 |
| 02/06/08 | Teleconference with M. Collins and F. Nuefeld re: stipulation with ABN concerning construction loans | MLUNN | B007 | 0.40 |
| 02/06/08 | Correspondence to M. Indelicato re: proposed stipujlation with ABN concerning compromise of construction loans | MLUNN | B007 | 0.10 |
| 02/06/08 | Teleconference with M. Indelicato (.3) follow up with B. Semple (.1) and F. Nuefeld (.1) re: proposed stipulation with ABN concerning compromise of construction loans | MLUNN | B007 | 0.50 |
| 02/06/08 | Revise proposed stipulation with ABN re: compromise of construction loans | MLUNN | B007 | 1.90 |
| 02/06/08 | Review/revise proposed letter to borrowers re: principal reductions for ABN construction loans | MLUNN | B007 | 0.40 |
| 02/06/08 | Review and comment on draft stipulation with Countrywide deeming late claim timely filed | RBRAD | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Correspondence to/from Mark Indelicato and Mark Power re: Countrywide late claim stipulation | RBRAD | B007 | 0.40 |
| 02/06/08 | Review summary claims information provided by claims agent | RBRAD | B007 | 1.20 |
| 02/06/08 | Draft (.9) and revise (.2) stipulation and order resolving Galaxy Way's Motion for Administrative Expense Claim; and emails to and from and calls with Gina Iorii (.2) and Mary Lymbery (.2), email to Ed Schnitzer (.1), and discussion with M. Lunn (.1) regarding the same | RFPOP | B007 | 1.70 |
| 02/06/08 | Correspondence from Agrawal and review claims summary analysis | SBEAC | B007 | 0.60 |
| 02/06/08 | Correspondence from and to Patton and to Kosmowski re: EPD claim research | SBEAC | B007 | 0.10 |
| 02/07/08 | Attend teleconference with EPIQ re: claims | EKOSM | B007 | 0.40 |
| 02/07/08 | Telephone to D. Hand re: claims | EKOSM | B007 | 0.20 |
| 02/07/08 | Correspondence from/to R. Brady re: claims register and late claims | EKOSM | B007 | 0.20 |
| 02/07/08 | Correspondence from/to J. Katchadurian re: claims register and late claims | EKOSM | B007 | 0.40 |
| 02/07/08 | Meeting with S. Beach and M. Lunn re: EPD claims | EKOSM | B007 | 0.50 |
| 02/07/08 | Correspondence from/to J. Patton re: EPD claims | EKOSM | B007 | 0.10 |
| 02/07/08 | Correspondence from/to P. Agrawal re: claims reconciliation | EKOSM | B007 | 0.40 |
| 02/07/08 | Phone call with E. Kosmowski re: EPD claim | EKOST | B007 | 0.20 |
| 02/07/08 | Phone call with E. Kosmowski re: amounts of EPD claims | EKOST | B007 | 0.10 |
| 02/07/08 | Review POCs for repurchase amounts in claims | EKOST | B007 | 0.60 |
| 02/07/08 | Work with E. Kosmowski and S. Beach re: EPD claims | MLUNN | B007 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Correspondence to S. Friedman re: consent from DIP lenders to payment of administrative claim pursuant to stipulation with Galaxy | MLUNN | B007 | 0.10 |
| 02/07/08 | Telephone from and telephone to B. Semple re: various open items, including ABN stipulation and letter to borrowers | MLUNN | B007 | 0.30 |
| 02/07/08 | Review/provide comments to proposed letter from ABN re: authority to send letters offering compromises to ABN construction loan borrowers | MLUNN | B007 | 0.20 |
| 02/07/08 | Review/provide comments to motion to compromise construction loans (.7) and work with K. Enos re: same (.2) | MLUNN | B007 | 0.90 |
| 02/07/08 | Work with K. Coyle re: motion to approve stipulation with ABN concerning compromise of construction loans | MLUNN | B007 | 0.20 |
| 02/07/08 | Correspondence from and correspondence to F. Nuefeld re: letter authorizing sending of letters to ABN borrowers | MLUNN | B007 | 0.10 |
| 02/07/08 | Review/revise letter from ABN authorizing compromise of ABN construction loans | MLUNN | B007 | 0.50 |
| 02/07/08 | Revise letter to borrowers re: offer to compromise ABN construction loans | MLUNN | B007 | 0.30 |
| 02/07/08 | Further revise proposed stipulation with ABN re: authorizing compromises of ABN construction loans | MLUNN | B007 | 1.00 |
| 02/07/08 | Multiple correspondence to B. Semple re: stipulation and various letters for ABN construction loan compromises | MLUNN | B007 | 0.30 |
| 02/07/08 | Multiple correspondence to M. Indelicato re: stipulation and various letters for ABN construction loan compromises | MLUNN | B007 | 0.30 |
| 02/07/08 | Teleconference with B. Semple re: issues with ABN stipulation authorizing compromise of construction loans | MLUNN | B007 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Emails with F. Top re: Wells Fargo recoupment claim | MWHIT | B007 | 0.20 |
| 02/07/08 | Correspondence to/from Mark Indelicato re: Countrywide request for stipulation deeming late claim timely filed (3x) | RBRAD | B007 | 0.30 |
| 02/07/08 | Review late claim report from claims agent | RBRAD | B007 | 0.50 |
| 02/07/08 | Call from Ed Schnitzer regarding stipulation and order resolving Galaxy Way's Motion for Administrative Expense Claim | RFPOP | B007 | 0.10 |
| 02/07/08 | Calls to and from counsel regarding National City's Motion for Allowance of an Administrative Expense | RFPOP | B007 | 0.20 |
| 02/07/08 | Work with Kosmowski and Lunn re: EPD claim issues | SBEAC | B007 | 0.50 |
| 02/08/08 | Response to K. Weaver re: Bergeron claim pursuant to Bergeron counterclaim | DBOWM | B007 | 0.20 |
| 02/08/08 | E-mails from J. Kalas re: Letter of Complaint from Law Office of John Warley with respect to Cauthorne v. American Home Mortgage litigation | DBOWM | B007 | 0.30 |
| 02/08/08 | Review Cauthorne v. American Home Mortgage complaint | DBOWM | B007 | 0.50 |
| 02/08/08 | Review Epiq's website and research claims from Barbara Fike and Carla Martin | DLASK | B007 | 0.20 |
| 02/08/08 | Correspondence from/to P. Agrawal re: scheduled claims (numerous) | EKOSM | B007 | 0.70 |
| 02/08/08 | Teleconference with E. Kosmowski re: EPD claims | EKOST | B007 | 0.10 |
| 02/08/08 | Review POCs for repurchase amounts in claims | EKOST | B007 | 2.10 |
| 02/08/08 | Teleconference with Ed Kosmowski re: EPD analysis in litigation | JPATT | B007 | 1.00 |
| 02/08/08 | Telephone conference (.3) and Email (.1) with John Kalas re: Litigation Claims | KENOS | B007 | 0.40 |
| 02/08/08 | Correspondence from and correspondence to B. Semple re: comments to letter to ABN borrowers | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Telephone from and telephone to B. Semple re: issues with ABN stipulation | MLUNN | B007 | 0.20 |
| 02/08/08 | Telephone from and telephone to M. Indelicato re: ABN stipulation | MLUNN | B007 | 0.30 |
| 02/08/08 | Work with R. Poppiti re: Galaxy administrative claim stipulation | MLUNN | B007 | 0.20 |
| 02/08/08 | Correspondence from and correspondence to M. Collins re: ABN stipulation and letters | MLUNN | B007 | 0.20 |
| 02/08/08 | Further revise proposed stipulation with ABN re: compromise of ABN construction loans | MLUNN | B007 | 0.90 |
| 02/08/08 | Correspondence to S. Friedman re: Galaxy administrative claim stipulation | MLUNN | B007 | 0.10 |
| 02/08/08 | Telephone from S. Friedman re: Galaxy administrative claim stipulation and matters scheduled for February 14th hearin | MLUNN | B007 | 0.20 |
| 02/08/08 | Correspondence from and correspondence to B. Cavender re: supporting documentation for U.S. Bank claim | MLUNN | B007 | 0.10 |
| 02/08/08 | Correspondence to F. Nuefeld re: ABN stipulation and related letters concerning compromise of ABN construction loans | MLUNN | B007 | 0.20 |
| 02/08/08 | Correspondence to/from John Kalas re: Cauthorne complaint and impact on claim process | RBRAD | B007 | 0.20 |
| 02/08/08 | Review research results on whether J. Sontchi has issued any opinions on late filed claims | RBRAD | B007 | 0.20 |
| 02/08/08 | Correspondence to/from E. Edwards re: confidentiality agreement on CSFB deficiency claim | RBRAD | B007 | 0.30 |
| 02/08/08 | Research on late filed claims, and discussion with E. Kosmowski regarding the same | RFPOP | B007 | 1.00 |
| 02/08/08 | Review settlement counteroffer from Melville regarding its Motion for Administrative Expense Claim, and discussion with M. Lunn regarding the same | RFPOP | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Correspondence from and to Nystrom and Landis re: Gowins claims | SBEAC | B007 | 0.30 |
| 02/09/08 | Multiple correspondence from and correspondence to F. Neufeld re: ABN stipulation concerning compromise of construction loans | MLUNN | B007 | 0.40 |
| 02/10/08 | Draft memo to client re: advances issues and correspondence from Fernandes and Conway re: same | SBEAC | B007 | 1.00 |
| 02/10/08 | Correspondence from Stennett, review letter from Higby and correspondence to Bartley re: handling advance issues | SBEAC | B007 | 0.50 |
| 02/11/08 | Review claim filed by SEC and email with Claims Agent regarding exhibits to same | DLASK | B007 | 0.20 |
| 02/11/08 | Review incoming proofs of claim, compare to claims register, forward claims to claims agent | DLASK | B007 | 0.50 |
| 02/11/08 | Review POCs for repurchase amounts in claims | EKOST | B007 | 6.20 |
| 02/11/08 | Exchange emails with N. Reilly re: SEC claims | KENOS | B007 | 0.20 |
| 02/11/08 | Telephone from and telephone to (2 in total) B. Semple re: ABN stipulation authorizing compromise of loans | MLUNN | B007 | 0.60 |
| 02/11/08 | Draft claim waiver form for Bank of America construction loans | MLUNN | B007 | 0.60 |
| 02/11/08 | Telephone from F. Nuefeld and M. Collins re: ABN stipulation and related letters | MLUNN | B007 | 0.30 |
| 02/11/08 | Correspondence to S. Friedman re: Galaxy administrative claim stipulation | MLUNN | B007 | 0.10 |
| 02/11/08 | Work with R. Poppiti re: Melville administrative claim settlement negotiations | MLUNN | B007 | 0.10 |
| 02/11/08 | Revise form claim waiver agreement for compromise of construction loans | MLUNN | B007 | 0.30 |
| 02/11/08 | Work with R. Semple re: issues with form claim waiver agreement for compromise of construction loans | MLUNN | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Work with K. Coyle re: supplemental bar date motion | MLUNN | B007 | 0.10 |
| 02/11/08 | Telephone from S. Friedman re: Galaxy administrative claim stipulation and consent from DIP lenders to same | MLUNN | B007 | 0.20 |
| 02/11/08 | Work with S. Rosenblatt re: FNC administrative claim | MWHIT | B007 | 0.30 |
| 02/11/08 | Review and execute stipulation resolving Galaxy Way's Motion for Administrative Expense Claim, and draft certification of counsel regarding the same | RFPOP | B007 | 0.60 |
| 02/11/08 | Review Melville's counteroffer regarding resolving Melville's Motion for Administrative Expense Claim (.2), and call with Mark Lymbery (.2) and call and email to Jason Madron (.2) regarding the same | RFPOP | B007 | 0.60 |
| 02/11/08 | Teleconfephone from and to S. Freidman re: document return and foreclosure professional issues | SBEAC | B007 | 0.20 |
| 02/12/08 | Finalize for filing and coordinate service of Certification of Counsel Regarding Stipulation Resolving 1140 Galaxy Way, Inc.'s Motion for Allowance of Administrative Claim and Request for Payment | DLASK | B007 | 0.40 |
| 02/12/08 | Research claim of Mark Morace with Epiq Claims | DLASK | B007 | 0.20 |
| 02/12/08 | Correspondence from and correspondence to D. Laskin re: bar dates | EKOSM | B007 | 0.30 |
| 02/12/08 | Correspondence from B. Taylor re: R. Bernstein - Verizon post petition bills | EKOSM | B007 | 0.20 |
| 02/12/08 | Correspondence to R. Bernstein re: Verizon claims | EKOSM | B007 | 0.20 |
| 02/12/08 | Correspondence from C. Cavaco re: Verizon Post-Petition bills | EKOSM | B007 | 0.10 |
| 02/12/08 | Correspondence to N. Grow re: EPD claims | EKOSM | B007 | 0.20 |
| 02/12/08 | Correspondence from R. Bernstein re: trade claims | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Correspondence from and teleconference with E. Kosmowski re: tax claims | JNOEL | B007 | 0.10 |
| 02/12/08 | Correspondence from and correspondence to B. Semple re: comments to proposed stipulation with ABN concerning compromise of construction loans | MLUNN | B007 | 0.20 |
| 02/12/08 | Research re: cases stating emotional distress as personal injury under 28 U.S.C. 157(b)(2)(B) for claim objection purposes | NGROW | B007 | 0.40 |
| 02/12/08 | Correspondence from Brady and Patton re: BofA claim issues | SBEAC | B007 | 0.10 |
| 02/12/08 | Correspondence from Patton re: EPD claims analysis | SBEAC | B007 | 0.10 |
| 02/12/08 | Followup call with Fernandes re: servicing advances | SBEAC | B007 | 0.30 |
| 02/12/08 | Work with Grear re: TRUPs | SBEAC | B007 | 0.30 |
| 02/12/08 | Correspondence to and from Committee re: advances issue | SBEAC | B007 | 0.20 |
| 02/13/08 | E-mails from K. Weaver and J. Kalas re: Bergeron counterclaim and proof of claim related to pending foreclosure litigation | DBOWM | B007 | 0.40 |
| 02/13/08 | Prepare Certificate of No Obejection regarding Motion to Establish Deadline to File Proofs of Claim by Construction Loan and HELOC Borrowers and Approving the Form and Manner of Notice Thereof | DLASK | B007 | 0.20 |
| 02/13/08 | Meeting with R. Brady re: Freddie Mac files; Telephone to Kurt Gwynn re: same | EKOSM | B007 | 0.20 |
| 02/13/08 | Telephone from and to E. Kostoulas re: GE money bank claims | EKOSM | B007 | 0.10 |
| 02/13/08 | Correspondence from P. Agrawal re: trade claims | EKOSM | B007 | 0.30 |
| 02/13/08 | Teleconference with debtors management and Kroll re: trade claims | EKOSM | B007 | 0.80 |
| 02/13/08 | Review POC for EPDs | EKOST | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Work with K. Coyle re: ABN stipulation authorizing compromises and motion approving same | MLUNN | B007 | 0.20 |
| 02/13/08 | Emails with C. Bonilla regarding Iron Mountain payments | MWHIT | B007 | 0.20 |
| 02/13/08 | Emails with D. Sounders and J. Kalas regarding Arkansas condo settlement | MWHIT | B007 | 0.20 |
| 02/13/08 | Colliers research re: whether emotional distress is a personal injury under 28 U.S.C. 157(b)(2)(B) for claim objection purposes | NGROW | B007 | 0.30 |
| 02/13/08 | Email to E. Kosmowski re: whether emotional distress is a personal injury under 28 U.S.C. 157(b)(2)(B) for claim objection purposes | NGROW | B007 | 0.30 |
| 02/13/08 | Work with Brady and Grear re: REO property claim issues | SBEAC | B007 | 0.50 |
| 02/13/08 | Correspondence from and to Semple and Cavaco re: Wells settlement | SBEAC | B007 | 0.30 |
| 02/13/08 | Legal research re: estimation procedures and protocol at attorney's request | SBOYL | B007 | 1.90 |
| 02/14/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Establish Deadline to File Proofs of Claim by Construction Loan and HELOC Borrowers and Approving the Form and Manner of Notice Thereof | DLASK | B007 | 0.40 |
| 02/14/08 | Research re: claim estimation procedures | DMASO | B007 | 1.20 |
| 02/14/08 | Correspondence from and to J. Katchadurian re: multi-debtor claims | EKOSM | B007 | 0.30 |
| 02/14/08 | Correspondence from and to E. Kostoulas re: EPD claims | EKOSM | B007 | 0.30 |
| 02/14/08 | Correspondence from and to P. Moran and R. Bernstein re: Verizon Admin claims | EKOSM | B007 | 0.30 |
| 02/14/08 | Teleconference with E. Kosmowski re: EPD claims | EKOST | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Review POCs for assignment language | EKOST | B007 | 2.20 |
| 02/14/08 | Telephone call from and correspondence with Karen Gowins re service of bar date notice on construction loan borrowers | KCOYL | B007 | 0.30 |
| 02/14/08 | Work with Matt Lunn re entry of Construction Loan and HELOC Borrowers Bar Date Order and service and publication of related bar date notice | KCOYL | B007 | 0.40 |
| 02/14/08 | Correspondence with Bobby Love and David Friedman re service of bar date notice on HELOC borrowers | KCOYL | B007 | 0.30 |
| 02/14/08 | Correspondence with James Katchudurian and Ann Bowdler re service of Construction Loan and HELOC Borrowers Bar Date Notices | KCOYL | B007 | 0.20 |
| 02/14/08 | Review and revise Order Establishing Bar Date for Construction Loan and HELOC Borrowers and related exhibits re preparation for hearing | KCOYL | B007 | 0.70 |
| 02/14/08 | Multiple correspondence with Sandra Dee Volel and Ann Bowdler re publication of Construction Loan and HELOC Bar Date Notices | KCOYL | B007 | 0.30 |
| 02/14/08 | Work with K. Coyle re: HELOC bar date order/notice | MLUNN | B007 | 0.30 |
| 02/15/08 | Telephone from O. Gabrielson (Graham & Dunn) re: rejection damages claim for 6th & Virginia Property | DBOWM | B007 | 0.30 |
| 02/15/08 | Research re: claims estimation procedures | DMASO | B007 | 2.10 |
| 02/15/08 | Correspondence from R. Bernstein re: escrow funds | EKOSM | B007 | 0.20 |
| 02/15/08 | Correspondence from and to E. Kostoulas re: EPD claims | EKOSM | B007 | 0.30 |
| 02/15/08 | E-mail to J. Patton re: EPD claims | EKOST | B007 | 0.30 |
| 02/15/08 | Work with C. Brown regarding Iron Mountain claims | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/08 | Call with and emails to Jeff Cianciulli regarding resolving National City's Motion for Administrative Expense Claim | RFPOP | B007 | 0.20 |
| 02/15/08 | Call with and emails to and from Jason Madron regarding resolving Melville's Motion for Administrative Expense Claim | RFPOP | B007 | 0.20 |
| 02/16/08 | Work with R. Poppiti re: statue of Galaxy, Melville and National City administrative claims | MLUNN | B007 | 0.30 |
| 02/16/08 | Draft Stipulation and Order Resolving Melville's Administrative Expense Claim | RFPOP | B007 | 0.90 |
| 02/16/08 | Email to Mark Lymbery regarding payment of Galaxy's allowed administrative expense claim | RFPOP | B007 | 0.10 |
| 02/18/08 | Correspondence from and to E. Kostoulas re: EPD claims | EKOSM | B007 | 0.20 |
| 02/18/08 | Correspondence from J. Patton re: EPD claims | EKOSM | B007 | 0.10 |
| 02/18/08 | Telephone to J. Katchadurian re: WARN Act claims | EKOSM | B007 | 0.30 |
| 02/18/08 | Review EPD claims | EKOSM | B007 | 0.70 |
| 02/18/08 | E-mail to Michael Coyle re: documents supporting POC | EKOST | B007 | 0.20 |
| 02/18/08 | Comparing EPD claims to spreadsheet | EKOST | B007 | 0.20 |
| 02/18/08 | Review POCs for EPD provisions | EKOST | B007 | 1.60 |
| 02/18/08 | Teleconference with E. Kosmowski re: tax claims | JNOEL | B007 | 0.10 |
| 02/18/08 | Analyze research re: EPD and potential strategy regarding claims objections | JPATT | B007 | 3.50 |
| 02/18/08 | Review Iridium decision and internal memo and direct further research | JPATT | B007 | 1.20 |
| 02/18/08 | Correspondence to Bobby Love and David Friedman re service list for HELOC bar date notice | KCOYL | B007 | 0.10 |
| 02/18/08 | Work with K. Coyle re: notice parties for HELOC and construction loan bar date and ABN stipulation issue | MLUNN | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Correspondence to B. Semple and C. Cavaco re: Maricopa County objection to February 12th Dovebid Plan of Sale | MLUNN | B007 | 0.10 |
| 02/18/08 | Review/provide comments to stipulation resolving Melville administrative claim | MLUNN | B007 | 0.20 |
| 02/18/08 | Correspondence to S. Friedman re: request for DIP lender consent or Melville stipulation | MLUNN | B007 | 0.10 |
| 02/18/08 | Review final version of ABN stipulation to compromise construction loans (.3) and motion to approve same (.3) | MLUNN | B007 | 0.60 |
| 02/18/08 | Work with R. Poppiti (.3) and teleconference with counsel for National City (.2) re: National City administrative claim and objection to same | MLUNN | B007 | 0.50 |
| 02/18/08 | Correspondence to A. Bowlder re: electronic submittal of supporting documentation for U.S. Bank claim | MLUNN | B007 | 0.10 |
| 02/18/08 | Research re: administrative claim for software license | MLUNN | B007 | 0.40 |
| 02/18/08 | Correspondence from and correspondence to B. Cavender re: supporting documentation for U.S. Bank claim | MLUNN | B007 | 0.10 |
| 02/18/08 | Correspondence to B. Semple re: hearing preparation for approval of ABN stipulation (3 in total) | MLUNN | B007 | 0.20 |
| 02/18/08 | Review incentive plan motions re: preparation for hearing on ABN stipulation and bonus payments contemplated therein | MLUNN | B007 | 0.60 |
| 02/18/08 | Revise Stipulation and Order Resolving Melville's Administrative Expense Claim (.2), and emails to and from Jason Madron, Mark Lymbery and Ed Schnitzer (.2) regarding the same | RFPOP | B007 | 0.40 |
| 02/18/08 | Call with Sherry Lowe (.4), call to Jeff Cianiciulli (.1), and discussion with M. Lunn (.2) regarding National City's Administrative Expense Claim | RFPOP | B007 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Correspondence from Patton and Agrawal re: EPD claims | SBEAC | B007 | 0.20 |
| 02/18/08 | Correspondence from Patton re: REO claim issues | SBEAC | B007 | 0.10 |
| 02/19/08 | E-mail from and response to S. Brown re: treatment of certain prepetition claims against Debtors related to foreclosure actions | DBOWM | B007 | 0.30 |
| 02/19/08 | Correspondence from P. Agrawal re: claims objections | EKOSM | B007 | 0.60 |
| 02/19/08 | Memorandum to P. Agrawal re: claims objections | EKOSM | B007 | 0.90 |
| 02/19/08 | Correspondence from and to E. Kostoulas re: EPD claims | EKOSM | B007 | 0.30 |
| 02/19/08 | Correspondence to P. Agrawal re: EPD claim | EKOSM | B007 | 0.30 |
| 02/19/08 | Review list of potential EPD claims | EKOSM | B007 | 0.40 |
| 02/19/08 | Meeting with J. Patton re: EPD claims | EKOSM | B007 | 0.30 |
| 02/19/08 | Telephone from P. Agrawal and M. Munson re: employee claims | EKOSM | B007 | 0.30 |
| 02/19/08 | Correspondence from and to R. Bernstein re: Verizon claim | EKOSM | B007 | 0.20 |
| 02/19/08 | Correspondence to P. Agrawal re: claims | EKOSM | B007 | 0.20 |
| 02/19/08 | Correspondence to P. Agrawal re: substantive and non-substantive objections | EKOSM | B007 | 0.40 |
| 02/19/08 | Research whether notice pre-petition can result in unsecured claim | EKOST | B007 | 2.00 |
| 02/19/08 | Phone call with E. Kosmoski re: executory contracts | EKOST | B007 | 0.10 |
| 02/19/08 | Summarizing agreements with payment conditions | EKOST | B007 | 0.90 |
| 02/19/08 | Discuss EPD claim strategy with E. Kosmowski | JPATT | B007 | 0.50 |
| 02/19/08 | Multiple correspondence with Adam Levin and Sandra Dee Volel re publication of HELOC and Construction Loan bar date notic | KCOYL | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Work with B. Semple re: schedule of employees to receive bonus under ABN settlement as requested by US Trustee | MLUNN | B007 | 0.10 |
| 02/19/08 | Correspondence from and correspondence to J. McMahon re: schedule of employees to receive bonus under ABN settlement | MLUNN | B007 | 0.20 |
| 02/19/08 | Review schedule of employees to receive bonus under ABN Amro settlement agreement | MLUNN | B007 | 0.10 |
| 02/19/08 | Research re: administrative claim for installment software license and executory contact | MLUNN | B007 | 2.20 |
| 02/19/08 | Work with R. Poppiti re: objection to National City administrative claim | MLUNN | B007 | 0.80 |
| 02/19/08 | Review/provide comments to motion to approve stipualtion with Martin | MLUNN | B007 | 0.30 |
| 02/19/08 | Work with R. Poppiti re: National City administrative claim motion and hearing on same including conversations with opposing counsel | MLUNN | B007 | 0.40 |
| 02/19/08 | Work with S. Friedman re: stipulation resolving Melville administrative claim | MLUNN | B007 | 0.20 |
| 02/19/08 | Work with R. Poppiti re: Melville administrative claim stipulation | MLUNN | B007 | 0.10 |
| 02/19/08 | Draft Objection to National City's Administrative Expense Claim (1.9), emails to Bret Fernandes and Chris Cavaco (.1), emails to and from Sherry Lowe (.2), emails to and from and call with Ed Schnitzer (.2), and emails to and from and discussions with M. Lunn (.4) regarding the same | RFPOP | B007 | 2.80 |
| 02/19/08 | Call to Mark Lymbery regarding Galaxy Way's and Melville's Motions for Administrative Expense Claims | RFPOP | B007 | 0.10 |
| 02/19/08 | Correspondence from and to Stennett and Taylor and review documents re: United Van Lines claims | SBEAC | B007 | 0.60 |
| 02/19/08 | Correspondence from Friedman re: REO contracts and review data | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Conference with D. Bowman regarding New Mexico litigation issues | CCROW | B007 | 0.30 |
| 02/20/08 | Telephone to K. Weaver (Castle Meinhold & Stawiarski) re: status of Bergeron litigation and Bergeron claim | DBOWM | B007 | 0.30 |
| 02/20/08 | Telephone to S. Hankla (Castle Meinhold & Stawiarski) re: conflict check and affidavit in support of retention | DBOWM | B007 | 0.60 |
| 02/20/08 | Discussion with C. Crowther re: conflict check and affidavit in support of retentio | DBOWM | B007 | 0.20 |
| 02/20/08 | Follow-up on Bergeron litigation matter and follow-up e-mail to Ordinary Course Professional (Weaver & Hankla) and J. Kalas on issues and potential litigation and/or settlement strategies | DBOWM | B007 | 3.50 |
| 02/20/08 | Correspondence to R. Bernstein re: Verizon claims | EKOSM | B007 | 0.10 |
| 02/20/08 | Review and comment on form letter to creditors requesting additional informatio | EKOSM | B007 | 0.50 |
| 02/20/08 | Correspondence from J. Noel re: tax claims | EKOSM | B007 | 0.10 |
| 02/20/08 | Correspondence to P. Agrawal re: leases and contract rejection claims | EKOSM | B007 | 0.30 |
| 02/20/08 | Correspondence from P. Agrawal re: trade claims; reply to same | EKOSM | B007 | 0.30 |
| 02/20/08 | Correspondence from/correspondence to (several) P. Agrawal re: omnibus objections to claims | EKOSM | B007 | 0.60 |
| 02/20/08 | Summarizing agreements with payment preconditions | EKOST | B007 | 5.00 |
| 02/20/08 | Email to E. Kosmoski re: summarizing payment preconditions | EKOST | B007 | 0.30 |
| 02/20/08 | Telephone from S. Seoylemezian re: tax issues; correspondence to E. Kosmowski | JNOEL | B007 | 0.10 |
| 02/20/08 | Teleconference with E. Kosmowski re: tax issues | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/20/08 | Correspondence to/from David Friedman and Bobby Love re service lists for HELOC bar date notice | KCOYL | B007 | 0.20 |
| 02/20/08 | Correspondence with Adam Levin re publication of Construction Loan and HELOC bar date notice | KCOYL | B007 | 0.20 |
| 02/20/08 | Multiple correspondence with Sandra Dee Volel re pubilcation of Construction Loan and HELOC bar date notice | KCOYL | B007 | 0.40 |
| 02/20/08 | Draft portion of declaration of B. Semple re: support of motion to approve ABN stipulation and bonus payments | MLUNN | B007 | 1.60 |
| 02/20/08 | Work with R. Poppiti re: National City administrative claim motion | MLUNN | B007 | 0.60 |
| 02/20/08 | Further research software license administrative claim issue | MLUNN | B007 | 1.90 |
| 02/20/08 | Correspondence from A. Bowdler (.1) re: supporting documents for U.S. Bank's claim | MLUNN | B007 | 0.20 |
| 02/20/08 | Work with C. Brown and C. Bonilla regarding Iron Mountain claim | MWHIT | B007 | 0.20 |
| 02/20/08 | Draft form letter to creditors/claimants re: amendments to proofs of claim | RBART | B007 | 0.50 |
| 02/20/08 | Meet with M. Lunn regarding National City's Administrative Expense Claim | RFPOP | B007 | 0.70 |
| 02/20/08 | Teleconference with P. Agrawal re: EPD claim issues | SBEAC | B007 | 0.20 |
| 02/20/08 | Work with Kosmowski re: EPD claim issues | SBEAC | B007 | 0.20 |
| 02/21/08 | Correspondence to and from P. Agrawal regarding omnibus claims objection | EKOSM | B007 | 0.40 |
| 02/21/08 | Correspondence from P. Ayrawal regarding form letter to creditors requesting additional information | EKOSM | B007 | 0.20 |
| 02/21/08 | Correspondence from and to S. Beach regarding EPD claims | EKOSM | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Correspondence to P. Agrawal and B. Semple regarding claims objections | EKOSM | B007 | 0.20 |
| 02/21/08 | Teleconference with S. Beach, P. Agrawal and B. Johnson regarding EPD claims | EKOSM | B007 | 0.80 |
| 02/21/08 | Correspondence to and from E. Kostoulas regarding EPD claims | EKOSM | B007 | 0.20 |
| 02/21/08 | Review chart of parties to contracts with EPD claims | EKOSM | B007 | 0.40 |
| 02/21/08 | Correspondence from J. Noel regarding tax claims | EKOSM | B007 | 0.10 |
| 02/21/08 | Correspondence to and from E. Kostoulas regarding EPD claims | EKOSM | B007 | 0.30 |
| 02/21/08 | Review agreements relating to POCs and updating spreadsheet with language | EKOST | B007 | 0.40 |
| 02/21/08 | Conference call re: EPD claims | EKOST | B007 | 0.90 |
| 02/21/08 | Review agreements for guarantors | EKOST | B007 | 1.70 |
| 02/21/08 | Teleconference with E. Kosmoski re: modifications to spreadsheet | EKOST | B007 | 0.10 |
| 02/21/08 | Search for New York claims; teleconference with S. Seomylezian re: New York audit and county claim | JNOEL | B007 | 0.30 |
| 02/21/08 | Work with Matt Lunn re service of Construction Loan and HELOC bar date notices | KCOYL | B007 | 0.30 |
| 02/21/08 | Correspondence with Adam Levin re publication of Construction and HELOC bar date notices | KCOYL | B007 | 0.20 |
| 02/21/08 | Telephone call to and correspondence with Sandra Dee Volel re publication of HELOC and Construction Loan Bar Date Notices | KCOYL | B007 | 0.40 |
| 02/21/08 | Correspondence to/from Bobby Love re service of HELOC bar date notice | KCOYL | B007 | 0.20 |
| 02/21/08 | Correspondence to Ann Bowdler and James Katchadurian re service of Construction Loan and HELOC bar date notices | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Review and revise Publication Notice re Construction Loan and HELOC bar dates | KCOYL | B007 | 0.30 |
| 02/21/08 | Review and revise Construction Loan and HELOC bar date notices | KCOYL | B007 | 0.50 |
| 02/21/08 | Teleconference with M. Taylor and B. Fernades re: HELOC bar date notice | MLUNN | B007 | 0.20 |
| 02/21/08 | Review list of HELOC borrowers for bar date service and work with K. Coyle re: same | MLUNN | B007 | 0.40 |
| 02/21/08 | Further research software license administrative claim | MLUNN | B007 | 0.70 |
| 02/21/08 | Telephone from M. Indelicato re: Maricopa County stipulation | MLUNN | B007 | 0.20 |
| 02/21/08 | Telephone from and telephone to B. Simple re: claim waiver letter for compromise of construction loans | MLUNN | B007 | 0.20 |
| 02/21/08 | Further draft declaration of B. Semple | MLUNN | B007 | 2.40 |
| 02/21/08 | Emails with F. Top regarding Wells Fargo recoupment issues | MWHIT | B007 | 0.20 |
| 02/21/08 | Review documents (1.4) and teleconference with client, advisors and Kosmowski re: EPD claims (.9) | SBEAC | B007 | 2.30 |
| 02/22/08 | E-mail follow-up to M. Hayes re: status of 9019 Motion to Approve Pena Settlement | DBOWM | B007 | 0.10 |
| 02/22/08 | Review claims and claim issues raised by Kroll | EKOSM | B007 | 1.70 |
| 02/22/08 | Review complaint against Bank of New York re: rapid amortization event and claim for indemnification from the estate | JDORS | B007 | 0.80 |
| 02/22/08 | Further draft and revise declaration in support of stipulation with ABN allowing compromise of loans and establishment of bonus plan including revising to address comments from B. Semple | MLUNN | B007 | 1.20 |
| 02/22/08 | Work with B. Semple re: declaration in support of ABN stipulation | MLUNN | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/08 | Revise stipulation with Maricopa County to incorporate comment from Committee | MLUNN | B007 | 0.10 |
| 02/24/08 | Correspondence from and to Barton re: Fannie Mae and servicing sale | SBEAC | B007 | 0.10 |
| 02/25/08 | Follow-up on pending litigation in which American Brokers Conduit is named as a defendant pursuant to discussions with S. Zieg re: litigation claims | DBOWM | B007 | 1.90 |
| 02/25/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to Allow Certain Administrative Expenses and Compel Payment of Such Administrative Expenses Pursuant to Sections 503(a) and (b)(1)(A) and 507(A)(1) of the Bankruptcy Code Filed by LBA Melville Associates | DLASK | B007 | 0.40 |
| 02/25/08 | Correspondence from and to P. Agrawal re: omnibus claims objections | EKOSM | B007 | 0.40 |
| 02/25/08 | Correspondence from and to P. Agrawal re: trade claims | EKOSM | B007 | 0.30 |
| 02/25/08 | Correspondence from and to P. Agrawal re: multi-debtor claims | EKOSM | B007 | 0.40 |
| 02/25/08 | Teleconference with debtors re: claim review process | EKOSM | B007 | 0.80 |
| 02/25/08 | Review Schedules re: claim review process | EKOSM | B007 | 0.60 |
| 02/25/08 | Telephone calls to/from and correspondence with Ann Bowdler and James Katchudurian re service of HELOC and Construction Loan Bar Date Notices | KCOYL | B007 | 0.60 |
| 02/25/08 | Work with Matt Lunn re revisions to HELOC and Construction Loan Borrowers Bar Date Notices | KCOYL | B007 | 0.20 |
| 02/25/08 | Correspondence to Alan Horn re revisions to HELOC and Construction Loan Borrowers Bar Date Notices | KCOYL | B007 | 0.10 |
| 02/25/08 | Review and revise HELOC and Construction Loan Borrowers Bar Date Notices | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Correspondence to/from Karen Gowins re Construction Loan Borrowers Bar Date Notic | KCOYL | B007 | 0.10 |
| 02/25/08 | Correspondence to John Kalas re "doing business as" names (preparation of Construction Loan and HELOC Borrowers Bar Date Notices) | KCOYL | B007 | 0.10 |
| 02/25/08 | Telephone conference (2x) with J. Kalas re: Litigation Claims | KENOS | B007 | 0.70 |
| 02/25/08 | Meeting with M. Lunn re: Alternative Dispute Resolution Procedures | KENOS | B007 | 0.20 |
| 02/25/08 | Work with R. Poppiti re: National City administration claim | MLUNN | B007 | 0.20 |
| 02/25/08 | Work with B. Semple re: declaration in support of ABN stipulation | MLUNN | B007 | 0.20 |
| 02/25/08 | Work with K. Enos re: settlement of prepetition litigation claims and ADR procedures | MLUNN | B007 | 0.20 |
| 02/25/08 | Work with J. McMahon re: informal concerns with ABN stipulation and bonus plan | MLUNN | B007 | 0.30 |
| 02/25/08 | Work with B. Semple re: informal issue raised by US Trustee to ABN stipulation and bonus plan | MLUNN | B007 | 0.50 |
| 02/25/08 | Work with F. Nuefeld re: informal issue raised by US Trustee to ABN stipulation and bonus plan | MLUNN | B007 | 0.30 |
| 02/25/08 | Work with R. Poppiti, including review/analyze proposed revisions re: Melville administrative claim | MLUNN | B007 | 0.40 |
| 02/25/08 | Review/revise proposed letter to borrowers offering compromise on ABN construction loans | MLUNN | B007 | 0.40 |
| 02/25/08 | Work with S. Zieg re: bar date notice and DBA names | MLUNN | B007 | 0.20 |
| 02/25/08 | Work with K. Coyle re: HELOC/construction loan bar date notice and DBA names | MLUNN | B007 | 0.40 |
| 02/25/08 | Review/analyze proposal from ABN re: address US Trustee's informal objection to stipulation and bonus plan | MLUNN | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Call with Mark Lymbery (.2) regarding payment and settlement of Galaxy and Melville administrative expense claims, and emails to and from Mark Lymbery, Paul Moran and Gina Iorii (.1) regarding the same | RFPOP | B007 | 0.30 |
| 02/25/08 | Calls with and emails to and from Jason Madron regarding settlement of Melville's Administrative Expense Claim (.4), and review and revise Stipulation and Order (.6) and email to Ed Schnitzer (.1) regarding the same | RFPOP | B007 | 1.10 |
| 02/25/08 | Draft and file Certification of Counsel regarding Stipulation and Order Resolving Melville's Administrative Expense Claim | RFPOP | B007 | 0.40 |
| 02/25/08 | Telephone from T. Barton re: Fannie Mae servicing sale issues | SBEAC | B007 | 0.10 |
| 02/25/08 | Telephone from N. Reilley and correspondence from Reilley and to Bowman re: copy invoices | SBEAC | B007 | 0.20 |
| 02/25/08 | Work with M. Lunn re: issues related to Bar Date | SZIEG | B007 | 0.30 |
| 02/26/08 | Discussion with M. Whiteman re: proposed settlements with State of Connecticut resolving claim | DBOWM | B007 | 0.30 |
| 02/26/08 | E-mail to M. Hayes and J. Kalas re: entry of Order approving Pena Settlement | DBOWM | B007 | 0.20 |
| 02/26/08 | Correspondence from and to P. Agrawal re: reclassification of claims | EKOSM | B007 | 0.40 |
| 02/26/08 | Review and revise HELOC and Construction Loan Borrowers Bar Date Notices | KCOYL | B007 | 0.30 |
| 02/26/08 | Correspondence with John Kalas and Ann Bowdler re revisions to HELOC and Construction Loan Borrowers Bar Date Notices | KCOYL | B007 | 0.30 |
| 02/26/08 | Further draft/revise/finalize declaration of R. Semple in support of motion (.4) and work with R. Semple to finalize same (.3) | MLUNN | B007 | 0.70 |
| 02/26/08 | Work with S. Zieg re: DBA names for bar date | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                      04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Review/revise order approving ABN stipulation to address concerns of US Trustee | MLUNN | B007 | 0.40 |
| 02/26/08 | Work with B. Semple re: revisions to order approving ABN stipulation to address concerns of US Trustee | MLUNN | B007 | 0.40 |
| 02/26/08 | Work with B. Semple re: revisions to form letter to ABN construction loan borrowers | MLUNN | B007 | 0.20 |
| 02/26/08 | Work with F. Nuefeld re: revising order approving ABN stipulation | MLUNN | B007 | 0.50 |
| 02/26/08 | Work with J. McMahon re: order approving ABN stipulation | MLUNN | B007 | 0.30 |
| 02/26/08 | Work with F. Nuefeld re: draft letter to borrowers concerning compromise of construction loans | MLUNN | B007 | 0.30 |
| 02/26/08 | Review and analyze email from F. Top re: Wells Fargo recoupment issues | MWHIT | B007 | 0.20 |
| 02/26/08 | Review Sohmer settlement agreement; work with D. Bowman re: same | MWHIT | B007 | 0.60 |
| 02/27/08 | Finalize for filing and coordinate service of notice of filing of blacklined asset purchase agreement with Indymac Bank, F.S.B. | CTAYL | B007 | 0.60 |
| 02/27/08 | Discussion with D. Laskin re: research on pending litigation with respect to American Brokers Conduit and potential claims | DBOWM | B007 | 0.40 |
| 02/27/08 | Telephone from P. Agrawal re: Employee claims | EKOSM | B007 | 0.40 |
| 02/27/08 | Telephone from C. Cavaco and P. Agrawal re: Lease/Contract rejection claims | EKOSM | B007 | 0.60 |
| 02/27/08 | Review Contract/Lease rejection claims | EKOSM | B007 | 0.40 |
| 02/27/08 | Research employee claims | EKOSM | B007 | 0.60 |
| 02/27/08 | Telephone from P. Agrawal re: employee claims | EKOSM | B007 | 0.30 |
| 02/27/08 | Correspondence from P. Agrawal re: Priority claims | EKOSM | B007 | 0.20 |
| 02/27/08 | Correspondence to P. Agrawal re: Priority claims | EKOSM | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Review transcripts and rulings concerning bonus plans re: ABN stipulation | MLUNN | B007 | 1.70 |
| 02/27/08 | Revise order approving ABN stipulation and correspondence to J. McMahon and committee re: same | MLUNN | B007 | 0.30 |
| 02/27/08 | Work with M. Whiteman re: rejection claim analysis | MLUNN | B007 | 0.20 |
| 02/27/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.20 |
| 02/27/08 | Work with M. Lunn re: rejection claim analysis | MWHIT | B007 | 0.20 |
| 02/27/08 | Talk to E. Kosmowski re: research project on amending claims | NGROW | B007 | 0.10 |
| 02/27/08 | Conference with S. Beach re: EPD claim analysis | PMORG | B007 | 0.20 |
| 02/27/08 | Correspondence to/from Bill Chipman re: negotiations on Countrywide claim | RBRAD | B007 | 0.30 |
| 02/27/08 | Email to Sherry Lowe and Jeffrey Cianciulli regarding National City's Motion for an Administrative Expense, and emails to and from Ed Schnitzer and M. Lunn regarding the same | RFPOP | B007 | 0.20 |
| 02/27/08 | Review letter from Kenneth Kleppinger regarding administrative expense claim for American Express | RFPOP | B007 | 0.20 |
| 02/27/08 | Work with Kosmowski and review documents re: claim issues | SBEAC | B007 | 0.30 |
| 02/28/08 | Finalize for filing and coordinate service of Bar Date Notices for HELOC Borrowers and Construction Loan Borrowers | DLASK | B007 | 0.50 |
| 02/28/08 | Correspondence from P. Agrawal re: claims analysis | EKOSM | B007 | 0.30 |
| 02/28/08 | Memorandum to P. Agrawal and C. Cavaco re: lease rejection claims | EKOSM | B007 | 0.80 |
| 02/28/08 | Research lease rejection claims | EKOSM | B007 | 0.60 |
| 02/28/08 | Research litigate claims and discussion with J. Kalas on same | EKOSM | B007 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Telephone from P. Agrawal re: procedures with respect to omnibus objections | EKOSM | B007 | 0.40 |
| 02/28/08 | Meeting with E. Kosmowski re: Claim reconciliation process | KENOS | B007 | 0.20 |
| 02/28/08 | Telephone from S. Friedman and S. Stennett re: ABN stipualtion approval | MLUNN | B007 | 0.20 |
| 02/28/08 | Review request from Amex for payment of Admin and work with R. Poppiti re: same | MLUNN | B007 | 0.20 |
| 02/28/08 | Telephone from B. Semple re: proceeds from compromise of construction loans for benefit of unsecured creditors | MLUNN | B007 | 0.20 |
| 02/28/08 | Review/analyze ABN proof of claim and work with R. Semple re: same | MLUNN | B007 | 0.60 |
| 02/28/08 | Telephone from and telephone to Z. Allison re: Chavez late claim | MLUNN | B007 | 0.30 |
| 02/28/08 | Correspondence from and correspondence to S. Zieg re: class action proofs of claim | MLUNN | B007 | 0.10 |
| 02/28/08 | Emails with D. Souders regarding stipulation with DC consent order regarding regulatory licenses | MWHIT | B007 | 0.20 |
| 02/28/08 | Work with J. Larkin and F. Top regarding Wells Fargo setoff issues | MWHIT | B007 | 0.40 |
| 02/28/08 | Emails with D. Sounders regarding Michigan consent orders regarding regulatory issues | MWHIT | B007 | 0.20 |
| 02/28/08 | Work with S. Beach and telephone to S. Martinez re: Wells Fargo recoupment issues | MWHIT | B007 | 1.10 |
| 02/28/08 | Further review letter from Kenneth Kleppinger regarding administrative expense claim for American Express, and email to M. Lunn and call to Doug Sanderson regarding the same | RFPOP | B007 | 0.20 |
| 02/28/08 | Email to Mark Lymbery and Paul Moran regarding payment of Melville's Allowed Administrative Expense Claim | RFPOP | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/28/08 | Work with M. Whiteman and telephone to Martinez re: Wells Fargo setoff and recoupment issues | SBEAC | B007 | 1.10 |
| 02/28/08 | Work with Jackson re: multi debtor claims issues and review memo re: same | SBEAC | B007 | 0.50 |
| 02/28/08 | Review correspondence from M. Lunn re: Abram and Nielsen class actions | SZIEG | B007 | 0.10 |
| 02/28/08 | Review correspondence from J. Kalas re: Abram and Nielsen class actions (multiple) | SZIEG | B007 | 0.20 |
| 02/29/08 | Correspondence from/to J. Kalas re: litigation claims; correspondence to S. Beach re: same | EKOSM | B007 | 0.60 |
| 02/29/08 | Review agreements for parties to agreement and guarantees | EKOST | B007 | 5.90 |
| 02/29/08 | Review/provide comments to stipulation with Michigan re: licenses (.4) and work with Mr. Whiteman re: same (.2) | MLUNN | B007 | 0.60 |
| 02/29/08 | Work with T. Brolan regarding FNC payment regarding stipulated order | MWHIT | B007 | 0.50 |
| 02/29/08 | Work with J. Larkin re: FNC payment | MWHIT | B007 | 0.20 |
| 02/29/08 | Work with M. Lunn re: Michigan consent order | MWHIT | B007 | 0.20 |
| 02/29/08 | Emails to and from Paul Moran and Jason Madron regarding payment of Melville's Allowed Administrative Expense Claim | RFPOP | B007 | 0.20 |
| | Sub Total | | | 222.10 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/08 | Strategy meeting with P. Morgan and YCST team | JPATT | B008 | 2.50 |
| 02/01/08 | Daily call with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 1.40 |
| 02/01/08 | Participate on daily operations call with clients and advisors (portion of call) | PMORG | B008 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/08 | Teleconference with Chepiga and Reilly of Allen & Overy re: plan, D&O claims, and class actions | SBEAC | B008 | 0.40 |
| 02/04/08 | Draft summary of recently filed pleadings and hearings re preparation for Board meeting | KCOYL | B008 | 1.40 |
| 02/05/08 | Teleconference with clients and advisors re: various case issues followed by liquidity call | JPATT | B008 | 1.10 |
| 02/05/08 | Teleconference re: Bank of America issues | JPATT | B008 | 0.50 |
| 02/05/08 | Daily teleconference with client and client team re review of recently filed pleadings and pending issues | KCOYL | B008 | 0.50 |
| 02/05/08 | Meeting re: case management, priority tasks and liquidity issues with client and professionals | SBEAC | B008 | 1.20 |
| 02/06/08 | American Home Mortgage Team Meeting | DBOWM | B008 | 0.90 |
| 02/06/08 | Team meeting to discuss status of various matters in the case | JDORS | B008 | 0.70 |
| 02/06/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 02/06/08 | Teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.90 |
| 02/06/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 2.10 |
| 02/06/08 | Attend weekly AHM client team meeting re review of task list and pending issues | KCOYL | B008 | 0.90 |
| 02/06/08 | AHM team meeting | KENOS | B008 | 0.90 |
| 02/06/08 | Task list weekly meeting (.8) and follow-up with K. Coyle re: certain matters (2) | MLUNN | B008 | 1.00 |
| 02/06/08 | Teleconference with S. Friedman re: various issues including motion to assume nonresidential real property leases and administrative claims | MLUNN | B008 | 0.40 |
| 02/06/08 | AHM weekly task list meeting | MWHIT | B008 | 0.80 |
| 02/06/08 | Team meeting re: active tasks (arrived late) | PJACK | B008 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Participate on Liquidity Committee call re: case issues and strategy | RBRAD | B008 | 1.10 |
| 02/06/08 | AHM team meeting re: case issues, status and strategy | RBRAD | B008 | 0.80 |
| 02/06/08 | Meet with R. Brady, J. Dorsey, S. Beach, M. Lunn, et al. regarding various tasks and issues in the case | RFPOP | B008 | 0.90 |
| 02/06/08 | Meeting with YCST team re: case management and priority issues | SBEAC | B008 | 0.80 |
| 02/07/08 | Participate on conference call with clients and advisors re: various case issues, followed by liquidity call | JPATT | B008 | 1.70 |
| 02/07/08 | Teleconference re: Bank of America issues | JPATT | B008 | 0.50 |
| 02/07/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.60 |
| 02/07/08 | Participate on operations call and Liquidity Committee conference call | RBRAD | B008 | 1.70 |
| 02/07/08 | Meeting with client and professionals re: case managment and liquidity issues | SBEAC | B008 | 1.50 |
| 02/08/08 | Meeting in New York with committee counsel | JPATT | B008 | 2.60 |
| 02/08/08 | Teleconference with committee re: multiple issues including litigation, claims and loan sales | MLUNN | B008 | 2.60 |
| 02/08/08 | Prepare for meeting with creditors committee on numerous case issues | RBRAD | B008 | 1.50 |
| 02/08/08 | Attend meeting with committee counsel, BDO, J. Patton and S. Beach re: various case issues and strategy | RBRAD | B008 | 2.60 |
| 02/08/08 | Teleconference with Indelicato, Schnitzer, Enos and Brady re: BofA, loan sale and OCP issues | SBEAC | B008 | 0.40 |
| 02/10/08 | Correspondence to/from Steve Cooper and J. Patton re: meeting with committee scheduled for week of February 18 (3x) | RBRAD | B008 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Conference with R. Brady re: meeting with the committee to discuss global case issue | PMORG | B008 | 0.10 |
| 02/12/08 | Participate on conference call with clients and advisors re: various case issues, followed by liquidity call | JPATT | B008 | 1.30 |
| 02/12/08 | Attend daily conference call with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.80 |
| 02/12/08 | Conference call with client and KZC on case issues, status and strategy | RBRAD | B008 | 1.30 |
| 02/12/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 1.30 |
| 02/13/08 | Conference with J. Dorsey, S. Beach, K. Enos and K. Coyle re: case issues | CGREA | B008 | 0.80 |
| 02/13/08 | Daily teleconference with client and client team re discussion of pending issues and recently filed pleadings | KCOYL | B008 | 1.20 |
| 02/13/08 | Attend weekly AHM client team meeting re review of task list and pending issues | KCOYL | B008 | 0.60 |
| 02/13/08 | Weekly team meeting re: Issues and Events | KENOS | B008 | 0.90 |
| 02/13/08 | Attend weekly YCST meeting | MWHIT | B008 | 0.70 |
| 02/13/08 | Lunch meeting re: active tasks | PJACK | B008 | 0.90 |
| 02/13/08 | Conference call with client and KZC on various case issues, status and strategy | RBRAD | B008 | 1.10 |
| 02/13/08 | Meeting with C. Grear, J. Dorsey, S. Beach, K. Enos, et al. regarding various tasks and issues | RFPOP | B008 | 0.80 |
| 02/13/08 | Attend case management and liquidity meeting with client and professionals | SBEAC | B008 | 1.10 |
| 02/13/08 | Attend case management meeting with YCST team | SBEAC | B008 | 0.70 |
| 02/14/08 | Daily conference call with client and client team re discussion of pending issues and review of recently filed pleadings | KCOYL | B008 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Draft summary of recent Chapter 11 pleadings and Court hearings re preparation for Board meeting | KCOYL | B008 | 0.60 |
| 02/14/08 | Meeting with P. Morgan and S. Beach re: case and hearing issues | KENOS | B008 | 0.30 |
| 02/14/08 | Participate on operations and liquidity calls with Clients and Kroll | PMORG | B008 | 0.80 |
| 02/14/08 | Participate on conference call with Kroll, R. Brady and representatives and advisors to BofA | PMORG | B008 | 0.70 |
| 02/14/08 | Call with K. Nystrom re: BofA issues | PMORG | B008 | 0.20 |
| 02/14/08 | Conference with S. Beach re: matters scheduled for 2/14 hearing and status of Indymac dispute | PMORG | B008 | 0.30 |
| 02/14/08 | Conference call with client and Bank of America re: various case issues | RBRAD | B008 | 0.70 |
| 02/19/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.50 |
| 02/19/08 | Draft, review and revise summary of chapter 11 pleadings filed, and hearings held, during the week of February 11 re preparation for Board meeting | KCOYL | B008 | 0.90 |
| 02/19/08 | Attend case management and liquidity meeting with client and Debtor professionals | SBEAC | B008 | 1.10 |
| 02/20/08 | Telephone conference with K. Nystrom, S. Cooper, J. Patton, R. Brady and S. Beach re: resolution of open case issues | CGREA | B008 | 1.30 |
| 02/20/08 | Conference with S. Beach, R. Brady, J. Patton, J. Zieg, K. Enos, et al re: case issues, timing, strategy and resolutions | CGREA | B008 | 1.00 |
| 02/20/08 | Attendance at meeting re: status of assets and pending issues | EKOSM | B008 | 1.00 |
| 02/20/08 | Participate on conference call with clients and advisors re: various case issues, followed by liquidity call | JPATT | B008 | 1.00 |
| 02/20/08 | Attend weekly team meeting | JPATT | B008 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Teleconference with Kroll team re: prep for meeting with Committee professionals | JPATT | B008 | 1.20 |
| 02/20/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 2.10 |
| 02/20/08 | Attend weekly AHM client team meeting re review of task list and discussion of pending issues | KCOYL | B008 | 1.00 |
| 02/20/08 | Attend daily AHM conference call re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.80 |
| 02/20/08 | Team Meeting re: Issues and Events | KENOS | B008 | 1.10 |
| 02/20/08 | Weekly task list meeting | MLUNN | B008 | 1.00 |
| 02/20/08 | Lunch meeting re: active tasks | PJACK | B008 | 1.20 |
| 02/20/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.90 |
| 02/20/08 | Meeting with AHM team re: case issues status and strategy | RBRAD | B008 | 1.10 |
| 02/20/08 | Meet with J. Patton, R. Brady, C. Grear, M. Lunn, et al. regarding various tasks, deadlines and issues in the case | RFPOP | B008 | 1.10 |
| 02/20/08 | Liquidity and case management meeting with professionals and client | SBEAC | B008 | 0.80 |
| 02/20/08 | Teleconference meeting with Kroll, Patton, Brady, Grear and Morgan (1.3) and followup (.1) re: BofA issues | SBEAC | B008 | 1.40 |
| 02/20/08 | Attend team meeting re: pending tasks, projects and strategies | SZIEG | B008 | 1.10 |
| 02/21/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 02/21/08 | Teleconference re: Bank of America issues | JPATT | B008 | 0.50 |
| 02/21/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.70 |

## YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Conference call with client and KZC re: various case issues and status and strateg | RBRAD | B008 | 1.00 |
| 02/21/08 | Attend case management and liquidity meeting | SBEAC | B008 | 0.90 |
| 02/21/08 | Work with Brady and Coyle, and review and prepare documents for Committee meeting re: case management and BofA issues | SBEAC | B008 | 3.30 |
| 02/22/08 | Prepare for meeting with committee and review open issues with respect to Bank of America matters | CGREA | B008 | 1.50 |
| 02/22/08 | Meeting with Cooper, Taylor, Indelicato, Powers, Patton, Beach, et al re: case issues | CGREA | B008 | 3.50 |
| 02/22/08 | Meeting with Committee re: litigation strategy (@ Kroll in NYC) | JPATT | B008 | 3.50 |
| 02/22/08 | Attend portion of meeting (Telephonically) with Committee Counsel, Steve Cooper, Kevin Nystrom and AHM client team re review of potential litigation | KCOYL | B008 | 1.40 |
| 02/22/08 | Attend by phone meeting with Kroll, debtors and committee re: various issues including Bank of America claims, and sale of Bank | MLUNN | B008 | 3.20 |
| 02/22/08 | Prepare for meeting with Committee professionals on various issues | RBRAD | B008 | 1.80 |
| 02/22/08 | Meetings with creditors committee professionals on various case issues | RBRAD | B008 | 3.50 |
| 02/22/08 | Meeting with Committee and Debtor professionals re: case strategy | SBEAC | B008 | 3.50 |
| 02/22/08 | Review documents in preparation for Committee meeting re: BofA issues and case management | SBEAC | B008 | 2.30 |
| 02/25/08 | Telephone from S. Friedman re: various issues including matters scheduled for February 28th hearing | MLUNN | B008 | 0.30 |
| 02/26/08 | Team Meeting re: Bank of America Motion for Relief from Stay & related discovery | EEDWA | B008 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Litigation team meeting re: BofA motion to lift stay and draft complaint against BofA | JDORS | B008 | 1.10 |
| 02/26/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.40 |
| 02/26/08 | Teleconference re: Bank of America issues | JPATT | B008 | 0.50 |
| 02/26/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.60 |
| 02/26/08 | Meeting with AHM client team re response to Bank of America's lift stay motion and related litigation issues | KCOYL | B008 | 1.20 |
| 02/26/08 | Attend operations call (.60); followed by liquidity call (.80) with clients and advisors | PMORG | B008 | 1.40 |
| 02/26/08 | Teleconference with J. Patton and K. Nystrom re: preparations for BofA call | PMORG | B008 | 0.20 |
| 02/26/08 | Participate on conference call with J. Patton, R. Brady, K. Nystrom, M. Taylor and representatives and advisors to BofA (.40); Follow-up conference with YCST team re: same (.10) | PMORG | B008 | 0.50 |
| 02/26/08 | Conference call with client and Kroll Zolfo Cooper on various case issues - status and strategy | RBRAD | B008 | 1.50 |
| 02/26/08 | Meet with J. Patton, R. Brady, P. Morgan, J. Dorsey et al. regarding various issues with respect to B of A litigation | RFPOP | B008 | 1.30 |
| 02/27/08 | Weekly meeting re: case issues and case strategy | CGREA | B008 | 1.00 |
| 02/27/08 | American Home Mortgage Team Meeting | DBOWM | B008 | 1.00 |
| 02/27/08 | Team Meeting | EEDWA | B008 | 0.90 |
| 02/27/08 | Attend AHM meeting to discuss pending matters | EKOSM | B008 | 1.00 |
| 02/27/08 | Team meeting to discuss status of various aspects of the case | JDORS | B008 | 0.80 |
| 02/27/08 | Daily teleconference with client and client team re review of recently filed pleadings and pending issues | KCOYL | B008 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                            04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/27/08 | Attend AHM client team meeting re review of task list and pending issues | KCOYL | B008 | 0.90 |
| 02/27/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.30 |
| 02/27/08 | Draft, review and revise summary of recent Chapter 11 pleadings and hearings re preparation for Board meeting | KCOYL | B008 | 1.10 |
| 02/27/08 | Weekly team meeting | KENOS | B008 | 0.90 |
| 02/27/08 | Weekly task list meeting | MLUNN | B008 | 1.00 |
| 02/27/08 | Attend YCST weekly task meeting | MWHIT | B008 | 1.00 |
| 02/27/08 | Participate on daily operations call and liquidity call | PMORG | B008 | 1.00 |
| 02/27/08 | Conference call with client and KZC re: case issues  - status and strategy | RBRAD | B008 | 1.00 |
| 02/27/08 | Meeting with AHM team re: case issue - status and strategy | RBRAD | B008 | 0.60 |
| 02/27/08 | Meet with R. Brady, J. Dorsey, S. Beach, S. Zieg, M. Lunn, et al. regarding various tasks and issues in the case | RFPOP | B008 | 0.90 |
| 02/27/08 | Case management meeting with YCST team | SBEAC | B008 | 0.80 |
| 02/27/08 | Attend team meeting re: pending issues | SZIEG | B008 | 1.00 |
| 02/28/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 02/28/08 | Teleconference re: Bank of America issues | JPATT | B008 | 0.30 |
| 02/28/08 | Meeting with A. Horn and S. Beach re: results of hearing and other matters | MLUNN | B008 | 0.50 |
| 02/28/08 | Participate in portion of operation and liquidity calls | PMORG | B008 | 0.80 |
| 02/28/08 | Participate on call with Kroll and BofA's advisors | PMORG | B008 | 0.30 |
| 02/28/08 | Conference call with client and KZC re: case issues; strategy and status (portion of call) | RBRAD | B008 | 0.70 |
| | Sub Total | | | 144.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Correspondence to M. Taylor re: Fidelity Rider | EEDWA | B009 | 0.10 |
| 02/01/08 | Correspondence to E. Schnitzer re: Fidelity Rider | EEDWA | B009 | 0.10 |
| 02/01/08 | Correspondence to M. Taylor (x2) re: Fidelity Rider | EEDWA | B009 | 0.10 |
| 02/01/08 | Telephone to M. Taylor re: Fidelity Rider | EEDWA | B009 | 0.10 |
| 02/01/08 | Telephone from E. Schnitzer re: Fidelity Rider | EEDWA | B009 | 0.10 |
| 02/01/08 | Correspondence from/Telephone to R. Yablansky re: Fidelity Rider & Bankers' Bond | EEDWA | B009 | 0.20 |
| 02/01/08 | Telephone to R. Brady re: CitiMortgage Documents | EEDWA | B009 | 0.10 |
| 02/01/08 | Correspondence to S. Dickman & S. Brown re: CitiMortgage File | EEDWA | B009 | 0.10 |
| 02/01/08 | Teleconference with S. Brown, S. Dicman & M. Whiteman re: Trailing documents/ for CitiMortgage | EEDWA | B009 | 0.70 |
| 02/01/08 | Correspondence from and correspondence to counsel for DCFS re: motion for relief from stay | MLUNN | B009 | 0.10 |
| 02/01/08 | Conference with R. Brady and E. Edwards re: Citimortgage Relief from Stay motion and status of negotiations re: same | MWHIT | B009 | 0.30 |
| 02/01/08 | Emails with R. Hardman re: first lien foreclosures | MWHIT | B009 | 0.20 |
| 02/01/08 | Review Correspondence from and Prepare Correspondence to interested parties re: Natixis settlement (.20); Teleconference with M. Indelicato re: same (.10) | PMORG | B009 | 0.30 |
| 02/01/08 | Revise First Lien Foreclosure Motion | RBART | B009 | 1.50 |
| 02/01/08 | Additional revisions to foreclosure procedures Motion | RBART | B009 | 0.80 |
| 02/01/08 | Conference with E. Edwards and M. Whiteman re: negotiations to settle CMI stay relief motion and related issues | RBRAD | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Call with Kristi Doughty and emails to and from Martin Mooney regarding DCFS's Motion for Relief from the Automatic Stay | RFPOP | B009 | 0.20 |
| 02/01/08 | Preparation and additional revisions regarding settlement of Natfixis motion for relief from stay and proposed order regarding same | SZIEG | B009 | 0.80 |
| 02/01/08 | Telephone from and Telephone to UCC regarding settlement of Natixis Motion for Relief from stay and proposed order (multiple) | SZIEG | B009 | 0.30 |
| 02/01/08 | Telephone to E. Sutty regarding settlement of Natixis motion for relief from stay and proposed order relating to same | SZIEG | B009 | 0.30 |
| 02/01/08 | Work with debtors regarding revisions to Natixis settlement | SZIEG | B009 | 0.40 |
| 02/01/08 | Draft motion re: 9019 motion re: Natixis relief from stay | TTURN | B009 | 4.50 |
| 02/02/08 | Draft re: 9019 motion re: Natixis relief from stay motion | TTURN | B009 | 1.40 |
| 02/04/08 | Finalize for filing and coordinate service of Motion for Settlement with Natixis and accompanying Motion to Shorten | DLASK | B009 | 0.60 |
| 02/04/08 | Legal research for Objection to Objection to Waldner's Motion to Enforce Settlement Agreement | EEDWA | B009 | 2.90 |
| 02/04/08 | Meet with C. Crowther re: Objection to Waldner's Motion for Relief from Stay to Enforce Settlement | EEDWA | B009 | 0.20 |
| 02/04/08 | Telephone to/Correspondence from/Correspondence to B. Keilson re: revisions to proposed form of order granting Fidelity Deposit's Motion for Relief from Stay | EEDWA | B009 | 0.30 |
| 02/04/08 | Correspondence to R. Brady re: Documents to provide to CitiMortgage | EEDWA | B009 | 0.10 |
| 02/04/08 | Correspondence from/Correspondence to S. Brown re: report on CitiMortgage Trailing Documents | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Correspondence from/Telephone to B. Keilson re: Order granting Fidelity Deposit's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 02/04/08 | Conference with Zieg re: draft 9019 motion re: settlement agreement with Natixis | JDORS | B009 | 0.10 |
| 02/04/08 | Multiple correspondence to M. Mooney re: DCFS motion for relief from stay | MLUNN | B009 | 0.20 |
| 02/04/08 | Work with D. Agrawal re: DCFS relief from stay motion | MLUNN | B009 | 0.20 |
| 02/04/08 | Correspondence to/from E. Edwards and Susan Brown re: information needed on CMI say relief motion (3x) | RBRAD | B009 | 0.30 |
| 02/04/08 | Review, revise and finalize Motion and Order re: approval of Settlement Agreement with Natixis (1.3); review Motion to Shorten with respect to same (.5) | SZIEG | B009 | 1.80 |
| 02/04/08 | Draft and revise 9019 motion re: Natixis settlement agreement | TTURN | B009 | 1.00 |
| 02/04/08 | Draft motion to shorten re: Natixis settlement agreement | TTURN | B009 | 0.80 |
| 02/04/08 | Draft Natixis settlement agreement | TTURN | B009 | 0.50 |
| 02/05/08 | Telephone from J. Larkin and follow-up e-mail re: Komasa proposed sale of certain Connecticut property resolving automatic stay issue | DBOWM | B009 | 0.40 |
| 02/05/08 | E-mail from J. Kalas re: updates to open litigation log | DBOWM | B009 | 0.20 |
| 02/05/08 | Teleconference with R. Semple, C. Cavaco, J. Dorsey, and C. Crowther re: Waldner's Motion to Enforce Settlement Agreement | EEDWA | B009 | 0.50 |
| 02/05/08 | Draft Objection to Waldner's Emerging Motion | EEDWA | B009 | 4.10 |
| 02/05/08 | Correspondence from H. Denman re: deposition preparation of C. Cavaco for 30(b)(6) deposition in Triad Adversary Proceeding | EEDWA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Correspondence to/Correspondence from R. Brady re: CitiMortgage Settlement discussions | EEDWA | B009 | 0.10 |
| 02/05/08 | Telephone to B. Fallon re: CitiMortgage Settlement discussions | EEDWA | B009 | 0.20 |
| 02/05/08 | Correspondence from and correspondence to K. Doughty re: withdrawal of DCFS relief from stay motion | MLUNN | B009 | 0.10 |
| 02/05/08 | Correspondence to company re: withdrawal of DCFS relief from stay motion | MLUNN | B009 | 0.10 |
| 02/05/08 | Correspondence to/from Bob Johnson and E. Edwards re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.20 |
| 02/06/08 | Telephone from Clerk of the Court for the District Court of District of Arizona re: status conference for Horvath v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 02/06/08 | Review Village of La Grange Circuit Court of Cook County complaint and respond to J. Kalas inquiry regarding automatic stay issues with respect to same | DBOWM | B009 | 1.10 |
| 02/06/08 | Prepare and file Affidavit of Service regarding Motion for Settlement with Natixis | DLASK | B009 | 0.20 |
| 02/06/08 | Review Correspondence from K. Scholer and S. Zieg re: Natixis settlement | PMORG | B009 | 0.10 |
| 02/06/08 | Work with Chris Cavaco and E. Edwards re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.50 |
| 02/07/08 | Review Walkuski answer, counterclaim, and complaint in Auburn Bainbridge v. Walkuski v. American Home Mortgage et al litigation in Court of Common Pleas in Geauga County, Ohio and draft letter to Walkuski's counsel re: automatic stay violations | DBOWM | B009 | 1.70 |
| 02/07/08 | Review Arelis Pena v. American Home Mortgage et al complaint in Circuit Court for Baltimore County and draft letter to opposing counsel re: automatic stay violations | DBOWM | B009 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Review and provide comments to M. Olden (ordinary course professional) on proposed Settlement Agreement with C. Martin (and accompanying complaint) resolving certain prepetition litigation against Debtors | DBOWM | B009 | 2.60 |
| 02/07/08 | Review and provide comments on draft letter by R. Aversa (ordinary course professional) to Morace v. American Home Mortgage co-defendants termination dual representation re: plaintiffs"s motion to sever claims against American Home Mortgag | DBOWM | B009 | 0.20 |
| 02/07/08 | Correspondence to S. Brown and S. Dicman re: Trailing document report for CitiMortgage | EEDWA | B009 | 0.10 |
| 02/07/08 | Correspondence to E. Schnitzer and M. Indelicato re: Waldner Letter Agreement | EEDWA | B009 | 0.10 |
| 02/07/08 | Correspondence to/from Susan Brown and E. Edwards re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.20 |
| 02/08/08 | Letter from J. LaGesse re: stay of LaGesse v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 02/08/08 | Attention to filing Suggestions of Bankruptcy for Rosa Perez v. WL Ross & American Home Mortgage complaint, Walkuski (answer, counterclaim & complaint) in Auburn Bainbridge v. Walkuski v. American Home Mortgage et al, and Arelis Pena v. American Home Mortgage et al. | DBOWM | B009 | 0.50 |
| 02/08/08 | Revise letters to Rosa Perez v. WL Ross & American Home Mortgage complaint, Walkuski (answer, counterclaim & complaint) in Auburn Bainbridge v. Walkuski v. American Home Mortgage et al, and Arelis Pena v. American Home Mortgage et al. | DBOWM | B009 | 0.50 |
| 02/08/08 | Draft 9019 Motion to Approve Stipulation Resolving C. Martin litigation | DBOWM | B009 | 1.20 |
| 02/08/08 | Correspondence to/Correspondence from R. Brady re: CitiMortgage Documents | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                      04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Correspondence to B. Fallon re: CitiMortgage Trailing Documents | EEDWA | B009 | 0.20 |
| 02/08/08 | Emails with D. Souders and J. Kalas re: automatic stay issues | MWHIT | B009 | 0.20 |
| 02/08/08 | Revise consent order re: FNC relief from automatic stay | MWHIT | B009 | 0.40 |
| 02/08/08 | Correspondence to/from E. Edwards re: negotiations to settle CMI stay relief motion | RBRAD | B009 | 0.20 |
| 02/08/08 | Review stay relief motion to permit use of insurance proceeds to pay D&O counsel | SBEAC | B009 | 0.60 |
| 02/11/08 | Telephone to M. Olden re: proposed settlement with Martin resolving Martin v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |
| 02/11/08 | Telephone from A. Amore re: Loy v. American Home Mortgage litigation and stay issues | DBOWM | B009 | 0.30 |
| 02/11/08 | E-mail from A. Amore re: Loy v. American Home Mortgage litigation and stay issues | DBOWM | B009 | 0.20 |
| 02/11/08 | Review amend Settlement Agreement pursuant to telephone call with M. Olden resolving Martin v. American Home Mortgage litigatio | DBOWM | B009 | 0.20 |
| 02/11/08 | Correspondence to Brett Fallon re: CMI stay relief motion | RBRAD | B009 | 0.10 |
| 02/11/08 | Teleconference with Brett Fallon and Drew Petrie re: CMI stay relief motion | RBRAD | B009 | 0.30 |
| 02/12/08 | Respond via e-mail to A. Amore e-mail re: Loy v. American Home Mortgage Litigation and stay issues | DBOWM | B009 | 0.30 |
| 02/12/08 | Draft Debtors' Reservation of Rights to Motions for Relief from Stay regarding foreclosure properties | DLASK | B009 | 0.30 |
| 02/13/08 | Follow-up on inquiry from A. Amore re: Loy v. American Home Mortgage litigation and stay issues | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Review G. Kirk Motion to lift stay to proceed with State Court litigation (W.D. Tenn) (Case No. 06-CVV-Z603) | DBOWM | B009 | 0.20 |
| 02/13/08 | E-mail from R. Aversa re: revised consent order with respect to Morace's motion to sever certain claims in Morace v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 02/13/08 | Finalize for filing and coordinate service of Reservation of Rights as to Certain Motions for Relief from Automatic Stay Under Section 362 of the Bankruptcy Code | DLASK | B009 | 0.50 |
| 02/13/08 | Prepare Certificate of No Objection for Natixis Settlement Motion | DLASK | B009 | 0.20 |
| 02/13/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Natixis Settlement Motion | DLASK | B009 | 0.40 |
| 02/15/08 | Telephone to M. Olden re: 9019 Motion to Approve Martin Settlement resolving Martin v. American Home Mortgage litigation | DBOWM | B009 | 0.60 |
| 02/15/08 | Draft 9019 Motion to Approve Martin Settlement Agreement Resolving Martin v. American Home Mortgage litigation | DBOWM | B009 | 5.60 |
| 02/19/08 | Review Re-Notice of Deposition; subpoena to Wachovia re: PAC | CCROW | B009 | 0.30 |
| 02/19/08 | Discussion with M. Lunn re: 9019 Motion to Approve Settlement Agreement with C. Marti | DBOWM | B009 | 0.20 |
| 02/19/08 | Revise 9019 Motion to Approve C. Martin Stipulation pursuant to comments from M. Lunn | DBOWM | B009 | 0.80 |
| 02/19/08 | E-mail to M. Olden(.2) and R. Semple and M. Lymberry (.2) re: revised 9019 Motion to Approve C. Martin Stipulation | DBOWM | B009 | 0.40 |
| 02/19/08 | Review revised litigation log and new litigation matters forwarded by J. Kalas and attention to filing Suggestions of Bankruptcy | DBOWM | B009 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Review & file 9019 Motion to Approve Stipulation with C. Martin Resolving Certain Prepetition Litigation | DBOWM | B009 | 0.30 |
| 02/21/08 | Review Dunagan v. American Home Mortgage Servicing complaint (N.D. Tex) filed on 2/11/08 and e-mail comments to J. Kalas | DBOWM | B009 | 0.70 |
| 02/21/08 | Review Trister v. American Home Mortgage Corp. complain in Connecticut State court and e-mail comments to J. Kalas | DBOWM | B009 | 0.90 |
| 02/21/08 | Review Zea v. American Home Mortgage complaint in Massachusetts state court and e-mail comments to J. Kalas | DBOWM | B009 | 0.70 |
| 02/21/08 | Review G. Kirk Stay Motion and complaint (.30) and exchange emails with J. Kalas (.1) re the same | KENOS | B009 | 0.40 |
| 02/21/08 | Draft response to Kirk Stay Relief Motion | KENOS | B009 | 1.20 |
| 02/21/08 | Research and review Kirk District Court Pleadings (stay relief motion) | KENOS | B009 | 0.90 |
| 02/21/08 | Review/provide comments to motion to establish foreclosure procedures and modifying automatic stay | MLUNN | B009 | 0.90 |
| 02/21/08 | Work with R. Poppiti re: first lien foreclosure lift stay motions | MWHIT | B009 | 0.20 |
| 02/21/08 | Finalize Second Lien Foreclosure Procedures Motion and distribute to Kroll, CB. Fernandes and M. Taylor AHM for comment (B. Hardman, D. Friedman) | RBART | B009 | 4.00 |
| 02/21/08 | Telephone to Bob Hardman re: (i) Second Lien Foreclosure Motion and (ii) letter from R. Shiels re: Sandy Higby | RBART | B009 | 0.30 |
| 02/21/08 | Review and revise Second Lien Foreclosure Procedure Motion | RBART | B009 | 0.80 |
| 02/21/08 | Calls and emails to and from M. Whiteman regarding reservation of rights with respect to various motions for relief from automatic stay | RFPOP | B009 | 0.20 |
| 02/22/08 | Draft response to G. Kirk Stay Relief Motion | KENOS | B009 | 3.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/08 | Review/provide comments to motion to approve stipulation with D&O Insurance Company for release of funds and modifying automatic stay (.4) and work with K. Enos re: same (.2) | MLUNN | B009 | 0.60 |
| 02/22/08 | Review revised draft of motion to approve modification of automatic stay to implement foreclosure procedures and provide comments to same | MLUNN | B009 | 0.60 |
| 02/22/08 | Review/analyze motion for relief from stay filed by Bank of America | MLUNN | B009 | 0.40 |
| 02/22/08 | Revise Foreclosure Procedural Motion with M. Lunn comments (.7) and correspondence to M. Indelicato and E. Schnitzer re: intent to file motion and solicitation of comments (.1) | RBART | B009 | 0.80 |
| 02/22/08 | Correspondence with R. Hardman re: proposed procedure and Lift Stay Motion for second lien foreclosure | RBART | B009 | 0.20 |
| 02/22/08 | Correspondence re: Bank of America motion for relief from stay | RBRAD | B009 | 0.20 |
| 02/23/08 | Review motion to lift stay filed by BofA re: sale of mortgage loans | JDORS | B009 | 0.60 |
| 02/23/08 | Review BofA discovery requests re: motion to lift stay to sell loans | JDORS | B009 | 0.40 |
| 02/23/08 | Review BofA 's motion from stay (.30); Correspondence to and Correspondence from R. Brady, J. Patton, S. Beach, K. Nystrom re: same (.10) | PMORG | B009 | 0.40 |
| 02/23/08 | Review of Bank of America motion for relief from stay and related declarations and notices; correspondence re: same | RBRAD | B009 | 2.10 |
| 02/23/08 | Review BofA stay relief motion and multiple correspondence to and from Patton, Brady, Morgan and Nystrom re: same | SBEAC | B009 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/08 | Review Correspondence from and Prepare Correspondence to K. Nystrom re: BofA's request for on-site document review; Prepare Correspondence to and Review Correspondence from J. Patton re: same | PMORG | B009 | 0.10 |
| 02/24/08 | Review Correspondence from and Prepare Correspondence to YCST team re: BofA's request for documents | PMORG | B009 | 0.10 |
| 02/24/08 | Correspondence from and to Schnitzer re: BofA stay relief litigation | SBEAC | B009 | 0.20 |
| 02/24/08 | Correspondence from and to Morgan, Brady and Laskin re: BofA stay relief litigation | SBEAC | B009 | 0.60 |
| 02/25/08 | E-mail from A. Amore (Loy's counsel) re: Loy v. American Home Mortgage litigation and stay issues | DBOWM | B009 | 0.10 |
| 02/25/08 | Review Bank of America Motion for Relief from Stay | EEDWA | B009 | 0.30 |
| 02/25/08 | Correspondence from R. Brady re: CitiMortgage Settlement Discussions | EEDWA | B009 | 0.10 |
| 02/25/08 | Meeting with S. Zieg re: Discovery from Bank of America related to their Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 02/25/08 | Review declaration and notice of deposition re: Bank of America relief from stay motion | MLUNN | B009 | 0.30 |
| 02/25/08 | Review discovery requests from Bank of America re: motion for relief from stay | MLUNN | B009 | 0.30 |
| 02/25/08 | Review/analyze correspondence from S. Talmadge re: canceling of Bank of America meeting in Melville | MLUNN | B009 | 0.20 |
| 02/25/08 | Further analyze motion for relief from stay filed by Bank of America | MLUNN | B009 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/25/08 | Review and analyze letter from S. Talmadge re: FTI's site visit (.30); Teleconference with R. Brady and Correspondence with R. Brady re: same (.20); Prepare Correspondence to and Review Correspondence from J. Patton and R. Brady re: same (.10) | PMORG | B009 | 0.60 |
| 02/25/08 | Correspondence to/from Brett Fallon re: CMI stay relief motion | RBRAD | B009 | 0.10 |
| 02/25/08 | Teleconference with Taylor re: BofA stay relief motion and IMB sale | SBEAC | B009 | 0.40 |
| 02/25/08 | Correspondence from Fallon and Brady re: Citimortgage stay relief | SBEAC | B009 | 0.10 |
| 02/25/08 | Review BofA discovery request re: stay relief motion | SBEAC | B009 | 0.40 |
| 02/25/08 | Correspondence from Talmadge, multiple correspondence to and from Morgan, Dorsey, Brady and Patton, work with Brady and begin drafting response letter to BofA re: informal information requests | SBEAC | B009 | 1.00 |
| 02/25/08 | Review pleadings and discovery re: Bank of America Motion for Relief from Stay | SZIEG | B009 | 1.30 |
| 02/26/08 | E-mail from A. Amore (Kratovil & Amore) re: Joint Motion to Stay Loy v. American Home Mortgage litigation in N.D. West Virginia | DBOWM | B009 | 0.40 |
| 02/26/08 | Attention to filing Suggestion of Bankruptcy in Loy v. American Home Mortgage litigation in N.D. West Virginia | DBOWM | B009 | 0.20 |
| 02/26/08 | Draft responses and objections to Bank of America's' discovery | EEDWA | B009 | 0.60 |
| 02/26/08 | Review Bank of America's Motion for Relief from Stay and related Discovery | EEDWA | B009 | 0.90 |
| 02/26/08 | Meeting with M. Lunn re: Kirk Lift Stay Motion | KENOS | B009 | 0.20 |
| 02/26/08 | Work with K. Enos re: response to motion for relief from stay filed by terminated employee | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Work with R. Bartley re: motion to establish procedures for foreclosures | MLUNN | B009 | 0.20 |
| 02/26/08 | Draft letter response to Bank of America February 25th letter concerning providing information under the cash collateral orde | MLUNN | B009 | 1.30 |
| 02/26/08 | Discuss with R. Brady re: BofA stay relief motion | PJACK | B009 | 0.20 |
| 02/26/08 | Review BofA Stay Relief Motion and related correspondence and email to R. Brady re: same | PJACK | B009 | 1.00 |
| 02/26/08 | Conference with R. Brady re: open issues with BofA (.10); Meeting with litigation team re: same (1.0) | PMORG | B009 | 1.10 |
| 02/26/08 | Prepare response to Talmadge letter re: BofA's access to information (.90); Revise same to incorporate additional comments (.20) | PMORG | B009 | 1.10 |
| 02/26/08 | Correspondence to Bob Hardman re: second lien foreclosure motion status and inquiry re: Brian McCaffrey | RBART | B009 | 0.20 |
| 02/26/08 | Conference with J. Patton and J. Dorsey re: strategy for litigation on Bank of America stay relief motion | RBRAD | B009 | 0.80 |
| 02/26/08 | Meeting with American Home Mortgage litigation team re: preparation and strategy for litigation on Bank of America stay relief motion | RBRAD | B009 | 1.30 |
| 02/26/08 | Work on strategy for response to Bank of America stay relief motion | RBRAD | B009 | 0.60 |
| 02/26/08 | Attend meeting re: issues with Bank of America related to Motion for Relief from Stay | SZIEG | B009 | 1.20 |
| 02/27/08 | E-mail from R. Aversa (Jackson Lewis) re: Motion to Withdraw as counsel in Morace v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 02/27/08 | Review proposed amended Martin Settlement Agreement drafted by M. Olden re: 9019 Motion to Approve Martin Settlement filed on 2/21/08 [D.I. 3044] | DBOWM | B009 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Correspondence to B. Johnson re: response to Bank of America discovery requests | EEDWA | B009 | 0.10 |
| 02/27/08 | Correspondence to/Correspondence from B. Johnson re: responses to Bank of America discovery | EEDWA | B009 | 0.20 |
| 02/27/08 | Correspondence to C. Pino & D. Voulo re: responses to Bank of America discovery | EEDWA | B009 | 0.10 |
| 02/27/08 | Review background information on potential expert witnesses for BofA lift stay motion | JDORS | B009 | 0.20 |
| 02/27/08 | Conference with Morgan re: BofA discovery re: lift stay motion | JDORS | B009 | 0.10 |
| 02/27/08 | Work with R. Brady and S. Beach re: Bank of America stay relief motion | MLUNN | B009 | 0.30 |
| 02/27/08 | Discuss with S. Zieg re: BofA stay relief discovery | PJACK | B009 | 0.10 |
| 02/27/08 | Conference with J. Dorsey re: BofA stay relief motion | PMORG | B009 | 0.10 |
| 02/27/08 | Prepare Correspondence to Litigation Team re: BofA discovery issues | PMORG | B009 | 0.10 |
| 02/27/08 | Draft correspondence to R. Semple re: transfer of certain servicing files to Natixis | SZIEG | B009 | 0.40 |
| 02/27/08 | Telephone from R. Semple re: Natixis settlement | SZIEG | B009 | 0.10 |
| 02/27/08 | Correspondence from P. Jackson re: response to Bank of America stay relief | SZIEG | B009 | 0.20 |
| 02/27/08 | Correspondence from E. Edwards re: Bank of America discovery requests | SZIEG | B009 | 0.20 |
| 02/27/08 | Correspondence from P. Morgan re: Bank of America discovery | SZIEG | B009 | 0.10 |
| 02/27/08 | Correspondence re: teleconference to discuss discovery request from Bank of America (multiple) | SZIEG | B009 | 0.30 |
| 02/28/08 | Teleconference with B. Johnson, C. Pino, D. Voolo, J. Dorsey & S. Zieg re: Bank of America Discovery Requests | EEDWA | B009 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Telephone call with Johnson, Pino re: responses to BofA discovery requests re: motion to lift stay | JDORS | B009 | 1.20 |
| 02/28/08 | Work on finding an expert witness re: BofA lift stay motion | JDORS | B009 | 0.80 |
| 02/28/08 | Teleconference with Bret Fernandes re: materials requested by FTI/BofA (.10); Teleconference with J. Dorsey re: same (.10) | PMORG | B009 | 0.20 |
| 02/28/08 | Draft discovery re: Bank of America Motion for Relief from Stay | SZIEG | B009 | 4.50 |
| 02/28/08 | Teleconference with B. Johnson, C. Pino, J. Dorsey and E. Edwards re: discovery related to Bank of America Motion for Relief from Stay | SZIEG | B009 | 1.40 |
| 02/28/08 | Telephone from E. Sutty re: issues related to Natixis Settlement Agreement | SZIEG | B009 | 0.20 |
| 02/28/08 | Review correspondence from D. Laskin re: Bank of America Motion for Relief from Sta | SZIEG | B009 | 0.20 |
| 02/28/08 | Draft correspondence to J. Dorsey re: discovery for Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 02/28/08 | Draft correspondence to D. Laskin re: Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 02/29/08 | Correspondence from Circuit Court for Baltimore County re: Pena v. American Home Mortgage and Suggestion of Bankruptcy | DBOWM | B009 | 0.30 |
| 02/29/08 | E-mail to A. Bowdler (Epiq) re: Pena Claim #8470 and Stipulation and Order disallowing same | DBOWM | B009 | 0.20 |
| 02/29/08 | E-mail to J. Kalas re: Notice of Dismissal in Bainbridge v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 02/29/08 | Letter to J. Lewis, Esquire (Bainbridge Counsel) re: Notice of Dismissal in Bainbridge v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 02/29/08 | Draft responses and objections to Bank of America's discovery | EEDWA | B009 | 2.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | E-mail to litigation team re: BofA requests with regard to document production re: motion to lift stay | JDORS | B009 | 0.10 |
| 02/29/08 | Work on locating an expert witness re; BofA motion to lift stay | JDORS | B009 | 0.70 |
| 02/29/08 | Review and revise draft discovery requests to BofA re: motion to lift stay | JDORS | B009 | 0.30 |
| 02/29/08 | Telephone call with Fernandez at Kroll re: information requested by BofA | JDORS | B009 | 0.10 |
| 02/29/08 | Review materials to be sent to FTI at request of BofA | JDORS | B009 | 0.30 |
| 02/29/08 | Telephone call with BofA counsel re: production of documents re: motion to lift stay | JDORS | B009 | 0.20 |
| 02/29/08 | Review and revise Kirk Lift Stay Response | KENOS | B009 | 0.40 |
| 02/29/08 | Correspondence from/correspondence to R. Norton re: Bank of America relief from stay motion | MLUNN | B009 | 0.20 |
| 02/29/08 | Review Correspondence from and Prepare Correspondence to J. Dorsey re: BofA document request | PMORG | B009 | 0.10 |
| 02/29/08 | Review Correspondence from J. Dorsey re: scheduling issues re: BofA stay relief motion | PMORG | B009 | 0.10 |
| 02/29/08 | Telephone from Glasser & Glasser re: procedures for lifting stay | RBART | B009 | 0.20 |
| 02/29/08 | Correspondence to/from J. Dorsey re: Bank of America discovery issues in connection with stay relief motion | RBRAD | B009 | 0.20 |
| 02/29/08 | Review correspondence from J. Dorsey re: Bank of America Lift Stay Motion | SZIEG | B009 | 0.10 |
| 02/29/08 | Draft correspondence re: document request related to Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 02/29/08 | Review correspondence from J. Dorsey re: Discovery for Bank of America Motion for Relief from Stay (multiple) | SZIEG | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Review and revise discovery re: Bank of America Motion for Relief from Stay | SZIEG | B009 | 1.10 |
| | Sub Total | | | 116.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Legal research for Objection to Waldner's Motion to Enforce Settlement | EEDWA | B010 | 2.40 |
| 02/04/08 | Review emails from J. Dorsey; conference with J. Dorsey; email to T. Trepanier re: Waldner's | CCROW | B010 | 0.30 |
| 02/05/08 | Emails to/from C. Cavaco and R. Semple re: Waldner's | CCROW | B010 | 0.20 |
| 02/05/08 | Emails from/to J. Dorsey and C. Cavaco re: Waldner's | CCROW | B010 | 0.20 |
| 02/05/08 | Telephone call to T. Trepanier (left message) re: Waldner's | CCROW | B010 | 0.10 |
| 02/05/08 | Teleconference with C. Cavaco and R. Semple re: Waldner's | CCROW | B010 | 0.60 |
| 02/05/08 | Teleconference with J. Dorsey & H. Brow re: Settlement in Waldner's | EEDWA | B010 | 0.10 |
| 02/05/08 | Conference with Crowther re: witnesses for Waldner's hearing | JDORS | B010 | 0.10 |
| 02/05/08 | Telephone call with Waldner's counsel re: settlement | JDORS | B010 | 0.20 |
| 02/05/08 | Call with Cavalos re: Waldner's reclamation issue | JDORS | B010 | 0.30 |
| 02/06/08 | Emails from/to E. Edwards and C. Cavaco re: Waldner's | CCROW | B010 | 0.20 |
| 02/06/08 | Email to C. Cavaco; email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.30 |
| 02/06/08 | Telephone call from T. Trepanier re: Waldner's | CCROW | B010 | 0.20 |
| 02/06/08 | Conference with J. Dorsey re: Waldner's | CCROW | B010 | 0.10 |
| 02/06/08 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Email from/to C. Cavaco re: Waldner's | CCROW | B010 | 0.20 |
| 02/06/08 | Email from/to C. Cavaco re: Waldner's | CCROW | B010 | 0.20 |
| 02/06/08 | Telephone call with Cavaco re: Waldners reclamation claim issue | JDORS | B010 | 0.10 |
| 02/06/08 | Telephone call with Waldner's counsel re: settlement of reclamation claim | JDORS | B010 | 0.10 |
| 02/06/08 | Telephone call with Waldner's counsel re: settlement of reclamation claim | JDORS | B010 | 0.10 |
| 02/07/08 | Email to AHM team re: Vicom Computer | CCROW | B010 | 0.30 |
| 02/07/08 | Emails from/to C. Cavaco re: Vicom | CCROW | B010 | 0.40 |
| 02/07/08 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.10 |
| 02/07/08 | Emails from/to M. Augustine re: Vicom Computer | CCROW | B010 | 0.30 |
| 02/07/08 | Emails to/from M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 02/07/08 | Review Rosa Perez v. WL Ross & American Home Mortgage complaint in Northern District of Illinois and draft letter to opposing counsel re: automatic stay violations | DBOWM | B010 | 1.40 |
| 02/07/08 | Telephone to C. Cavaco re: Waldner's Settlement | EEDWA | B010 | 0.10 |
| 02/07/08 | Meeting with J. Dorsey re: Waldner's Settlement | EEDWA | B010 | 0.10 |
| 02/07/08 | Telephone to E. Schnitzer re: Waldner's Settlement | EEDWA | B010 | 0.10 |
| 02/07/08 | Draft Letter Agreement with Waldner's | EEDWA | B010 | 1.20 |
| 02/07/08 | Correspondence to C. Cavaco re: Waldner's Letter Agreement | EEDWA | B010 | 0.10 |
| 02/07/08 | Correspondence to E. Schnitzer & M. Indelicato re: Revisions to Waldner's Letter Agreement | EEDWA | B010 | 0.10 |
| 02/07/08 | Correspondence to H. Berzow re: Revised Waldner's Letter Agreement | EEDWA | B010 | 0.10 |
| 02/07/08 | Telephone from H. Berzow re: Waldner's Letter Agreement | EEDWA | B010 | 0.10 |
| 02/07/08 | Revise Waldner's Letter Agreement | EEDWA | B010 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Correspondence to H. Berzow re: Waldner Letter Agreement | EEDWA | B010 | 0.10 |
| 02/07/08 | Review and comment on draft letter to Waldner's counsel re: resolution of motion to compel | JDORS | B010 | 0.20 |
| 02/08/08 | Emails from/to P. Morgan re: Waldner's | CCROW | B010 | 0.20 |
| 02/08/08 | Prepare Correspondence to and Review Correspondence from C. Crowther re: withdrawl of Waldner's motion | PMORG | B010 | 0.10 |
| 02/11/08 | Review Aurora motion for relief | EKOSM | B010 | 0.20 |
| 02/11/08 | Conference with C. Crowther re: resolution of Waldner's dispute | PMORG | B010 | 0.10 |
| 02/13/08 | Review email from M. Augustine; email to AHM team re: Vicom | CCROW | B010 | 0.30 |
| 02/13/08 | Review email from C. Cavaco re: Vicom | CCROW | B010 | 0.10 |
| 02/13/08 | Email to M. Augustine re: Vicom | CCROW | B010 | 0.10 |
| 02/13/08 | Correspondence from Crowther and Semple re: Vicom settlement | SBEAC | B010 | 0.20 |
| 02/15/08 | Telephone calls from G. Loomis (Reed Smith) re: recovery of leased equipment at 312 May Street, Chicago IL | DBOWM | B010 | 0.20 |
| 02/20/08 | Conference with S. Beach re: Vicom Compute | CCROW | B010 | 0.20 |
| 02/20/08 | Teleconference with AHM team re: Vicom Computer | CCROW | B010 | 0.20 |
| 02/20/08 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 02/25/08 | Telephone call from S. Beach re: Vicom Computer | CCROW | B010 | 0.10 |
| 02/25/08 | Review Schedule's email to S. Beach; email to A. Dokos and C. Cavaco re: Vicom Computer | CCROW | B010 | 0.30 |
| 02/25/08 | Emails from/to S. Beach re: Vicom Computer | CCROW | B010 | 0.20 |
| 02/25/08 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 02/25/08 | Email from/to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Multiple correspondence from and to Dokos, Crowther and Taylor re: Vicom reclamation claim | SBEAC | B010 | 0.40 |
| | Sub Total | | | 14.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Review amended Settlement Agreement with Agency re: Notice of Settlement Agreements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code [D.I. 2742] | DBOWM | B011 | 0.30 |
| 02/01/08 | Review Objection to Notice of Bankruptcy of Estes | EKOSM | B011 | 0.30 |
| 02/01/08 | Conference with E. Kostoulas re: status of lien issue | JHUGH | B011 | 0.10 |
| 02/01/08 | Review emails and redlined stipulation re: lien status (bank accounts) | JHUGH | B011 | 0.30 |
| 02/01/08 | Correspondence to Mitch Taylor re Complaint regarding frozen bank accounts | KCOYL | B011 | 0.10 |
| 02/01/08 | Telephone conference with P. Chapin re: Class Action Issues | KENOS | B011 | 0.40 |
| 02/01/08 | Telephone to and from J. Aronoff re: expert report (WARN Act) | MMINE | B011 | 0.90 |
| 02/01/08 | Review correspondence re: Aronoff expert report (WARN Class Action) | MMINE | B011 | 0.60 |
| 02/01/08 | Review Correspondence from and Prepare Correspondence to M. Taylor re: flow of funds analysis; Prepare Correspondence to K. Coyle re: same | PMORG | B011 | 0.10 |
| 02/04/08 | Coordinate service of Triad status report | CTAYL | B011 | 0.10 |
| 02/04/08 | Draft and file Notice of Amended Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code re: Settlement by and between American Home Mortgage Corp. and Agency Mortgage | DBOWM | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Draft Notice of Amended Settlement Payment to Agency Mortgage Corporation | DLASK | B011 | 0.30 |
| 02/04/08 | Finalize for filing and coordinate service of Notice of Amended Agreement with Agency Mortgage Corporation | DLASK | B011 | 0.40 |
| 02/04/08 | Correspondence to J. Tecce re: Answer to Bear Stearns Counterclaims in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.10 |
| 02/04/08 | Review Notice of 30(b)(6) Deposition in Triad Adversary Proceeding (.1) Correspondence to J. Dorsey & J. Tecce re: same (.1) | EEDWA | B011 | 0.20 |
| 02/04/08 | Conference with Zieg re: draft settlement agreement with FGIC | JDORS | B011 | 0.10 |
| 02/04/08 | Review complaint and E. Kostoulas memos on perfecting liens on accounts | JHUGH | B011 | 0.70 |
| 02/04/08 | Review Delaware law and New York law/cases on perfecting security per new draft of complaint | JHUGH | B011 | 0.90 |
| 02/04/08 | Work on litigation strategies re: several potential defendants | JPATT | B011 | 6.40 |
| 02/04/08 | Correspondence with Mark Lymbery and Andy Dokos re complaint against Deutsche Bank and BONY regarding frozen funds | KCOYL | B011 | 0.50 |
| 02/04/08 | Review and revise Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 4.30 |
| 02/04/08 | Email to M. Minella and S. Holt re: WARN Deadlines re: Class Certification | LEDEN | B011 | 0.10 |
| 02/04/08 | Review and revise proposed amended scheduling order re: WARN discovery deadlines per request of M. Minella | LEDEN | B011 | 0.40 |
| 02/04/08 | Finalize for filing and coordinate service of status report re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 02/04/08 | Telephone from A. Alfonso (.1) and work with R. Brady (.1) re: Calyon stipulation and segregated funds | MLUNN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Correspondence to K. Nystrom re: Calyon stipulation and account for segregated funds | MLUNN | B011 | 0.10 |
| 02/04/08 | Emails from/to H. Denman, E. Edwards re: Triad discovery | PJACK | B011 | 0.20 |
| 02/04/08 | Correspondence to/from Ana Alfonso and James Tecce re: Calyon litigation and settlement of open issues form Phase I | RBRAD | B011 | 0.20 |
| 02/04/08 | Correspondence from and to Coyle re: Committee extension and bank account litigation | SBEAC | B011 | 0.10 |
| 02/04/08 | Work with J. Dorsey re: document retention policy | SZIEG | B011 | 0.10 |
| 02/04/08 | Correspondence from R. Bartley re: AHMIT 2007-1 Trust Agreement | SZIEG | B011 | 0.10 |
| 02/04/08 | Review Trust documents re: 2007-1 Trust-related to dispute with creditor | SZIEG | B011 | 0.80 |
| 02/04/08 | Correspondence to J. Tecce re: document retention policy | SZIEG | B011 | 0.10 |
| 02/04/08 | Work with J. Dorsey re: status of FGIC adversary | SZIEG | B011 | 0.10 |
| 02/05/08 | Conference with M. Lunn; conference with J. Dorsey re: Waldner's | CCROW | B011 | 0.20 |
| 02/05/08 | Letter from S. Sayre (Law offices of Scott Sayre) forwarded by J. Kalas re: Hutton foreclosure action | DBOWM | B011 | 0.40 |
| 02/05/08 | E-mail from J. Kalas and response re: litigation strategy and procedural issues related to American Home Mortgage Servicing v. Recon Trust litigation over negligent foreclosure actions | DBOWM | B011 | 0.50 |
| 02/05/08 | Correspondence from J. Dorsey re: Phase 2 of Calyon Litigation (.1) work with L. Eden re: same (.1) | EEDWA | B011 | 0.20 |
| 02/05/08 | Meeting with S. Zieg re: Preference Analysis | EEDWA | B011 | 0.20 |
| 02/05/08 | Review emails re: escrow agreement issues | JHUGH | B011 | 0.50 |
| 02/05/08 | Review most recent draft of complaint on frozen assets | JHUGH | B011 | 0.50 |

# YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Work with Bob Brady and Sean Beach re complaint against Deutsche Bank and BONY regarding frozen funds | KCOYL | B011 | 0.40 |
| 02/05/08 | Work with E. Edwards re: Calyon Phase II deadlines | LEDEN | B011 | 0.20 |
| 02/05/08 | Telephone to A. Alfonso re: Calyon stipulation | MLUNN | B011 | 0.10 |
| 02/05/08 | Correspondence from E. Edwards re: preference and fraudulent transfer analysi | SZIEG | B011 | 0.10 |
| 02/05/08 | Review memo re: preference and fraudulent transfer analysis | SZIEG | B011 | 0.20 |
| 02/06/08 | Coordinate service re: notice of service of discovery material | CTAYL | B011 | 0.10 |
| 02/06/08 | E-mail from and response to Karen Weaver (ordinary course professional) re: status of Bergeron foreclosure action | DBOWM | B011 | 0.10 |
| 02/06/08 | Prepare and file Affidavit of Service regarding Motion to Approve Settlement With Pena | DLASK | B011 | 0.20 |
| 02/06/08 | Research credit agreement with Bank of America for Quinn Emanuel counsel | DLASK | B011 | 0.20 |
| 02/06/08 | Teleconference with Pino, Nystrom and Tecce re; possible causes of action against various banks for prepetition conduct | JDORS | B011 | 1.40 |
| 02/06/08 | Correspondence to/from Andy Dokos re information needed for Complaint regarding frozen bank accounts | KCOYL | B011 | 0.10 |
| 02/06/08 | Review Bank of America State Court Complaint received from Company | KENOS | B011 | 0.30 |
| 02/06/08 | Emails to/from E. Edwards and J. Dorsey re: Wells Fargo deadline to exchange initial disclosures | LEDEN | B011 | 0.10 |
| 02/06/08 | Update critical dates | LEDEN | B011 | 0.20 |
| 02/06/08 | Email to litigation team re: Petition Filed by Orix Properties | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Review files and email sale hearing transcripts to A. McGlaze per request | LEDEN | B011 | 0.20 |
| 02/06/08 | Review, assemble, and coordinate service re: Initial Disclsures re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.30 |
| 02/06/08 | Prepare, file, and serve Initial Disclsures re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.30 |
| 02/06/08 | Research issues re: complaint on frozen account funds and related issues | RBRAD | B011 | 1.10 |
| 02/06/08 | Correspondence from B. Wilson re: settlement agreement between Debtors and FGIC | SZIEG | B011 | 0.10 |
| 02/06/08 | Review petition filed by Orix Properties | SZIEG | B011 | 0.50 |
| 02/07/08 | Attention to CNO re: Third Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code [D.I. 2742] | DBOWM | B011 | 0.20 |
| 02/07/08 | E-mail to M. Hayes and B. Goodman re: filing of CNO's with respect to Notice of Settlements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code [D.I.'s 2601 and 2742] | DBOWM | B011 | 0.10 |
| 02/07/08 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 1.00 |
| 02/07/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Notice of Settlement Agreements Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 | DLASK | B011 | 0.40 |
| 02/07/08 | Review 30(b)(6) Deposition Topics for Triad Adversary Proceeding | EEDWA | B011 | 0.20 |
| 02/07/08 | Meeting with J. Dorsey re: Triad 30(b)(6) deposition | EEDWA | B011 | 0.10 |
| 02/07/08 | Teleconference with H. Denman, C. Cavaco and D. Lyons re: 30(b)(6) deposition in Triad Adversary Proceeding | EEDWA | B011 | 1.20 |
| 02/07/08 | Correspondence from/to K. Coyle re: Waterfield litigation | EKOSM | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/07/08 | Correspondence to S. Zieg, S. Beach and K. Coyle re: litigation claims | EKOSM | B011 | 0.40 |
| 02/07/08 | Telephone to L. Eden re: litigation claims | EKOSM | B011 | 0.20 |
| 02/07/08 | Review redlined version of frozen funds complaint | JHUGH | B011 | 0.60 |
| 02/07/08 | Review emails re: status of complaint on frozen funds | JHUGH | B011 | 0.10 |
| 02/07/08 | Review and revise Complaint against Deutsche Bank and BONY re frozen bank accounts | KCOYL | B011 | 1.70 |
| 02/07/08 | Work with Bob Brady, Jim Hughes, John Dorsey and Sean Beach re Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.20 |
| 02/07/08 | Draft and file affidavit of service re: Bank of America Order Approving Stipulation Amending Briefing Schedule | LEDEN | B011 | 0.20 |
| 02/07/08 | Draft and file affidavit of service re: WARN Order Certifying a Class and Granting Related Relief | LEDEN | B011 | 0.20 |
| 02/07/08 | Review objection to Calyon motion to reconsider/amend and email to J. Tecce re: same | PJACK | B011 | 0.50 |
| 02/07/08 | Review revised draft complaint for declaratory judgment on frozen account funds | RBRAD | B011 | 1.20 |
| 02/07/08 | Correspondence from M. Labuskes re: AHM 2005-4 reserve fund release | SZIEG | B011 | 0.10 |
| 02/07/08 | Correspondence to J. Dorsey re: settlement agreement between Debtors and FGIC | SZIEG | B011 | 0.10 |
| 02/08/08 | Telephone to (returned) L. Hilburg re: collection efforts in Tevis foreclosure action | DBOWM | B011 | 0.30 |
| 02/08/08 | Prepare set of summaries of schedules for Charles Ziegler, Esq.- Adams litigation matter | DLASK | B011 | 0.50 |
| 02/08/08 | Correspondence from/Correspondence to A. Winfree re: scheduling for Calyon Motion to Amend or Alter Order (.1) Correspondence to/Correspondence from J. Tecce re: same (.1) | EEDWA | B011 | 0.20 |
| 02/08/08 | Correspondence to R. Brady re: CSFB Confidentiality Agreement | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Review/finalize to file Objection to Calyon Motion to Alter or Amend | EEDWA | B011 | 0.30 |
| 02/08/08 | Correspondence from H. Denman re: Wells Fargo Discovery | EEDWA | B011 | 0.10 |
| 02/08/08 | Review response to Calyon's motion to reconsider re: court order following phase I trial | JDORS | B011 | 0.60 |
| 02/08/08 | Conference with AHM client team re review of Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.90 |
| 02/08/08 | Download and circulate WARN Certification of Counsel Regarding Stipulated First Amended Scheduling Order | LEDEN | B011 | 0.10 |
| 02/08/08 | Finalize for filing and coordinate service of Objection of Defendants American Home Mortgage Corp. to Motion of Calyon New York Branch to Alter or Amend | LEDEN | B011 | 0.50 |
| 02/08/08 | Review and revise Objection of Defendants American Home Mortgage Corp. to Motion of Calyon New York Branch to Alter or Amend; per request of E. Edwards | LEDEN | B011 | 1.00 |
| 02/08/08 | Work with D. Bowman re: litigation commenced against AHM Servicing and WLR | MLUNN | B011 | 0.20 |
| 02/11/08 | Coordinate service re: notice of discovery | CTAYL | B011 | 0.10 |
| 02/11/08 | Travel to/Travel from deposition or C. Cavaco (Triad Adversary Proceeding) Bill at 1/2 time | EEDWA | B011 | 5.00 |
| 02/11/08 | Attend deposition of C. Cavaco (Triad Adversary Proceeding) | EEDWA | B011 | 2.00 |
| 02/11/08 | Telephone from H. Denman re: Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 02/11/08 | Telephone call from Mark Lymbery re update on complaint against Deutsche Bank and BONY regarding frozen funds | KCOYL | B011 | 0.10 |
| 02/11/08 | Review and revise 9019 Motion re Third Post-Petiton Advances Stipulation with ABN | KCOYL | B011 | 2.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/11/08 | Review emails re: Wells Fargo document requests | LEDEN | B011 | 0.10 |
| 02/11/08 | Coordinate with E. Edwards and Quinn Emanuel re: service of Triad answer to interrogatories and requests for documents | LEDEN | B011 | 0.10 |
| 02/11/08 | Draft and revise notice of service regarding AHM's Objections and Responses to the Triad Notice of Rule 30(b)(6) Deposition; email same to Quinn Emanuel for review | LEDEN | B011 | 0.30 |
| 02/11/08 | Finalize for filing and coordinate service of notice of service regarding AHM's Objections and Responses to the Triad Notice of Rule 30(b)(6) Deposition | LEDEN | B011 | 0.20 |
| 02/11/08 | Finalize/coordinate service of discovery requests in Wells Fargo adversary | PJACK | B011 | 0.30 |
| 02/11/08 | Work on outline of claims/issues with Bank of America as administrative agent to develop strategy | RBRAD | B011 | 1.60 |
| 02/12/08 | Review/Execute Certificate of Service of Discovery Material in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.10 |
| 02/12/08 | Telephone to J. Burzanski re: Back-up tape recovery | EEDWA | B011 | 0.10 |
| 02/12/08 | Telephone to/Correspondence to G. Matthews re: Back-up tape recovery | EEDWA | B011 | 0.10 |
| 02/12/08 | Telephone call with Tecce re: Calyon scheduling order re: adversary trial | JDORS | B011 | 0.10 |
| 02/12/08 | Work with UK counsel re: choice of law issues | JPATT | B011 | 1.60 |
| 02/12/08 | Teleconference with K. Nystrom re: Bank of America and Indymac strategy | JPATT | B011 | 0.20 |
| 02/12/08 | Review and revise Motion to Approve Third Post-Petition Advances Stipulation with AB | KCOYL | B011 | 2.90 |
| 02/12/08 | Work with Bob Brady re revisions to Third Post-Petition Advances Stipulation with AB | KCOYL | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Correspondence from Fred Neufeld re revisions to Third Post-Petition Advances Stipulation with ABN | KCOYL | B011 | 0.10 |
| 02/12/08 | Email re: deadline for AHM to provide names and addresses to class counsel re: class certification | LEDEN | B011 | 0.10 |
| 02/12/08 | Draft, file, and serve notice of service re: First Request for Production of Documents from Bear Stearns and Wells Farg | LEDEN | B011 | 0.30 |
| 02/12/08 | Review Correspondence from and Prepare Correspondence to R. Brady re: BofA issues | PMORG | B011 | 0.30 |
| 02/12/08 | Work on memo re: viability of derivative claims to generate claim for insurance proceeds on behalf of estate | RBISS | B011 | 0.70 |
| 02/12/08 | Work on issues list for all potential claims and issues between Debtors, Committee and Bank of America for potential global settlement negotiations | RBRAD | B011 | 1.50 |
| 02/13/08 | Review strategy questions raised by committee re: Bank of America and work on open Bank of America issues | JPATT | B011 | 1.50 |
| 02/13/08 | Work with S. Zieg and C. Cathcart re: review and calendaring of critical dates re: settlement agreements entered in main case and adversary proceedings | LEDEN | B011 | 0.20 |
| 02/13/08 | Review draft supplemental authority letter in BofA adversary and discuss with L. Eden re: same (.2); review prior briefing and Legates case (.6) | PJACK | B011 | 0.80 |
| 02/13/08 | Research questions asked by Creditors Committee relating to Bank of America's alleged perfection in REO (real estate owned) | RBRAD | B011 | 0.40 |
| 02/13/08 | Review Committee's initial information request on potential estate causes of action | RBRAD | B011 | 0.30 |
| 02/14/08 | E-mail from J. Kalas re: proposed settlement resolving Brown appraisal litigation | DBOWM | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Review proposed settlement resolving Brown appraisal litigation | DBOWM | B011 | 0.70 |
| 02/14/08 | Pursue issues with UK counsel and Tecce re: applicability of UK law and possible litigation | JPATT | B011 | 2.10 |
| 02/14/08 | Correspondence to Mitch Taylor re Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.10 |
| 02/14/08 | Assist in preparations of Bank of America Citation of Subsequent Authorities; per request of P. Jackson | LEDEN | B011 | 0.20 |
| 02/14/08 | Finalize for filing and coordinate service of Plaintiffs' Citation of Subsequent Authority in Opposition to Motion of Bank of America, N. A. to Dismiss Plaintiffs' Amended Complaint | LEDEN | B011 | 0.30 |
| 02/14/08 | Research and review settlement agreements at request of S.Zieg; calendar applicable deadlines re: same | LEDEN | B011 | 3.10 |
| 02/14/08 | Review docket for recently filed pleadings | MMINE | B011 | 0.10 |
| 02/14/08 | Revise citation to supplemental authority in BofA adversary and finalize for filing | PJACK | B011 | 0.70 |
| 02/14/08 | Teleconference with M. Indelicato re: BofA issues (.20); Prepare Correspondence to and Review Correspondence from J. Patton and R. Brady re: same (.20) | PMORG | B011 | 0.40 |
| 02/14/08 | Conference with R. Brady re: BofA issues | PMORG | B011 | 0.20 |
| 02/14/08 | Correspondence to/from P. Morgan re: meeting with Bank of America on potential global resolution of issues | RBRAD | B011 | 0.20 |
| 02/14/08 | Correspondence from and to Taylor re: Committee stipulation with BofA | SBEAC | B011 | 0.10 |
| 02/15/08 | E-mail from and response to E. Schnitzer (Committee) re: 4th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/08 | Follow-up on Committee's inquiries re: 4th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.50 |
| 02/15/08 | Review memos analyzing returned wire account | JHUGH | B011 | 0.50 |
| 02/15/08 | Review and calendar critical deadlines re: settlement agreements entered in main case and adversary proceedings; per request of S. Zieg | LEDEN | B011 | 1.50 |
| 02/15/08 | Teleconference with K. Nystrom (2 calls) re: negotiations with Committee and BofA (.20); Teleconference with R. Brady re: same (.10) | PMORG | B011 | 0.30 |
| 02/15/08 | Research issues re: Bank of America secured claim and pre-petition collateral re: frozen funds declaratory judgment actions | RBRAD | B011 | 1.10 |
| 02/15/08 | Correspondence to/from James Tecce re: Calyon reply in support of motion to alter or amend judgment | RBRAD | B011 | 0.20 |
| 02/15/08 | Teleconference with Mark Indelicato re: draft declaratory judgment complaint on frozen accounts | RBRAD | B011 | 1.10 |
| 02/18/08 | Review and analyze Bank of America open issue memorandum | CGREA | B011 | 0.20 |
| 02/18/08 | Follow-up on proposed settlement of Brown appraisal litigation with e-mails to J. Kalas and D. Souders (Weiner Brodsky Sidman Kidler PC) | DBOWM | B011 | 0.70 |
| 02/18/08 | Review draft memo re: BofA litigation matters and related discovery issues | JDORS | B011 | 0.30 |
| 02/18/08 | Review discovery requests from Committee re: investigation of potential claims against D&Os | JDORS | B011 | 0.40 |
| 02/18/08 | Review memo on analysis of frozen accounts forwarded to R. Brady | JHUGH | B011 | 0.50 |
| 02/18/08 | Review exhibits to Bank of America/Calyon accounts re: control over accounts | JHUGH | B011 | 0.80 |
| 02/18/08 | Draft Motion to Further Extend Removal Deadline | KCOYL | B011 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Review and revise memo re potential litigation against Bank of America | KCOYL | B011 | 0.60 |
| 02/18/08 | Correspondence to Craig Pino, Mark Lymbery and Andy Dokos re Draft Complaint against Deutsche Bank and BONY regarding frozen bank accounts | KCOYL | B011 | 0.10 |
| 02/18/08 | Continue review of approved settlement agreements; calendar applicable deadlines re: same; per request of S. Zieg | LEDEN | B011 | 0.40 |
| 02/18/08 | Review emails from M. Minella re: WARN document review | LEDEN | B011 | 0.10 |
| 02/18/08 | Review/provide comments to motion re: extend removal deadline | MLUNN | B011 | 0.40 |
| 02/18/08 | Review memo from R. Brady re: BofA open issues | PMORG | B011 | 0.20 |
| 02/18/08 | Correspondence to/from KZC and J. Patton, P. Morgan and S. Beach re: global settlement offer from Bank of America | RBRAD | B011 | 0.20 |
| 02/18/08 | Work on memo re: claims and issues between debtors, committee and Bank of America in preparation for committee meeting (includes review of several research memoranda) | RBRAD | B011 | 5.70 |
| 02/18/08 | Correspondence to/from Mitch Taylor re: draft complaint on frozen funds | RBRAD | B011 | 0.20 |
| 02/18/08 | Conference with J. Dorsey re: committee's discovery on potential estate causes of action | RBRAD | B011 | 0.20 |
| 02/18/08 | Correspondence from Brady re: BofA claims | SBEAC | B011 | 0.10 |
| 02/18/08 | Correspondence from Brady and review and revise draft BofA claims memo | SBEAC | B011 | 0.60 |
| 02/18/08 | Correspondence from Patton and initial review of Committee document production request | SBEAC | B011 | 0.40 |
| 02/18/08 | Provide litigation support re: Determine documents not tagged during review via searches, research XLS small font on TIF images, and print review set | WDUBO | B011 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | E-mails from(.4) and response (.8) to J. Kalas re: proposed settlement of Ace Industries v. Warren Sanford et al. litigation | DBOWM | B011 | 1.20 |
| 02/19/08 | E-mails from J. Kalas to follow-up information with respect to Met America, Alltex and Brown Appraisal litigation requested by Committee counsel re: Notice of Filing of Settlement Agreements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code (Fourth & Fifth) | DBOWM | B011 | 0.90 |
| 02/19/08 | E-mail to Committee counsel with additional information requested re: Notice of Filing of Settlement Agreements pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code (Fourth & Fifth) | DBOWM | B011 | 0.80 |
| 02/19/08 | Telephone from E. Schnitzer with additional inquiries with respect to Alltex and Met America Loan and re: Fourth Notice of Settlements pursuant to 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 02/19/08 | Draft fifth Notice of Settlement pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.70 |
| 02/19/08 | Research Suggestions of Bankruptcy on Hughes, Holmes and Chavez litigation matters regarding status | DLASK | B011 | 0.40 |
| 02/19/08 | Telephone call with Tecce and Brady re: Calyon litigation issue | JDORS | B011 | 0.20 |
| 02/19/08 | Review emails re: control over misdirected account and draft of complaint | JHUGH | B011 | 1.20 |
| 02/19/08 | Review and revise Motion to Further Extend the Removal Deadline | KCOYL | B011 | 0.70 |
| 02/19/08 | Work with Matt Lunn re revisions to Motion to Further Extend the Removal Deadline | KCOYL | B011 | 0.20 |
| 02/19/08 | Correspondence to Mark Indelicato re Motion to Further Extend the Removal Deadline | KCOYL | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Correspondence to Kevin Nystrom re Motion to Further Extend the Removal Deadline | KCOYL | B011 | 0.10 |
| 02/19/08 | Emails to and from co-counsel re: Calyon Request for Oral Argument re: Motion to Alter or Amend | LEDEN | B011 | 0.10 |
| 02/19/08 | Coordinate and serve Second Order Approving Stipulation Amending Briefing Schedule re: Bank of America adversary proceeding | LEDEN | B011 | 0.20 |
| 02/19/08 | Draft affidavit of service re: Order Approving Second Stipulation Amending Briefing Schedule re: Bank of America adversary proceeding | LEDEN | B011 | 0.20 |
| 02/19/08 | Continue review of approved settlement agreements and calendar deadlines re: same; per request of S. Zieg | LEDEN | B011 | 3.10 |
| 02/19/08 | Further review/revise motion to extend removal deadline | MLUNN | B011 | 0.30 |
| 02/19/08 | Work with D. Bowman re: settlement of prepetition litigation | MLUNN | B011 | 0.20 |
| 02/19/08 | Review Calyon reply re: motion to amend opinion | PJACK | B011 | 0.30 |
| 02/19/08 | Participate on portion of conference call with clients, R. Brady and K. Coyle re: complaint for return of midirected funds | PMORG | B011 | 0.70 |
| 02/19/08 | Prepare Correspondence to clients re: expert testimny for WARN litigation | PMORG | B011 | 0.10 |
| 02/19/08 | Research issues and claims between Bank of America, debtors and committee in preparation for meeting with creditors' committee | RBRAD | B011 | 2.60 |
| 02/19/08 | Telephone conference with Mitch Taylor, Mark Lymberry, Sean Beach and K. Coyle re: draft complaint on frozen accounts | RBRAD | B011 | 1.20 |
| 02/19/08 | Revise and finalize memo to client on issues and claims between debtors, committee and Bofa | RBRAD | B011 | 1.20 |
| 02/19/08 | Telephone conference with Mark Indelicato re: draft complaint on frozen accounts | RBRAD | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Telephone conference with James Tecce and John Dorsey re: Calyon adversary proceeding strategy | RBRAD | B011 | 0.20 |
| 02/19/08 | Review Calyon reply in support of motion to amend court's ruling on phase I of adversary proceeding | RBRAD | B011 | 0.30 |
| 02/19/08 | Review Calyon request for oral argument on motion to amend judgment re: phase I of adversary proceeding | RBRAD | B011 | 0.20 |
| 02/19/08 | Correspondence to/from Ben Ackerly re: frozen accounts | RBRAD | B011 | 0.20 |
| 02/19/08 | Review correspondence re: Graves complaint | RBRAD | B011 | 0.30 |
| 02/19/08 | Teleconference with Taylor, Lymbery, Brady, Morgan and Coyle re: bank account litigation issues | SBEAC | B011 | 0.80 |
| 02/19/08 | Work with Brady re: advances issues and bank account litigation (.2) and review and revise BofA issues list (1.0) | SBEAC | B011 | 1.20 |
| 02/19/08 | Correspondence from Brady and Taylor and review BofA claims memo | SBEAC | B011 | 0.30 |
| 02/20/08 | Review and analyze memorandum re: Bank of America open issues | CGREA | B011 | 0.20 |
| 02/20/08 | Conference call with E. Schnitzer (Committee) and M. Hayes re: issues with respect to The Alltex settlement in the Fourth Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.60 |
| 02/20/08 | Review CNO re: Fourth Notice of Settlement | DBOWM | B011 | 0.10 |
| 02/20/08 | Review and file Sixth Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Cod | DBOWM | B011 | 0.50 |
| 02/20/08 | E-mail to E. Schnitzer (Committee) re: Sixth Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Prepare Notice of Settlement Agreement with McCoy, Lowry and First Horizon | DLASK | B011 | 0.40 |
| 02/20/08 | Prepare Certificate of No Objection to Fourth Notice of Settlement Agreements between Diane Bell, Alltex Lending Services, LLC, Allpoints Services Corporation, United Group, and Diamond State Insurance Company | DLASK | B011 | 0.30 |
| 02/20/08 | Finalize for filing and coordinate service of Notice of Settlement Agreement with Lowry, McCoy and First Horizon | DLASK | B011 | 0.40 |
| 02/20/08 | Review causes of action from Chancery cases re: possible additional counts for complaint | JHUGH | B011 | 2.60 |
| 02/20/08 | Follow up with E. Kostoulas re: analysis of control over misdirected accounts | JHUGH | B011 | 0.20 |
| 02/20/08 | Review materials re: Bank of America issue | JPATT | B011 | 3.10 |
| 02/20/08 | Work on EPD litigation research and strategy analysis | JPATT | B011 | 1.50 |
| 02/20/08 | Review and revise frozen funds analysis re preparation of Complaint against Deutsche Bank and BONY | KCOYL | B011 | 0.40 |
| 02/20/08 | Legal research re: estimation protocols at attorney's request | LEDEN | B011 | 1.90 |
| 02/20/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 02/20/08 | Continue review of approved settlement agreements and calendar deadlines re: same; per request of S. Zieg | LEDEN | B011 | 1.80 |
| 02/20/08 | Participate on portion of conference call with clients and YCST team re: BofA issues | PMORG | B011 | 0.50 |
| 02/20/08 | Review issues re: Committee's request for document production on potential estate causes of action | RBRAD | B011 | 0.40 |
| 02/20/08 | Teleconference with Ben Ackerly re: frozen accounts and Calyon request for return of funds | RBRAD | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Conference with J. Patton re: strategy in connection with Bank of America claims and issues and possible declaratory judgment action | RBRAD | B011 | 0.50 |
| 02/20/08 | Prepare analysis of claims waived by debtors under cash collateral orders and claims preserved by debtors and/or committee | RBRAD | B011 | 2.30 |
| 02/20/08 | Teleconference with Steve Cooper, Mitch Taylor, J. Patton, C. Grear and S. Beach re: strategy for possible global settlement with Bank of America | RBRAD | B011 | 1.30 |
| 02/20/08 | Legal research re: estimation protocols in unrelated cases at attorney's request | SBOYL | B011 | 5.20 |
| 02/21/08 | Finalize for filing and coordinate service of Motion to Approve Settlement with Carla Martin | DLASK | B011 | 0.50 |
| 02/21/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Notice of Settlement Agreements | DLASK | B011 | 0.40 |
| 02/21/08 | Prepare and file Affidavit of Service regarding Notice of Settlement Agreement Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 | DLASK | B011 | 0.20 |
| 02/21/08 | Review draft complaint of Graves v. American Home Mortgage Corp. | EEDWA | B011 | 0.50 |
| 02/21/08 | Work with L. Eden re: Deadlines to Adversary Proceedings | EEDWA | B011 | 0.20 |
| 02/21/08 | Review emails re: misdirected accounts | JHUGH | B011 | 0.30 |
| 02/21/08 | Read latest draft of misdirected account complaint and review control agreements | JHUGH | B011 | 1.00 |
| 02/21/08 | Review memo from R. Brady re: Calyon analysis of agreement | JHUGH | B011 | 0.20 |
| 02/21/08 | Review background memos, case law and Calyon agreements and exhibits | JHUGH | B011 | 1.70 |
| 02/21/08 | Memo to R. Brady discussing Calyon arguments | JHUGH | B011 | 0.20 |
| 02/21/08 | Review and revise frozen funds analysis re preparation for meeting with Committee | KCOYL | B011 | 0.90 |

**YOUNG CONAWAY STARTGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Telephone call and correspondence to Mark Lymbery re revisions to frozen funds analysis | KCOYL | B011 | 0.20 |
| 02/21/08 | Email to E. Edwards re: Calyon's adversary amended complaint | LEDEN | B011 | 0.10 |
| 02/21/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 02/21/08 | Update critical dates and prepare calendar re: adversary deadlines to be handled by Quinn Emanuel; per request of E. Edwards | LEDEN | B011 | 1.20 |
| 02/21/08 | Update critical dates re: extension of Morgan Stanley answer/response deadline | LEDEN | B011 | 0.10 |
| 02/21/08 | Teleconference with Kevin Nystrom re: Calyon claims for returned wires in frozen bank accounts | RBRAD | B011 | 0.20 |
| 02/21/08 | Teleconference with Lee Attanasio re: Morgan Stanley complaint | RBRAD | B011 | 0.20 |
| 02/21/08 | Revise memo to client re: outline of all outstanding claims and issues between debtors and Bank of America as administrative agent | RBRAD | B011 | 1.20 |
| 02/21/08 | Correspondence to Mark Indelicato re: outline of claims and issues between debtors and Bank of America as administrative agent in advance of meeting | RBRAD | B011 | 0.20 |
| 02/21/08 | Review updated spreadsheets on frozen accounts to be provided to Bank of America | RBRAD | B011 | 0.90 |
| 02/21/08 | Correspondence to Margot Schonholtz re: spreadsheets on frozen accounts | RBRAD | B011 | 0.10 |
| 02/22/08 | Coordinate service re: motion to extend removal | CTAYL | B011 | 1.20 |
| 02/22/08 | Finalize for filing and coordinate service of Motion Extending Removal Deadline | DLASK | B011 | 0.50 |
| 02/22/08 | Review Calyon Amended Complaint/Work on Amended Answer | EEDWA | B011 | 1.10 |
| 02/22/08 | Meeting with J. Dorsey re: Answer to Calyon Amended Complaint | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/08 | Correspondence to/Correspondence from J. Tecce re: Answer to Calyon Amended Complaint | EEDWA | B011 | 0.10 |
| 02/22/08 | Review Graves draft complaint and related correspondence | JDORS | B011 | 0.50 |
| 02/22/08 | E-mail to Zieg re: response to Graves' letter re; draft complaint | JDORS | B011 | 0.10 |
| 02/22/08 | Review control agreements and other security agreements and compare with Calyon agreement re: misdirected funds | JHUGH | B011 | 1.60 |
| 02/22/08 | Review E. Kostoulas memo on perfecting security in account | JHUGH | B011 | 0.30 |
| 02/22/08 | Review exhibits to Calyon agreement re: additional arguments on perfection/securit | JHUGH | B011 | 1.30 |
| 02/22/08 | Correspondence with Kevin Nystrom re Motion to Further Extend the Removal Deadline | KCOYL | B011 | 0.10 |
| 02/22/08 | Correspondence with Bridget Gallerie and Ann Bowdler re service of Motion to Further Extend the Removal Deadline | KCOYL | B011 | 0.20 |
| 02/22/08 | Download and circulate Bank of America Reply Brief re: Motion to Dismiss | LEDEN | B011 | 0.10 |
| 02/22/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 02/22/08 | Update critical dates re: litigation and adversary matters; circulate same to working group | LEDEN | B011 | 0.30 |
| 02/22/08 | Correspondence to S. Holt re: w/d and re-filing of second amended complaint | MMINE | B011 | 0.10 |
| 02/25/08 | Prepare Certificate of No Objection regarding Pena Settlement Motion | DLASK | B011 | 0.10 |
| 02/25/08 | Prepare and file Affidavit of Service regarding Motion Extending Removal Deadlin | DLASK | B011 | 0.20 |
| 02/25/08 | Prepare and file Affidavit of Service regarding Motion Approving Settlement with Carla Martin | DLASK | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 and Sections 105 and 362 of the Bankrutpcy Code, Approving the Settlement Agreement by and Between the American Home Mortgage Corp. and German and Gloria Pena Resolving Claim Number 8470 and Certain Pending Prepetition Litigation | DLASK | B011 | 0.30 |
| 02/25/08 | Update litigation log with respect to Suggestions of Bankruptcy filed | DLASK | B011 | 0.60 |
| 02/25/08 | Meeting with S. Zieg re: Response to Graves' demand letter | EEDWA | B011 | 0.40 |
| 02/25/08 | Meeting with S. Zieg re: Response to Graves demand letter | EEDWA | B011 | 0.70 |
| 02/25/08 | Draft response to Graves' demand letter | EEDWA | B011 | 1.20 |
| 02/25/08 | Telephone from S. Zieg re: Response to Graves' demand letter | EEDWA | B011 | 0.20 |
| 02/25/08 | Revise response to Graves' demand letter | EEDWA | B011 | 0.20 |
| 02/25/08 | Meeting with T. Turner re: Preference & Fraudulent Transfer Analysis | EEDWA | B011 | 0.10 |
| 02/25/08 | Review correspondence from BofA re: access to AHM files by FTI | JDORS | B011 | 0.10 |
| 02/25/08 | Conference with Morgan re: response to BofA demand for access to documents by FTI | JDORS | B011 | 0.10 |
| 02/25/08 | Research re: court analysis of 'advance funds' | JHUGH | B011 | 2.00 |
| 02/25/08 | Review emails re: analysis of Calyon agreement | JHUGH | B011 | 0.20 |
| 02/25/08 | Review other repurchase agreements and compare with Calyon provisions and definitions | JHUGH | B011 | 2.40 |
| 02/25/08 | Telephone call to/from and correspondence with Andy Dokos re additional information needed for Complatint against Deutsche Bank and BONY | KCOYL | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Telephone call to and correspondence to Mark Lymbery re additional information needed for Complaint against Deutsche Bank and BONY | KCOYL | B011 | 0.20 |
| 02/25/08 | Review and revise Complaint against Deutsche Bank and BONY re frozen bank accounts | KCOYL | B011 | 3.80 |
| 02/25/08 | Download and circulate Calyon's notice of completion of briefing to working group | LEDEN | B011 | 0.10 |
| 02/25/08 | Email to/from J. Tecce re: deadline to file request for oral argument re: Motion to Dismiss re: Bank of America adversary proceeding | LEDEN | B011 | 0.10 |
| 02/25/08 | Multiple correspondence from and correspondence to J. Patton, R. Brady, P. Jackson re: Mediation statement for DB sale order appeal | MLUNN | B011 | 0.40 |
| 02/25/08 | Work with S. Beach re: misdirected funds complaint | MLUNN | B011 | 0.20 |
| 02/25/08 | Research issues re: Calyon demand for funds in frozen accounts | RBRAD | B011 | 1.40 |
| 02/25/08 | Review letter from counsel to Bank of America re: demand that FTI have access to information on pre-petition collateral | RBRAD | B011 | 0.30 |
| 02/25/08 | Review and consider issues re: Bank of America demand that FTI have access to information on pre-petition collateral and formulate and draft response | RBRAD | B011 | 1.80 |
| 02/25/08 | Teleconference with Kevin Nystrom re: Bank of America demand that FTI have access to information on pre-petition collateral | RBRAD | B011 | 0.30 |
| 02/25/08 | Correspondence to/from Ben Ackerly re: Calyon demand for funds in frozen accounts | RBRAD | B011 | 0.30 |
| 02/25/08 | Emails to and from R. Brady regarding constructive trust issues with respect to master repurchase agreements (.2), and review memo from J. Hughes (.2) and In re Mortgage Lenders Network decision (.2) regarding the same | RFPOP | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/25/08 | Multiple correspondence to and from Coyle and review latest version of bank account complaint | SBEAC | B011 | 0.70 |
| 02/25/08 | Review pertinent pleadings and document re: potential litigation versus the Debtors (2.0); work with E. Edwards related to same (.5) | SZIEG | B011 | 2.50 |
| 02/25/08 | Draft re: memo to AHM re: document requests re: avoidance action analysis | TTURN | B011 | 1.30 |
| 02/26/08 | Attention to following up on Committee Counsel inquiries with respect to 5th and 6th Notice of Settlements and 9019 Motion to Approve C. Martin Settlement | DBOWM | B011 | 3.20 |
| 02/26/08 | Review and provide comments on draft letters to employee co-defendants drafted by R. Aversa (Jackson Lewis) re: continued representation in Morace v. American Home Mortgage litigation | DBOWM | B011 | 0.40 |
| 02/26/08 | Discussion with S. Zieg re: prepetition litigation with respect to American Home Mortgage Corporation d/b/a American Brokers Conduit | DBOWM | B011 | 0.20 |
| 02/26/08 | Attention to updating litigation log | DBOWM | B011 | 2.40 |
| 02/26/08 | File Affidavit of Service from Epiq regarding Motion to Extend Removal Deadlin | DLASK | B011 | 0.10 |
| 02/26/08 | Prepare additional Suggestions of Bankruptcy | DLASK | B011 | 0.30 |
| 02/26/08 | Correspondence from/Telephone to T. Turner re: Preference/Fraudulent Transfer Analysi | EEDWA | B011 | 0.30 |
| 02/26/08 | Meeting with S. Zieg re: Graves' litigatio | EEDWA | B011 | 0.30 |
| 02/26/08 | Meeting with J. Tecce & J. Dorsey re: Answer to Amended Complaint & Counterclaims in Calyon Adversary Proceeding | EEDWA | B011 | 0.80 |
| 02/26/08 | Review/draft complaint against Bank of America, Calyon & Deutsch Bank re: frozen assets | EEDWA | B011 | 1.50 |
| 02/26/08 | Conference with Brady re: response to BofA discovery requests | JDORS | B011 | 0.30 |
| 02/26/08 | Conference with Zieg and Brady re: response to Graves demand and draft complaint | JDORS | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313988                         04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Conference with Tecce and Edwards re: answer to Calyon amended complaint | JDORS | B011 | 0.70 |
| 02/26/08 | Conference with Patton re: BofA access to documents per Cash Collateral Order | JDORS | B011 | 0.20 |
| 02/26/08 | Conference with Patton and Brady re: Calyon demand to return funds in return wire accounts | JDORS | B011 | 0.30 |
| 02/26/08 | Conference call with BofA counsel re: request for information from Debtor re: collateral | JDORS | B011 | 0.30 |
| 02/26/08 | Review memo from R. Brady re: Calyon position on misdirected funds and chart | JHUGH | B011 | 0.40 |
| 02/26/08 | Review follow up emails from R. Brady and Quinn Emanual re: analysis of Calyon position | JHUGH | B011 | 0.20 |
| 02/26/08 | Review prior memos on analysis of repurchase agreement and review court order re: agreement | JHUGH | B011 | 0.90 |
| 02/26/08 | Review newest draft of complaint on accounts | JHUGH | B011 | 0.40 |
| 02/26/08 | Telephone calls to and correspondence with John Kalas re information needed for Complaint against Deutsche Bank and BONY | KCOYL | B011 | 0.50 |
| 02/26/08 | Draft letter to Bank of America re notice of potential causes of action | KCOYL | B011 | 1.60 |
| 02/26/08 | Review docket and obtain documents filed by Paula Rush and Cutisha Cauthorne at request of S. Zieg | LEDEN | B011 | 0.30 |
| 02/26/08 | Review/provide comments to draft complaint concerning misdirected funds (2.4) and work with K. Coyle re: same (.4) | MLUNN | B011 | 2.80 |
| 02/26/08 | Teleconference with Ben Ackerly and Jason Harbour re: Calyon demand for return of funds in frozen accounts | RBRAD | B011 | 0.60 |
| 02/26/08 | Teleconference with James Tecce re: Calyon demand for return of funds in frozen accounts | RBRAD | B011 | 0.30 |
| 02/26/08 | Review/consider email from Ben Ackerly re: demand for funds held in frozen accounts | RBRAD | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Review Calyon Master Repurchase Agreement (3.1), and email to R. Brady (.3) regarding the same | RFPOP | B011 | 3.40 |
| 02/26/08 | Correspondence from and to Brady and Tecce re: Calyon advanced funds argument | SBEAC | B011 | 0.50 |
| 02/26/08 | Work with J. Dorsey and R. Brady re: response and issues related to request to rescind loan | SZIEG | B011 | 0.50 |
| 02/26/08 | Review and revise correspondence to AARP re: Graves loan issue | SZIEG | B011 | 0.30 |
| 02/26/08 | Review Trust Agreement re: AHMIT 2004-4 Trust related to Orix complaint v. Bank of New York | SZIEG | B011 | 0.80 |
| 02/26/08 | Draft memorandum re: avoidance action analysis | TTURN | B011 | 1.80 |
| 02/27/08 | Follow-up with T. Kazaglis and R. McAtee (Jackson Lewis) re: Committee's inquiries with respect to 6th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.80 |
| 02/27/08 | E-mail to E. Schnitzer (Committee) re: responses to Committee's inquiries with respect to 6th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.60 |
| 02/27/08 | Review proposed settlement agreement in In re Sohmer litigation | DBOWM | B011 | 0.70 |
| 02/27/08 | Revise answer to amended complaint in Calyon Adversary Proceeding | EEDWA | B011 | 0.80 |
| 02/27/08 | E-mail from Tecce re: outlining proposed changes to Calyon scheduling order | JDORS | B011 | 0.10 |
| 02/27/08 | Review e-mail from Hughes re: outlining issue re: Calyon claim to return wire account funds | JDORS | B011 | 0.30 |
| 02/27/08 | Conference with Zieg re: settlement discussions with FGIC re: complaint | JDORS | B011 | 0.30 |
| 02/27/08 | Review and revise draft complaint against several banks re: return wire accounts | JDORS | B011 | 3.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Review and revise draft letter to BofA re: draft complaint | JDORS | B011 | 0.70 |
| 02/27/08 | Review Calyon email re: agreement analysis | JHUGH | B011 | 0.20 |
| 02/27/08 | Review Calyon agreement re: exhibits, definitions, and struture of agreement re: misdirected funds | JHUGH | B011 | 1.70 |
| 02/27/08 | Draft memo responding to Calyon argument | JHUGH | B011 | 0.80 |
| 02/27/08 | Review complaint on misdirected funds | JHUGH | B011 | 0.30 |
| 02/27/08 | Correspondence from Andy Dokos re information needed for Complaint regarding frozen bank accounts | KCOYL | B011 | 0.20 |
| 02/27/08 | Review deposit agreements re preparation of Complaint regarding frozen bank account | KCOYL | B011 | 0.80 |
| 02/27/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 3.20 |
| 02/27/08 | Update critical dates re: adversary and litigation matters | LEDEN | B011 | 0.20 |
| 02/27/08 | Prepare and circulate daily status memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 02/27/08 | Correspondence to/from Mark Power re: negotiations with Bank of America on claims and issues | RBRAD | B011 | 0.30 |
| 02/27/08 | Teleconference with James Tecce re: Calyon demand for funds in frozen accounts | RBRAD | B011 | 0.20 |
| 02/27/08 | Draft and revise demand letter to Bank of America for return of funds improperly swept or transferred | RBRAD | B011 | 1.80 |
| 02/27/08 | Teleconference with B. Wilson re: FGIC Settlement Agreement | SZIEG | B011 | 0.80 |
| 02/27/08 | Review and comment on draft memo re: critical dates related to approved settlements | SZIEG | B011 | 1.30 |
| 02/27/08 | Work with J. Dorsey re: FGIC Settlement Agreement | SZIEG | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Revise FGIC Settlement Agreement | SZIEG | B011 | 0.40 |
| 02/27/08 | Review pertinent documents and draft correspondence to Bank of New York re: indemnification claim | SZIEG | B011 | 1.20 |
| 02/27/08 | Correspondence from B. Johnson re: discovery request from Bank of America | SZIEG | B011 | 0.10 |
| 02/27/08 | Correspondence from J. Dorsey re: comments on draft Bank of America complaint | SZIEG | B011 | 0.10 |
| 02/27/08 | Correspondence to J. Dorsey re: response to Bank of New York indemnity letter | SZIEG | B011 | 0.10 |
| 02/27/08 | Correspondence to S. Sakamoto re: settlement with FGIC | SZIEG | B011 | 0.10 |
| 02/28/08 | Discussion with C. Crowthers re: Chavez v. American Home Mortgage litigation and Order granting injunctive relief with respect to the Chavez loan | DBOWM | B011 | 0.30 |
| 02/28/08 | Follow-up on Chavez v. American Home Mortgage litigation with respect to Order granting injunctive relief, including review of complaint and order | DBOWM | B011 | 1.70 |
| 02/28/08 | Review and provide comments on proposed settlement agreements with respect to Brown Appraisal litigation re: Seventh Notice of Settlement Agreements pursuant to Bankruptcy Rule 019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 1.60 |
| 02/28/08 | E-mail to E. Schnitzer (Committee) re: proposed settlement agreements with respect to Brown Appraisal litigation | DBOWM | B011 | 0.20 |
| 02/28/08 | E-mail from R. Aversa (Jackson Lewis) re: Morace v. American Home Mortgage litigation and pending motion to sever set to be heard on 2/29/08 | DBOWM | B011 | 0.20 |
| 02/28/08 | E-mail from E. Schnitzer re: inquiry with respect to release provisions in 6th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | E-mails from E. Schnitzer (Committee) re: comments on 5th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code and 9019 Motion to Approve Martin Settlement | DBOWM | B011 | 0.30 |
| 02/28/08 | Conference call with E. Schnitzer (Committee) and D. Souders re: 5th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Cod | DBOWM | B011 | 0.40 |
| 02/28/08 | Attention to compiling and updating pending litigation log with D. Laskin | DBOWM | B011 | 1.60 |
| 02/28/08 | Review stipulated protective order in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.20 |
| 02/28/08 | Correspondence to H. Denman re: American Home Mortgage response to Triad Discovery | EEDWA | B011 | 0.10 |
| 02/28/08 | Teleconference with J. Tecce, C. Pino, J. Dorsey, J. Hughes & S. Zieg re: complaint against Bank of America, Calyon, Deutsch Bank re: frozen assets | EEDWA | B011 | 1.00 |
| 02/28/08 | Telephone to (x2) K. Garcia re: document production in Triad Adversary Proceeding | EEDWA | B011 | 0.40 |
| 02/28/08 | Work with W. Dubois re: document production in Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 02/28/08 | Work with L. Eden re: Service of document production in Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 02/28/08 | Review responses to Triad's Docuement Requests and Interrogatories | EEDWA | B011 | 1.20 |
| 02/28/08 | Review Triad Document Production | EEDWA | B011 | 0.90 |
| 02/28/08 | Review American Home Mortgage responses to Bear Stearns first document requests in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.20 |
| 02/28/08 | Telephone from J. Kalas re: litigation claims | EKOSM | B011 | 0.40 |
| 02/28/08 | Correspondence from/to J. Kalas re: litigation claims | EKOSM | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Meeting with S. Beach and K. Enos re: litigation claims | EKOSM | B011 | 0.50 |
| 02/28/08 | Correspondence from R. Brady re: litigation claims | EKOSM | B011 | 0.10 |
| 02/28/08 | Conference with Tecce, Hughes and Pino re: draft complaint against several banks re: frozen accounts | JDORS | B011 | 1.00 |
| 02/28/08 | Review and revise draft letter to Bank of New York re: demand for indemnification | JDORS | B011 | 0.20 |
| 02/28/08 | Review and revise draft answer to Calyon Amended Complaint | JDORS | B011 | 0.40 |
| 02/28/08 | Work on revised draft complaint re: frozen accounts | JDORS | B011 | 1.10 |
| 02/28/08 | Emails with J. Dorsey, et al. re: teleconference on misdirected funds | JHUGH | B011 | 0.30 |
| 02/28/08 | Review newest draft of complaint and Calyon agreement in preparation for teleconference | JHUGH | B011 | 1.10 |
| 02/28/08 | Participate in teleconference with J. Dorsey, Quinn Emanuel re: Calyon repurchas | JHUGH | B011 | 1.00 |
| 02/28/08 | Review definitions in agreement and review and read safe harbor provisions including analytical memo | JHUGH | B011 | 0.80 |
| 02/28/08 | Review new draft of complaint with additional claims | JHUGH | B011 | 0.60 |
| 02/28/08 | Review multiple emails re: next steps on misdirected funds | JHUGH | B011 | 0.50 |
| 02/28/08 | Read cases and analysis on Safe Harbor application to uncompleted mortgage loans | JHUGH | B011 | 2.60 |
| 02/28/08 | Teleconference with R. Brady re: Bank of America litigation strategy issues | JPATT | B011 | 1.00 |
| 02/28/08 | Correspondence to/from Andy Dokos re: revisions to Complaint regarding frozen bank accounts | KCOYL | B011 | 0.30 |
| 02/28/08 | Review and revise Complaint against Deutsche Bank and BONY re: frozen bank accounts | KCOYL | B011 | 4.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Meeting with Erin Edwards, John Dorsey and Jim Hughes re: review of Complaint regarding frozen bank accounts | KCOYL | B011 | 1.20 |
| 02/28/08 | Assist E. Edwards in preparations for service of objections and responses to discovery requests of Triad Guaranty | LEDEN | B011 | 1.40 |
| 02/28/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 02/28/08 | Update critical dates re: litigation and adversary proceedings | LEDEN | B011 | 0.20 |
| 02/28/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 2.70 |
| 02/28/08 | Correspondence to/from Mark Power re: claims/issues with Bank of America (3x) | RBRAD | B011 | 0.30 |
| 02/28/08 | Correspondence to/from Ben Ackerly re: Calyon demand for funds in frozen accounts | RBRAD | B011 | 0.20 |
| 02/28/08 | Telephone conference with J. Dorsey re: Calyon demand for funds in frozen accounts and strategy re: same | RBRAD | B011 | 0.50 |
| 02/28/08 | Correspondence to/from Mark Power re: committee's negotiations with Bank of America on various claims and issues and deadline to bring an action under cash collateral orders | RBRAD | B011 | 0.30 |
| 02/28/08 | Review correspondence from M. Taylor re: settlement with FGIC | SZIEG | B011 | 0.20 |
| 02/28/08 | Review correspondence from S. Sakamoto re: settlement with FGIC | SZIEG | B011 | 0.10 |
| 02/28/08 | Draft correspondence to J. Kalas re: Abram and Nielsen class actions | SZIEG | B011 | 0.10 |
| 02/28/08 | Draft correspondence to B. Wilson re: revised FGIC Settlement Agreement | SZIEG | B011 | 0.10 |
| 02/28/08 | Draft correspondence to M. Taylor re: settlement with FGIC | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Work with J. Dorsey re: correspondence related to suit versus Bank of New York | SZIEG | B011 | 0.20 |
| 02/29/08 | Draft Seventh Notice of Settlements pursuant to Bankruptcy Rule 019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.50 |
| 02/29/08 | Attention to compiling, updating and reviewing the pending litigation log with D. Laskin | DBOWM | B011 | 2.40 |
| 02/29/08 | Follow-up with J. Kalas and T. Kazaglis and R. McAtee re: Committee's concerns with respect to 6th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.70 |
| 02/29/08 | Review proposed settlement agreement in In re Sohmer litigation resolving claim against American Home Mortgage | DBOWM | B011 | 0.60 |
| 02/29/08 | Review complaints against American Brokers Conduit, index and prepare binder | DLASK | B011 | 4.00 |
| 02/29/08 | Finalize for filing and coordinate service of Notice of Settlement | DLASK | B011 | 0.40 |
| 02/29/08 | Work with W. Dubois re: Triad document production | EEDWA | B011 | 0.50 |
| 02/29/08 | Review/finalize to serve responses to Triad Discovery | EEDWA | B011 | 0.90 |
| 02/29/08 | Multiple Correspondence to/Correspondence from K. Garcia re: document production in Triad | EEDWA | B011 | 0.30 |
| 02/29/08 | Correspondence to D. Lyons (x2) re: document production/service in Triad | EEDWA | B011 | 0.20 |
| 02/29/08 | Correspondence to/Correspondence from D. Lyons re: Verification of C. Cavaco for responses to Triad Interrogatory Requests | EEDWA | B011 | 0.20 |
| 02/29/08 | Draft Verification of C. Cavaco for Responses to Triad's Interrogatories (.2) Correspondence to C. Cavaco re: same (.1) | EEDWA | B011 | 0.30 |
| 02/29/08 | Review/finalize document production in Triad | EEDWA | B011 | 1.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Review/revise/execute letter to K. Garcia re: Triad document production | EEDWA | B011 | 0.10 |
| 02/29/08 | Multiple Correspondence to/Correspondence from K. Morgan re: confidentiality issue with Triad document production | EEDWA | B011 | 0.30 |
| 02/29/08 | Work with D. Lyons re: confidentiality issues with Triad document production | EEDWA | B011 | 0.50 |
| 02/29/08 | Work with L. Eden re: service of American Home Mortgage responses to Triad Discovery | EEDWA | B011 | 0.20 |
| 02/29/08 | Telephone to H. Denman re: Wells Fargo document production | EEDWA | B011 | 0.10 |
| 02/29/08 | Review draft stipulation re: phase II of Calyon trial | JDORS | B011 | 0.20 |
| 02/29/08 | E-mail to Tecce re; revised draft stipulation re: phase II of Calyon trial | JDORS | B011 | 0.10 |
| 02/29/08 | Review multiple emails re: status of claims on repo agreements | JHUGH | B011 | 0.40 |
| 02/29/08 | Review draft complaint | JHUGH | B011 | 0.50 |
| 02/29/08 | Review memo re: discovery requests | JHUGH | B011 | 0.20 |
| 02/29/08 | Review new draft of complaint re: new comments | JHUGH | B011 | 0.50 |
| 02/29/08 | Review legislative history and journals on safe harbor application to uncompleted loans | JHUGH | B011 | 2.80 |
| 02/29/08 | Assist E. Edwards in preparations for service of objections and responses to discovery requests of Triad Guaranty | LEDEN | B011 | 1.60 |
| 02/29/08 | Draft notice of service re: objections and responses to discovery requests of Triad Guaranty; prepare service list re: same | LEDEN | B011 | 0.20 |
| 02/29/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 02/29/08 | Revise objections and responses to discovery requests of Triad Guaranty per comments from E. Edwards | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Draft letter to co-counsel at request of E. Edwards re: responses to discovery requests of Triad Guaranty | LEDEN | B011 | 0.20 |
| 02/29/08 | Discuss with S. Beach re: REO perfection issues (.3); telephone to N. Powell re: same (.1); research re: same and email to S. Beach (1.0) | PJACK | B011 | 1.40 |
| 02/29/08 | Review Correspondence from and Prepare Correspondence to R. Brady (numerous) re: BofA issues (.10); Conference with S. Beach re: same (.10) | PMORG | B011 | 0.20 |
| 02/29/08 | Correspondence to/from P. Morgan and J. Patton re: possible complaint against Bank of America | RBRAD | B011 | 0.30 |
| 02/29/08 | Telephone conference with S. Beach re: strategy in connection with Calyon and demand for frozen funds | RBRAD | B011 | 0.30 |
| 02/29/08 | Review and revise bank account complaint and correspondence to and from Committee re: same, work with J. Waite and P. Morgan re: BofA issues | SBEAC | B011 | 3.10 |
| 02/29/08 | File and serve Notice of Service of Discovery Material re: Triad Adversary | SBOYL | B011 | 0.20 |
| 02/29/08 | Assist with preparations and finalization of Triad discovery | SBOYL | B011 | 0.90 |
| 02/29/08 | Review correspondence from J. Kalas re: Manley class action | SZIEG | B011 | 0.10 |
| | Sub Total | | | 294.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Research re: plan structure issues | CGREA | B012 | 1.30 |
| 02/01/08 | Review mortgage cases for treatment of claims under Plan | EKOSM | B012 | 1.30 |
| 02/01/08 | Research multi-debtor claims for plan purposes | EKOSM | B012 | 0.60 |
| 02/01/08 | Research REIT tax requirements | EKOST | B012 | 3.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Work on plan and Bank of America litigation strategy | JPATT | B012 | 4.50 |
| 02/01/08 | Review and revise Plan task list re preparation for weekly AHM client team meeting | KCOYL | B012 | 1.60 |
| 02/01/08 | Meeting with E. Kosmowski, R. Poppiti, and A. Kostoulas re: claim/plan issues (including preparation) | PJACK | B012 | 1.00 |
| 02/01/08 | Prepare for meeting with creditors committee on various case issues including chapter 11 plan | RBRAD | B012 | 1.10 |
| 02/01/08 | Review disclosure statements and confirmation plans in bankruptcy cases involving mortgage companies regarding classification of general unsecured claims | RFPOP | B012 | 0.80 |
| 02/01/08 | Research on disclosure statements and confirmation plans and orders in bankruptcy cases involving mortgage companies | RFPOP | B012 | 1.20 |
| 02/01/08 | Meeting with E. Kosmowski, P. Jackson and E. Kostoulas regarding plan research | RFPOP | B012 | 0.60 |
| 02/04/08 | Assist in research for preparation of chapter 11 plan | DLASK | B012 | 0.40 |
| 02/04/08 | Research issues related to treatment under a plan of Debtor claims against Marathon One | EKOSM | B012 | 0.80 |
| 02/04/08 | Research REIT tax requirements | EKOST | B012 | 0.20 |
| 02/04/08 | Review New Century plan and emails to R. Poppiti and S. Beach re: same | PJACK | B012 | 0.10 |
| 02/04/08 | Further review disclosure statements and confirmation plans in bankruptcy cases involving mortgage companies regarding classification of general unsecured claims | RFPOP | B012 | 2.70 |
| 02/04/08 | Research on classification of general unsecured claims | RFPOP | B012 | 0.40 |
| 02/04/08 | Initial review of New Century Plan and Disclosure Statement in connection with revisions to term sheet and plan | SBEAC | B012 | 2.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Correspondence from and to Jackson re: New Century Plan and multi debtor claim protocol | SBEAC | B012 | 0.20 |
| 02/05/08 | Telephone from Parcels Document service regarding obtaining docs from Arizona bankruptcy court for chapter 11 plan research | DLASK | B012 | 0.10 |
| 02/05/08 | Research REIT tax status | EKOST | B012 | 1.20 |
| 02/05/08 | Memo re: REIT status in plan | EKOST | B012 | 0.20 |
| 02/05/08 | Work on chapter 11 plan (review claims data; review plan filed in New Century; review classification issues) | RBRAD | B012 | 5.90 |
| 02/05/08 | Additional research on classification of general unsecured claims (1.3), and draft memo (3.9) regarding the same | RFPOP | B012 | 5.20 |
| 02/06/08 | Correspondence from/to M. Lymbery re: Plan and Disclosure Statement | EKOSM | B012 | 0.30 |
| 02/06/08 | Memo re: REIT status in plan | EKOST | B012 | 1.70 |
| 02/06/08 | Meeting with C. Grear re: REIT memo | EKOST | B012 | 0.20 |
| 02/06/08 | Additional research on classification of general unsecured claims (.4), and further draft memo (1.9) regarding the same | RFPOP | B012 | 2.30 |
| 02/06/08 | Work with Brady re: Plan and account litigation | SBEAC | B012 | 0.20 |
| 02/07/08 | Correspondence from/to S. Beach re: Plan and Disclosure Statement | EKOSM | B012 | 0.20 |
| 02/07/08 | Memo re: REIT status in plan | EKOST | B012 | 2.10 |
| 02/07/08 | Meeting with C. Grear re: tax share agreement | EKOST | B012 | 0.10 |
| 02/07/08 | Review tax sharing agreement | EKOST | B012 | 0.70 |
| 02/07/08 | Meeting with C. Grear re: tax share agreement | EKOST | B012 | 0.30 |
| 02/07/08 | Research obligations to pay tax | EKOST | B012 | 0.40 |
| 02/07/08 | Conference call with C. Grear and J. Noel re: consolidated tax return | EKOST | B012 | 0.10 |
| 02/07/08 | Research consolidated return issues | EKOST | B012 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Teleconference with C. Grear re: consolidated return issue, tax sharing (.10); review Colliers re: effect of bankruptcy filing on returns (.10); confer with E. Kostoulas re: same (.10) | JNOEL | B012 | 0.30 |
| 02/07/08 | Review plan proposals and strategies | JPATT | B012 | 4.10 |
| 02/07/08 | Work with Ed Kosmowski re background information for Disclosure Statement | KCOYL | B012 | 0.20 |
| 02/07/08 | Review New Century plan and disclosure statement | PJACK | B012 | 4.80 |
| 02/07/08 | Correspondence from E. Kosmowski re: Plan/Disclosure Statement related to litigation issues | SZIEG | B012 | 0.10 |
| 02/08/08 | Work on plan structural issues | CGREA | B012 | 1.20 |
| 02/08/08 | Memo re: REIT status in plan | EKOST | B012 | 1.60 |
| 02/08/08 | Review plan and litigation materials re: committee meeting and case strategy | JPATT | B012 | 5.50 |
| 02/08/08 | Work with Indelicato, Power, Schnitzer, Patton, Brady, Grear and Lunn re: Plan and bank account issues | SBEAC | B012 | 3.00 |
| 02/10/08 | Correspondence to Jackson and review Plan Term sheet re: revisions to same | SBEAC | B012 | 0.20 |
| 02/11/08 | Work on plan structure issues and classification of repo claims | JPATT | B012 | 2.10 |
| 02/11/08 | Revise Plan Term Sheet and email to S. Beach re: same | PJACK | B012 | 0.30 |
| 02/12/08 | Follow-up memo to team re: plan meeting with Hahn & Hessen | JPATT | B012 | 0.50 |
| 02/12/08 | Review Iridium decision regarding valuatio | RFPOP | B012 | 1.30 |
| 02/12/08 | Additional research on classification of general unsecured claims (.6), and further draft (.8) and revise memo (3.1) regarding the same | RFPOP | B012 | 4.50 |
| 02/13/08 | Review (1.9) and summarize (1.7) Iridium decision regarding valuation | RFPOP | B012 | 3.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Correspondence from Poppiti re: plan classification issues and review memo re: same | SBEAC | B012 | 0.70 |
| 02/14/08 | Further summarize Iridium decision regarding valuation | RFPOP | B012 | 2.20 |
| 02/14/08 | Review memo from Poppiti re: Iridium decision in conection with Plan | SBEAC | B012 | 0.60 |
| 02/15/08 | Draft memo re: multi-debtor claim issues and email to S. Beach | PJACK | B012 | 7.30 |
| 02/18/08 | Draft Motion to Further Extend Exclusivity Motion | KCOYL | B012 | 3.70 |
| 02/18/08 | Work with Matt Lunn re Motion to Further Extend Exclusivity Deadline | KCOYL | B012 | 0.10 |
| 02/18/08 | Assist with preparation of background information re: motion to extend exclusivity; per request of K. Coyle | LEDEN | B012 | 0.20 |
| 02/18/08 | Work with K. Coyle re: exclusivity motion | MLUNN | B012 | 0.20 |
| 02/18/08 | Teleconference with R. Brady re: plan negotiations with Committee and BofA | PMORG | B012 | 0.10 |
| 02/18/08 | Conference with J. Patton and S. Beach re: plan issues and strategy for settlement discussions with Bank of America; Teleconference with P. Morgan re: same | RBRAD | B012 | 0.40 |
| 02/18/08 | Review In re Grace decision regarding valuation | RFPOP | B012 | 0.40 |
| 02/18/08 | Correspondence from Patton re: review of Grace decision in connection with Plan | SBEAC | B012 | 0.10 |
| 02/19/08 | Review docket and assemble all cash collateral orders for counsel in preparation of plan | DLASK | B012 | 0.30 |
| 02/19/08 | Review materials re: TMP REIT issues | JPATT | B012 | 2.40 |
| 02/19/08 | Draft Motion to Further Extend the Exclusivity Deadline | KCOYL | B012 | 2.30 |
| 02/19/08 | Review multi-debtor claim spreadsheet and email to Epiq re: same | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Review multi-debtor claims and update memo to S. Beach re: same | PJACK | B012 | 4.00 |
| 02/19/08 | Further review (2.1) and summarize (1.2) In re Grace decision regarding valuation | RFPOP | B012 | 3.30 |
| 02/20/08 | Research re: maintainin REIT status upon plan confirmation | CGREA | B012 | 0.80 |
| 02/21/08 | Telephone conference with J. Patton re: TMP REIT issues | CGREA | B012 | 0.30 |
| 02/21/08 | Review plan structure in light of REIT rules | JPATT | B012 | 2.30 |
| 02/21/08 | Telephone call with C. Grear re: tax issue | JPATT | B012 | 0.50 |
| 02/22/08 | Correspondence to M. Indelicato re: retention of exclusivity deadline | MLUNN | B012 | 0.10 |
| 02/22/08 | Conference with S. Beach and C. Grear re: plan issues and possible strategy | RBRAD | B012 | 0.30 |
| 02/25/08 | Multiple correspondence from and correspondence to E. Schnitzer re: exclusivity motion and extension date | MLUNN | B012 | 0.20 |
| 02/25/08 | Revise memo re: multi-debtor claim protoco | PJACK | B012 | 4.10 |
| 02/26/08 | Work on REIT issues in the plan | JPATT | B012 | 2.60 |
| 02/26/08 | Draft, review and revise Second Exclusivity Extension Motion | KCOYL | B012 | 2.10 |
| 02/26/08 | Work with Maggie Whiteman re preparation of Second Motion to Extend Exclusivity Deadline | KCOYL | B012 | 0.20 |
| 02/26/08 | Work with K. Coyle re: exclusivity motion | MLUNN | B012 | 0.10 |
| 02/26/08 | Correspondence from K. Coyle regarding status of regulatory issues regarding exclusivity | MWHIT | B012 | 0.30 |
| 02/26/08 | Conference with K. Coyle re: exclusivity extension motion | MWHIT | B012 | 0.20 |
| 02/26/08 | Update and revise memo re: multi-debtor claims issues and email to S. Beach | PJACK | B012 | 1.70 |
| 02/26/08 | Review memo from Jackson and work with Jackson re: revisions related to multi debtor claims protocol in connection with Plan | SBEAC | B012 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Draft Section of Exclusivity Motion re: Loan Sales | KENOS | B012 | 0.40 |
| 02/27/08 | Assist E. Edwards with draft motion to extend exclusivity re: status of adversary proceedings | LEDEN | B012 | 0.80 |
| 02/27/08 | Work with M. Whiteman re: exclusivity motion | MLUNN | B012 | 0.60 |
| 02/27/08 | Work with M. Lunn re: exclusivity motion | MWHIT | B012 | 0.60 |
| 02/27/08 | Draft case background for exclusivity motions | MWHIT | B012 | 7.60 |
| 02/27/08 | Research caselaw regarding guarantor caps regarding 502(b)(6) | MWHIT | B012 | 1.20 |
| 02/28/08 | Review agreements for parties to agreement and possible guaranty claims | EKOST | B012 | 4.80 |
| 02/28/08 | Work on plan and structural issues | JPATT | B012 | 4.70 |
| 02/28/08 | Review/revise motion re: extension of exclusivity deadlines (1.6) and work with M. Whiteman re: same (.4) | MLUNN | B012 | 2.00 |
| 02/28/08 | Research caselaw regarding joint recoveries/guarantor 502(b)(6) caps regarding plan classification issues | MWHIT | B012 | 2.20 |
| 02/28/08 | Teleconference with S. Martinez regarding guarantor liability for real estate leases | MWHIT | B012 | 0.30 |
| 02/28/08 | Research consolidation issues regarding guaranty liability among multi-debtors | MWHIT | B012 | 0.70 |
| 02/28/08 | Emails to Committee and client regarding exclusivity extensions | MWHIT | B012 | 0.30 |
| 02/28/08 | Draft basis for extension of exclusivity periods | MWHIT | B012 | 1.90 |
| 02/28/08 | Review and revise second exclusivity extension motion; work with M. Lunn regarding same | MWHIT | B012 | 0.80 |
| 02/28/08 | Telephone from S. Beach re: multi-debtor claim issues (.2); research re: same (.8) | PJACK | B012 | 1.00 |
| 02/28/08 | Review and Revise motion to further extend exclusivity | PMORG | B012 | 0.80 |
| 02/28/08 | Review/comment on motion to extend exclusive periods | RBRAD | B012 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Work with Lunn re: revisions to exclusivity motion | SBEAC | B012 | 0.20 |
| 02/29/08 | Finalize for filing and coordinate service of Motion Extending Exclusivity Deadline | DLASK | B012 | 0.50 |
| 02/29/08 | Work on Bank of America and plan issues and related strategy | JPATT | B012 | 4.20 |
| 02/29/08 | Further review/revise exclusivity motion (1.2) and work with M. Whiteman re: same (.4) | MLUNN | B012 | 1.60 |
| 02/29/08 | Multiple correspondence from/correspondence to R. Brady re: exclusivity motion and comments to same | MLUNN | B012 | 0.30 |
| 02/29/08 | Correspondence from/correspondence to M. Taylor re: exclusivity motion | MLUNN | B012 | 0.10 |
| 02/29/08 | Correspondence to company (.1) and correspondence to committee (.1) re: revised exclusivity motion | MLUNN | B012 | 0.20 |
| 02/29/08 | Telephone from/telephone to B. Fernandez re: exclusivity motion comments | MLUNN | B012 | 0.20 |
| 02/29/08 | Work with E. Schnitzer regarding exclusivity extension; committee comments regarding same | MWHIT | B012 | 0.70 |
| 02/29/08 | Telephone conference with M. Lunn and B. Fernandes re: exclusivity motion | MWHIT | B012 | 0.20 |
| 02/29/08 | Work with M. Lunn re: exclusivity motion | MWHIT | B012 | 0.40 |
| 02/29/08 | Review guaranty issues / work with P. Jackson re: same | MWHIT | B012 | 0.30 |
| 02/29/08 | Review and revise notice of exclusivity motion | MWHIT | B012 | 0.10 |
| 02/29/08 | Review and revise exclusivity extension motion | MWHIT | B012 | 2.30 |
| 02/29/08 | Revise multi-debtor claim memo | PJACK | B012 | 1.20 |
| 02/29/08 | Conference with M. Lunn and M. Whiteman re: changes to exclusivity motion; Review Correspondence from and Prepare Correspondence to R. Brady re: same | PMORG | B012 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Correspondence to/from M. Lunn re: comments to motion to extend exclusive periods (4x) | RBRAD | B012 | 0.40 |
| | Sub Total | | | 170.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Meeting with R. Brady and S. Beach re: Objecting Borrower Issues | KENOS | B013 | 0.20 |
| 02/04/08 | Telephone from K. Groh re: escrow account | EKOSM | B013 | 0.30 |
| 02/04/08 | Telephone conference with K. Helms re: R. Lund correspondence | KENOS | B013 | 0.30 |
| 02/04/08 | Telephone conference with J. Kalas re: R. Lund correspondence | KENOS | B013 | 0.20 |
| 02/04/08 | Draft letter to R. Lund re: violation of automatic stay | KENOS | B013 | 0.30 |
| 02/04/08 | Exchange emails with Company re: Objecting Borrower Issues | KENOS | B013 | 0.20 |
| 02/04/08 | Draft letter to Objecting Borrower re: Servicing and Owner issues | KENOS | B013 | 0.30 |
| 02/04/08 | Correspondence from and correspondence to J. McMahon re: general number for creditor inquiries | MLUNN | B013 | 0.10 |
| 02/04/08 | Work with J. Larkin and correspondence to R. Poppiti re: contact person for inquiries received by US Trustee | MLUNN | B013 | 0.20 |
| 02/04/08 | Telephone from Steve Goldberg re: submission of proof of claim for unpaid attorney's fees | RBART | B013 | 0.20 |
| 02/04/08 | Emails to and from Jane Larkin and M. Lunn regarding handling borrower inquiries to the U.S. Trustee | RFPOP | B013 | 0.10 |
| 02/05/08 | E-mail from J. Hummel (Maui office machines) re: inquiry with respect to Debtors' Schedules and Statements of Financial Affairs | DBOWM | B013 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Correspondence from/to M. Morelle re: Reval contract | EKOSM | B013 | 0.30 |
| 02/05/08 | Review and revise letter to K. Glor re: Center Title | EKOSM | B013 | 0.30 |
| 02/05/08 | Telephone from K. Glor re: Center Title check | EKOSM | B013 | 0.20 |
| 02/05/08 | Exchange emails with B. Perryman re: Objecting Borrowers | KENOS | B013 | 0.20 |
| 02/05/08 | Work with Company and Weiner Brodsky re: Objecting Borrower Issues | KENOS | B013 | 0.50 |
| 02/05/08 | Telephone conference with B. Perryman re: Objecting Borrower Correspondence | KENOS | B013 | 0.20 |
| 02/05/08 | Work with J. Larkin and R. Poppiti re: contact person for inquiries received by US Trustee (.1) and correspondence to J. McMahon re: same (.1) | MLUNN | B013 | 0.20 |
| 02/05/08 | Correspondence with Bob Hardman regarding borrowers seeking to execute deed in lieu of foreclosure and telephone call with counsel to borrower | RBART | B013 | 0.20 |
| 02/05/08 | Correspondence to/from John Kalas, David Friedman and K. Enos re: addressing questions raised by pro se borrowers (5x) | RBRAD | B013 | 0.50 |
| 02/05/08 | Call from AHM creditor, and email to Scott Ellerbee regarding the same | RFPOP | B013 | 0.10 |
| 02/05/08 | Correspondence and teleconference with M. Morelle and M. Lauskes re: 2007-1 Trust related to creditor inquiry | SZIEG | B013 | 0.50 |
| 02/05/08 | Correspondence to J. Dorsey re: Perez inquiry | SZIEG | B013 | 0.10 |
| 02/06/08 | E-mail response to J. Hommel (Maui Office Machines) re: inquiry with respect to Debtors' Schedules and Statement of Financial Affairs | DBOWM | B013 | 0.30 |
| 02/06/08 | Telephone conference with B. Perryman re: Objecting Borrower Inquiries | KENOS | B013 | 0.30 |
| 02/06/08 | Draft letter re: response to Zurich Surety Bond Demand | KENOS | B013 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Review correspondence re: Objecting Borrower Issues | KENOS | B013 | 0.20 |
| 02/06/08 | Teleconference with R. Randall re: FBI identity theft and fraud investigation against borrower | MWHIT | B013 | 0.30 |
| 02/06/08 | Correspondence re: inquiry on loan files | RBRAD | B013 | 0.20 |
| 02/06/08 | Call from T. Larmee re: vendor tax form | TTURN | B013 | 0.10 |
| 02/07/08 | Call from AHM creditor | RFPOP | B013 | 0.30 |
| 02/07/08 | Email to P. Morgan re: contact information re: 1099 | TTURN | B013 | 0.10 |
| 02/07/08 | Email to P. Morgan re: 1099 form | TTURN | B013 | 0.10 |
| 02/07/08 | Email to R. Poppiti re: creditor inquiry | TTURN | B013 | 0.10 |
| 02/08/08 | Telephone from (2) C. Ziegler re: inquiry with respect to Debtors' Schedules and SOF | DBOWM | B013 | 0.40 |
| 02/08/08 | Correspondence from and correspondence to J. McMahon re: creditor/borrower inquiries | MLUNN | B013 | 0.20 |
| 02/08/08 | Emails with C. Samis re: creditor inquiry | MWHIT | B013 | 0.20 |
| 02/11/08 | Follow-up with client re: Letter from J. Bell (Murane & Bostwick, LLC) re: completing and recording of assignments of certain loans | DBOWM | B013 | 0.20 |
| 02/11/08 | Correspondence from and correspondence to Dena Kwaschyn re. borrower request to release escrow funds and apply same against loan balance | RBART | B013 | 0.30 |
| 02/11/08 | Telephone from Jeff Nadell re. loan ownership of 1208 River Bay Road, Annapolis and follow-up correspondence to Bob Hardman | RBART | B013 | 0.30 |
| 02/11/08 | Correspondence to Bob Hardman re. default action notices received by YCST | RBART | B013 | 0.20 |
| 02/11/08 | Calls to and from AHM creditors, and email to Steve Dickman regarding the same | RFPOP | B013 | 0.20 |
| 02/12/08 | Follow-up on Letter from J. Bell, Esquire of Murane & Bostwick LLC re: completing and recording of assignments of certain loans | DBOWM | B013 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40313988                   04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | E-mail from R. Kistler re: Correspondence from J. Bell, Esquire of Murane & Bostwick, LLC re: completing and recording of assignments of certain loans | DBOWM | B013 | 0.10 |
| 02/12/08 | Letter to J. Bell of Murane & Bostwick re: follow-up on completing and recording of assignments of certain loans | DBOWM | B013 | 0.20 |
| 02/12/08 | Work with F. Schaefer re: potential identity theft issue and creditor inquiry | MWHIT | B013 | 0.40 |
| 02/12/08 | Work with T. Green re: creditor inquiry | MWHIT | B013 | 0.30 |
| 02/12/08 | Calls from AHM creditors | RFPOP | B013 | 0.20 |
| 02/13/08 | Correspondence from and correspondence to B. Taylor re: Verizon contracts | EKOSM | B013 | 0.40 |
| 02/13/08 | Respond to Borrower Inquiry | KENOS | B013 | 0.20 |
| 02/13/08 | Emails from F. Schaefer regarding identity theft victims/creditor inquiry | MWHIT | B013 | 0.20 |
| 02/13/08 | Telephone from Pauline Anderson re: avoiding foreclosure/refinancing request for information | RBART | B013 | 0.30 |
| 02/13/08 | Correspondence to Scott Ellerbee re: Pauline Anderson loan status and loss mitigation package | RBART | B013 | 0.10 |
| 02/13/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 02/14/08 | Correspondence from and to B. Taylor re: Verizon Admin claims | EKOSM | B013 | 0.20 |
| 02/14/08 | Emails to and from AHM creditor | RFPOP | B013 | 0.10 |
| 02/15/08 | Emails with F. Schaefer regarding creditor inquiry regarding identity theft | MWHIT | B013 | 0.20 |
| 02/18/08 | Creditor call re: American broker conduit | TTURN | B013 | 0.10 |
| 02/19/08 | Correspondence from and to B. Taylor re: Verizon claim | EKOSM | B013 | 0.20 |
| 02/19/08 | Work with D. Bowman re: inquiry concerning foreclosure property | MLUNN | B013 | 0.20 |
| 02/19/08 | Teleconference with F. Schaefer regarding creditor inquiry regarding identity theft victim | MWHIT | B013 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Work with J. Kalas regarding indentity theft inquiry | MWHIT | B013 | 0.30 |
| 02/20/08 | Correspondence from/correspondence to B. Taylor re: Verizon claims | EKOSM | B013 | 0.20 |
| 02/20/08 | Email re: F. Schaefer re: creditor inquiry/identity theft | MWHIT | B013 | 0.20 |
| 02/20/08 | Work with J. Kalas regarding identity theft inquiry | MWHIT | B013 | 0.20 |
| 02/20/08 | Emails with M. Lunn regarding Maricopa County inquiry | MWHIT | B013 | 0.20 |
| 02/20/08 | Emails with T. Ralson and R. Bartley regarding creditor inquiry regarding loan # xx904 | MWHIT | B013 | 0.20 |
| 02/20/08 | Correspondence from Sheryl Heynen re: discrepancy in payoff amounts and foreclosure costs assessed against propert | RBART | B013 | 0.20 |
| 02/20/08 | Telephone from Kurt Stuckel re: issue related to lien satisfaction release for discharged mortgage and follow-up with Steve Dickman at AHM re: same | RBART | B013 | 0.30 |
| 02/20/08 | Telephone from Rachel Pitts re: request for assignment of mortgage; and follow up correspondence with same re: same | RBART | B013 | 0.20 |
| 02/20/08 | Telephone from D. Holland re: creditor inquiry in connection with unfunded loan | SBEAC | B013 | 0.10 |
| 02/21/08 | Telephone from Diane Weis and; correspondence from same re:  FHA insurance for borrowers Mortgage file (.3); forward same to client and correspondence from Reggie Sharpland and Steve Dickman re:  same (.2) | RBART | B013 | 0.50 |
| 02/21/08 | Calls to and from AHM creditor | RFPOP | B013 | 0.10 |
| 02/22/08 | Correspondence from Reggie Shepherd re: ownership of loan for Jeff Nordell inquiry (.1) and telephone to Jeff Nordell re: same (.1) | RBART | B013 | 0.20 |
| 02/22/08 | Correspondence with B. Johnson and L. Ogden re: status of HUD/FHA insurance on Hanson Mortgage | RBART | B013 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Assist in preparation of filing and service of Motion regarding Certain Current and Former Directors and Officers | DLASK | B013 | 0.40 |
| 02/25/08 | Email from Z. Allinson regarding Chavez loan inquiry | MWHIT | B013 | 0.10 |
| 02/25/08 | Email to and from AHM creditor | RFPOP | B013 | 0.20 |
| 02/25/08 | Telephone from L. Quick re: creditor inquiry | SBEAC | B013 | 0.10 |
| 02/26/08 | Correspondence to B. Semple re: creditor inquiry concerning construction loan | MLUNN | B013 | 0.10 |
| 02/26/08 | Emails with R. Brady and M. Lunn re: construction loan refinancing | MWHIT | B013 | 0.10 |
| 02/26/08 | Telephone from Lee Quick re: status of loan for Mykal S. Ryan to pursue foreclosure action (.2); correspondence with Reggie Shephard re: status of loan (.1); and telephone to Lee Quick re: client response to request (.1) | RBART | B013 | 0.40 |
| 02/26/08 | Telephone from Reggie Shephard (.1) and correspondence from same (.1) re: loan inquiry by Lee Quick as special commissioner of Virginia Beach property; follow up correspondence to Lee Quick re: property/loan status (.2) | RBART | B013 | 0.40 |
| 02/26/08 | Correspondence from and to Diane Wies and Laura Ogden re: request to insure borrowers loan with HUD | RBART | B013 | 0.20 |
| 02/27/08 | Correspondence from Claire Northfolk at SkillSoft re creditor inquiry | KCOYL | B013 | 0.10 |
| 02/27/08 | Correspondence with Laura Ogden re: request to reinstate borrower's loan with HUD | RBART | B013 | 0.20 |
| 02/28/08 | Telephone from C. Kimbel, Esquire re: proposed loan sale and debtor in possession authority for the sale | DBOWM | B013 | 0.20 |
| 02/28/08 | Telephone from Sonia Browder re: claim for post-petition utility services | RBART | B013 | 0.40 |
| 02/28/08 | Calls to and from AHM creditors, and email to Scott Ellerbee regarding the same | RFPOP | B013 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Call to and from AHM creditor | RFPOP | B013 | 0.10 |
| | Sub Total | | | 21.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Review draft employee cost projections and incentive plan | RBRAD | B014 | 0.50 |
| 02/01/08 | Teleconference with P. Morgan and Kevin Nystrom re: draft employee projections and incentive plan | RBRAD | B014 | 0.40 |
| 02/06/08 | Correspondence from and to Whiteman and Brady re: regulatory inquiries | SBEAC | B014 | 0.30 |
| 02/08/08 | Review information packet provided to Board of Directors | RBRAD | B014 | 0.30 |
| 02/12/08 | Research re: treatment of TMP REITS and possible transfers of same | CGREA | B014 | 1.40 |
| 02/14/08 | Research re: REIT structural issues | CGREA | B014 | 1.40 |
| 02/14/08 | Emails to/from J. Kalas and R. Bues re: director resolutions | CGREA | B014 | 0.10 |
| 02/25/08 | Research re: public filings relating to TMP REITs | CGREA | B014 | 3.50 |
| 02/26/08 | Research re: tax treatment of REMICs and trusts upon failure of REIT status | CGREA | B014 | 2.90 |
| 02/26/08 | Telephone conference with A. Harris, T. Goldstein and J. Patton re: strategies for REMICs and trusts | CGREA | B014 | 0.50 |
| 02/26/08 | Research re: REMIC taxation issues | CGREA | B014 | 0.50 |
| 02/26/08 | Research re: Directors and Officers liability issues | KENOS | B014 | 1.50 |
| 02/27/08 | Research re: maintenance of REIT status and REMIC issues | CGREA | B014 | 2.10 |
| 02/28/08 | Research re: tax implications of loss of REIT status | CGREA | B014 | 1.90 |
| 02/28/08 | Emails to/from Mitchell and Fernandes re: REIT issues | CGREA | B014 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40313988                04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/28/08 | Telephone conference with B. Fernandes re: REIT status issues | CGREA | B014 | 0.10 |
| 02/29/08 | Research re: COD income issues | CGREA | B014 | 0.30 |
| 02/29/08 | Email to Taylor and Fernandes re: COD income issues | CGREA | B014 | 0.10 |
| 02/29/08 | Research re: REMIC tax matters | CGREA | B014 | 1.80 |
| 02/29/08 | Telephone from C. Grear (0.1); review files re: COD income and summary of same for C. Grear (0.3); confer with C. Grear re: information needed (0.2) | JNOEL | B014 | 0.60 |
| | Sub Total | | | 20.30 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/08 | WARN litigation document review | JRAND | B015 | 2.50 |
| 02/01/08 | Correspondence to M. Lymberry re: providing schedule to committee of terminated employees as provided in T&E order | MLUNN | B015 | 0.20 |
| 02/01/08 | Review revised head count information for company going forward and framework for revised incentive plan | PMORG | B015 | 0.30 |
| 02/01/08 | Teleconference with K. Nystrom re: headcount issues and management incentive plan | PMORG | B015 | 0.30 |
| 02/01/08 | Research unforeseeable business exception to the WARN Act | RJTHO | B015 | 0.70 |
| 02/01/08 | Review, revise, and finalize memo on unforeseeable business exception to the WARN Act | RJTHO | B015 | 8.40 |
| 02/01/08 | Correspondence from Morgan and review document re: employee projections and incentive plan | SBEAC | B015 | 0.40 |
| 02/01/08 | Receive and review draft report from Jim Aronoff on mortgage industry re: WARN litigation | SHOLT | B015 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/08 | Letter from Rene Roipan, Esquire on 50 amendments re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/01/08 | Review revised class member report re: WARN litigation | SHOLT | B015 | 0.40 |
| 02/01/08 | Letter to Mary Olsen, Esquire on scheduling order changes regarding WARN litigation | SHOLT | B015 | 0.20 |
| 02/01/08 | Review plaintiff's motion, verifications and order for 2/1/08 hearing re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/01/08 | Hearing on 2/1/08 for WARN class certification | SHOLT | B015 | 4.10 |
| 02/04/08 | WARN litigation re: Document Review | JRAND | B015 | 3.20 |
| 02/04/08 | Work with Kroll re: WZ forms | MLUNN | B015 | 0.20 |
| 02/04/08 | Correpondence to J. Aronoff re: Expert Report (WARN Class action) | MMINE | B015 | 0.10 |
| 02/04/08 | Telephone from A. Martinelli to discuss unforeseeable business circumstances exception to the WARN Act | RJTHO | B015 | 0.10 |
| 02/04/08 | Telephone conference with Jim Aronoff on expert testimony issues re: WARN litigatio | SHOLT | B015 | 0.20 |
| 02/04/08 | Draft revised scheduling order regarding WARN litigation | SHOLT | B015 | 0.50 |
| 02/04/08 | Review memo from ABMART on WARN defenses re: WARN litigation | SHOLT | B015 | 0.30 |
| 02/04/08 | Review employee excel chart on post - 8/3/07 layoffs re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/04/08 | Letter to plaintiff's counsel on revised scheduling order re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/04/08 | Litigation update from Lisa Eden re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/04/08 | Compare data on employee data spreadsheets re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/05/08 | Correspondence from D. Friedman and work with C. Grear re: employment agreement | MLUNN | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/05/08 | Review correspondence re: Aronoff Expert Report (WARN Class Action) | MMINE | B015 | 0.20 |
| 02/05/08 | Review correspondence re: amended scheduling order (WARN Class Action) | MMINE | B015 | 0.20 |
| 02/05/08 | Review caselaw on part-time employee exclusion under WARN Act re: WARN litigation | SHOLT | B015 | 1.40 |
| 02/05/08 | Revise memo on class member data by AHM faculty re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/05/08 | Review and analyze layoff data from 7/2/07 - 8/3/07 re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/05/08 | Review and analyze layoff data from 8/4/07 - 9/2/07 re: WARN litigation | SHOLT | B015 | 0.30 |
| 02/05/08 | Letter to plaintiff's counsel with revised scheduling order | SHOLT | B015 | 0.10 |
| 02/05/08 | Review revised excel sheets with class information re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/05/08 | Edit and revise excel sheets with layoff information re: WARN litigation | SHOLT | B015 | 0.70 |
| 02/06/08 | Correspondence from and correspondence to B. Fernandes re: Friedman employment agreement | MLUNN | B015 | 0.10 |
| 02/06/08 | Teleconference with opposing counsel and committee re: WARN class action notice and employee lists | MMINE | B015 | 0.30 |
| 02/06/08 | Review correspondence re: employee termination lists (WARN Act Adv. Pro.) | MMINE | B015 | 0.10 |
| 02/06/08 | Begin review of J. Aronoff deposition transcript re: sale hearing (WARN Act adv. pro.) | MMINE | B015 | 1.50 |
| 02/06/08 | Review correspondence re: revised list of potential class members for opposing counsel | MMINE | B015 | 0.30 |
| 02/06/08 | Memo to JRAND on additional data needed for class list re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/06/08 | Review excel data sheets using revised WARN calculations re: WARN litigation | SHOLT | B015 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Letter from Rene Roupin, Esquire on WARN data re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/06/08 | Review AHM locations/addresses for single site analysis re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/06/08 | Correspondence to plaintiff's counsel on conference call re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/06/08 | Meeting with JRAND to discuss excel sheets with class information re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/06/08 | Draft report on proposed class with employment data re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/06/08 | Revise and finalize excel sheets with AHM employee data re:WARN litigation | SHOLT | B015 | 0.70 |
| 02/06/08 | Draft letter to plaintiff's counsel with class list and supporting data re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/06/08 | Letter to Maryann Munson requesting additional data re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/06/08 | Telephone conference with plaintiff's counsel on AHM employee data re: WARN litigation | SHOLT | B015 | 0.30 |
| 02/07/08 | Review docket and research Employee Incentive Motions for counsel | DLASK | B015 | 0.10 |
| 02/07/08 | WARN Act Litigation document review | JRAND | B015 | 2.90 |
| 02/07/08 | Letter to Jim Aronoff on expert issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/07/08 | Receive and review update employee data from Maryann Munson re: WARN litigation | SHOLT | B015 | 0.30 |
| 02/07/08 | Review and analyze employee data on termination at AHM, Irving, Texas facility re: WARN litigation | SHOLT | B015 | 0.60 |
| 02/07/08 | Analyze employee terminations at various AHM facilities for inclusion in class re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/07/08 | Memo to Maryann Munson on employee data re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Review WARN Act regulations on exclusion of "for cause" terminations from notice requirements re: WARN litigation | SHOLT | B015 | 0.60 |
| 02/07/08 | Research on caselaw addressing affected employees for purposes of WARN notice | SHOLT | B015 | 0.80 |
| 02/08/08 | Receive and review updated excel list of part-time class list of AHM employees re: WARN litigation | SHOLT | B015 | 0.40 |
| 02/08/08 | Correspondence from Mary Munson with employee address re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/08/08 | Draft count of terminated employees by affected facilities for production to plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/08/08 | Correspondence to plaintiff's counsel and creditor's committee with putative class list adn WARN analysis re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/11/08 | Review WARN Act claim issues and litigation strategy | JPATT | B015 | 2.90 |
| 02/11/08 | Letter from Mary Olsen on amendment to complaint re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/11/08 | Analyze employee data on AHM Florida and North Carolina facilities re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/11/08 | Letter from creditor's committee on class issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/11/08 | Letter to Rene RovPain, Esquire on class notice re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/11/08 | Review litigation update (AHM) | SHOLT | B015 | 0.10 |
| 02/11/08 | Review case on backpay calculation (inclusion of various forms of employee compensation) re: WARN litigation | SHOLT | B015 | 1.60 |
| 02/11/08 | Email to M. Munsen re: COBRA regs | TSNYD | B015 | 0.20 |
| 02/11/08 | Review regulations; email case/regulation to M. Munsen | TSNYD | B015 | 0.80 |
| 02/11/08 | Review COBRA/Open enrollment case | TSNYD | B015 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                 Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Review correspondence re: revised class action notice and amended complaint (WARN Act) | MMINE | B015 | 0.40 |
| 02/12/08 | Review adversary proceedings docket for recently filed pleadings (WARN Act) | MMINE | B015 | 0.10 |
| 02/12/08 | Teleconference with S. Holt re: WARN Act litigation and expert testimony | PMORG | B015 | 0.10 |
| 02/12/08 | Review Correspondence from S. Holt re: WARN adversary expert (.10); Prepare Correspondence to clients re: same (.10) | PMORG | B015 | 0.20 |
| 02/12/08 | Meeting with PMORG on WARN litigation status and expert issues re: WARN litigation | SHOLT | B015 | 0.40 |
| 02/12/08 | Receive and review revised notice of class action from plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/12/08 | Analyze backpay liability for various AHM facilities re: WARN litigation | SHOLT | B015 | 1.60 |
| 02/12/08 | Meeting with SBEAC on AHM employee vacation benefits for use in WARN liability calculations | SHOLT | B015 | 0.20 |
| 02/12/08 | Memo from Lisa Eden on WARN litigation status | SHOLT | B015 | 0.10 |
| 02/12/08 | Memo from SBEAC on WARN Act class list | SHOLT | B015 | 0.10 |
| 02/13/08 | Correspondence from S. Beach re: WARN Act claims; Correspondence to J. Katchadurian re: same | EKOSM | B015 | 0.30 |
| 02/13/08 | Correspondence from and to S. Holt re: employee claims and data from claims agent | MMINE | B015 | 0.20 |
| 02/13/08 | Review correspondence re: class list and claims data | MMINE | B015 | 0.30 |
| 02/13/08 | Correspondence from and to L. Eden re: Bederson's amended December invoice | MMINE | B015 | 0.20 |
| 02/13/08 | Review correspondence from class counsel re: revised class certification order and notice | MMINE | B015 | 0.20 |
| 02/13/08 | Review proposed amended class certification order and notice | MMINE | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                      Invoice No. 40313988                      04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Document review (WARN Act) | MMINE | B015 | 4.50 |
| 02/13/08 | Correspondence to S. Beach and M. Lunn re: document review and privilage issues | MMINE | B015 | 0.10 |
| 02/13/08 | Correspondence from and to Holt re: WARN act litigation | SBEAC | B015 | 0.20 |
| 02/13/08 | Correspondence from and to Minella re: WARN litigation | SBEAC | B015 | 0.10 |
| 02/13/08 | Draft interrogatories questions for adversary proceeding re: WARN litigation | SHOLT | B015 | 0.70 |
| 02/13/08 | Letter from Rene Rupinion, Esquire on revised AHM spreadsheet re: WARN litigatio | SHOLT | B015 | 0.20 |
| 02/13/08 | Letter from James Huggett on revised scheduling order re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/13/08 | Review various AHM correspondence on layoff notices to various facilities re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/14/08 | Review and log employment releases | DLASK | B015 | 0.20 |
| 02/14/08 | Exchange emails with A. Horn (3x) and K. Nystrom re: EIP Releases | KENOS | B015 | 0.30 |
| 02/14/08 | Review and assemble applicable documents from WARN database at request of M. Minell | LEDEN | B015 | 0.30 |
| 02/14/08 | Coordinate service re: WARN Order Approving First Amended Scheduling Order | LEDEN | B015 | 0.10 |
| 02/14/08 | Prepare and file affidavit of service re: WARN Order Approving First Amended Scheduling Order | LEDEN | B015 | 0.20 |
| 02/14/08 | Document review (WARN Act) | MMINE | B015 | 2.80 |
| 02/14/08 | Correspondence to S. Holt re: documents from document review and J. Aronoff deposition transcript (WARN Act) | MMINE | B015 | 0.10 |
| 02/14/08 | Continue to review J. Aronoff deposition transcript | MMINE | B015 | 0.50 |
| 02/14/08 | Review court order approving amended scheduling order | MMINE | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Confer with S. Holt re: case status, preparing for discovery, status of expert report | MMINE | B015 | 0.20 |
| 02/14/08 | Memo from M. Minella on revised class notice re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/14/08 | Telephone conference with M. Minella on WARN litigation "to do" list | SHOLT | B015 | 0.10 |
| 02/15/08 | Correspondence from and to J. Katchadurian re: WARN Act creditors | EKOSM | B015 | 0.40 |
| 02/15/08 | Review, print, and assemble documents from WARN database per request of M. Minella | LEDEN | B015 | 0.60 |
| 02/15/08 | Document review re: WARN Class Act | MMINE | B015 | 4.80 |
| 02/15/08 | Review legislative history on 503(b)(1)(A) amendments re: WARN claims | SHOLT | B015 | 0.80 |
| 02/15/08 | Review WARN caselaw on priority treatment of claims re: WARN litigation | SHOLT | B015 | 1.30 |
| 02/15/08 | Review various emails from Maryann Munson to AHM personnel on layoffs re: WARN litigation | SHOLT | B015 | 0.40 |
| 02/15/08 | Memo from Lisa Eden on AHM litigation update re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/16/08 | Document review (WARN Class Action) | MMINE | B015 | 4.30 |
| 02/16/08 | Review February 15 docket for recently filed pleadings (WARN Class Act) | MMINE | B015 | 0.10 |
| 02/17/08 | Document review (WARN Class Action) | MMINE | B015 | 3.20 |
| 02/17/08 | Correspondence to and from S. Holt re: additional email document collection (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/18/08 | Telephone from J. Randolph re: WARN Act claims | EKOSM | B015 | 0.10 |
| 02/18/08 | Review list of WARN Act claimants; correspondence to J. Randolph re: same | EKOSM | B015 | 0.40 |
| 02/18/08 | WARN Act litigation document review | JRAND | B015 | 0.80 |
| 02/18/08 | Review and evaluate Revised Executive Incentive Plan | KENOS | B015 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Download and circulate WARN second amended complaint to working group | LEDEN | B015 | 0.10 |
| 02/18/08 | Correspondence from and to J. Randolph re: collection of WARN notices for certain 50+ locations (WARN Act) | MMINE | B015 | 0.40 |
| 02/18/08 | Document review (WARN Class Action) | MMINE | B015 | 4.20 |
| 02/18/08 | Review docket for recently filed pleadings (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/18/08 | Review 2nd Amended complaint re: WARN litigation | SHOLT | B015 | 0.30 |
| 02/18/08 | Memo from Lisa Eden with AHM litigation update re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/18/08 | Memo from M. Minella on document review re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/18/08 | Review layoff documents from AHM e-discovery re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/18/08 | Memo from M. Minella on AHM vacation claims re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/19/08 | Meeting with P. Morgan re: Supplemental Executive Incentive Plan | KENOS | B015 | 0.10 |
| 02/19/08 | Review correspondence re: WARN Class Action Litigation | LEDEN | B015 | 0.10 |
| 02/19/08 | Telephone to J. Aronoff re: expert report (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/19/08 | Review litigation docket for recently filed pleadings (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/19/08 | Correspondence to J. Aronoff re: February 22, 2008 teleconference (WARN Class Action | MMINE | B015 | 0.10 |
| 02/19/08 | Correspondence to M. Munson re: plaintiff's inquiry re: alleged spreadsheet discrepancies (WARN Class Action) | MMINE | B015 | 0.20 |
| 02/19/08 | Review documents re: WARN Act locations (WARN Class Action) | MMINE | B015 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Review correspondence re: approval of J. Aronoff invoice (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/19/08 | Letter from Plaintiff's counsel on AHM layoff figures and discrepancies re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/19/08 | Review AHM layoff data to address questions from plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.70 |
| 02/19/08 | Review Missouri employee database for AHM re; WARN litigation | SHOLT | B015 | 0.60 |
| 02/19/08 | Memo from Lisa Eden with AHM litigation update | SHOLT | B015 | 0.10 |
| 02/19/08 | Memo to accounting on Aronoff fee re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/19/08 | Memo to M. Minella on Aronoff teleconference re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/20/08 | Review spread sheet of WARN Act claimants | EKOSM | B015 | 0.40 |
| 02/20/08 | Emails to/from M. Minella re: second amended WARN complaint | LEDEN | B015 | 0.10 |
| 02/20/08 | Assemble second amended WARN complaint and related documents; coordinate delivery of same to M. Minella, per attorney request | LEDEN | B015 | 0.10 |
| 02/20/08 | Correspondence re: Inquiry from Potential Class Member (WARN Class Action) | MMINE | B015 | 0.30 |
| 02/20/08 | Review correspondence re: Plaintiff's Inquiry Regarding location codes, employee counts (WARN Class Action) | MMINE | B015 | 0.20 |
| 02/20/08 | Review recently filed pleadings: second amended complaint (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/20/08 | Review docket for recently filed pleadings (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/20/08 | Correspondence from and to L. Eden re: Second Amended Complaint | MMINE | B015 | 0.20 |
| 02/20/08 | Memo to M. Minella on AHM facilities re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Analyze AHM employee counts in response to Plaintiff's counsel's questions re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/21/08 | Correspondence to J. Randolph regarding Warn Act claims | EKOSM | B015 | 0.20 |
| 02/21/08 | WARN Litigation document reviewLitigation Support | JRAND | B015 | 2.70 |
| 02/21/08 | Review emails from M. Minella re: WARN adversary re: facility location list | LEDEN | B015 | 0.10 |
| 02/21/08 | Review files and obtain WARN blackline second amended complaint; per request of M. Minella | LEDEN | B015 | 0.10 |
| 02/21/08 | Review transcript from hearing on non-insider retention bonus plan | MLUNN | B015 | 0.40 |
| 02/21/08 | Telephone to R. Roupinian re: location question, alleged employee descrepancy inquiry (WARN class action) | MMINE | B015 | 0.20 |
| 02/21/08 | Review correspondance re: class counsel's inquiry re: alleged employee/location discrepancies (WARN class action) | MMINE | B015 | 0.10 |
| 02/21/08 | Correspondence from and to R. Roupinian re: question about potential class member list (WARN class action) | MMINE | B015 | 0.20 |
| 02/21/08 | Review docket for recently filed pleadings | MMINE | B015 | 0.10 |
| 02/21/08 | Review draft Second Amended Answer re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/21/08 | Telephone from Rene Roupinion, Esquire re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/21/08 | Review and verify AHM facility addresses re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/21/08 | Memo to M. Minella on AHM class list re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/21/08 | Analyze revised AHM spreadsheet for additional affected facilities re: WARN litigation | SHOLT | B015 | 0.60 |
| 02/21/08 | Correspondence from Rene Roupinion, Esquire on class list re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/21/08 | Consolidate Missouri facility terminations for WARN calculations re: WARN litigation | SHOLT | B015 | 0.70 |
| 02/21/08 | Conference with JRAND on AHM layoff data re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/22/08 | Review emails from M. Minella re: draft answer to second amended complaint re: WARN adversary proceeding | LEDEN | B015 | 0.10 |
| 02/22/08 | Download and circulate notice of discovery requests re: WARN adversary proceeding | LEDEN | B015 | 0.10 |
| 02/22/08 | Review docket for recently filed pleadings (WARN class action) | MMINE | B015 | 0.10 |
| 02/22/08 | Review notice of service re: plaintiff's discovery requests (WARN class action) | MMINE | B015 | 0.10 |
| 02/22/08 | Review correspondance re: plaintiff's discovery requests (WARN class action) | MMINE | B015 | 0.10 |
| 02/22/08 | Finish review of Aronoff depo. tr. (WARN class action) | MMINE | B015 | 0.80 |
| 02/22/08 | Telecon with J. Aronoff, S. Holt re: WARN class action | MMINE | B015 | 0.50 |
| 02/22/08 | Review updated litigation calendar (WARN class action) | MMINE | B015 | 0.10 |
| 02/22/08 | Memo from M. Minella on second amended complaint re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/22/08 | Review AHM litigation memo | SHOLT | B015 | 0.10 |
| 02/22/08 | Review draft report on liquidity cases by Aronoff re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/22/08 | Review supporting documents to Aronoff draft report re: WARN litigation | SHOLT | B015 | 1.30 |
| 02/22/08 | Telephone conference with Jim and M. Minella to discuss report and expert testimony issues re: re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/22/08 | Discovery notices from Plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Telephone to J. Aronoff re: expert report (WARN class action) | MMINE | B015 | 0.10 |
| 02/25/08 | Review docket for recently filed pleadings (WARN class action) | MMINE | B015 | 0.10 |
| 02/25/08 | Review law journal article on Section 503 amendments re: WARN litigation (claim analysis) | SHOLT | B015 | 0.50 |
| 02/25/08 | Meeting with TTURN on research issue for WARN litigation | SHOLT | B015 | 0.20 |
| 02/25/08 | Memo to Jim Aronoff on repot status re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/25/08 | Meeting with Scott Holt re: WARN litigation research | TTURN | B015 | 0.40 |
| 02/25/08 | Research re: WARN Act and section 503 | TTURN | B015 | 2.90 |
| 02/25/08 | Draft memo re: WARN Act and section 503 | TTURN | B015 | 2.00 |
| 02/26/08 | Teleconference with P. Agrawal and M. Munson re: employee claims | EKOSM | B015 | 0.50 |
| 02/26/08 | Correspondence to P. Agrawal re: employee claims | EKOSM | B015 | 0.30 |
| 02/26/08 | Correspondence from and to J. Aronoff re: expert report (WARN class action) | MMINE | B015 | 0.20 |
| 02/26/08 | Correspondence to and from S. Holt re: Aronoff report (WARN class action | MMINE | B015 | 0.20 |
| 02/26/08 | Review correspondance re: third amended complaint (WARN class action) | MMINE | B015 | 0.20 |
| 02/26/08 | Memo from M. Minella on Aronoff draft repot status re: WARN claims | SHOLT | B015 | 0.10 |
| 02/26/08 | Research California decisions on state WARN law re: WARN claims | SHOLT | B015 | 0.60 |
| 02/26/08 | Letter to creditors committee (Mark Indelicata, Esquire) on plaintiff's California WARN claims | SHOLT | B015 | 0.10 |
| 02/26/08 | Memo from Jeff Zawalski, Esquire on California WARN Act re: WARN claims | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Draft interrogatory question directed to plaintiff re: California WARN Act | SHOLT | B015 | 0.80 |
| 02/26/08 | Memo from Lisa Eden on AHM litigation update | SHOLT | B015 | 0.10 |
| 02/26/08 | Receive and review proposed amended complaint, notice of class action and order re: WARN litigation | SHOLT | B015 | 0.60 |
| 02/26/08 | Review California WARN statute and regulations re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/26/08 | Research re: section 503 and WARN Act claims | TTURN | B015 | 0.70 |
| 02/26/08 | Draft memorandum re: WARN Act claims and administrative expense status | TTURN | B015 | 2.80 |
| 02/27/08 | Finalize for filing and coordinate service of Motion to Approve the Stipulation by and Among the Debtors, Certain Current and Former Directors and Officers of the Debtors, and the Official Committee of Unsecured Creditors for an Order Granting Relief from the Automatic Stay, to Enforce Insurance Policy in Favor of Insured Persons | DLASK | B015 | 0.50 |
| 02/27/08 | Document Review re: Preparation for Discovery ResponsesLitigation Support | JRAND | B015 | 1.00 |
| 02/27/08 | Multiple emails with M. Minella re: answer to second amended complaint re: WARN adversary proceeding | LEDEN | B015 | 0.10 |
| 02/27/08 | Review and circulate WARN discovery requests to working group and litigation team | LEDEN | B015 | 0.10 |
| 02/27/08 | Telephone to J. Aronoff re: report (2 calls) (WARN class action) | MMINE | B015 | 0.20 |
| 02/27/08 | Correspondence to and from committee, S. Holt re: 2/28/08 telecon re: third amended complaint (WARN class action) | MMINE | B015 | 0.20 |
| 02/27/08 | Correspondence to S. Holt re: Aronoff report (WARN class action) | MMINE | B015 | 0.10 |
| 02/27/08 | Review docket for recently filed pleadings (WARN class action) | MMINE | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Correspondence to L. Eden re: deadlines, discovery (WARN class action) | MMINE | B015 | 0.10 |
| 02/27/08 | Correspondence to L. Eden re: Status of WARN class action | MMINE | B015 | 0.10 |
| 02/27/08 | Review Aronoff expert report (WARN class action) | MMINE | B015 | 0.70 |
| 02/27/08 | Review correspondence re: WARN class action discovery | MMINE | B015 | 0.20 |
| 02/27/08 | Correspondence to S. Holt re: comments on expert report | MMINE | B015 | 0.10 |
| 02/27/08 | First review of plaintiffs' discovery requests (WARN class action) | MMINE | B015 | 0.40 |
| 02/27/08 | Receive and review plaintiff's discovery requests re: WARN litigation | SHOLT | B015 | 0.60 |
| 02/27/08 | Research re: section 503 and WARN Act claims | TTURN | B015 | 1.00 |
| 02/27/08 | Draft memorandum re: section 503 and WARN Act claims | TTURN | B015 | 2.80 |
| 02/28/08 | Research and review applicable rules re: filing of answer to second amended complaint re: WARN adversary proceeding at attorney request | LEDEN | B015 | 0.70 |
| 02/28/08 | Telecon with S. Holt re: Aronoff report (WARN class action) | MMINE | B015 | 0.40 |
| 02/28/08 | Correspondence to committee, YCST re: call to discuss WARN class action | MMINE | B015 | 0.10 |
| 02/28/08 | Correspondence to and from L. Eden ree: deadline to file answer to second amended complaint (WARN class action) | MMINE | B015 | 0.30 |
| 02/28/08 | Telecon w/ J. Aronoff, S. Holt re: Aronoff report (WARN class action) | MMINE | B015 | 1.40 |
| 02/28/08 | Review docket for recently filed pleadings (WARN class action) | MMINE | B015 | 0.10 |
| 02/28/08 | Telecon with committee re: proposed third amended complaint (WARN class action) | MMINE | B015 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Correspondence to committee re: copies of plaintiffs' discovery requests (WARN class action) | MMINE | B015 | 0.10 |
| 02/28/08 | Consultation S. Holt re: case status, answering discovery, answer to second amended complaint | MMINE | B015 | 0.20 |
| 02/28/08 | Correspondence to L. Eden re: status of documents to file and serve (Aronoff report, answer to second amended complaint, discovery) (WARN class action) | MMINE | B015 | 0.10 |
| 02/28/08 | Teleconference with Scott Holt re: addition of California WARN claims to complaint and other WARN issues | PMORG | B015 | 0.20 |
| 02/28/08 | Memo to M. Minella on amended answer re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/28/08 | Telephone conference with James Aronoff on expert testimony issue re: WARN litigation | SHOLT | B015 | 1.40 |
| 02/28/08 | Redlined review on draft Aronoff on expert testimony issues re: WARN litigation | SHOLT | B015 | 0.30 |
| 02/28/08 | Telephone conference with James Aronoff on report re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/28/08 | Review NLRB decisions for cases addressing 503(a) amendment re: WARN litigation damages analysis | SHOLT | B015 | 0.90 |
| 02/28/08 | Conference with JRAND on WARN damages analysis needs re: WARN litigation | SHOLT | B015 | 0.20 |
| 02/28/08 | Review AHM priority claim spreadsheets re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/28/08 | Telephone conference with creditors committee attorneys on plaintiff's proposed amendment to complaint re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/28/08 | Review caselaw on Rule 16(b) amendments re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/28/08 | Telephone conference with JDORS on AHM WARN litigation issues | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/28/08 | Telephone conference with TTURN on damages research re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/28/08 | Telephone to James Aronoff on expert discovery issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/28/08 | WARN damage analysis for AHM part-time employees re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/28/08 | Memo from TTURN on priority limits for WARN claims re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/28/08 | Research re: NLRB claims and section 503 | TTURN | B015 | 2.70 |
| 02/28/08 | Draft and revise re: memorandum regarding WARN Act claims and section 503 | TTURN | B015 | 6.00 |
| 02/29/08 | Review WARN Act Affected Facility Data re: Preparation for Discovery Responses | JRAND | B015 | 1.00 |
| 02/29/08 | Prepare notice of service re: WARN expert report; prepare service list re: same | LEDEN | B015 | 0.20 |
| 02/29/08 | Finalize for filing and coordinate service of notice of service re: WARN expert report; coordinate service of expert report re: same | LEDEN | B015 | 0.30 |
| 02/29/08 | Prepare e-mail service list in preparation for service of WARN expert report | LEDEN | B015 | 0.30 |
| 02/29/08 | Research and assist in preparation of responses to discovery requests re: WARN adversary proceeding, per request of M. Minella | LEDEN | B015 | 0.90 |
| 02/29/08 | Review February 29, 2008 J. Aronoff draft expert report (WARN Class Action) | MMINE | B015 | 0.50 |
| 02/29/08 | Teleconference with J. Aronoff and S. Holt re: February 29, 2008 Aronoff Report (WARN Class Action) | MMINE | B015 | 1.10 |
| 02/29/08 | Review and revise notice of service re: Aronoff Expert report (WARN Class Action) | MMINE | B015 | 0.10 |
| 02/29/08 | Review Aronoff final report | MMINE | B015 | 0.50 |
| 02/29/08 | Finalize Aronoff report for service, etc. | MMINE | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/29/08 | Correspondence to L. Eden re: WARN Class action deadlines | MMINE | B015 | 0.10 |
| 02/29/08 | Review correspondence re: Notice of Service of Aronoff Expert Report | MMINE | B015 | 0.10 |
| 02/29/08 | Receive and review draft of expert report from James Aronoff re: WARN litigation | SHOLT | B015 | 0.50 |
| 02/29/08 | Telephone conference with James Aronoff to discuss draft report re: WARN litigation | SHOLT | B015 | 0.60 |
| 02/29/08 | Letter from Creditor's Committee on amended complaint | SHOLT | B015 | 0.10 |
| 02/29/08 | Analyze claim data by AHM employees for WARN damage analysis re: WARN litigation | SHOLT | B015 | 0.80 |
| 02/29/08 | Receive and review final expert report re: WARN litigation | SHOLT | B015 | 0.40 |
| 02/29/08 | Memo to M. Minella on expert testimony issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/29/08 | Research on WARN damages issues re: WARN litigation | SHOLT | B015 | 0.40 |
| 02/29/08 | Memo to JRAND on information needed for WARN damages calculations | SHOLT | B015 | 0.30 |
| 02/29/08 | Telephone from James Aronoff on final report re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/29/08 | Review District Court caselaw on amendments to pleadings after scheduling order deadlines re: WARN litigation | SHOLT | B015 | 0.90 |
| 02/29/08 | Memo from Lisa Eden with AHM litigation regarding update | SHOLT | B015 | 0.10 |
| 02/29/08 | Telephone to James Aronoff on expert report re: WARN litigation | SHOLT | B015 | 0.10 |
| 02/29/08 | Draft memorandum re: section 503 and WARN Act claims | TTURN | B015 | 2.20 |

Sub Total    164.50

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/08 | Preparation for hearing including, (1) review cases cited in US Trustee's Objection to CB Richard Ellis Retention Application in preparation for hearing, (2) preparing revised orders/blacklined, of CB Richard Ellis Retention Order | DBOWM | B017 | 2.40 |
| 02/01/08 | Telephone to R. Semple (Kroll) re: results on various motions/applications at Omnibus Hearing | DBOWM | B017 | 0.40 |
| 02/01/08 | Telephone to J. Whelan (CB Richard Ellis) re: court ruling with respect to CB Richard Ellis retention application | DBOWM | B017 | 0.30 |
| 02/01/08 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 02/01/08 | Finalize for filing and coordinate service of Fee Applications for Adorno and Yoss for November and December 2007 | DLASK | B017 | 0.80 |
| 02/01/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.80 |
| 02/01/08 | Draft Notices for Adorno Yoss Fee Applications | DLASK | B017 | 0.30 |
| 02/01/08 | Review and finalize Allen and Overy December Fee Application | KENOS | B017 | 0.40 |
| 02/01/08 | Work with R. Bartley re: retention of Catalist as OCP | MLUNN | B017 | 0.10 |
| 02/01/08 | Telephone from and telephone to K. Nystrom re: Kroll fee application | MLUNN | B017 | 0.20 |
| 02/01/08 | Work with C. Thompson re: consensual order regarding Northwest Trustee fee application; work with S. Beach regarding same | MWHIT | B017 | 0.50 |
| 02/01/08 | Teleconference with C. Bonilla re: payment of Northwest Trustee fees | MWHIT | B017 | 0.30 |
| 02/01/08 | Work with C. Bonilla re: prepetition services of OCPs | MWHIT | B017 | 0.20 |
| 02/01/08 | Email from G. Peters re: Weltman fee application | MWHIT | B017 | 0.10 |
| 02/01/08 | Work with R. Bartley re: Maloney & Craven retention | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40313988              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Review and revise OCP retention affidavits; work with S. Brown and T. Brolan regarding same | MWHIT | B017 | 1.30 |
| 02/01/08 | Review Weltman, Weinberg & Reis fee application and Telephone to Geoff Peters to clarify issue with fee request | RBART | B017 | 0.30 |
| 02/01/08 | Prepare Sixth Supplemental Motion of Retention of OCP professionals | RBART | B017 | 0.50 |
| 02/01/08 | Review Adorno & Yoss fee application (November and December) | RBART | B017 | 0.30 |
| 02/01/08 | Review and reconcile November and December 2007 fee statements of Adorno & Yoss LLP at attorney's request | SBOYL | B017 | 0.80 |
| 02/01/08 | Review and reconcile November and December 2007 fee statements of Weltman Weinberg & Reis at attorney's request | SBOYL | B017 | 0.60 |
| 02/02/08 | Further draft unauthorized OCP advance motion | MWHIT | B017 | 4.60 |
| 02/04/08 | Review CB Richard Ellis proposed Engagement Agreement with American Home Mortgage SPV and provide comments to R. Semple | DBOWM | B017 | 1.80 |
| 02/04/08 | Telephone from R. Semple re: CB Richard Ellis Retention by American Home Mortgage SPV and draft Engagement Agreement | DBOWM | B017 | 0.20 |
| 02/04/08 | Prepare Notice of Withdrawal of Deloitte Retention Application | DLASK | B017 | 0.20 |
| 02/04/08 | Finalize for filing and coordinate service of Notice of Withdrawal of Application to Retain Deloitte | DLASK | B017 | 0.30 |
| 02/04/08 | Telephone to R. Young (.1) and correspondence to K. Nystrom (.1) re: withdrawal of Deloitte retention application | MLUNN | B017 | 0.20 |
| 02/04/08 | Telephone from Calalyst re: retention as an OCP | MLUNN | B017 | 0.10 |
| 02/04/08 | Teleconference with S. Beach, R. Bartley and J. McMahon regarding OCP foreclosure procedures motions | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Work with S. Beach and R. Bartley regarding OCP foreclosure procedures | MWHIT | B017 | 0.40 |
| 02/04/08 | Work with C. Bonilla and T. Brolan re: payment of Northwest Trustee fees | MWHIT | B017 | 0.40 |
| 02/04/08 | Emails with C. Augeri re: K. Shaw invoices | MWHIT | B017 | 0.20 |
| 02/04/08 | Emails with G. Ahrens and R. Bartley re: Adorno & Yoss fee application | MWHIT | B017 | 0.20 |
| 02/04/08 | Review and analyze status of OCP payments | MWHIT | B017 | 0.50 |
| 02/04/08 | Emails with S. Beach and R. Bartley re: potential claim of disgorged fees re: OCP | MWHIT | B017 | 0.20 |
| 02/04/08 | Draft memo re: status of commissions subject to minimum payments | MWHIT | B017 | 0.60 |
| 02/04/08 | Correspondence with S.K. Brown re: retention of Sheldon May & Assoc. | RBART | B017 | 0.30 |
| 02/04/08 | Telephone from John Michaels re: submission of October-January OCP invoices for creditors' committee | RBART | B017 | 0.20 |
| 02/04/08 | Teleconference with S. Beach, M. Whiteman and J. McMahon re: consent to foreclosure procedures motion | RBART | B017 | 0.30 |
| 02/04/08 | Correspondence to Andy Eckstein and Ed Schnitzer re: proposed modification to OCP Procedures | RBART | B017 | 0.20 |
| 02/04/08 | Revise and review Revised Foreclosure Procedures Motion | RBART | B017 | 0.90 |
| 02/04/08 | Review fee applications for S.K. Higby (Jan.); Mackoff Kellogg (Aug. - Jan.); McDonald McKenzie; and Weltman Weinberg & Reis | RBART | B017 | 0.80 |
| 02/04/08 | Correspondence to Andy Eckstein re: request for approval for S.K. Higby; McDonald McKenzie and Mackoff Kellogg | RBART | B017 | 0.20 |
| 02/04/08 | Correspondence to Andy Eckstein re: outstanding payment approval issues - T.D. Service; Stern Lavintel Knuckles & Komosinski | RBART | B017 | 0.30 |

# YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Work with Bartley re: modifications to foreclosure professional procedures and correspondence from Bartley to Committee re: same | SBEAC | B017 | 0.30 |
| 02/04/08 | Teleconference with McMahon (.2) and work with Whiteman and Bartley re: motion to modify OCP procedures for foreclosure professionals (.4) | SBEAC | B017 | 0.60 |
| 02/04/08 | Correspondence to and from McMahon and Whiteman re: revisions to OCP order re: foreclosure professionals | SBEAC | B017 | 0.20 |
| 02/05/08 | Review and comment on US Trustee's proposed order denying CB Richard Ellis Retention Application | DBOWM | B017 | 0.10 |
| 02/05/08 | Review proposed Real Time Resolutions professional services contract re: Real Time Resolutions' Retention | DBOWM | B017 | 2.10 |
| 02/05/08 | Legal research on retention of collection agency as a 327 professional re: Real Time Resolutions' Retention | DBOWM | B017 | 1.70 |
| 02/05/08 | Review docket and assemble all orders retaining ordinary course professionals- foreclosure specialists | DLASK | B017 | 0.40 |
| 02/05/08 | Draft Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 02/05/08 | Work with D. Bowman re: retention of Realtime | MLUNN | B017 | 0.10 |
| 02/05/08 | Emails from A. Eckstein and E. Schnitzer re: OCP modifications | MWHIT | B017 | 0.20 |
| 02/05/08 | Work with S. Marteniz re: OCP fee analysis | MWHIT | B017 | 0.20 |
| 02/05/08 | Revise motion re: unauthorized OCP distributions | MWHIT | B017 | 1.40 |
| 02/05/08 | Review Correspondence from B. Fernandes and Prepare Correspondence to S. Beach re: Kroll fee issues | PMORG | B017 | 0.10 |
| 02/05/08 | Confer with S. Beach re. Motion to Modify Foreclosure Compensation Procedure and Motion to Shorten | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Revise Motion to modify OCP payment procedures | RBART | B017 | 3.10 |
| 02/05/08 | Draft Motion to shorten Notice for OCP payment procedures and review and revise same | RBART | B017 | 1.30 |
| 02/05/08 | Review invoices for Jim Scavo from September through January and transmit to Committee | RBART | B017 | 0.30 |
| 02/05/08 | Correspondence with Dan Corsungon re. payment of November fee application and status of December fee application | RBART | B017 | 0.20 |
| 02/05/08 | Correspondence with Dan Consuegra re: payment of November fee application and status of December fee application | RBART | B017 | 0.20 |
| 02/05/08 | Correspondence with Linda Stundahl at Crislip, Philip re: status of submitted OCP invoices with creditors' committee | RBART | B017 | 0.20 |
| 02/05/08 | Review fee application for Weltman, Weinberg & Reis; correspondence to Geoff Peters re: issues with application and request for corrected applications | RBART | B017 | 0.40 |
| 02/05/08 | Incorporate comments from S. Beach and M. Whiteman into motion for modified foreclosure procedure; provide further revisions to draft and revise procedures in accordance with existing interim compensation procedures | RBART | B017 | 3.00 |
| 02/05/08 | Update OCP tracking chart with new submissions to creditor committee and payments made by AHM | RBART | B017 | 0.50 |
| 02/05/08 | Review invoices submitted by Grenen & Birsic for December and forward same to creditors' committee | RBART | B017 | 0.30 |
| 02/05/08 | Correspondence from Mike Sullivan re: Codilis entities engagement and provision of new default services | RBART | B017 | 0.20 |
| 02/05/08 | Review correspondence re: US Trustee inquiry on KZC fee application | RBRAD | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/08 | Telephone from and correspondence to and from Fernandes, correspondence to and from Patton, Brady, Morgan and Lunn, correspondence from McMahon and review issues raised by UST re: Kroll fee application | SBEAC | B017 | 0.40 |
| 02/05/08 | Review and revise motion to modify OCP Procedures, Interim compensation order and certain retentions re: foreclosure professionals (2.40); multiple meetings and teleconferences with Whiteman, Bartley, Cleary, Friedman and Laskin re: same (.70); multiple correspondence to client, professionals and Friedman re: same (.80) | SBEAC | B017 | 3.90 |
| 02/05/08 | Correspondence from and to Fernandes and Morgan re: Kroll fee issues | SBEAC | B017 | 0.10 |
| 02/06/08 | Telephone from R. Semple re: CB Richard Ellis Retentions for Broadhollow and Mt. Prospect Sale | DBOWM | B017 | 0.20 |
| 02/06/08 | Draft CB Richard Ellis Retention Application as real estate brokers and Affidavit re: Mt. Prospect Property | DBOWM | B017 | 2.60 |
| 02/06/08 | Review revised draft CB Richard Ellis Engagement Agreement and provide additional comments to R. Semple on (i) draft Engagement Agreement, (ii) Affidavit in Support of and (iii) requisite conflict check re: Mt. Prospect Property Sale | DBOWM | B017 | 1.00 |
| 02/06/08 | Review and respond to email from Doreen at Cadwalader regarding fee applications | DLASK | B017 | 0.20 |
| 02/06/08 | Prepare and file Affidavit of Service regarding Fee Applications of Adorno & Yos | DLASK | B017 | 0.20 |
| 02/06/08 | Prepare Certificate of No Objection for Weinreb Fee Application | DLASK | B017 | 0.20 |
| 02/06/08 | Work with B. Funandes re: Northwest Trustee fee application | MWHIT | B017 | 0.30 |
| 02/06/08 | Work with S. Beach re: servicing advance issues regarding unauthorized payments | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/08 | Emails with T. Brolan re: OCP waiver of prepetition claims | MWHIT | B017 | 0.20 |
| 02/06/08 | Review Codilis & Associates fee application and follow up correspondence to B.J. Moley re: issues with detail contoured in fee request | RBART | B017 | 0.40 |
| 02/06/08 | Review and revise foreclosure procedures motion with S. Beach comments and distribute to AHM committees, purchaser for review | RBART | B017 | 0.50 |
| 02/06/08 | Meeting with S. Beach to discuss revisions to foreclosure procedures motion and filing issues | RBART | B017 | 0.20 |
| 02/06/08 | Telephone conference with Steve Pile and Mike Sullivan re: engagement of DSS for breach letter work | RBART | B017 | 0.40 |
| 02/06/08 | Draft affidavit for DDS retention and supplemental affidavit for Moss Codilis | RBART | B017 | 0.80 |
| 02/06/08 | Correspondence with Izzy Rodriquez re: missing November invoices for Keith S. Show and return same | RBART | B017 | 0.20 |
| 02/06/08 | Correspondence with Dan Consuegra re: OCP payment processed payment time frames | RBART | B017 | 0.20 |
| 02/06/08 | Work on foreclosure professional issues, including:  review and revise motion to modify OCP, interim comp. and foreclosure professional retention orders (.8), work with  Whiteman and Bartley re: same (.5), teleconferences with company and Fernandez re: same (.9), teleconference with Friedman and Winnika re: same (.4) | SBEAC | B017 | 2.60 |
| 02/06/08 | Correspondence from and to Friedman re: foreclosure professionals motion | SBEAC | B017 | 0.10 |
| 02/06/08 | Review UST issues re: Kroll fee application (.2) and work with Brady re: same (.1) | SBEAC | B017 | 0.30 |
| 02/07/08 | Prepare Notice for Motion to Modify Ordinary Course Professionals Procedures | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Assist in preparation for filing of Motion to Approve an Order Modifying Existing Procedures for the Compensation and Reimbursement of Expenses of Certain Foreclosure Professionals and Real Estate Brokers Utilized in the Ordinary Course and Granting Limited Nunc Pro Tunc Relief | DLASK | B017 | 0.70 |
| 02/07/08 | Finalize for filing and coordinate service of Motion to Approve an Order Modifying Existing Procedures for the Compensation and Reimbursement of Expenses of Certain Foreclosure Professionals and Real Estate Brokers Utilized in the Ordinary Course and Granting Limited Nunc Pro Tunc Relief and accompanying Motion to Shorten Time for Notice | DLASK | B017 | 0.50 |
| 02/07/08 | Draft Certification of Counsel regarding Kroll's November Monthly Statement | DLASK | B017 | 0.40 |
| 02/07/08 | Prepare Notice and assemble fee application for Quinn Emanuel | DLASK | B017 | 0.30 |
| 02/07/08 | Finalize for filing and coordinate service of Fee Application of Quinn Emanuel | DLASK | B017 | 0.50 |
| 02/07/08 | Work with D. Laskin re: service to Foreclosure Professionals | KENOS | B017 | 0.40 |
| 02/07/08 | Work with R. Bartley re: Catalyst OCP affidavit | MLUNN | B017 | 0.10 |
| 02/07/08 | Correspondence from and correspondence to C. Bonilla re: Kroll November certificate of counsel | MLUNN | B017 | 0.10 |
| 02/07/08 | Emails with E. Schnitzer and S. Beach re: minimum commission payments | MWHIT | B017 | 0.20 |
| 02/07/08 | Review and analyze letter from S. Higby's counsel re: OCP payment | MWHIT | B017 | 0.20 |
| 02/07/08 | Review QE fee app and finalize for filing, email to H. Denman re: same | PJACK | B017 | 0.40 |
| 02/07/08 | Various telephone calls with George Desalvo, et al., regarding amendment to OCP affidavit and release of funds for settlement | RBART | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/07/08 | Revise motion to shorten for foreclosure procedures motion | RBART | B017 | 0.30 |
| 02/07/08 | Confer with S. Beach re: committee and AHM servicing comments to revised motion for OCP procedures | RBART | B017 | 0.30 |
| 02/07/08 | Finalize and file foreclosure procedures motion and motion to shorten same | RBART | B017 | 0.30 |
| 02/07/08 | Meeting with S. Beach re: revisions to motion and incorporation of client's comments to motion | RBART | B017 | 0.20 |
| 02/07/08 | Review client comments to motion and revise foreclosure professional motion to incorporate same | RBART | B017 | 0.40 |
| 02/07/08 | Telephone from Isabel Rodriquez re: objection and order regarding N.W. Trustees and authorizations to pay | RBART | B017 | 0.30 |
| 02/07/08 | Correspondence with Cohn Goldberg re: supplemental fee applications | RBART | B017 | 0.20 |
| 02/07/08 | Multiple calls from and to S. Friedman re: foreclosure professionals motion | SBEAC | B017 | 0.30 |
| 02/07/08 | Teleconference with Indelicato (.2), telephone from McMahon (.1), and work with Bartley (.2) re: foreclosure professional issues | SBEAC | B017 | 0.50 |
| 02/07/08 | Teleconference with Fernandes re: foreclosure professional fees | SBEAC | B017 | 0.20 |
| 02/07/08 | Work with Bartley and review documents re: foreclosure professional motion | SBEAC | B017 | 0.50 |
| 02/08/08 | Prepare and file Affidavit of Service regarding Motion to Approve an Order Modifying Existing Procedures for the Compensation and Reimbursement of Expenses of Certain Foreclosure Professionals and Real Estate Brokers Utilized in the Ordinary Course and Granting Limited Nunc Pro Tunc Relief | DLASK | B017 | 0.30 |
| 02/08/08 | Prepare and file Affidavit of Service regarding Quinn Emanuel's Fee Application | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/08 | Prepare Notices for Samuel White's Fee Applications | DLASK | B017 | 0.30 |
| 02/08/08 | Review/revise certification of counsel re: Kroll's November fee application | MLUNN | B017 | 0.20 |
| 02/08/08 | Review August-October fee application for Samuel I. White, P.C. and preparation for filing | RBART | B017 | 0.30 |
| 02/08/08 | Review fee application for ZEK for correspondent actions settlement contingency fee and confer with D. Bowman re: same | RBART | B017 | 0.40 |
| 02/08/08 | Review Weiner Brodsky December fee application | RBART | B017 | 0.50 |
| 02/08/08 | Review January fee application for Blommer Peterman | RBART | B017 | 0.30 |
| 02/08/08 | Telephone to Eric Lindquist firm re: OCP procedures and submitting proof of claim for post-petition services | RBART | B017 | 0.20 |
| 02/11/08 | E-mail from R. Graham (CB Richard Ellis) re: retention and engagement agreement for Mt. Prospect property | DBOWM | B017 | 0.10 |
| 02/11/08 | Telephone from R. Graham (CB Richard Ellis) and follow-up e-mail re: Affidavit and conflict check with respect to retention to sell Mt. Prospect property | DBOWM | B017 | 0.60 |
| 02/11/08 | Prepare Notices for T.D. Service's Fee Applications | DLASK | B017 | 0.30 |
| 02/11/08 | Prepare Notices, finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.70 |
| 02/11/08 | Finalize for filing and coordinate service of Fee Applications of TD Service Company | DLASK | B017 | 0.70 |
| 02/11/08 | Finalize for filing and coordinate service of Samuel White's Fee Applications | DLASK | B017 | 0.80 |
| 02/11/08 | Correspondence to Alan Weintraub re. providing hourly detail for fee application and hourly work performed | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/08 | Prepare for filing and review for filing fee application for TD Service and Samuel I. White | RBART | B017 | 0.30 |
| 02/11/08 | Draft OCP affidavit for Catalist Homes | RBART | B017 | 0.50 |
| 02/11/08 | Conference with and to Rick Shiels re. Sandra Higby invoices | RBART | B017 | 0.20 |
| 02/11/08 | Correspondence with Isabel Rodriquez (.2) and telephone call to same re. approval and payment of Northwest Trustee OCP invoices (.3) | RBART | B017 | 0.50 |
| 02/11/08 | Memorandum from S. Beach re. status of Sandra Higby retention and response to letter from Rich Shiels regarding modification to OCP retention | RBART | B017 | 0.30 |
| 02/11/08 | Review Alan Weintraub sixth fee applicatio | RBART | B017 | 0.40 |
| 02/11/08 | Telephone from G. Fetter re: retention of PWC and work with Bowman and Bartley re: same | SBEAC | B017 | 0.50 |
| 02/11/08 | Telephone to Indelicato re: foreclosure professionals | SBEAC | B017 | 0.10 |
| 02/12/08 | Coordinate service of certificate of no objection re: second monthly application of BDO Seidman, LLP, and notice of plan of sale | CTAYL | B017 | 1.20 |
| 02/12/08 | Conference call with S. Beach and G. Fetter of Pricewaterhouse Coopers re: retention as tax advisors to the Debtors | DBOWM | B017 | 0.30 |
| 02/12/08 | Discussions with R. Bartley re: Pricewaterhouse Coopers' retention as Ordinary Course Professional and requisite affidavit | DBOWM | B017 | 0.40 |
| 02/12/08 | Discussion with S. Beach re: issues related to Pricewaterhouse Coopers' retention | DBOWM | B017 | 0.30 |
| 02/12/08 | E-mail to G. Fetter (Pricewaterhouse Coopers) retention, affidavit and conflicts check | DBOWM | B017 | 0.20 |
| 02/12/08 | Prepare Notice for Weiner Brodsky Fee Application | DLASK | B017 | 0.10 |
| 02/12/08 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Work with R. Bartley re: retention of catalyst as an OCP | MLUNN | B017 | 0.30 |
| 02/12/08 | Correspondence with Davis Brown re. holdback OCP payments and confer with Isael Rodriquez re. payment of holdback | RBART | B017 | 0.20 |
| 02/12/08 | Review invoices for Mackie Wolf, Varga Berger and Davis Brown and forward to Andy Eckstein for committee approval | RBART | B017 | 0.40 |
| 02/12/08 | Teleconference with S. Beach, Mark Indelicato re: payment of minimum broker's fee and discussion of low sale values for REO property (.3); and follow up with S. Beach re: same (.1) | RBART | B017 | 0.40 |
| 02/12/08 | Correspondence to Andy Eckstein re: outstanding issues related to OCP Foreclosure Attorneys (.4); update status of OCP tracking chart (.3) | RBART | B017 | 0.70 |
| 02/12/08 | Correspondence with Greg Fetter re: retention of PriceWaterhouse as OCP and affidavit preparation | RBART | B017 | 0.20 |
| 02/12/08 | Telephone from Joan Gebhardt re: retention of Lundberg and Associates as OCP Foreclosure Professional | RBART | B017 | 0.20 |
| 02/12/08 | Correspondence with Michael Davin and M. Lunn re: retention of CataList as OCP | RBART | B017 | 0.30 |
| 02/12/08 | Prepare Exhibit to Sixth Supplemental Notice of Additional OCP | RBART | B017 | 0.20 |
| 02/12/08 | Review PwC Engagement Letter (.4), and draft (.5) Retention Application | RFPOP | B017 | 0.90 |
| 02/12/08 | Correspondence from Fetter and to Bowman re: PWC retention | SBEAC | B017 | 0.10 |
| 02/12/08 | Correspondence from Bartley re: PWC retention | SBEAC | B017 | 0.10 |
| 02/12/08 | Teleconference with Fetter and work with Bowman and Bartley re: PWC retention | SBEAC | B017 | 0.30 |
| 02/12/08 | Teleconference with Indelicato and Bartley and work with Bartley re: foreclosure professionals motion | SBEAC | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Review and comment on draft Ordinary Course Professional Affidavit for Pricewaterhouse Coopers | DBOWM | B017 | 0.30 |
| 02/13/08 | Review Pricewaterhouse Coopers' Engagement letter as Ordinary Course Professionals to perfect claim amounts due American Home Mortgage as a result of Waterfield acquisition | DBOWM | B017 | 0.30 |
| 02/13/08 | Review fully executed Engagement Agreement by and between American Home Mortgage SPV and CB Richard Ellis to sell Broadhollow Property | DBOWM | B017 | 0.60 |
| 02/13/08 | Finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 02/13/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Weinreb's Fee Application | DLASK | B017 | 0.40 |
| 02/13/08 | Finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.50 |
| 02/13/08 | Review status of OCP payments | MWHIT | B017 | 0.20 |
| 02/13/08 | Telephone from Dan Consuegra re: pending fee applications | RBART | B017 | 0.20 |
| 02/13/08 | Draft PriceWaterhouse OCP retention affidavit and confer with D. Bowman re: same | RBART | B017 | 0.80 |
| 02/13/08 | Revise PriceWaterhouse OCP retention affidavit | RBART | B017 | 0.30 |
| 02/13/08 | Correspondence to Greg Fetter and Tom Geppel re: PWC retention affidavit | RBART | B017 | 0.20 |
| 02/13/08 | Telephone from Jennifer Radcliffe at Adams and Edens re: OCP procedures and follow-up correspondence to same re: Nov. 7th OCP letter | RBART | B017 | 0.20 |
| 02/13/08 | Correspondence with Carmen Bonilla re: payment of Dan Consuegra invoices | RBART | B017 | 0.20 |
| 02/13/08 | Teleconference with Jantra Von Roy and Bruce Goodman re: Zerchner Ellman fee application | RBART | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Prepare Order for Foreclosure Professionals Motion for S. Beach | RBART | B017 | 0.20 |
| 02/13/08 | Correspondence to Mike Davin re: retention affidavit for Catalist and proposed language | RBART | B017 | 0.20 |
| 02/14/08 | Discussion with R. Bartley re: Pricewaterhouse Coopers' Engagement letter and comments on same | DBOWM | B017 | 0.40 |
| 02/14/08 | Follow-up on issues re: Real Time Solutions' retentions as collection agency | DBOWM | B017 | 0.60 |
| 02/14/08 | Telephone to (returned) B. Anjoy (CB Richard Ellis in-house) re: comments on affidavit and Engagement Agreement | DBOWM | B017 | 0.30 |
| 02/14/08 | Review draft Pricewaterhouse Coopers Engagement letter and provide comments to Kroll re: Pricewaterhouse Coopers retention as tax advisors | DBOWM | B017 | 1.20 |
| 02/14/08 | Meeting with R. Bartley re: Zeichner Ellman fee application issues | DBOWM | B017 | 0.80 |
| 02/14/08 | Prepare and file Affidavit of Service regarding Fee Applications of Ordinary Course Professionals | DLASK | B017 | 0.30 |
| 02/14/08 | Meeting with D. Bowman re: OCP Fees Application Issues | KENOS | B017 | 0.20 |
| 02/14/08 | Correspondence from and correspondence to J. Sklar re: supplemental affidavit for DoveBid | MLUNN | B017 | 0.20 |
| 02/14/08 | Work with T. Brolan and S. Brown regarding status/payment of broker commissions | MWHIT | B017 | 0.30 |
| 02/14/08 | Correspondence with Mike Davin and James Sklar re: DoveBid/Catalist joint venture | RBART | B017 | 0.30 |
| 02/14/08 | Telephone from Mike Davin re: Catalist retention affidavit and disclosure | RBART | B017 | 0.30 |
| 02/14/08 | Confer with D. Bowman re: issues in PWC engagement letter to be modified by affidavit | RBART | B017 | 0.30 |
| 02/14/08 | Revise Affidavit of PriceWaterhouse to address engagement letter modifications | RBART | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/14/08 | Revise Affidavit of CataList to incorporate DoveBid and CataList comments | RBART | B017 | 0.40 |
| 02/14/08 | Revise OCP Final Order to incorporate reservation of rights of BOA and prepare for submitting to court | RBART | B017 | 0.50 |
| 02/15/08 | Conference call with G. Fetter, T. Geppel, R. Bartley, and R. Poppiti re: Pricewaterhouse Coopers retention and proposed changes to Engagement Letters | DBOWM | B017 | 0.50 |
| 02/15/08 | Conference call with R. Bartley and Zeichner Ellman re: Fee Application issues | DBOWM | B017 | 0.60 |
| 02/15/08 | Follow-up discussion with R. Bartley re: Fee Application issues | DBOWM | B017 | 0.30 |
| 02/15/08 | Review revised Zeichner Ellman fee application | DBOWM | B017 | 0.20 |
| 02/15/08 | Prepare Certificate of No Objection regarding Consuegra's Fee Application | DLASK | B017 | 0.10 |
| 02/15/08 | Prepare Certificate of No Objection to Cohn's Fee Application | DLASK | B017 | 0.10 |
| 02/15/08 | Prepare Certificates of No Objection to Orlans' Fee Applications | DLASK | B017 | 0.30 |
| 02/15/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Consuegra Fee Application | DLASK | B017 | 0.30 |
| 02/15/08 | Finalize for filing and coordinate service of Certificates of No Objection regarding Orlans' Fee Applications | DLASK | B017 | 0.50 |
| 02/15/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Cohn Fee Application | DLASK | B017 | 0.30 |
| 02/15/08 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 02/15/08 | Work with S. Beach re: foreclosure professional issues | MWHIT | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/15/08 | Correspondence with Zeichner Ellman & Krause re: fee application for correspondence action settlements | RBART | B017 | 0.20 |
| 02/15/08 | Correspondence with Carmen Bonilla re: status of Zeichner Ellman fee application | RBART | B017 | 0.20 |
| 02/15/08 | Telephone conference with Tom Geppard and Grey Fethers (PWC) and D. Bowman and R. Poppiti re: PWC retention for Waterfield acquisition and general auditing services | RBART | B017 | 0.50 |
| 02/15/08 | Correspondence with Kevin Patsel re: amended affidavit and return of brokerage fee | RBART | B017 | 0.20 |
| 02/15/08 | Correspondence with Cohn Goldberg re: status of utility settlements re: adequate assurance | RBART | B017 | 0.20 |
| 02/15/08 | Telephone conference with Jantra Von Roy, Bruce Goodman and D. Bowman re: Zudner Eckman fee application | RBART | B017 | 0.50 |
| 02/15/08 | Review fee application for Zerchner Ellman and confer with D. Bowman re: same | RBART | B017 | 0.30 |
| 02/15/08 | Telephone from Geoff Peters and Waltman Weinberg re: various issues related to servicing advances and issue related to subpoena served related to arson investigation | RBART | B017 | 0.30 |
| 02/15/08 | Correspondence with Tom Brolan and Jane Larkin re: Weltman Weinberg servicing advances and subpoena response | RBART | B017 | 0.30 |
| 02/15/08 | Correspondence with Carmen Bonilla re: outstanding OCP invoices and retention related matters | RBART | B017 | 0.30 |
| 02/15/08 | Teleconference with P. Morgan re: possible revisions to KZC engagement terms | RBRAD | B017 | 0.20 |
| 02/15/08 | Calls with Gregory Fetter, D. Bowman and R. Bartley regarding PricewaterhouseCoopers' Retention Application | RFPOP | B017 | 0.50 |
| 02/15/08 | Work with M. Whiteman re: foreclosure professional issues | SBEAC | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                          04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/08 | Correspondence to Carmen Bonilla, et al. re: CNO for Orlans, Consuegra, Cohn and Weinreb | RBART | B017 | 0.30 |
| 02/17/08 | Correspondence with Tom Brolan re: proceeding to payment on fee application | RBART | B017 | 0.20 |
| 02/17/08 | Update OCP tracking chart | RBART | B017 | 0.30 |
| 02/17/08 | Correspondence to Dolores Kennell re: January fee application for TD Service Co. | RBART | B017 | 0.20 |
| 02/18/08 | E-mail to A. Horn, R. Semple, and M. Lymberry re: results of conference call with Pricewaterhousecoopers (on 2/15/08) and current status of proposed retention as Tax Advisors | DBOWM | B017 | 0.40 |
| 02/18/08 | Work with R. Bartley re: Phoenix Capital fee application for transaction fee | MLUNN | B017 | 0.20 |
| 02/18/08 | Correspondence to C. Bonilla re: Kroll December fee statement | MLUNN | B017 | 0.10 |
| 02/18/08 | Work with S. Beach re; foreclosure professional issues | MWHIT | B017 | 0.10 |
| 02/18/08 | Review emails with C. Bonilla and R. Bartley regarding Milliman Consultants | MWHIT | B017 | 0.10 |
| 02/18/08 | Work with R. Bartley and K. Wessel regarding Phoenix Capital fee application | MWHIT | B017 | 0.20 |
| 02/18/08 | Correspondence to Phoenix Capital (Katie Wessel) re: instructions on putting together "success fee" fee application | RBART | B017 | 0.40 |
| 02/18/08 | Draft fee application verification for Phoenix Capital (.2) and forward to K. Wessel (.1) | RBART | B017 | 0.30 |
| 02/18/08 | Correspondence to Kristina Brown and Kimber Bratsch re: corrections to Shapiro & Burson disinterestness affidavit | RBART | B017 | 0.30 |
| 02/18/08 | Correspondence to Jane Roberts and Anne Hulbert re: Shapiro & DiCavo OCP affidavit of disinterestedness | RBART | B017 | 0.20 |
| 02/18/08 | Preparation of list of retained OCP forms for Carmen Bonilla | RBART | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Work with Whiteman re: foreclosure professionals | SBEAC | B017 | 0.10 |
| 02/19/08 | E-mail from and to R. Bernstein re: comments on revised PricewaterhouseCooper engagement letter | DBOWM | B017 | 0.10 |
| 02/19/08 | Telephone from R. Semple re: CB Richard Ellis Retention Application | DBOWM | B017 | 0.20 |
| 02/19/08 | Telephone to B. Endoy (CBRE) re: CB Richard Ellis comments on engagement agreement | DBOWM | B017 | 0.20 |
| 02/19/08 | Review and provide comments on CB Richard Ellis' revised engagement agreement and retention application and revise same | DBOWM | B017 | 2.60 |
| 02/19/08 | Prepare Notice for Robert J. Hopp & Associates' Fee Application | DLASK | B017 | 0.10 |
| 02/19/08 | Finalize for filing and coordinate service of Hopp Fee Application | DLASK | B017 | 0.50 |
| 02/19/08 | Prepare Notice for Weinreb Fee Application | DLASK | B017 | 0.10 |
| 02/19/08 | Prepare and file Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 02/19/08 | Finalize for filing and coordinate service of Weinreb's Fee Application | DLASK | B017 | 0.50 |
| 02/19/08 | Update and supplement OCP charts andsubsequently filed affidavits regarding broker commissions | MWHIT | B017 | 3.80 |
| 02/19/08 | Emails with C. Bonilla and B. Jones regarding Milliman fee application | MWHIT | B017 | 0.20 |
| 02/19/08 | Work with S. Brown regarding status of UST objections | MWHIT | B017 | 0.20 |
| 02/19/08 | Correspondence to Isabel Rodriguez and Carment Bonilla re: Grenen and Bersin November invoices | RBART | B017 | 0.20 |
| 02/19/08 | Review Moss Codiles and DSS affidavit as OCP; Telephone from Mike Sullivan re: revisions to affidavit; Correspondence to same re: mailing address for firm and conflict party disclosures | RBART | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40313988                     04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/08 | Teleconference with Denise Downs and Lori Hopp re: amended affidavit and October fee application | RBART | B017 | 0.40 |
| 02/19/08 | Review fee applications for Weltman Weinberg, Codilis & Associates, John F. Michael, Hutchens Senter, Pendegast & Jones and update OCP tracking chart and forward to Andy Eckstein for payment | RBART | B017 | 1.40 |
| 02/19/08 | Correspondence with Dolores Kennell re: status of payments to TD Service Co. | RBART | B017 | 0.20 |
| 02/20/08 | E-mail response to R. Semple re: CB Richard Ellis' additional comments on engagement agreement for Mt. Prospect property | DBOWM | B017 | 0.50 |
| 02/20/08 | Discussion with M. Lunn re: CB Richard Ellis' additional comments on engagement agreement for Mt. Prospect property | DBOWM | B017 | 0.10 |
| 02/20/08 | Follow-up on additional inquiry of B. Endoy (CB Richard Ellis) re: conflict check and affidavit in support of retentio | DBOWM | B017 | 0.60 |
| 02/20/08 | Review revised and final version of Ordinary Course Professional affidavit with respect to PricewaterhouseCoopers | DBOWM | B017 | 0.20 |
| 02/20/08 | Follow-up e-mail to G. Fetter and A. Clark (PricewaterhouseCoopers) re: status of 327 retention process and requisite conflict checks | DBOWM | B017 | 0.40 |
| 02/20/08 | Prepare Notices for Weltman's Fee Applications - November-December | DLASK | B017 | 0.30 |
| 02/20/08 | PRepare Notices for Codilis & Associates' Fee Applications | DLASK | B017 | 0.40 |
| 02/20/08 | Finalize for filing and coordinate service of Fee Applications for Weltman | DLASK | B017 | 0.60 |
| 02/20/08 | Finalize for filing and coordinate service of Fee Applications for Codilis - August through November | DLASK | B017 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Work with D. Bowman re: CBRE engagement letter and retention and disclosures | MLUNN | B017 | 0.40 |
| 02/20/08 | Review and revise budget for professional fees and correspondence to C. Bonilla re: same | MLUNN | B017 | 0.30 |
| 02/20/08 | Analysis of authorized broker commissions | MWHIT | B017 | 0.60 |
| 02/20/08 | Work with A. Eckstein regarding broker commission approvals | MWHIT | B017 | 0.30 |
| 02/20/08 | Draft correspondence to J. McMahon regarding standing objection to certain broker affidavits | MWHIT | B017 | 0.30 |
| 02/20/08 | Review/revise fee estimates in response to Kroll request | PMORG | B017 | 0.10 |
| 02/20/08 | Review and correspondence to BJ Maley re: amended fee applications; Prepare filing; August-November fee applications | RBART | B017 | 0.30 |
| 02/20/08 | Review Committee approvals of OCP invoice; forward to client for payment; update OCP tracking chart | RBART | B017 | 1.90 |
| 02/20/08 | Correspondence with Isabel Rodriguez re: Northwest Trustee disputed costs and court expense reimbursement approval | RBART | B017 | 0.20 |
| 02/20/08 | Review and prepare to file OCP affidavit for PWC and confer with D. Bowman re: disclosures | RBART | B017 | 0.30 |
| 02/20/08 | Telephone from Corrinne Hook re: retention procedure for John D. Clunk and follow-up correspondence re: retention papers to be filed | RBART | B017 | 0.30 |
| 02/20/08 | Correspondence from Greg Fetters and D. Bowman re: PWC retention application | RBART | B017 | 0.20 |
| 02/20/08 | Call to D. Wouseman re: OCP real broker commissions | TTURN | B017 | 0.10 |
| 02/21/08 | Prepare Notice for Pendergast Fee Application | DLASK | B017 | 0.10 |
| 02/21/08 | Prepare, finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professional | DLASK | B017 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/21/08 | Finalize for filing and coordinate service of Pendergast Fee Application | DLASK | B017 | 0.50 |
| 02/21/08 | Email from S. Johnson regarding Hutchens invoices | MWHIT | B017 | 0.10 |
| 02/21/08 | Review Correspondence from and Prepare Correspondence to J. McMahon re: YCST's 4th fee application | PMORG | B017 | 0.20 |
| 02/21/08 | Correspondence from and correspondence to Greg Fetters at PWC re: amended engagement letter for Waterfield employee tax retention; and review of same | RBART | B017 | 0.30 |
| 02/21/08 | Correspondence from Shelly Johnson re: omission from November fee request (.1); and follow-up correspondence to Isabel Baumgarten re: additional committee approval (.1) | RBART | B017 | 0.20 |
| 02/21/08 | Correspondence to R. Shiels re: Sandy Higby Invoices and request for OCP modification | RBART | B017 | 0.20 |
| 02/21/08 | Prepare Pendergast and Jones Fee App for November and review for filing same and OCP affidavits for various foreclosure forms and brokers | RBART | B017 | 0.30 |
| 02/21/08 | Telephone from Peter Curry at EFW re: retention process for OCPs and follow up correspondence re: conflict disclosure and OCP affidavit | RBART | B017 | 0.30 |
| 02/22/08 | Attention to revising and finalizing CB Richard Ellis' Retention Application, Order and Engagement Agreement re: retention as real estate brokers | DBOWM | B017 | 3.10 |
| 02/22/08 | Review and provide comment on draft of PricewaterhouseCoopers' Retention Application re: retention as tax advisors | DBOWM | B017 | 0.80 |
| 02/22/08 | Review and provide comments on draft PricewaterhouseCoopers affidavit in support of retention as tax advisors (1.5); and Engagement Agreement (.9) re: PWC retention as tax advisors | DBOWM | B017 | 2.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/22/08 | Telephone from B. Endoy re: additional comments to CB Richard Ellis Retention Application | DBOWM | B017 | 0.10 |
| 02/22/08 | Prepare Notice for T.D. Service's Fee Application | DLASK | B017 | 0.10 |
| 02/22/08 | Finalize for filing and coordinate service of T.D. Service's Fee Application | DLASK | B017 | 0.50 |
| 02/22/08 | Finalize for filing and coordinate service of Retention Application for CB Richard Ellis, Inc. | DLASK | B017 | 0.50 |
| 02/22/08 | Review Conseugra Fee Application for date accuracy | DLASK | B017 | 0.40 |
| 02/22/08 | Review and provide comments to motion to retain CBRE as real estate broker | MLUNN | B017 | 0.50 |
| 02/22/08 | Review Retention Papers for PWC's engagement as OCP and forward draft of application language re: OCP Retention to R.F. Poppiti | RBART | B017 | 0.30 |
| 02/22/08 | Telephone from Dan Consuegra re: submission of January Fee Application and partial payment of previous fee apps | RBART | B017 | 0.20 |
| 02/22/08 | Correspondence from Dan Consuegra re: January fee apps and confer with D. Laskin re: same | RBART | B017 | 0.20 |
| 02/22/08 | Draft (2.4) and revise (.9) Retention Application for PricewaterhouseCoopers, and emails to and from Andrea Smith, Gregory Fetter and D. Bowman (.2) regarding the same | RFPOP | B017 | 3.50 |
| 02/23/08 | Review Cohn Goldberg fee application (.2); and correspondence to H. Munk re: revision to application | RBART | B017 | 0.30 |
| 02/23/08 | Review previous fee applications for Dan Consuegra and; correspondence to same re: January fee application | RBART | B017 | 0.20 |
| 02/23/08 | Prepare 8th Notice of Supplemental OCP Retention | RBART | B017 | 0.20 |
| 02/25/08 | Teleconference with S. Seoylemezian and R. Poppiti re: duties and responsibilities of PricewaterhouseCoopers as tax advisors | DBOWM | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Telephone from U.S. Trustee (J. McMahon) re: initial comments on CB Richard Ellis' retention application | DBOWM | B017 | 0.20 |
| 02/25/08 | Telephone to(2) B. Endoy (CB Richard Ellis) re: US Trustee's initial comments on CB Richard Ellis' retention as real estate brokers | DBOWM | B017 | 0.30 |
| 02/25/08 | Follow-up e-mail to B. Endoy (CB Richard Ellis) on proposed resolution with respect to US Trustee's comments CB Richard Ellis' retention as real estate brokers | DBOWM | B017 | 0.40 |
| 02/25/08 | Revise CB Richard Ellis Retention Order pursuant to US Trustee's initial comments and send follow-up e-mail to R. Semple (Kroll) | DBOWM | B017 | 0.20 |
| 02/25/08 | Prepare and file Affidavit of Service regarding CB Richard Ellis Retention Application | DLASK | B017 | 0.20 |
| 02/25/08 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 02/25/08 | Draft Certificate of No Objection to Young Conaway's Fee Application | DLASK | B017 | 0.20 |
| 02/25/08 | Emails with G. Ahrens and R. Bartley regarding Adorno fee application | MWHIT | B017 | 0.20 |
| 02/25/08 | Work with R. Bartley regarding open OCP issues regarding Goldbech | MWHIT | B017 | 0.20 |
| 02/25/08 | Analysis of minimum broker commissions re: modified ocp procedures | MWHIT | B017 | 0.50 |
| 02/25/08 | Review Grenen & Birsic invoices and Farr Burke invoices; forward to Creditor's Committee and update OCP tracking chart | RBART | B017 | 0.50 |
| 02/25/08 | Correspondence from and correspondence to BJ Maley with Codilis & Associates re: release from escrow reinstatement funds paid by borrower to firm | RBART | B017 | 0.20 |
| 02/25/08 | Correspondence to Forclosure Professionals re: Modified Procedures Order | RBART | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Call with Susan Seoylemezian and D. Bowman regarding PwC Retention Application | RFPOP | B017 | 0.40 |
| 02/25/08 | Further review and revise PwC Retention Application | RFPOP | B017 | 1.10 |
| 02/26/08 | Attention to revising and re-circulating revised CB Richard Ellis' Retention Order to CB Richard Ellis and US Trustee for additional comments | DBOWM | B017 | 0.40 |
| 02/26/08 | Telephone to (returned) B. Endoy re: US Trustee's comments on CB Richard Ellis' retention application and order | DBOWM | B017 | 0.20 |
| 02/26/08 | Telephone to US Trustee (McMahon) re: CB Richard Ellis' revised retention order | DBOWM | B017 | 0.10 |
| 02/26/08 | Draft Certificates of No Objection for Adorno Yoss Fee Applications | DLASK | B017 | 0.30 |
| 02/26/08 | Draft Notice for Cohn Fee Application | DLASK | B017 | 0.10 |
| 02/26/08 | Finalize for filing and coordinate service of Certificates of No Objection to Adorno Yoss Fee Applications | DLASK | B017 | 0.50 |
| 02/26/08 | Finalize for filing and coordinate service of Cohn's Fee Application | DLASK | B017 | 0.50 |
| 02/26/08 | Draft Certification of Counsel regarding Young Conaway's Fourth Fee Application with respect to expense reduction | DLASK | B017 | 0.50 |
| 02/26/08 | Emails with E. Schnitzer regarding Northwest Trustee fee application (.2); review fee application regarding AHM standing objection to fees (.5) | MWHIT | B017 | 0.70 |
| 02/26/08 | Review and revise multiple ordinary course professionals' affidavits re: broker retentions | MWHIT | B017 | 1.30 |
| 02/26/08 | Review files re: November fee inquiry from US Trustee (.50); Prepare Correspondence to J. McMahon re: same (.40) | PMORG | B017 | 0.90 |
| 02/26/08 | Review fee application for Adorno & Yoss for January 2008 | RBART | B017 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/08 | Correspondence from Brian McCaffrey re: OCP retention affidavit (.2); revise McCaffrey Retention Affidavit and send to same (.2); telephone from Brian McCaffrey re: revisions to affidavit and fee structure (.3) | RBART | B017 | 0.70 |
| 02/26/08 | Correspondence from and to Dan Consuegra re: interim compensation procedures order and modification to same by modified OCP procedures order | RBART | B017 | 0.30 |
| 02/26/08 | Prepare Cahn Goldberg Deutsche Second Monthly fee application and review same for filing | RBART | B017 | 0.20 |
| 02/26/08 | Correspondence from and to Isabel Rodriguez re: Leu & Okuda OCP invoices | RBART | B017 | 0.20 |
| 02/26/08 | Review S.K. Higby September invoices and forward to Isabel Baumgarten for committee approval | RBART | B017 | 0.20 |
| 02/26/08 | Review CNO to Adarno & Yoss fee applications; confer with M. Whiteman re: affect of new OCP order and review modified order | RBART | B017 | 0.30 |
| 02/26/08 | Email from and call to Gregory Fetter regarding PwC Retention Application | RFPOP | B017 | 0.10 |
| 02/27/08 | Review and provide comments on revised PricewaterhouseCoopers' retention application as tax advisors, affidavit in support of retention and engagement letter | DBOWM | B017 | 1.10 |
| 02/27/08 | Discussions with R. Poppiti re: status of PricewaterhouseCoopers retention application | DBOWM | B017 | 0.40 |
| 02/27/08 | Review Zeichner Ellman Krause fee application (.5) and discuss with R. Bartley (.2) | DBOWM | B017 | 0.70 |
| 02/27/08 | Conference call with R. Poppiti, A. Clark and G. Fetter of PricewaterhouseCoopers' retention as tax advisors | DBOWM | B017 | 0.30 |
| 02/27/08 | Review and provide additional comments on further revised PricewaterhouseCoopers engagement letter and affidavit provided by R. Graham | DBOWM | B017 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | E-mail from R. Semple (Kroll) re: executed CB Richard Ellis engagement agreement and commission schedule | DBOWM | B017 | 0.10 |
| 02/27/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 02/27/08 | Correspondence to C. Bonilla re: payment of November 2007 YCST fees and expenses | MLUNN | B017 | 0.20 |
| 02/27/08 | Work with S. Brown regarding commission releases | MWHIT | B017 | 0.20 |
| 02/27/08 | Emails from/to J. Tecce and H. Denman re: QE 4th monthly fee app | PJACK | B017 | 0.80 |
| 02/27/08 | Review and revise Certificate of counsel re: 4th monthly fee application to reflect resolution with US Trustee | PMORG | B017 | 0.30 |
| 02/27/08 | Review Zeichner Ellman Krause fee application and conference with D. Bower re: same (.3); correspondence to creditors committee re: approval of outstanding hourly fees and creditor committee (.2); correspondence to Zeichner Ellman re: amendment and provision of additional invoices (.3) | RBART | B017 | 0.80 |
| 02/27/08 | Telephone from Luanne Slutodell at Phoenix Capital re:  fee application for success fee on servicing sale | RBART | B017 | 0.50 |
| 02/27/08 | Telephone from Bruce Goodman re: follow-up to correspondence on fee application for correspondent lender actions and; revise correspondence to committee to reflect change in fee application | RBART | B017 | 0.40 |
| 02/27/08 | Telephone from Greg Balcom re:  OCP procedures for submitting invoices (.2); and follow-up correspondence with same re: same (.2) | RBART | B017 | 0.40 |
| 02/27/08 | Correspondence with Isabel Rodriguez re: fee application approvals and hold backs for Cohn Goldberg and Alan Weinreb | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                           04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/08 | Review Robert Hopp fee request and forward to committee | RBART | B017 | 0.20 |
| 02/27/08 | Review Weiner Brodsly sixth fee applicatio | RBART | B017 | 0.40 |
| 02/27/08 | Correspondence to Brenda Delfino at McCaffrey P.A. re: form of OCP invoices (.1); Review OCP invoices from same (.1); and telephone to Bob Hardman re: level of fees requested (.2) | RBART | B017 | 0.40 |
| 02/27/08 | Call with Greg Fetter, Andrea Smith and D. Bowman regarding PwC Retention Application | RFPOP | B017 | 0.30 |
| 02/27/08 | Calls to and emails to and from Bob Semple, Rob Bernstein and Susan Seoylemezian regarding PwC Retention Application and Engagement Letter | RFPOP | B017 | 0.20 |
| 02/27/08 | Further review and revise PwC Retention Application (1.2), and discussions with D. Bowman (.2) regarding the same | RFPOP | B017 | 1.40 |
| 02/28/08 | Revise and comment on further revised PricewaterhouseCoopers' Retention Application and Engagement Letter | DBOWM | B017 | 0.90 |
| 02/28/08 | E-mail from R. Semple re: executed Engagement Agreement and Commission schedule with respect to CB Richard Ellis' retention as real estate brokers for Mt. Prospect Property | DBOWM | B017 | 0.20 |
| 02/28/08 | Discussion with S. Beach re: status of PricewaterhouseCoopers' Retention Application | DBOWM | B017 | 0.20 |
| 02/28/08 | Assemble, finalize for filing and coordinate service of Allen & Overy Fee Application | DLASK | B017 | 0.60 |
| 02/28/08 | Prepare Notice for Weiner Brodskey Fee Application | DLASK | B017 | 0.10 |
| 02/28/08 | Prepare Notice for Adorno & Yoss Fee Application | DLASK | B017 | 0.10 |
| 02/28/08 | Prepare Notice for Consuegra Fee Application | DLASK | B017 | 0.10 |
| 02/28/08 | Finalize for filing and coordinate service of Fee Application for Adorno & Yoss | DLASK | B017 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/28/08 | Finalize for filing and coordinate service of Weiner Brodsky Fee Application | DLASK | B017 | 0.40 |
| 02/28/08 | Finalize for filing and coordinate service of Consuegra Fee Application | DLASK | B017 | 0.50 |
| 02/28/08 | Emails to N. Reilly re: Allen & Overy Fee application | KENOS | B017 | 0.10 |
| 02/28/08 | Finalize and file Allen & Overy Fee Application | KENOS | B017 | 0.20 |
| 02/28/08 | Update broker commissions escrow releases; work with S. Brown regarding same | MWHIT | B017 | 1.10 |
| 02/28/08 | Review and revise letter to foreclosure professionals regarding modified procedure | MWHIT | B017 | 0.40 |
| 02/28/08 | Review Rothberg Logan & Warsco fee requests for August through January and forward to Committee | RBART | B017 | 0.30 |
| 02/28/08 | Review Balcom September fee invoice packet (.2) and telephone call with J. Sohs re: complying with OCP procedures (.2) | RBART | B017 | 0.40 |
| 02/28/08 | Telephone from Isabel Baumgarten re: process for approving contingency fees | RBART | B017 | 0.30 |
| 02/28/08 | Review Fee App for filing and Notices for Adorno & Yoss (6th); Weiner Brodsky (6th); Consuegra (6th) | RBART | B017 | 0.30 |
| 02/28/08 | Further review and revise PwC Retention Application (1.0), and emails to Greg Fetter and Andrea Smith (.2) and Rob Berstein, Bob Semple and Susan Seoylemezian (.2) regarding the same | RFPOP | B017 | 1.40 |
| 02/29/08 | Work with R. Bartley re: supplemental affidavit for DoveBid | MLUNN | B017 | 0.20 |
| 02/29/08 | Emails with S. Brown regarding UST standing objection to certain broker retentions | MWHIT | B017 | 0.30 |
| 02/29/08 | Telephone from Sean Smith at TD Service Co. re: status of approval invoice and fee application | RBART | B017 | 0.30 |

# YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                    04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/29/08 | Various correspondence with Lesley Fink re: Balcom Law Firm OCP invoices and compliance with OCP invoice procedures | RBART | B017 | 0.40 |
| 02/29/08 | Correspondence with J. Sklar and MLUNN re: supplemental retention affidavit for DoveBid | RBART | B017 | 0.30 |
| 02/29/08 | Review and revise DoveBid supplemental retention affidavit | RBART | B017 | 0.30 |
| | Sub Total | | | 178.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | Coordinate service of fourth monthly application of YCST for November 2007 | CTAYL | B018 | 0.10 |
| 02/01/08 | Finalize for filing and coordinate service of Young Conaway's Fourth Fee Application | DLASK | B018 | 1.00 |
| 02/01/08 | Prepare Young Conaway's Fee Application for November 2007 | DLASK | B018 | 2.00 |
| 02/01/08 | Review and Revise November fee application | PMORG | B018 | 0.20 |
| 02/06/08 | Prepare and file Affidavit of Service regarding Young Conaway's Fee Application | DLASK | B018 | 0.20 |
| 02/23/08 | Commence review of December fee statement to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.30 |
| 02/26/08 | Reveiw December fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.00 |
| 02/27/08 | Continued review of December fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.90 |
| | Sub Total | | | 8.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                        04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/08 | Non-working travel to New York (billed @ 1/2 time) | JPATT | B019 | 1.00 |
| 02/07/08 | Travel to NY for meeting with Committee Counsel | RBRAD | B019 | 1.00 |
| 02/08/08 | Non-working travel from New York (billed @ 1/2 time) | JPATT | B019 | 1.10 |
| 02/08/08 | Return travel from New York for committee meeting (billed at 1/2 time) | RBRAD | B019 | 1.10 |
| 02/11/08 | Travel to/from New York City (billed @ 1/2 time) | JPATT | B019 | 2.00 |
| 02/21/08 | Non-working travel to New York (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 02/22/08 | Travel to NYC for meeting with committee | CGREA | B019 | 0.80 |
| 02/22/08 | Travel from NYC after meeting with committee | CGREA | B019 | 0.80 |
| 02/22/08 | Non-working travel from New York (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 02/22/08 | Travel to NY for meeting with counsel to creditors committee (billed at 1/2 time) | RBRAD | B019 | 0.80 |
| 02/22/08 | Travel to Wilmington from NY (billed at 1/2 time) | RBRAD | B019 | 1.20 |
| 02/22/08 | Non-working travel to and from NY for Committee meeting | SBEAC | B019 | 1.60 |
| 02/27/08 | Non-working travel to New York City (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 02/28/08 | Non-working travel from New York City (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| | Sub Total | | | 14.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/08 | E-mail response to M. Cavaco re: unpaid Qwest invoices and asserted 30 day notice of termination right by Qwest | DBOWM | B020 | 0.40 |
| 02/01/08 | Work with D. Bowman re: Quest utility issue and termination of service | MLUNN | B020 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40313988                              04-04-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/08 | Follow-up e-mail to M. Cavaco re: Qwest unpaid invoices and invoices related to terminated locations | DBOWM | B020 | 0.10 |
| 02/06/08 | Review request from Delmarva for payment of utility charges | MLUNN | B020 | 0.10 |
| 02/07/08 | Correspondence from R. Suglia (Delmarva Power) re: unpaid invoices for Lewes, DE locations | DBOWM | B020 | 0.40 |
| 02/07/08 | Follow-up e-mail to M. Cavaco and C. Bonilla re: unpaid invoices for Lewes, DE locations | DBOWM | B020 | 0.20 |
| 02/11/08 | Telephone from(2) C. Mayer of Delmarva Power re: unpaid utility invoices | DBOWM | B020 | 0.30 |
| 02/11/08 | Follow-up with C. Cavaco on unpaid monthly invoices from Delmarva Power | DBOWM | B020 | 0.20 |
| 02/13/08 | Follow-up e-mail to C. Cavaco re: unpaid Delmarva Power invoices | DBOWM | B020 | 0.10 |
| 02/14/08 | Review Qwest service agreement for termination policy | DBOWM | B020 | 1.00 |
| 02/14/08 | E-mails to and from P. Moren re: unpaid Delmarva Power utility bills | DBOWM | B020 | 0.30 |
| 02/14/08 | Telephone to C. Mayer and R. Suglia (Delmarva Power) re: unpaid utility invoices | DBOWM | B020 | 0.20 |
| 02/20/08 | Draft letter to Foreclosure Professionals re: Modified OCP Procedures Order | RBART | B020 | 0.40 |
| 02/28/08 | Correspondence with Bob Hardman and Jane Larkin re: modified procedures | RBART | B020 | 0.20 |
| | Sub Total | | | 4.10 |