# EXHIBIT B

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 29, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 27,839.10 |
| Long Distance Telephone | 1,452.98 |
| Federal Express | 19,857.88 |
| Mileage | 19.20 |
| Expert Fee | 66,750.00 |
| Air/Rail Travel | 1,453.50 |
| Staff Overtime | 375.00 |
| Deposition/Transcript | 331.75 |
| Delivery / Courier | 2,821.94 |
| Hotel/Lodging | 239.81 |
| Parking | 33.00 |
| Car/Bus/Subway Travel | 392.00 |
| Working Meals | 1,444.00 |
| Travel Meals | 32.30 |
| Teleconference / Video Conference | 484.31 |
| AP Fax | 2,204.03 |
| Postage | 3,328.45 |
| Computerized Legal Research | 677.77 |
| Total Disbursements: | $129,737.02 |

UNBILLED EXPENSE DETAILS THROUGH 02/29/2008

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| 01/31/08 | S003 | 2496382 | PMORGLong Distance Telephone 1(415)591-1422 6690 | 0.59 | 0.59 | B |
| 01/31/08 | S003 | VENDOR NAME: 2496383 | PMORGLong Distance Telephone 1(610)323-7993 6690 | 1.18 | 1.18 | B |
| 01/31/08 | S003 | VENDOR NAME: 2496384 | PMORGLong Distance Telephone 1(610)323-7993 6690 | 1.18 | 1.18 | B |
| 02/01/08 | 004 | VENDOR NAME: 2464013 102332 | KCOYLFederal Express -- FEDERAL EXPRESS - Mitchell Taylor MELVILLE, NY | 23.19 | 23.19 | B |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | 027 | 2454161 | 101898 | | | KENOSAir/Rail Travel - Payee. Erica J. Wool-Petty Cash Michele NewSham 1/14/08 NY to Wilmington & Return | 26.00 | 26.00 | | B | |

VENDOR NAME: Erica J. Wool-Petty Cash

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | 053 | 2478913 | 102837 | | | JPATTDelivery / Courier | 5.00 | 5.00 | | B | |

VENDOR NAME: Parcels, Inc.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | 096 | 2454154 | 101898 | | | - D.D.R. PSNIWorking Meals - Payee: Erica J. Wool-Petty Cash Meal Allowance: Dinner- AJOSE 12/26/07 | 10.00 | 10.00 | | B | |

VENDOR NAME: Erica J. Wool-Petty Cash

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | 904 | 2475762 | 102763 | | | EBDWATeleconference / Video Conference | 4.79 | 4.79 | | B | |

VENDOR NAME: Soundpath Conferencing Services, LLC

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | 904 | 2475769 | 102763 | | | RFPOPTeleconference / Video Conference | 6.51 | 6.51 | | B | |

VENDOR NAME: Soundpath Conferencing Services, LLC

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | S001 | 2457688 | | | | MLUNNPhotocopy Charges 0659 | 2.80 | 1.40 | | B | |
| 02/01/08 | S001 | 2457689 | | | | MLUNNPhotocopy Charges 0659 | 7.60 | 3.80 | | B | |
| 02/01/08 | S001 | 2457690 | | | | PMOREPhotocopy Charges 0572 | 223.00 | 111.50 | | B | |
| 02/01/08 | S001 | 2457691 | | | | MLUNNPhotocopy Charges 0659 | 8.00 | 4.00 | | B | |
| 02/01/08 | S001 | 2457692 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 02/01/08 | S001 | 2457693 | | | | KCOYLPhotocopy Charges 0754 | 2.80 | 1.40 | | B | |
| 02/01/08 | S001 | 2457694 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 02/01/08 | S001 | 2457695 | | | | RBARTPhotocopy Charges 0886 | 0.40 | 0.20 | | B | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | S001 | 2457696 | | | PWORGPhotocopy Charges 0254 | | 0.20 | 0.10 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457697 | | | DLASKPhotocopy Charges 0531 | | 14.40 | 7.20 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457698 | | | DLASKPhotocopy Charges 0531 | | 294.20 | 147.10 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457699 | | | DLASKPhotocopy Charges 0531 | | 539.00 | 269.50 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457700 | | | DLASKPhotocopy Charges 0531 | | 498.00 | 249.00 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457701 | | | DLASKPhotocopy Charges 0531 | | 90.40 | 45.20 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457702 | | | DWILLPhotocopy Charges 0516 | | 146.00 | 73.00 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457703 | | | DLASKPhotocopy Charges 0531 | | 827.40 | 413.70 | | B | --- |
| 02/01/08 | S001 | VENDOR NAME: 2457704 | | | DLASKPhotocopy Charges 0531 | | 967.60 | 483.80 | | B | --- |
| 02/01/08 | S001SCN | VENDOR NAME: 2457749 | | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | --- |
| 02/01/08 | S001SCN | VENDOR NAME: 2457750 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | --- |
| 02/01/08 | S001SCN | VENDOR NAME: 2457751 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- |
| 02/01/08 | S001SCN | VENDOR NAME: 2457752 | | | DLASKScanning Charges 0531 | | 5.00 | 2.50 | | B | --- |
| 02/01/08 | S001SCN | VENDOR NAME: 2457753 | | | DLASKScanning Charges 0531 | | 3.80 | 1.90 | | B | --- |
| 02/01/08 | S001SCN | VENDOR NAME: 2457754 | | | DLASKScanning Charges 0531 | | 7.60 | 3.80 | | B | --- |
| 02/01/08 | S001SCN | VENDOR NAME: 2457755 | | | DLASKScanning Charges 0531 | | 4.00 | 2.00 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457756 DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457757 DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457758 DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457759 DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457760 DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457761 DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457762 DLASKScanning Charges 0531 | 17.80 | 8.90 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457763 DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457764 DLASKScanning Charges 0531 | 26.80 | 13.40 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457765 DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457766 DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457767 DLASKScanning Charges 0531 | 24.80 | 12.40 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457768 DLASKScanning Charges 0531 | 21.80 | 10.90 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457769 DLASKScanning Charges 0531 | 29.80 | 14.90 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457770 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/01/08 | S001SCN | | | | | VENDOR NAME: 2457771 DLASKScanning Charges | 2.40 | 1.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

MATTER: 066585.1001 Debtor Representation

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: 2461570 | | | | DLASKPostage Postage | 9.95 | 9.95 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S002 | VENDOR NAME: 2461571 | | | | DLASKPostage Postage | 270.84 | 270.84 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S002 | VENDOR NAME: 2461574 | | | | DLASKPostage Postage | 34.50 | 34.50 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S002 | VENDOR NAME: 2457829 | | | | PMORGLong Distance Telephone 1(212)561-4140 6753 | 1.77 | 1.77 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S003 | VENDOR NAME: 2457830 | | | | PMORGLong Distance Telephone 1(212)836-2771 6702 | 0.59 | 0.59 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S003 | VENDOR NAME: 2457831 | | | | PMORGLong Distance Telephone 1(713)412-6614 6552 | 1.18 | 1.18 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S003 | VENDOR NAME: 2457832 | | | | PMORGLong Distance Telephone 1(646)282-2551 6702 | 1.18 | 1.18 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S003 | VENDOR NAME: 2457833 | | | | PMORGLong Distance Telephone 1(214)260-6909 5007 | 3.53 | 3.53 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S003 | VENDOR NAME: 2457834 | | | | PMORGLong Distance Telephone 1(631)622-6401 6552 | 1.18 | 1.18 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S003 | VENDOR NAME: 2457835 | | | | PMORGLong Distance Telephone 1(732)689-2100 5033 | 4.12 | 4.12 | | B | ─ ─ ─ ─ ─ |
| 02/01/08 | S003 | VENDOR NAME: 2457836 | | | | PMORGLong Distance Telephone 1(312)739-4200 5033 | 2.36 | 2.36 | | B | ─ ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457837 PMORGLong Distance Telephone 1(212)984-8016 5033 | 2.36 | 2.36 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457838 PMORGLong Distance Telephone 1(614)857-4324 5007 | 1.18 | 1.18 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457839 PMORGLong Distance Telephone 1(917)597-7679 6646 | 5.30 | 5.30 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457840 PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.18 | 1.18 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457841 PMORGLong Distance Telephone 1(212)603-2586 6646 | 1.18 | 1.18 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457842 PMORGLong Distance Telephone 1(631)622-6401 6552 | 2.95 | 2.95 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457843 PMORGLong Distance Telephone 1(212)326-3682 6646 | 2.95 | 2.95 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457844 PMORGLong Distance Telephone 1(214)969-5162 6646 | 1.18 | 1.18 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457845 PMORGLong Distance Telephone 1(212)756-1125 6621 | 11.78 | 11.78 | | B | --- --- --- --- --- |
| 02/01/08 | S003 | | | | | VENDOR NAME: 2457846 PMORGLong Distance | 0.59 | 0.59 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)551-2630 6646 | | | | | |
| 02/01/08 | S063I | VENDOR NAME: 2492365 | | | | JGALLLexis Legal Services - Searches Lexis Search by Gallagher, James | 3.56 | 3.56 | | B | --- |
| 02/01/08 | S063I | VENDOR NAME: 2492366 | | | | EEDWALexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 7.76 | 7.76 | | B | --- |
| 02/01/08 | S063I | VENDOR NAME: 2492367 | | | | SGREELexis Legal Services Document Printing Lexis Search by Greecher, Sean T. | 0.86 | 0.86 | | B | --- |
| 02/01/08 | S063I | VENDOR NAME: 2492368 | | | | SGREELexis Legal Services - Single Document Retrieval Lexis Search by Greecher, Sean T. | 0.80 | 0.80 | | B | --- |
| 02/01/08 | S063I | VENDOR NAME: 2492369 | | | | DBOWMLexis Legal Services Searches Lexis Search by Bowman, Donald J. | 8.72 | 8.72 | | B | --- |
| 02/01/08 | S063I | VENDOR NAME: 2492370 | | | | DBOWMLexis Legal Services - Single Document Retrieval Lexis Search by Bowman, Donald J. | 8.00 | 8.00 | | B | --- |
| 02/01/08 | S063I | VENDOR NAME: 2492371 | | | | DBOWMShepard's Service Legal Citation Services Lexis Search by Bowman, Donald J. | 0.58 | 0.58 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | STATUS | | | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |

(Continued)

VENDOR NAME:

| 02/01/08 | S063I | 2492372 | | | EKOST | Bureau of National Affairs - Searches Lexis Search by Kostonlas, Evangelos | 4.56 | 4.56 | | B | | | | | |

VENDOR NAME:

| 02/01/08 | S063I | 2492373 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 6.44 | 6.44 | | B | | | | | |

VENDOR NAME:

| 02/01/08 | S063I | 2492374 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 3.01 | 3.01 | | B | | | | | |

VENDOR NAME:

| 02/01/08 | S063I | 2492375 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 7.52 | 7.52 | | B | | | | | |

VENDOR NAME:

| 02/01/08 | S063I | 2492376 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 2.00 | 2.00 | | B | | | | | |

VENDOR NAME:

| 02/01/08 | S063I | 2492377 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 1.16 | 1.16 | | B | | | | | |

VENDOR NAME:

| 02/04/08 | 004 | 2464014 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464015 | 102332 | | DLASK | Federal Express -- FEDERAL | 11.44 | 11.44 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/0 | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | EXPRESS - Geoffrey Aaronson MIAMI, FL | | | | | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464016 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - C. Benjamin Ackerly, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464017 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.99 | 12.99 | | B | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464018 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.56 | 12.56 | | B | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464019 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.60 | 9.60 | | B | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464020 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464021 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464022 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/08 | 004 | 2464023 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464024 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464025 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464026 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464027 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464028 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464029 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464030 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Monjian, Esquir | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET 148852
FOR BILLING PROFORMA NUMBER

Page 389 (389)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PHILADELPHIA, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464031 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464032 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464033 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464034 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.97 | 9.97 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464035 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464036 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464037 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 004 | | 2464038 102332 | | | | DLASKFederal Express -- FEDERAL | 12.99 | 12.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Janice D. Newell, Esq. Esquire BOISE, ID | | | | | |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464039 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.44 | 11.44 | | B | — — — — |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464040 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.76 | 11.76 | | B | — — — — |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464041 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | — — — — |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464042 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | — — — — |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464043 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.44 | 11.44 | | B | — — — — |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464044 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | — — — — |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464045 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 391 (391)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464046 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 11.76 | 11.76 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464047 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464048 | 102332 | | | DLASKFederal Express - FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.44 | 11.44 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464049 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 12.99 | 12.99 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464050 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 8.19 | 8.19 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464051 | 102332 | | | DLASKFederal Express -- FEDERAL, EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 12.99 | 12.99 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464052 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 11.44 | 11.44 | | B | - - - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/04/08 | 004 | 2464053 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, | 12.99 | 12.99 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPENSE | | | | | RECORDED | BILLING | REVISED | ------- | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |

(continued)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | WA | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464054 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS --<br>Christopher R.<br>Belmonte, Esq.<br>NEW YORK, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464055 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Michael<br>Reynolds COSTA<br>MESA, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464056 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -- Richard<br>T. Rice, Esq.<br>WINSTON SALEM, NC | 10.85 | 10.85 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464057 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Shawn<br>Rice SHEBOYGAN, WI | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464058 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Fred B.<br>Ringel, Esq. NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464059 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS --<br>Christine<br>Roberts, Esq. LAS<br>VEGAS, NV | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464060 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Martha<br>E. Romero, Esq.<br>WHITTIER, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464061 | 102332 | | | DLASKFederal Express<br>-- FEDERAL | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:        270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| | | | EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | | | | | |
| | | VENDOR NAME: Federal Express Corporation 2464062 102332 DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | | 8.19 | 8.19 | | B | --- --- |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464063 102332 DLASKFederal Express -- FEDERAL EXPRESS, John Rosenthal, Esq. SAN FRANCISCO, CA | | 12.99 | 12.99 | | B | --- --- |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464064 102332 DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | | 8.19 | 8.19 | | B | --- --- |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464065 102332 DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | | 8.19 | 8.19 | | B | --- --- |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464066 102332 DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | | 8.19 | 8.19 | | B | --- --- |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464067 102332 DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | | 8.19 | 8.19 | | B | --- --- |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464068 102332 DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | | 11.44 | 11.44 | | B | --- --- |
| 02/04/08 | 004 | VENDOR NAME: Federal Express Corporation 2464069 102332 DLASKFederal Express | | 8.19 | 8.19 | | B | --- --- |
| 02/04/08 | 004 | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    2700031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464070 | 102332 | | | -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464071 | 102332 | | | -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.44 | 11.44 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464072 | 102332 | | | -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464073 | 102332 | | | -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464074 | 102332 | | | -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464075 | 102332 | | | -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464076 | 102332 | | | -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/08 | 004 | 2464077 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.19 | 8.19 | | B | |
| 02/04/08 | 004 | 2464078 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| 02/04/08 | 004 | 2464079 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 9.60 | 9.60 | | B | |
| 02/04/08 | 004 | 2464080 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/04/08 | 004 | 2464081 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.60 | 9.60 | | B | |
| 02/04/08 | 004 | 2464082 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| 02/04/08 | 004 | 2464083 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/04/08 | 004 | 2464084 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 396 (396)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Karen Stapleton LEESBURG, VA | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/04/08 | 004 | 2464085 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/04/08 | 004 | 2464086 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/04/08 | 004 | 2464087 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/04/08 | 004 | 2464088 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/04/08 | 004 | 2464089 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/04/08 | 004 | 2464090 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/04/08 | 004 | 2464091 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |

CONTROL: 270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | 02/04/08 | 2464092 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.60 | 9.60 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 004 | 02/04/08 | 2464093 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 004 | 02/04/08 | 2464094 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.76 | 11.76 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 004 | 02/04/08 | 2464095 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 004 | 02/04/08 | 2464096 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 004 | 02/04/08 | 2464097 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.76 | 11.76 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 004 | 02/04/08 | 2464098 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 9.60 | 9.60 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 004 | 02/04/08 | 2464099 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.85 | 10.85 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464100 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464101 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.19 | 8.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464102 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.60 | 9.60 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464103 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 11.76 | 11.76 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464104 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.99 | 12.99 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464105 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.19 | 8.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464106 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.76 | 11.76 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464107 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth | 8.19 | 8.19 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 399 (399)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(continued)

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PHILADELPHIA, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464108 | 102332 | | | -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.56 | 12.56 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464109 | 102332 | | | -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464110 | 102332 | | | -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464111 | 102332 | | | -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464112 | 102332 | | | -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.85 | 10.85 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464113 | 102332 | | | -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464114 | 102332 | | | -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/04/08 | 004 | 2464115 | 102332 | | | -- FEDERAL EXPRESS - Shawn | 12.99 | 12.99 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 400 (400)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    2700031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464116 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY M. Christianson SAN FRANCISCO, CA | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464117 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464118 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464120 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - KRISTI J. DOUGHTY, ESQ. ODESSA, DE | 9.97 | 9.97 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464121 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464122 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 20.85 | 20.85 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464123 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY, ESQ. FORT WORTH, TX | 11.76 | 11.76 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464156 | 102332 | | | DLASKFederal Express | 12.99 | 12.99 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 401 (401)
RUN: 04/04/08
TIME: 12.05.06

CONTROL:    2770031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | STATUS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP | |

(Continued)

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464157 102332    DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464158 102332    DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY    11.44    11.44    B

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464159 102332    DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464160 102332    DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY    10.85    10.85    B

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464161 102332    DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464162 102332    DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY    10.85    10.85    B

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464163 102332    DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/04/08 004    2464163 102332    DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | STATUS - - - - - - - - |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464164 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464165 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464166 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.44 | 11.44 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464167 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464168 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.19 | 8.19 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464169 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464170 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSSLAND, NJ | 8.19 | 8.19 | | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 02/04/08 | 004 | 2464171 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 403 (403)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464172 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464173 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.44 | 11.44 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464174 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464175 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464176 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464177 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464178 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.99 | 12.99 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/04/08 | 004 | 2464179 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. | 9.60 | 9.60 | | B | | | | | |

(Continued)

```
                              Young, Conaway, Stargatt and Taylor                        Page 404 (404)
                                  PROFORMA BILLING WORKSHEET                              RUN: 04/04/08
                               FOR BILLING PROFORMA NUMBER    148852                      TIME: 12:05:06

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

(Continued)

AMHERST, NY

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464180 102332 | | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Ian<br>Gershengorn<br>WASHINGTON, DC | 8.19 | 8.19 | | B | --- -- - - -- |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464181 102332 | | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Garth<br>Gersten, Esq.<br>DURHAM, NC | 9.60 | 9.60 | | B | --- -- - - -- |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464182 102332 | | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - William<br>Goldman NEW YORK<br>CITY, NY | 8.19 | 8.19 | | B | --- -- - - -- |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464183 102332 | | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Marcia<br>L. Goldstein,<br>Esquire NEW YORK<br>CITY, NY | 8.19 | 8.19 | | B | --- -- - - -- |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464184 102332 | | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Eric<br>Gorman, Esq.<br>CHICAGO, IL | 11.44 | 11.44 | | B | --- -- - - -- |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464185 102332 | | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Thomas<br>H. Grace, Esq.<br>HOUSTON, TX | 11.76 | 11.76 | | B | --- -- - - -- |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464186 102332 | | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Robert<br>E. Greenberg,<br>Esq. WASHINGTON,<br>DC | 8.19 | 8.19 | | B | --- -- - - -- |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464187 102332 | | | | DLASKFederal Express | 8.19 | 8.19 | | B | --- -- - - -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O H X BNP |

(Continued)

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464188 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 8.19 | 8.19 | | B | | |
| 02/04/08 | 004 | 2464189 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 15.71 | 15.71 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464190 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 8.19 | 8.19 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464191 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 11.44 | 11.44 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464192 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 8.19 | 8.19 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464193 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.19 | 8.19 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464194 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 11.44 | 11.44 | | B | | |

VENDOR NAME: Federal Express Corporation

DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MINNEAPOLIS, MN | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/04/08 | 004 | 2464195 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 8.19 | 8.19 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/04/08 | 004 | 2464196 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/04/08 | 004 | 2464197 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.99 | 12.99 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/04/08 | 004 | 2464198 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.99 | 12.99 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/04/08 | 004 | 2464199 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/04/08 | 004 | 2464200 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/04/08 | 004 | 2464201 102332 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/08 | 004 | 2464202 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | --- -- -- - -- |
| 02/04/08 | 004 | 2464203 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 12.56 | 12.56 | | B | --- -- -- - -- |
| 02/04/08 | 004 | 2464204 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.85 | 10.85 | | B | --- -- -- - -- |
| 02/04/08 | 004 | 2464205 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.19 | 8.19 | | B | --- -- -- - -- |
| 02/04/08 | 004 | 2464206 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- -- -- - -- |
| 02/04/08 | 004 | 2464207 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barbara Lawall, Esq. TUCSON, AZ | 12.99 | 12.99 | | B | --- -- -- - -- |
| 02/04/08 | 004 | 2464208 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Elena P Lazarou, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- -- -- - -- |
| 02/04/08 | 004 | 2464209 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas | 12.99 | 12.99 | | B | --- -- -- - -- |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 408 (408)
CONTROL:     270031                    PROFORMA BILLING WORKSHEET                           RUN: 04/04/08
                                    FOR BILLING PROFORMA NUMBER   148852                    TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

<table>
<tr><th colspan="2">UNBILLED EXPENSES</th><th>(Continued)</th><th></th><th></th><th>RECORDED</th><th>BILLING</th><th>REVISED</th><th colspan="2">STATUS -------</th></tr>
<tr><th>DATE</th><th>EXPENSE CODE</th><th>INDEX NO.</th><th>CHECK #  INVOICE   ORIG</th><th>DESCRIPTION</th><th>VALUE</th><th>VALUE</th><th>VALUE</th><th>CURRENT</th><th>BNC B/O  H X BNP</th></tr>
</table>

```
                                                        J. Leanse LOS
                                                        ANGELES, CA
              VENDOR NAME: Federal Express Corporation
02/04/08 004   2464210 102332      DLASKFederal Express    10.85        10.85                  B         — — | — | — |
                                      FEDERAL
                                      EXPRESS - Steven
                                      Lefkofsky
                                      FARMINGTON, MI
              VENDOR NAME: Federal Express Corporation
02/04/08 004   2464211 102332      DLASKFederal Express    10.85        10.85                  B         — — | — | — |
                                      FEDERAL
                                      EXPRESS - Stephen
                                      D. Lerner, Esq.
                                      CINCINNATI, OH
              VENDOR NAME: Federal Express Corporation
02/04/08 004   2464212 102332      DLASKFederal Express     8.19         8.19                  B         — — | — | — |
                                      FEDERAL
                                      EXPRESS - Scott
                                      K. Levine, Esq.
                                      NEW YORK CITY, NY
              VENDOR NAME: Federal Express Corporation
02/04/08 004   2464213 102332      DLASKFederal Express     9.60         9.60                  B         — — | — | — |
                                      FEDERAL
                                      EXPRESS -
                                      Frederick
                                      Linfesty BOSTON,
                                      MA
              VENDOR NAME: Federal Express Corporation
02/04/08 004   2464214 102332      DLASKFederal Express     9.60         9.60                  B         — — | — | — |
                                      -- FEDERAL
                                      EXPRESS - James
                                      M. Liston, Esq.
                                      BOSTON, MA
              VENDOR NAME: Federal Express Corporation
02/04/08 004   2464215 102332      DLASKFederal Express     8.19         8.19                  B         — — | — | — |
                                      -- FEDERAL
                                      EXPRESS - Nancy
                                      F. Loftus,
                                      Esquire FAIRFAX,
                                      VA
              VENDOR NAME: Federal Express Corporation
02/04/08 004   2464216 102332      DLASKFederal Express     8.19         8.19                  B         — — | — | — |
                                      -- FEDERAL
                                      EXPRESS - Gerard
                                      Luckman JERICHO,
                                      NY
              VENDOR NAME: Federal Express Corporation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 409 (409)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | BNP |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| 02/04/08 | 004 | 2464217 | 102332 | DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 9.60 | 9.60 | B |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464218 | 102332 | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.56 | 12.56 | B |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464219 | 102332 | DLASKFederal Express -- FEDERAL EXPRESS - Elcise May, Esq. MARIETTA, GA | 11.44 | 11.44 | B |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 004 | 2464220 | 102332 | DLASKFederal Express -- FEDERAL EXPRESS - ANDREW PETRIE DENVER, CO | 12.56 | 12.56 | B |

VENDOR NAME: Federal Express Corporation

| 02/04/08 | 053 | 2473181 | 102694 | RBRADDelivery / Courier - D.D.R. | 236.75 | 236.75 | B |

VENDOR NAME: Parcels, Inc.

| 02/04/08 | 053 | 2481227 | 103075 | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | B |

VENDOR NAME: Parcels, Inc.

| 02/04/08 | 087 | 2454189 | 101941 | JPATTCar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) From Wilmington Train Station- 1/18/08 | 62.20 | 62.20 | B |

VENDOR NAME: Eagle Limousine (Nest Inc.)

| 02/04/08 | 096 | 2454175 | 101956 | PMORGWorking Meals - Payee: Movable Feast Catering Weekly working group lunch 1/16/08 for 25 people | 503.25 | 503.25 | B |

VENDOR NAME: Movable Feast Catering

| 02/04/08 | 096 | 2454181 | 101930 | PMORGWorking Meals - Payee: Cavanaughs Restaurant Working lunch | 296.25 | 296.25 | B |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1/16/08 for YCST team (25 people) | | | | | |
| 02/04/08 | 096 | | | | | VENDOR NAME: Cavanaughs Restaurant | 296.25 | 296.25 | | B | --- --- --- --- --- |
| | | | 2454187 101930 | | | PMORGWorking Meals - Payee: Cavanaughs Restaurant Working group weekly lunch 1/23/08 for 25 | | | | | |
| | | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 02/04/08 | S001 | 2457705 | | | | KIRWIPhotocopy Charges 0537 | 174.60 | 87.30 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457706 | | | | VENDOR NAME: KENOSPhotocopy Charges 0732 | 7.40 | 3.70 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457707 | | | | VENDOR NAME: DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457708 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 23.20 | 11.60 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457709 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 3.20 | 1.60 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457710 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 21.20 | 10.60 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457711 | | | | VENDOR NAME: MLUNNPhotocopy Charges 0659 | 1.20 | 0.60 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457712 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 10.00 | 5.00 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457713 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1,184.20 | 592.10 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457714 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 1.60 | 0.80 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457715 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 1.60 | 0.80 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457716 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 42.00 | 21.00 | | B | --- --- --- --- --- |
| 02/04/08 | S001 | 2457717 | | | | VENDOR NAME: DLASKPhotocopy Charges | 3,244.20 | 1,622.10 | | B | --- --- --- --- --- |

CONTROL:      270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 02/04/08 | S001 | VENDOR NAME: 2457718 | | | | DLASKPhotocopy Charges 0531 | 3,517.60 | 1,758.80 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001 | VENDOR NAME: 2457719 | | | | KENOSPhotocopy Charges 0732 | 1.00 | 0.50 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457772 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457773 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457774 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457775 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457776 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457777 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457778 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457779 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457780 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457781 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457782 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457783 | | | | DLASKScanning Charges 0531 | 21.80 | 10.90 | | B | \| — \| — \| — \| — \| — \| |
| 02/04/08 | S001SCN | VENDOR NAME: 2457784 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | \| — \| — \| — \| — \| — \| |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 412 (412)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/04/08 | S001SCN | 2457785 | | | DLASKScanning Charges 0531 | | 9.40 | 4.70 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S001SCN | VENDOR NAME: 2457786 | | | DLASKScanning Charges 0531 | | 14.40 | 7.20 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S001SCN | VENDOR NAME: 2457787 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S001SCN | VENDOR NAME: 2457788 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S001SCN | VENDOR NAME: 2457789 | | | DLASKScanning Charges 0531 | | 2.80 | 1.40 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S001SCN | VENDOR NAME: 2457790 | | | DLASKScanning Charges 0531 | | 5.40 | 2.70 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S001SCN | VENDOR NAME: 2457791 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S001SCN | VENDOR NAME: 2457792 | | | DLASKScanning Charges 0531 | | 9.00 | 4.50 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S003 | VENDOR NAME: 2457847 | | | PMORGLong Distance Telephone 1(215)851-8400 6552 | | 1.18 | 1.18 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S003 | VENDOR NAME: 2457848 | | | PMORGLong Distance Telephone 1(212)492-4327 6646 | | 1.18 | 1.18 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S003 | VENDOR NAME: 2457849 | | | PMORGLong Distance Telephone 1(646)282-2514 6710 | | 0.59 | 0.59 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S003 | VENDOR NAME: 2457850 | | | PMORGLong Distance Telephone 1(631)622-2453 6753 | | 3.53 | 3.53 | | B | ─ ─ ─ ─ ─ |
| 02/04/08 | S003 | VENDOR NAME: 2457851 | | | PMORGLong Distance Telephone 1(215)851-8430 | | 0.59 | 0.59 | | B | ─ ─ ─ ─ ─ |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | (Continued) | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O | H X | BNP |
| | | | | | | 6552 | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457852 | | | | PMORGLong Distance Telephone 1(913)663-4455 5007 | 0.59 | 0.59 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457853 | | | | PMORGLong Distance Telephone 1(631)622-5772 6755 | 0.59 | 0.59 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457854 | | | | PMORGLong Distance Telephone 1(213)892-4344 6646 | 12.37 | 12.37 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457855 | | | | PMORGLong Distance Telephone 1(214)260-8851 5003 | 0.59 | 0.59 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457856 | | | | PMORGLong Distance Telephone 1(302)670-1881 6653 | 1.74 | 1.74 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457857 | | | | PMORGLong Distance Telephone 1(516)495-7037 5003 | 0.59 | 0.59 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457858 | | | | PMORGLong Distance Telephone 1(212)326-3446 6621 | 2.36 | 2.36 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2457859 | | | | PMORGLong Distance Telephone 1(913)663-4455 5007 | 2.95 | 2.95 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 02/04/08 | S003 | 2459981 | | | | PMORGLong Distance Telephone 1(617)899-9007 3270 | 31.22 | 31.22 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 414 (414)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/08 | S063I | 2492378 | | | | EEDWALexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 7.76 | 7.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/08 | S063I | 2492379 | | | | EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.80 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/08 | S063I | 2492380 | | | | EEDWAShepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/08 | S063I | 2492381 | | | | RFPOPLexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/08 | S063I | 2492382 | | | | RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 3.04 | 3.04 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/08 | S063I | 2492383 | | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 10.80 | 10.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/08 | S063I | 2492384 | | | | RFPOPShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | 004 | 2463779 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.      (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463780 | 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.99 | 12.99 | | B | --- --- |
| | | | | | | P. Lazarou, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463781 | 102332 | | | DLASKFederal Express Corporation - FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.85 | 10.85 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463782 | 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.85 | 10.85 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463783 | 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463784 | 102332 | | | DLASKFederal Express Corporation - FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.60 | 9.60 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463785 | 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 9.60 | 9.60 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463786 | 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.19 | 8.19 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 416 (416)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/05/08 | 004 | 2463787 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463788 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 9.60 | 9.60 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463789 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.56 | 12.56 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463790 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - KRISTI J. DOUGHTY, ESQ. ODESSA, DE | 9.97 | 9.97 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463791 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463792 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463793 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 20.85 | 20.85 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463794 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - CHRISTOPHER B. | 11.76 | 11.76 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 417 (417)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:        2700031

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | MOSLEY, ESQ. FORT WORTH, TX | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463885 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463886 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 11.76 | 11.76 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463887 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463888 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.56 | 12.56 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463889 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.44 | 11.44 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463890 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Fite EL CAJON, CA | 12.99 | 12.99 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463891 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 8.19 | 8.19 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463892 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. | 12.99 | 12.99 | | B | ---- |

```
CONTROL:     270031                      Young, Conaway, Stargatt and Taylor                    Page 418 (418)
                                            PROFORMA BILLING WORKSHEET                           RUN: 04/04/08
                                      FOR BILLING PROFORMA NUMBER   148852                       TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | RECORDED | BILLING | REVISED | | STATUS - - - - - |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |

```
                                        (Continued)

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463893 102332      DLASKFederal Express          11.44     11.44                  B         -- -- -- -- --
                                            -- FEDERAL
                                            EXPRESS - Susan
                                            D. Profant, CFCA,
                                            CLA, P BRADENTON,
                                            FL
                                            IRVINE, CA

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463894 102332      DLASKFederal Express           8.19      8.19                  B         -- -- -- -- --
                                            -- FEDERAL
                                            EXPRESS -
                                            Christopher R.
                                            Belmonte, Esq.
                                            NEW YORK, NY

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463895 102332      DLASKFederal Express          12.99     12.99                  B         -- -- -- -- --
                                            -- FEDERAL
                                            EXPRESS - Shawn
                                            .Rediger SEATTLE,
                                            WA

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463896 102332      DLASKFederal Express          12.99     12.99                  B         -- -- -- -- --
                                            -- FEDERAL
                                            EXPRESS - Michael
                                            Reynolds COSTA
                                            MESA, CA

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463897 102332      DLASKFederal Express          10.85     10.85                  B         -- -- -- -- --
                                            -- FEDERAL
                                            EXPRESS - Richard
                                            T. Rice, Esq.
                                            WINSTON SALEM, NC

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463898 102332      DLASKFederal Express          11.44     11.44                  B         -- -- -- -- --
                                            -- FEDERAL
                                            EXPRESS - Shawn
                                            Rice SHEBOYGAN, WI

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463899 102332      DLASKFederal Express           8.19      8.19                  B         -- -- -- -- --
                                            -- FEDERAL
                                            EXPRESS - Fred B.
                                            Ringel, Esq. NEW
                                            YORK CITY, NY

                    VENDOR NAME: Federal Express Corporation
02/05/08  004       2463900 102332      DLASKFederal Express          12.99     12.99                  B         -- -- -- -- --
                                            -- FEDERAL
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET      148852
FOR BILLING PROFORMA NUMBER

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463901 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.99 | 12.99 | | B | |
| 02/05/08 | 004 | 2463902 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2463903 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2463904 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2463905 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |
| 02/05/08 | 004 | 2463906 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2463907 102332 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | | 102332 | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463908 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.19 | 8.19 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463909 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.44 | 11.44 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463910 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463911 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463912 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.44 | 11.44 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463913 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463914 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.19 | 8.19 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2463915 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. | 8.19 | 8.19 | | B | — — — — — — |

```
CONTROL:    2770031                          Young, Conaway, Stargatt and Taylor                    Page 421 (421)
                                             PROFORMA BILLING WORKSHEET                              RUN: 04/04/08
                                             FOR BILLING PROFORMA NUMBER   148852                   TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463916 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS -- Stuart Berman WAYNE, PA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463917 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463918 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463919 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463920 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Shells, Jr., Esqui WORCESTER, MA | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463921 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463922 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463923 | 102332 | | | DLASKFederal Express | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 422 (422)
RUN: 04/04/08
TIME: 12.05.06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463924 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | ‒ ‒ ‒ ‒ ‒ |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463925 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | ‒ ‒ ‒ ‒ ‒ |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463926 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 11.44 | 11.44 | | B | ‒ ‒ ‒ ‒ ‒ |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463927 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 8.19 | 8.19 | | B | ‒ ‒ ‒ ‒ ‒ |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463928 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Bezrow, Esq. UNIONDALE, NY | 8.19 | 8.19 | | B | ‒ ‒ ‒ ‒ ‒ |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463929 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | ‒ ‒ ‒ ‒ ‒ |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463930 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | ‒ ‒ ‒ ‒ ‒ |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463930 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | ‒ ‒ ‒ ‒ ‒ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 423 (423)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463931 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463932 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463933 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463934 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463935 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463936 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463937 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463938 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter | 9.60 | 9.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bilowz, Esq. BOSTON, MA | | | | | |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463939 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS -- Bruce Wilson OMAHA, NE | 11.76 | 11.76 | ──── | B | ─ ─ ─ ─ |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463940 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS Jonathan Winnick PORTLAND, ME | 10.85 | 10.85 | ──── | B | ─ ─ ─ ─ |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463941 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS-Donald A. Workman, Esq. WASHINGTON, DC | 8.19 | 8.19 | ──── | B | ─ ─ ─ ─ |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463942 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.19 | 8.19 | ──── | B | ─ ─ ─ ─ |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463943 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.60 | 9.60 | ──── | B | ─ ─ ─ ─ |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463944 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq LAFAYETTE, LA | 11.76 | 11.76 | ──── | B | ─ ─ ─ ─ |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463945 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.99 | 12.99 | ──── | B | ─ ─ ─ ─ |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation 2463946 102332 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian | 8.19 | 8.19 | ──── | B | ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 425 (425)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|---------------|---------------|---------------|---------|------------------------|
| | | | | | | W. Bisignani HARRISBURG, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463947 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.76 | 11.76 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463948 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.19 | 8.19 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463949 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.56 | 12.56 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463950 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463951 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463952 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463953 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.19 | 8.19 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463954 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - John | 10.85 | 10.85 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|

VENDOR NAME: Federal Express Corporation

02/05/08 004   2463955 102332   DLASKFederal Express -- FEDERAL EXPRESS Paul S. Caruso, Esq. CHICAGO, IL Capitano CHARLOTTE, NC   11.44   11.44       B

02/05/08 004   2463956 102332   DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY   8.19   8.19       B

02/05/08 004   2463957 102332   DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA   12.99   12.99       B

02/05/08 004   2463958 102332   DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi Esquire NEW YORK CITY, NY   8.19   8.19       B

02/05/08 004   2463959 102332   DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL   11.44   11.44       B

02/05/08 004   2463960 102332   DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY   8.19   8.19       B

02/05/08 004   2463961 102332   DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA   12.99   12.99       B

02/05/08 004   2463962 102332   DLASKFederal Express -- FEDERAL   8.19   8.19       B

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Nancy Connery, Esq. NEW YORK, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463963 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463964 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463965 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463966 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463967 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463968 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2463969 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 428 (428)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| 02/05/08 | 004 | 2463970 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |
| 02/05/08 | 004 | 2463971 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.44 | 11.44 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |
| 02/05/08 | 004 | 2463972 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |
| 02/05/08 | 004 | 2463973 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |
| 02/05/08 | 004 | 2463974 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |
| 02/05/08 | 004 | 2463975 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |
| 02/05/08 | 004 | 2463976 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |
| 02/05/08 | 004 | 2463977 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: | Federal Express Corporation | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| | | | | | | | | | | STATUS ------- |
| UNBILLED | EXPENSES | | | | | RECORDED | BILLING | REVISED | ------- | ENC B/O H X BNP |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | |

(Continued)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/08 | 004 | 2463978 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.44 | 11.44 | | B | --- --- - - - |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463979 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | --- --- - - - |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463980 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | --- --- - - - |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463981 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | --- --- - - - |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463982 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.44 | 11.44 | | B | --- --- - - - |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463983 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.99 | 12.99 | | B | --- --- - - - |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463984 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.60 | 9.60 | | B | --- --- - - - |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463985 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 8.19 | 8.19 | | B | --- --- - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O | H X BNP |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463986 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.60 | 9.60 | ---------- | B | ----- | --- |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463987 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.19 | 8.19 | ---------- | B | ----- | --- |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463988 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | ---------- | B | ----- | --- |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463989 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.44 | 11.44 | ---------- | B | ----- | --- |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463990 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.76 | 11.76 | ---------- | B | ----- | --- |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463991 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert B. Greenberg, Esq. WASHINGTON, DC | 8.19 | 8.19 | ---------- | B | ----- | --- |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463992 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 8.19 | 8.19 | ---------- | B | ----- | --- |

VENDOR NAME: Federal Express Corporation

| 02/05/08 | 004 | 2463993 | 102332 | | | DLASKFederal Express | 8.19 | 8.19 | ---------- | B | ----- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 431 (431)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2463994 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 15.71 | 15.71 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2463995 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS James Hardy LAGUNA BEACH, CA | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2463996 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS Lee Harrington, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2463997 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.44 | 11.44 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2463998 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2463999 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2463999 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 11.44 | 11.44 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/05/08 | 004 | 2464000 | 102332 | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 8.19 | 8.19 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464001 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464002 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464003 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464004 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464005 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464006 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464007 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/08 | 004 | 2464008 | 102332 | | | DLASKFederal Express | 12.56 | 12.56 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 433 (433)
                                       PROFORMA BILLING WORKSHEET                          RUN: 04/04/08
                                    FOR BILLING PROFORMA NUMBER  148852                    TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Steven W.Kelly, Esq. DENVER, CO | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/05/08 | 004 | 2464009 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.85 | 10.85 | | B | | — | — | — | — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/05/08 | 004 | 2464010 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.19 | 8.19 | | B | | — | — | — | — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/05/08 | 004 | 2464011 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.19 | 8.19 | | B | | — | — | — | — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/05/08 | 004 | 2464012 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.99 | 12.99 | | B | | — | — | — | — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/05/08 | 004 | 2464119 | 102332 | | | JDORSFederal Express -- FEDERAL EXPRESS - ROBERT W LIND EASTON, PA | 9.79 | 9.79 | | B | | — | — | — | — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/05/08 | 004 | 2464124 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B | | — | — | — | — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/05/08 | 004 | 2464125 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.44 | 11.44 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE. ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/08 | 004 | 2464126 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2464127 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.99 | 12.99 | | B | |
| 02/05/08 | 004 | 2464128 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.56 | 12.56 | | B | |
| 02/05/08 | 004 | 2464129 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.60 | 9.60 | | B | |
| 02/05/08 | 004 | 2464130 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2464131 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2464132 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/05/08 | 004 | 2464133 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 148852

Page 435 (435)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Badaszewski MORRISTOWN, NJ | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464134 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.44 | 11.44 | | B | -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464135 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.60 | 9.60 | | B | -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464136 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.19 | 8.19 | | B | -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464137 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 8.19 | 8.19 | | B | -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464138 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.99 | 12.99 | | B | -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464139 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464140 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/08 | 004 | 2464141 | 102332 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 436 (436)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Christopher R. Monjian, Esquir PHILADELPHIA, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/08 | 004 | 2464142 | 102332 | | | -- FEDERAL EXPRESS - Lee Mondsheim, Esq. WOODBURY, NY | 8.19 | 8.19 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/08 | 004 | 2464143 | 102332 | | | -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.60 | 9.60 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/08 | 004 | 2464144 | 102332 | | | -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.97 | 9.97 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/08 | 004 | 2464145 | 102332 | | | -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/08 | 004 | 2464146 | 102332 | | | -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/08 | 004 | 2464147 | 102332 | | | -- FEDERAL EXPRESS - Guy Moss, Esq BOSTON, MA | 9.60 | 9.60 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/08 | 004 | 2464148 | 102332 | | | -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | STATUS |
|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation<br>2464149 102332 | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS- Janice<br>D. Newell, ID<br>Esquire BOISE, ID | 12.99 | 12.99 | B |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation<br>2464150 102332 | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS- Jeffrey<br>J. Newton, Esq.<br>FORT LAUDERDALE,<br>FL | 11.44 | 11.44 | B |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation<br>2464151 102332 | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS- Andrea<br>Niedermeyer<br>DALLAS, TX | 11.76 | 11.76 | B |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation<br>2464152 102332 | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - William<br>Novotny, Esq.<br>PHOENIX, AZ | 12.99 | 12.99 | B |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation<br>2464153 102332 | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Larry<br>J. Nyhan, Esq.<br>CHICAGO, IL | 11.44 | 11.44 | B |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation<br>2464154 102332 | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Brett<br>Barragate, Esq.<br>CLEVELAND, OH | 10.85 | 10.85 | B |
| 02/05/08 | 004 | VENDOR NAME: Federal Express Corporation<br>2464155 102332 | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Kathleen<br>O'Connell, Esq.<br>ATLANTA, GA | 11.44 | 11.44 | B |
| 02/05/08 | 008 | VENDOR NAME: Federal Express Corporation<br>2458822 101994 | PJACKMileage - Payee:<br>Patrick A. | 19.20 | 19.20 | B |

CONTROL:      270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Jackson 38 miles from home to train station | | | | | |
| 02/05/08 | 027 | | | | VENDOR NAME: Patrick A. Jackson 2458824 101994 | PJACKAir/Rail Travel - Payee: Patrick A. Jackson Phila to NY to Long Island and return | 277.50 | 277.50 | | B | ----- |
| 02/05/08 | 053 | | | | VENDOR NAME: Patrick A. Jackson 2483225 103075 | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | ----- |
| 02/05/08 | 086 | | | | VENDOR NAME: Parcels, Inc. 2458823 101994 | PJACKParking - Payee: Patrick A. Jackson Parking | 24.00 | 24.00 | | B | ----- |
| 02/05/08 | 087 | | | | VENDOR NAME: Patrick A. Jackson 2458825 101994 | PJACKCar/Bus/Subway Travel - Payee: Patrick A. Jackson Taxi Service to Court House | 9.00 | 9.00 | | B | ----- |
| 02/05/08 | 116 | | | | VENDOR NAME: Patrick A. Jackson 2458826 101994 | PJACKTravel Meals - Payee: Patrick A. Jackson Breakfast | 3.95 | 3.95 | | B | ----- |
| 02/05/08 | 116 | | | | VENDOR NAME: Patrick A. Jackson 2458827 101994 | PJACKTravel Meals - Payee: Patrick A. Jackson 1/2 cost of lunch $18.60; tip $6.00 | 24.60 | 24.60 | | B | ----- |
| 02/05/08 | S001 | | | | VENDOR NAME: Patrick A. Jackson 2459201 | KENOSPhotocopy Charges 0732 | 0.60 | 0.30 | | B | ----- |
| 02/05/08 | S001 | | | | VENDOR NAME: 2459202 | DLASKPhotocopy Charges 0531 | 10.00 | 5.00 | | B | ----- |
| 02/05/08 | S001 | | | | VENDOR NAME: 2459203 | DWILLPhotocopy Charges 0516 | 5.00 | 2.50 | | B | ----- |
| 02/05/08 | S001 | | | | VENDOR NAME: 2459204 | EKOSMPhotocopy Charges 0506 | 96.00 | 48.00 | | B | ----- |
| 02/05/08 | S001 | | | | VENDOR NAME: 2459205 | DLASKPhotocopy Charges 0531 | 4.40 | 2.20 | | B | ----- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 02/05/08 | S001 | VENDOR NAME: 2459206 | | DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B | |
| 02/05/08 | S001 | VENDOR NAME: 2459207 | | DLASKPhotocopy Charges 0531 | 784.00 | 392.00 | | B | |
| 02/05/08 | S001 | VENDOR NAME: 2459208 | | DLASKPhotocopy Charges 0531 | 1,079.20 | 539.60 | | B | |
| 02/05/08 | S001 | VENDOR NAME: 2459209 | | LEDENPhotocopy Charges 0531 | 11.00 | 5.50 | | B | |
| 02/05/08 | S001 | VENDOR NAME: 2459210 | | LEDENPhotocopy Charges 0791 | 4.00 | 2.00 | | B | |
| 02/05/08 | S001 | VENDOR NAME: 2459211 | | DBOWMScanning Charges 0791 | 3.20 | 1.60 | | B | |
| 02/05/08 | S001SCN | VENDOR NAME: 2459212 | | DLASKScanning Charges 0820 | 1.00 | 0.50 | | B | |
| 02/05/08 | S001SCN | VENDOR NAME: 2459213 | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/05/08 | S001SCN | VENDOR NAME: 2459214 | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/05/08 | S001SCN | VENDOR NAME: 2459215 | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/05/08 | S001SCN | VENDOR NAME: 2459216 | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/05/08 | S001SCN | VENDOR NAME: 2459217 | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| 02/05/08 | S001SCN | VENDOR NAME: 2459218 | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | |
| 02/05/08 | S002 | VENDOR NAME: 2461613 | | DLASKPostage | 146.25 | 146.25 | | B | |
| 02/05/08 | S002 | VENDOR NAME: 2461614 | | LEDENPostage | 4.00 | 4.00 | | B | |
| 02/05/08 | S002 | VENDOR NAME: 2461615 | | LEDENPostage | 7.76 | 7.76 | | B | |
| 02/05/08 | S002 | VENDOR NAME: 2461758 | | LEDENPostage | 5.60 | 5.60 | | B | |

CONTROL:      270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459220 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459221 | | | | PMORGLong Distance Telephone 1(630)371-1110 5007 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459222 | | | | PMORGLong Distance Telephone 1(631)704-9341 6755 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459223 | | | | PMORGLong Distance Telephone 1(858)336-5130 6753 | 1.77 | 1.77 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459224 | | | | PMORGLong Distance Telephone 1(631)622-1822 3591 | 18.85 | 18.85 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459225 | | | | PMORGLong Distance Telephone 1(917)597-7679 6712 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459226 | | | | PMORGLong Distance Telephone 1(215)665-8181 3591 | 2.95 | 2.95 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459227 | | | | PMORGLong Distance Telephone 1(516)495-7037 5033 | 5.89 | 5.89 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459228 | | | | PMORGLong Distance Telephone 1(631)622-3226 6655 | 4.71 | 4.71 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S003 | 2459229 | | | | PMORGLong Distance | 1.18 | 1.18 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    2700031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)885-5505 5007 | | | | | |
| 02/05/08 | S003 | VENDOR NAME: 2459230 | | | | PMORGLong Distance Telephone 1(941)639-2171 5007 | 1.18 | 1.18 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459231 | | | | PMORGLong Distance Telephone 1(212)478-7215 5007 | 1.18 | 1.18 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459232 | | | | PMORGLong Distance Telephone 1(215)896-6354 6612 | 0.59 | 0.59 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459233 | | | | PMORGLong Distance Telephone 1(917)501-7905 6755 | 2.95 | 2.95 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459234 | | | | PMORGLong Distance Telephone 1(732)689-2100 6755 | 1.18 | 1.18 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459235 | | | | PMORGLong Distance Telephone 1(202)628-2000 5003 | 1.18 | 1.18 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459236 | | | | PMORGLong Distance Telephone 1(212)326-3682 6621 | 7.66 | 7.66 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459237 | | | | PMORGLong Distance Telephone 1(516)479-6350 6755 | 2.36 | 2.36 | | B | --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459238 | | | | PMORGLong Distance Telephone 1(212)885-5505 | 1.18 | 1.18 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|---------------|--------------|---------|------------------------|
| | | | | | | 5007 | | | | | |
| 02/05/08 | S003 | VENDOR NAME: 2459239 | | | PMORGLong Distance Telephone 1(212)326-3682 6621 | | 1.77 | 1.77 | | B | --- --- --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459240 | | | PMORGLong Distance Telephone 1(201)408-7513 5003 | | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459241 | | | PMORGLong Distance Telephone 1(212)836-7896 6646 | | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459242 | | | PMORGLong Distance Telephone 1(212)468-8046 5003 | | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459243 | | | PMORGLong Distance Telephone 1(212)756-1168 5003 | | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/05/08 | S003 | VENDOR NAME: 2459244 | | | PMORGLong Distance Telephone 1(941)639-2171 5007 | | 2.95 | 2.95 | | B | --- --- --- --- --- |
| 02/05/08 | S063I | VENDOR NAME: 2492385 | | | EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | | 2.00 | 2.00 | | B | --- --- --- --- --- |
| 02/05/08 | S063I | VENDOR NAME: 2492386 | | | EEDWAShepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | | 0.58 | 0.58 | | B | --- --- --- --- --- |
| 02/05/08 | S063I | VENDOR NAME: 2492387 | | | DBOWNLexis Legal Services - | | 2.12 | 2.12 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 443 (443)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Searches Lexis Search by Bowman, Donald J. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S063I | 2492388 | | | DBOWM | Lexis Legal Services - Single Document Retrieval Lexis Search by Bowman, Donald J. | 6.80 | 6.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S063I | 2492389 | | | DBOWM | Shepard's Service - Legal Citation Services Lexis Search by Bowman, Donald J. | 1.16 | 1.16 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S063I | 2492390 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 3.87 | 3.87 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S063I | 2492391 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 3.04 | 3.04 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S063I | 2492392 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 16.80 | 16.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/08 | S063I | 2492393 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 1.16 | 1.16 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | 004 | 2463778 | 102332 | | LEDEN | Federal Express -- FEDERAL EXPRESS - ANDREW STEARN, ESQ. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/06/08 | 053 | 2483228 | 103075 | | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/06/08 | 904 | 2459559 | 102027 | | | JDORSTeleconference / Video Conference - Payee: John T. Dorsey Court conference call with Judge Sontchi on 1/31/08 re: AHM | 25.00 | 25.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: John T. Dorsey | | | | | |
| 02/06/08 | 904 | 2475746 | 102763 | | | SHOLITTeleconference / Video Conference | 4.70 | 4.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 02/06/08 | 904 | 2475760 | 102763 | | | KENOSTeleconference / Video Conference | 2.80 | 2.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 02/06/08 | S001 | 2459963 | | | | KCOYLPhotocopy Charges 0754 | 35.00 | 17.50 | | B | — — — — — |
| 02/06/08 | S001 | 2459964 | | | | LEDENPhotocopy Charges 0791 | 3.60 | 1.80 | | B | — — — — — |
| 02/06/08 | S001 | 2459965 | | | | LEDENPhotocopy Charges 0791 | 13.00 | 6.50 | | B | — — — — — |
| 02/06/08 | S001 | 2459966 | | | | LEDENPhotocopy Charges 0791 | 6.60 | 3.30 | | B | — — — — — |
| 02/06/08 | S001SCN | 2459967 | | | | DBOWMScanning Charges 0820 | 1.20 | 0.60 | | B | — — — — — |
| 02/06/08 | S001SCN | 2459968 | | | | DBOWMScanning Charges 0820 | 4.20 | 2.10 | | B | — — — — — |
| 02/06/08 | S001SCN | 2459969 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 02/06/08 | S001SCN | 2459970 | | | | KENOSScanning Charges 0732 | 0.20 | 0.10 | | B | — — — — — |
| 02/06/08 | S001SCN | 2459971 | | | | DLASKScanning Charges 0531 | 13.20 | 6.60 | | B | — — — — — |
| 02/06/08 | S001SCN | 2459972 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    2710031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/06/08 | S001SCN | VENDOR NAME: 2459973 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | —  — — — |
| 02/06/08 | S001SCN | VENDOR NAME: 2459974 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | —  — — — |
| 02/06/08 | S001SCN | VENDOR NAME: 2459975 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | —  — — — |
| 02/06/08 | S001SCN | VENDOR NAME: 2459976 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | —  — — — |
| 02/06/08 | S001SCN | VENDOR NAME: 2459977 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | —  — — — |
| 02/06/08 | S002 | VENDOR NAME: 2461664 | | | | DLASKPostage Postage | 162.50 | 162.50 | | B | —  — — — |
| 02/06/08 | S003 | VENDOR NAME: 2459982 | | | | PMORGLong Distance Telephone 1(630)794-9966 5007 | 1.18 | 1.18 | | B | —  — — — |
| 02/06/08 | S003 | VENDOR NAME: 2459983 | | | | PMORGLong Distance Telephone 1(516)663-6596 6712 | 1.18 | 1.18 | | B | —  — — — |
| 02/06/08 | S003 | VENDOR NAME: 2459984 | | | | PMORGLong Distance Telephone 1(202)628-2000 5003 | 0.59 | 0.59 | | B | —  — — — |
| 02/06/08 | S003 | VENDOR NAME: 2459985 | | | | PMORGLong Distance Telephone 1(516)663-6596 6712 | 1.18 | 1.18 | | B | —  — — — |
| 02/06/08 | S003 | VENDOR NAME: 2459986 | | | | PMORGLong Distance Telephone 1(212)836-7896 6646 | 8.25 | 8.25 | | B | —  — — — |
| 02/06/08 | S003 | VENDOR NAME: 2459987 | | | | PMORGLong Distance Telephone 1(212)545-2075 6755 | 0.59 | 0.59 | | B | —  — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS ------- | | |
| EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ | ENC | B/O H X | ENP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | | | |

| DATE | CODE | INDEX NO. | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459988 | PMORGLong Distance Telephone 1(631)622-6472 6702 | 1.77 | 1.77 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459989 | PMORGLong Distance Telephone 1(202)367-3015 5002 | 6.48 | 6.48 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459990 | PMORGLong Distance Telephone 1(212)478-7215 6753 | 8.84 | 8.84 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459991 | PMORGLong Distance Telephone 1(215)896-6354 6621 | 14.73 | 14.73 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459992 | PMORGLong Distance Telephone 1(212)326-3682 6646 | 12.96 | 12.96 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459993 | PMORGLong Distance Telephone 1(770)830-9000 6741 | 1.77 | 1.77 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459994 | PMORGLong Distance Telephone 1(631)608-2301 6646 | 10.60 | 10.60 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459995 | PMORGLong Distance Telephone 1(858)336-5130 6753 | 0.59 | 0.59 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459996 | PMORGLong Distance Telephone 1(631)608-2301 6646 | 6.48 | 6.48 | | B |
| | | VENDOR NAME: | | | | | |
| 02/06/08 | S003 | 2459997 | PMORGLong Distance | 0.59 | 0.59 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 447 (447)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(702)584-5594 6753 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S003 | 2459998 | | | | PMORGLong Distance Telephone 1(212)836-7039 6612 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S003 | 2459999 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S003 | 2460000 | | | | PMORGLong Distance Telephone 1(213)892-4344 6646 | 2.36 | 2.36 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S003 | 2460001 | | | | PMORGLong Distance Telephone 1(212)839-5989 6621 | 4.12 | 4.12 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S003 | 2460002 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S003 | 2460003 | | | | PMORGLong Distance Telephone 1(312)834-0519 6712 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S063I | 2492394 | | | | DBOWMLexis Legal Services - Searches Lexis Search by Bowman, Donald J. | 8.96 | 8.96 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/08 | S063I | 2492395 | | | | DBOWMLexis Legal Services - Single Document Retrieval Lexis Search by Bowman, Donald J. | 11.20 | 11.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 448 (448)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/06/08 | S063I | 2492396 | | | DBOWN | Shepard's Service - Legal Citation Services Lexis Search by Bowman, Donald J. | 0.87 | 0.87 | | B | — — — — |
| 02/06/08 | S063I | 2492397 | | | RFPOP | Lexis Legal Services Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | | B | — — — — |
| 02/06/08 | S063I | 2492398 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 0.80 | 0.80 | | B | — — — — |
| 02/06/08 | S063I | 2492399 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.29 | 0.29 | | B | — — — — |
| 02/07/08 | 004 | | | | | VENDOR NAME: Federal Express DLASK Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B | — — — — |
| 02/07/08 | 004 | 2463795 102332 | | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.44 | 11.44 | | B | — — — — |
| 02/07/08 | 004 | 2463796 102332 | | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | — — — — |
| 02/07/08 | 004 | 2463797 102332 | | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Karen | 12.99 | 12.99 | | B | — — — — |
| | | 2463798 102332 | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 449 (449)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/08 | 004 | 2463799 | 102332 | | | D. Adams, C.P.A. MERCED, CA VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.56 | 12.56 | | B | — — | — — |
| 02/07/08 | 004 | 2463800 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.60 | 9.60 | | B | — — | — — |
| 02/07/08 | 004 | 2463801 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — | — — |
| 02/07/08 | 004 | 2463802 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — | — — |
| 02/07/08 | 004 | 2463803 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — | — — |
| 02/07/08 | 004 | 2463804 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.19 | 8.19 | | B | — — | — — |
| 02/07/08 | 004 | 2463805 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoil ENGLEWOOD, CO | 12.56 | 12.56 | | B | — — | — — |
| 02/07/08 | 004 | 2463806 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 11.44 | 11.44 | | B | — — | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | | |
| | | | | | | EXPRESS - Eloise May, Esq. MARIETTA, GA | | | | | |
| 02/07/08 | 004 | 2463807 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.60 | 9.60 | | B | --- --- --- --- --- |
| 02/07/08 | 004 | 2463808 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.19 | 8.19 | | B | --- --- --- --- --- |
| 02/07/08 | 004 | 2463809 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 8.19 | 8.19 | | B | --- --- --- --- --- |
| 02/07/08 | 004 | 2463810 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.99 | 12.99 | | B | --- --- --- --- --- |
| 02/07/08 | 004 | 2463811 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| 02/07/08 | 004 | 2463812 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| 02/07/08 | 004 | 2463813 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA VENDOR NAME: Federal Express Corporation | 8.19 | 8.19 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/08 | 004 | 2463814 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Mendsheim, Esq. WOODBURY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463815 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.97 | 9.97 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463816 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463817 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463818 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463819 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463820 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463821 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Janice D. Newell, | 12.99 | 12.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 452 (452)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC | B/O | H | X | BNP |

(Continued)

| DATE | CODE | | | | | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463822 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL Esquire BOISE, ID | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463823 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463824 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463825 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463826 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463827 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463828 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463829 | 102332 | | | DLASKFederal Express | 11.76 | 11.76 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | (Continued) | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | | | | | |
| 02/07/08 | 004 | 2463830 | 102332 | | | DLASKFederal Express | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463831 | 102332 | | | DLASKFederal Express | 12.56 | 12.56 | | B | --- --- --- --- --- |
| | | | | | | -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463832 | 102332 | | | DLASKFederal Express | 11.44 | 11.44 | | B | --- --- --- --- --- |
| | | | | | | -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463833 | 102332 | | | DLASKFederal Express | 12.99 | 12.99 | | B | --- --- --- --- --- |
| | | | | | | -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463834 | 102332 | | | DLASKFederal Express | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463835 | 102332 | | | DLASKFederal Express | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463836 | 102332 | | | DLASKFederal Express | 22.99 | 22.99 | | B | --- --- --- --- --- |
| | | | | | | -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463837 | 102332 | | | DLASKFederal Express | 11.44 | 11.44 | | B | --- --- --- --- --- |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 454 (454)
                                          PROFORMA BILLING WORKSHEET                        RUN: 04/04/08
                                      FOR BILLING PROFORMA NUMBER   148852                  TIME: 12:05:06
CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
        EXPENSE                                                    RECORDED   BILLING   REVISED  -------   STATUS --------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION    VALUE     VALUE     VALUE   CURRENT   BNC B/O  H  X ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/07/08 | 004 | 2463838 102332 | | | | -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.99 | 12.99 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/07/08 | 004 | 2463839 102332 | | | | -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.99 | 12.99 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/07/08 | 004 | 2463840 102332 | | | | -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.44 | 11.44 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/07/08 | 004 | 2463841 102332 | | | | -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.85 | 10.85 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/07/08 | 004 | 2463842 102332 | | | | -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/07/08 | 004 | 2463843 102332 | | | | -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.99 | 12.99 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/07/08 | 004 | 2463844 102332 | | | | -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.99 | 12.99 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463845 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.19 | 8.19 | | B | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463846 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.19 | 8.19 | | B | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463847 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.19 | 8.19 | | B | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463848 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463849 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.19 | 8.19 | | B | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463850 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463851 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.19 | 8.19 | | B | B |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463852 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph | 11.44 | 11.44 | | B | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/07/08 | 004 | 2463853 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY MACON, GA | 8.19 | 8.19 | | B | --- --- --- --- |
| 02/07/08 | 004 | 2463854 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS -Thomas Salerno, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | --- --- --- --- |
| 02/07/08 | 004 | 2463855 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.44 | 11.44 | | B | --- --- --- --- |
| 02/07/08 | 004 | 2463856 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- |
| 02/07/08 | 004 | 2463857 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.19 | 8.19 | | B | --- --- --- --- |
| 02/07/08 | 004 | 2463858 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.19 | 8.19 | | B | --- --- --- --- |
| 02/07/08 | 004 | 2463859 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- |
| 02/07/08 | 004 | 2463860 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry | 8.19 | 8.19 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463861 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY N. Seidel NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463862 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 11.76 | 11.76 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463863 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 9.60 | 9.60 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463864 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463865 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.60 | 9.60 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463866 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2463867 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463868 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463869 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.19 | 8.19 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463870 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463871 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463872 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463873 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463874 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/07/08 | 004 | 2463875 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert | 12.99 | 12.99 | | B | | | | | |

```
                                          Young, Conaway, Stargatt and Taylor              Page 459 (459)
                                            PROFORMA BILLING WORKSHEET  148852              RUN: 04/04/08
CONTROL:   270031                         FOR BILLING PROFORMA NUMBER                      TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

| DATE | CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463876 102332 DLASKFederal Express -- FEDERAL EXPRESS S. James Wallace PITTSBURGH, PA / Trodella, Jr. SAN FRANCISCO, CA | 9.60 | 9.60 | | B | -- -- -- -- -- |
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463877 102332 DLASKFederal Express -- FEDERAL EXPRESS - Madeline C. Wanslee, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | -- -- -- -- -- |
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463878 102332 DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.76 | 11.76 | | B | -- -- -- -- -- |
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463879 102332 DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 9.60 | 9.60 | | B | -- -- -- -- -- |
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463880 102332 DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463881 102332 DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | -- -- -- -- -- |
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463882 102332 DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.76 | 11.76 | | B | -- -- -- -- -- |
| 02/07/08 | 004 | VENDOR NAME: Federal Express Corporation 2463883 102332 DLASKFederal Express -- FEDERAL | 10.85 | 10.85 | | B | -- -- -- -- -- |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2463884 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Jonathan Winnick<br>PORTLAND, ME | 8.19 | 8.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464221 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Donald<br>A. Workman, Esq.<br>WASHINGTON, DC | 9.60 | 9.60 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464222 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Margaret C.<br>Lumsden, Esq.<br>RALEIGH, NC | 9.97 | 9.97 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464223 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - KRISTI<br>J. DOUGHTY, ESQ.<br>ODESSA, DE | 8.19 | 8.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464224 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - ADAM<br>HILLER<br>WILMINGTON, DE | 8.19 | 8.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464225 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - GEORGE<br>KIELMAN, ESQ.<br>MCLEAN, VA | 8.19 | 8.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464226 | 102332 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>CHRISTOPHER B.<br>MOSLEY, ESQ. FORT<br>WORTH, TX | 11.76 | 11.76 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464226 | 102332 | | | KCOYLFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Frederick D.<br>Holden, Jr. SAN | 12.99 | 12.99 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 461 (461)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464227 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA FRANCISCO, CA | 12.99 | 12.99 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464228 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 12.56 | 12.56 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464229 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.85 | 10.85 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464230 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464231 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464232 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.99 | 12.99 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464233 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/07/08 | 004 | 2464234 | 102332 | | | DLASKFederal Express | 12.99 | 12.99 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/07/08 | 004 | 2464235 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.85 | 10.85 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/07/08 | 004 | 2464236 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.85 | 10.85 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/07/08 | 004 | 2464237 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/07/08 | 004 | 2464238 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/07/08 | 004 | 2464239 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/07/08 | 004 | 2464240 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/07/08 | 004 | 2464241 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FEASTERVILLE TREVO, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464242 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464243 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464244 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464245 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS Charles Ziegler, Esq. LAFAYETTE, LA | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464246 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464247 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464248 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464249 | 102332 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Rebecca Booth PHILADELPHIA, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464250 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.56 | 12.56 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464251 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS Gregory A. Bray, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464252 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464253 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464254 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.19 | 8.19 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464255 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.85 | 10.85 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464256 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464257 | 102332 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 465 (465)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Ling Chow NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464258 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464259 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464260 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464261 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464262 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464263 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464264 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 466 (466)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/08 | 004 | 2464265 | 102332 | | | DLASKFederal Express -- FEDERAL, EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464266 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.85 | 10.85 | | B | |
| 02/07/08 | 004 | 2464267 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464268 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.85 | 10.85 | | B | |
| 02/07/08 | 004 | 2464269 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464270 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464271 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464272 | 102332 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL, EXPRESS - Rosa Dominy MACON, GA | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/07/08 | 004 | 2464273 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |
| 02/07/08 | 004 | 2464274 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464275 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464276 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464277 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |
| 02/07/08 | 004 | 2464278 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464279 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.44 | 11.44 | | B | |
| 02/07/08 | 004 | 2464280 | 102332 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation (appears before each row beginning with row 2)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464281 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464282 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464283 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464284 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esg. AMHERST, NY | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464285 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464286 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464287 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/07/08 | 004 | 2464288 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, | 8.19 | 8.19 | | B | |

```
CONTROL:   270031                          Young, Conaway, Stargatt and Taylor              Page 469 (469)
                                              PROFORMA BILLING WORKSHEET                     RUN: 04/04/08
                                           FOR BILLING PROFORMA NUMBER    148852             TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | STATUS |
|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP |

```
                         (continued)
                         Esquire NEW YORK
                         CITY, NY
           VENDOR NAME: Federal Express Corporation
           2464289 102332      DLASKFederal Express          11.44        11.44                        B      -- -- -- --
02/07/08 004                   -- FEDERAL
                               EXPRESS  - Eric
                               Gorman, Esq.
                               CHICAGO, IL

           VENDOR NAME: Federal Express Corporation
           2464290 102332      DLASKFederal Express          11.76        11.76                        B      -- -- -- --
02/07/08 004                   -- FEDERAL
                               EXPRESS - Thomas
                               H. Grace, Esq.
                               HOUSTON, TX

           VENDOR NAME: Federal Express Corporation
           2464291 102332      DLASKFederal Express           8.19         8.19                        B      -- -- -- --
02/07/08 004                   -- FEDERAL
                               EXPRESS - Robert
                               B. Greenberg,
                               Esq. WASHINGTON,
                               DC

           VENDOR NAME: Federal Express Corporation
           2464292 102332      DLASKFederal Express           8.19         8.19                        B      -- -- -- --
02/07/08 004                   -- FEDERAL
                               EXPRESS -
                               Stefanie
                               Birbrower Greer
                               NEW YORK CITY, NY

           VENDOR NAME: Federal Express Corporation
           2464293 102332      DLASKFederal Express           8.19         8.19                        B      -- -- -- --
02/07/08 004                   -- FEDERAL
                               EXPRESS - Arnold
                               Gulkowitz, Esq.
                               NEW YORK CITY, NY

           VENDOR NAME: Federal Express Corporation
           2464294 102332      DLASKFederal Express          15.71        15.71                        B      -- -- -- --
02/07/08 004                   -- FEDERAL
                               EXPRESS - James
                               Hardy LAGUNA
                               BEACH, CA

           VENDOR NAME: Federal Express Corporation
           2464295 102332      DLASKFederal Express           8.19         8.19                        B      -- -- -- --
02/07/08 004                   -- FEDERAL
                               EXPRESS - Lee
                               Harrington,
                               Esquire NEW YORK
                               CITY, NY
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/07/08 | 004 | 2464296 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - A.<br>Michelle Hart,<br>Esq. ROSWELL, GA | 11.44 | 11.44 | | B | |
| 02/07/08 | 004 | 2464297 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Phyllis<br>A. Hayes<br>COCKEYSVILLE, MD | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464298 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - James<br>D. Heaney NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464299 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Matthew<br>Helland<br>MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |
| 02/07/08 | 004 | 2464300 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Daniel<br>K. Hogan<br>WILMINGTON, DE | 8.19 | 8.19 | | B | |
| 02/07/08 | 004 | 2464301 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Frederick D.<br>Holden, Jr. SAN<br>FRANCISCO, CA | 12.99 | 12.99 | | B | |
| 02/07/08 | 004 | 2464302 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Richard<br>Holley LAS VEGAS,<br>NV | 12.99 | 12.99 | | B | |
| 02/07/08 | 004 | 2464303 | 102332 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Nancy | 12.99 | 12.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031              (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464304 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464305 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2464306 | 102332 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2470111 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 004 | 2470112 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 20.85 | 20.85 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/07/08 | 027 | 2460603 | 102114 | | | JPATTAir/Rail Travel - Payee: World Travel, Inc. 12/12/07, Train svc. fee to NYC | 30.00 | 30.00 | | B | | | | | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 02/07/08 | 027 | 2460604 | 102114 | | | JPATTAir/Rail Travel - Payee: World Travel, Inc. 12/19/07, Train svc. fee to NYC | 30.00 | 30.00 | | B | | | | | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |

Hotchkis, Esq.
SACRAMENTO, CA

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 472 (472)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/07/08 | 904 | 2475763 | 102763 | | | EEDWATelecoconference / Video Conference | 31.30 | 31.30 | | B | — — — — — |
| | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | |
| 02/07/08 | S001 | 2460974 | | | | KENOSPhotocopy Charges 0732 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460975 | | | | | | |
| 02/07/08 | S001 | 2460976 | | | | EEDWAPhotocopy Charges 0752 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460976 | | | | | | |
| 02/07/08 | S001 | 2460977 | | | | DLASKPhotocopy Charges 0531 | 10.60 | 5.30 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460977 | | | | | | |
| 02/07/08 | S001 | 2460978 | | | | DLASKPhotocopy Charges 0531 | 117.00 | 58.50 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460978 | | | | | | |
| 02/07/08 | S001 | 2460979 | | | | DLASKPhotocopy Charges 0531 | 7.00 | 3.50 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460979 | | | | | | |
| 02/07/08 | S001 | 2460980 | | | | DLASKPhotocopy Charges 0531 | 876.20 | 438.10 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460980 | | | | | | |
| 02/07/08 | S001 | 2460981 | | | | DLASKPhotocopy Charges 0531 | 841.00 | 420.50 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460981 | | | | | | |
| 02/07/08 | S001 | 2460982 | | | | DLASKPhotocopy Charges 0531 | 178.40 | 89.20 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460982 | | | | | | |
| 02/07/08 | S001SCN | 2460983 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460983 | | | | | | |
| 02/07/08 | S001SCN | 2460984 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460984 | | | | | | |
| 02/07/08 | S001SCN | 2460985 | | | | DLASKScanning Charges 0531 | 10.60 | 5.30 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460985 | | | | | | |
| 02/07/08 | S001SCN | 2460986 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460986 | | | | | | |
| 02/07/08 | S001SCN | 2460987 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460987 | | | | | | |
| 02/07/08 | S001SCN | 2460988 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | VENDOR NAME: 2460988 | | | | | | |
| 02/07/08 | S001SCN | | | | | EEDWAScanning Charges 0752 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S001SCN | 2460989 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S001SCN | 2460990 | | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S001SCN | 2460991 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S002 | 2461710 | | | | DLASKPostage Postage | 18.40 | 18.40 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S002 | 2461711 | | | | DLASKPostage Postage | 12.96 | 12.96 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S003 | 2460992 | | | | PMORGLong Distance Telephone 1(631)622-2850 6552 | 2.36 | 2.36 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S003 | 2460993 | | | | PMORGLong Distance Telephone 1(212)478-7215 6552 | 1.18 | 1.18 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S003 | 2460994 | | | | PMORGLong Distance Telephone 1(415)722-7851 5007 | 0.59 | 0.59 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S003 | 2460995 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 1.18 | 1.18 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S003 | 2460996 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 0.59 | 0.59 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S003 | 2460997 | | | | PMORGLong Distance Telephone 1(415)464-3500 5007 | 0.59 | 0.59 | | B | —— —— —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/07/08 | S003 | 2460998 | | | | PMORGLong Distance Telephone 1(214)260-7022 | 1.18 | 1.18 | | B | —— —— —— — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6621 | | | | | | |
| 02/07/08 | S003 | 2460999 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)608-2301 6646 | 4.12 | 4.12 | | B | |
| 02/07/08 | S003 | 2461000 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)839-5342 6690 | 5.30 | 5.30 | | B | |
| 02/07/08 | S003 | 2461001 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(713)412-6614 5002 | 0.59 | 0.59 | | B | |
| 02/07/08 | S003 | 2461002 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(202)367-3015 5002 | 0.59 | 0.59 | | B | |
| 02/07/08 | S003 | 2461003 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(516)663-6596 6552 | 2.36 | 2.36 | | B | |
| 02/07/08 | S003 | 2461004 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(609)472-8989 5003 | 0.59 | 0.59 | | B | |
| 02/07/08 | S003 | 2461005 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(202)367-3015 6550 | 8.25 | 8.25 | | B | |
| 02/07/08 | S003 | 2461006 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)326-3682 6621 | 2.36 | 2.36 | | B | |
| 02/07/08 | S003 | 2461007 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(516)396-7759 6702 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER:  066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/07/08 | S003 | 2461008 | | | PMORG | Long Distance Telephone 1(713)412-6614 5002 | 1.18 | 1.18 | | B | — — — — — |
| 02/07/08 | S003 | 2461009 | | | PMORG | Long Distance Telephone 1(214)260-7077 5007 | 5.30 | 5.30 | | B | — — — — — |
| 02/07/08 | S003 | 2461010 | | | PMORG | Long Distance Telephone 1(917)671-6380 6621 | 3.53 | 3.53 | | B | — — — — — |
| 02/07/08 | S003 | 2461011 | | | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | — — — — — |
| 02/07/08 | S003 | 2461012 | | | PMORG | Long Distance Telephone 1(917)597-7679 6621 | 1.18 | 1.18 | | B | — — — — — |
| 02/07/08 | S003 | 2461013 | | | PMORG | Long Distance Telephone 1(212)836-7039 6612 | 11.78 | 11.78 | | B | — — — — — |
| 02/07/08 | S003 | 2461014 | | | PMORG | Long Distance Telephone 1(212)478-7220 6612 | 0.59 | 0.59 | | B | — — — — — |
| 02/07/08 | S003 | 2461015 | | | PMORG | Long Distance Telephone 1(215)665-8181 3591 | 0.59 | 0.59 | | B | — — — — — |
| 02/07/08 | S003 | 2461016 | | | PMORG | Long Distance Telephone 1(214)260-6804 6621 | 18.26 | 18.26 | | B | — — — — — |
| 02/07/08 | S003 | 2461017 | | | PMORG | Long Distance Telephone | 17.67 | 17.67 | | B | — — — — — |

VENDOR NAME: (appears above rows 2461009, 2461010, 2461011, 2461012, 2461013, 2461014, 2461015, 2461016, 2461017)

```
CONTROL:    270031                      Young, Conaway, Stargatt and Taylor       Page 476 (476)
                                          PROFORMA BILLING WORKSHEET               RUN: 04/04/08
                                        FOR BILLING PROFORMA NUMBER   148852       TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES                   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(212)478-7220 6621 | | | | | |
| 02/07/08 | S003 | VENDOR NAME: 2461018 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 3.53 | 3.53 | | B | --- --- |
| 02/07/08 | S003 | VENDOR NAME: 2461019 | | | | PMORGLong Distance Telephone 1(415)773-5985 6621 | 1.77 | 1.77 | | B | --- --- |
| 02/07/08 | S003 | VENDOR NAME: 2461020 | | | | PMORGLong Distance Telephone 1(415)773-5985 5002 | 0.59 | 0.59 | | B | --- --- |
| 02/07/08 | S003 | VENDOR NAME: 2461021 | | | | PMORGLong Distance Telephone 1(415)464-3500 5007 | 6.48 | 6.48 | | B | --- --- |
| 02/07/08 | S003 | VENDOR NAME: 2461022 | | | | PMORGLong Distance Telephone 1(214)260-7022 5007 | 5.30 | 5.30 | | B | --- --- |
| 02/07/08 | S003 | VENDOR NAME: 2461023 | | | | PMORGLong Distance Telephone 1(415)464-3500 5007 | 1.18 | 1.18 | | B | --- --- |
| 02/07/08 | S003 | VENDOR NAME: 2461024 | | | | PMORGLong Distance Telephone 1(212)836-7189 6621 | 4.71 | 4.71 | | B | --- --- |
| 02/07/08 | S003 | VENDOR NAME: 2461025 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | --- --- |
| 02/07/08 | S063I | VENDOR NAME: 2492400 | | | | PJACKLexis Legal Services - Searches Lexis Search by | 6.08 | 6.08 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   2770031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

Jackson, Patrick A.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | 004 | 2470113 | 102640 | | | JDORSFederal Express -- FEDERAL EXPRESS - JAMES TECCE NEW YORK CITY, NY | 7.06 | 7.06 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/08/08 | 053 | 2483226 | 103075 | | | JPATTDelivery / Courier - D.D.R. | 36.00 | 36.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/08/08 | 053 | 2483229 | 103075 | | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/08/08 | S001 | 2462271 | | | | DBOWMPhotocopy Charges 0820 | 1.60 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462272 | | | | DLASKPhotocopy Charges 0531 | 7.00 | 3.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462273 | | | | CCROWPhotocopy Charges 0687 | 2.40 | 1.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462274 | | | | DLASKPhotocopy Charges 0531 | 304.60 | 152.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462275 | | | | DBOWMPhotocopy Charges COPIES 0820 | 5.20 | 2.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462276 | | | | JDORSPhotocopy Charges 0731 | 1.80 | 0.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462277 | | | | LEDENPhotocopy Charges 0791 | 25.60 | 12.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462278 | | | | DLASKPhotocopy Charges 0531 | 530.80 | 265.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462279 | | | | DLASKPhotocopy Charges 0531 | 539.40 | 269.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462280 | | | | DLASKPhotocopy Charges 0531 | 610.80 | 305.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462281 | | | | LEDENPhotocopy Charges 0791 | 77.00 | 38.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/08/08 | S001 | 2462282 | | | | DLASKPhotocopy Charges | 33.80 | 16.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 02/08/08 | S001 | VENDOR NAME: 2462283 | | | | DLASKPhotocopy Charges 0531 | 9.80 | 4.90 | | B | — — — — — |
| 02/08/08 | S001 | VENDOR NAME: 2462284 | | | | DLASKPhotocopy Charges 0531 | 31.60 | 15.80 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462285 | | | | DLASKScanning Charges 0531 | 14.00 | 7.00 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462286 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462287 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462288 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462289 | | | | DLASKScanning Charges 0531 | 7.80 | 3.90 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462290 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462291 | | | | DLASKScanning Charges 0531 | 12.80 | 6.40 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462292 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462293 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462294 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462295 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462296 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | — — — — — |
| 02/08/08 | S001SCN | VENDOR NAME: 2462297 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    2700031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 02/08/08 | S001SCN | 2462298 | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | | | | | |
| 02/08/08 | S001SCN | 2462299 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 5.00 | 2.50 | | B | | | | | |
| 02/08/08 | S001SCN | 2462300 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 3.60 | 1.80 | | B | | | | | |
| 02/08/08 | S001SCN | 2462301 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/08/08 | S001SCN | 2462302 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | | | | | |
| 02/08/08 | S001SCN | 2462303 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 5.20 | 2.60 | | B | | | | | |
| 02/08/08 | S001SCN | 2462304 | | | DLASKScanning Charges 0531 | | 5.80 | 2.90 | | B | | | | | |
| 02/08/08 | S001SCN | 2462305 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 5.20 | 2.60 | | B | | | | | |
| 02/08/08 | S001SCN | 2462306 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 3.80 | 1.90 | | B | | | | | |
| 02/08/08 | S001SCN | 2462307 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 3.40 | 1.70 | | B | | | | | |
| 02/08/08 | S001SCN | 2462308 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 6.60 | 3.30 | | B | | | | | |
| 02/08/08 | S001SCN | 2462309 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 6.20 | 3.10 | | B | | | | | |
| 02/08/08 | S001SCN | 2462310 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 5.20 | 2.60 | | B | | | | | |
| 02/08/08 | S001SCN | 2462311 | | | VENDOR NAME: DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/08/08 | S003 | 2462312 | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3005 6621 | | 3.53 | 3.53 | | B | | | | | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 480 (480)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/08/08 | S003 | 2462313 | | | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 5.30 | 5.30 | | B | |
| 02/08/08 | S003 | 2462314 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(202)367-3015 5002 | 6.48 | 6.48 | | B | |
| 02/08/08 | S003 | 2462315 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(703)691-9092 5003 | 4.71 | 4.71 | | B | |
| 02/08/08 | S003 | 2462316 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(956)831-8462 5007 | 1.18 | 1.18 | | B | |
| 02/08/08 | S003 | 2462317 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(614)857-4324 5007 | 1.18 | 1.18 | | B | |
| 02/08/08 | S003 | 2462318 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(402)829-0400 5007 | 5.30 | 5.30 | | B | |
| 02/08/08 | S003 | 2462319 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | |
| 02/08/08 | S003 | 2462320 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(202)367-3015 5002 | 1.77 | 1.77 | | B | |
| 02/08/08 | S003 | 2462321 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(202)367-3005 6621 | 0.59 | 0.59 | | B | |
| 02/08/08 | S003 | 2462322 | | VENDOR NAME: | PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(404)881-7940 6755 | | | | | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462323 | | | | PMORGLong Distance Telephone 1(323)737-4444 5033 | 2.36 | 2.36 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462324 | | | | PMORGLong Distance Telephone 1(414)962-5110 5007 | 36.52 | 36.52 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462325 | | | | PMORGLong Distance Telephone 1(202)367-3015 5002 | 0.59 | 0.59 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462326 | | | | PMORGLong Distance Telephone 1(212)468-8046 5003 | 1.18 | 1.18 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462327 | | | | PMORGLong Distance Telephone 1(202)367-3015 5002 | 1.18 | 1.18 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462328 | | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | 0.59 | 0.59 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462329 | | | | PMORGLong Distance Telephone 1(415)773-5985 5002 | 9.42 | 9.42 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462330 | | | | PMORGLong Distance Telephone 1(202)367-3005 5002 | 7.66 | 7.66 | | B | | | | | |
| 02/08/08 | S003 | VENDOR NAME: 2462331 | | | | PMORGLong Distance Telephone 1(423)785-8383 5007 | 7.07 | 7.07 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/08/08 | S003 | 2462332 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)836-7039<br>6621 | 10.01 | 10.01 | | B | — — — — — |
| 02/08/08 | S063I | 2492401 | | | | VENDOR NAME:<br>KENOSLexis Legal<br>Services<br>Searches Lexis<br>Search by Enos,<br>Kenneth J. | 2.00 | 2.00 | | B | — — — — — |
| 02/08/08 | S063I | 2492402 | | | | VENDOR NAME:<br>KENOSLexis Legal<br>Services - Single<br>Document<br>Retrieval Lexis<br>Search by Enos,<br>Kenneth J. | 1.20 | 1.20 | | B | — — — — — |
| 02/08/08 | S063I | 2492403 | | | | VENDOR NAME:<br>KENOSShepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by Enos,<br>Kenneth J. | 0.29 | 0.29 | | B | — — — — — |
| 02/08/08 | S063I | 2492404 | | | | VENDOR NAME:<br>RFPOPLexis Legal<br>Services -<br>Searches Lexis<br>Search by<br>Poppiti, Robert F. | 3.04 | 3.04 | | B | — — — — — |
| 02/09/08 | 096 | 2461474 | 102213 | | | VENDOR NAME:<br>EKOSMWorking Meals -<br>Payee: Crumbs<br>Catering Working<br>lunch for 4:<br>PMORG; EKOSM; K.<br>Nystrom and R.<br>Bernstein<br>11/30/07 re:<br>preparation for<br>continued 341<br>meeting | 61.00 | 61.00 | | B | — — — — — |
| 02/10/08 | 904 | 2475753 | 102763 | | | VENDOR NAME: Crumbs Catering<br>SBEACTeleconference /<br>Video Conference | 18.63 | 18.63 | | B | — — — — — |
| 02/11/08 | 004 | 2470114 | 102640 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>LEDENFederal Express | 8.19 | 8.19 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - ANDREW STERN, ESQ. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/11/08 | 027 | 2461505 | 102263 | | RBRAD | Air/Rail Travel - Payee: American Express (MAIN) Michele Newshammtrip to Delaware | 254.00 | 254.00 | | B | |
| | | VENDOR NAME: American Express (MAIN) | | | | | | | | | |
| 02/11/08 | 904 | 2461506 | 102263 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Erin Edwards | 25.00 | 25.00 | | B | |
| | | VENDOR NAME: American Express (MAIN) | | | | | | | | | |
| 02/11/08 | 904 | 2461507 | 102263 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) David Friedman | 148.50 | 148.50 | | B | |
| | | VENDOR NAME: American Express (MAIN) | | | | | | | | | |
| 02/11/08 | 904 | 2475754 | 102763 | | SBEAC | Teleconference / Video Conference | 49.20 | 49.20 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 02/11/08 | S001 | 2463180 | | | DBOWM | Photocopy Charges COPIES 0820 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/08 | S001 | 2463181 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/08 | S001 | 2463182 | | | LEDEN | Photocopy Charges 0791 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/08 | S001 | 2463183 | | | RFPOP | Photocopy Charges 0891 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/08 | S001 | 2463184 | | | LEDEN | Photocopy Charges 0791 | 18.80 | 9.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/08 | S001 | 2463185 | | | LEDEN | Photocopy Charges 0791 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/08 | S001 | 2463186 | | | RBART | Photocopy Charges 0886 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/11/08 | S001 | VENDOR NAME: 2463187 | | | RBART | Photocopy Charges 0886 | 2.00 | 1.00 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463189 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463190 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463191 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463192 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463193 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463194 | | | DLASK | Scanning Charges 0531 | 5.40 | 2.70 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463195 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463196 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463197 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463198 | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463199 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463200 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463201 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463202 | | | DLASK | Scanning Charges 0531 | 10.40 | 5.20 | _____ | B | — — — — — |
| 02/11/08 | S001SCN | VENDOR NAME: 2463203 | | | DLASK | Scanning Charges | 2.20 | 1.10 | _____ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|---------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 0531 | | | | | | | | | |
| 02/11/08 | S001SCN | DLASK | VENDOR NAME: 2463204 | | | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/11/08 | S001SCN | DBOWN | VENDOR NAME: 2463205 | | | Scanning Charges 0820 | 0.60 | 0.30 | | B | | | | | |
| 02/11/08 | S001SCN | DLASK | VENDOR NAME: 2463206 | | | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/11/08 | S001SCN | DLASK | VENDOR NAME: 2463207 | | | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/11/08 | S001SCN | DLASK | VENDOR NAME: 2463208 | | | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 02/11/08 | S001SCN | DLASK | VENDOR NAME: 2463209 | | | Scanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 02/11/08 | S001SCN | DLASK | VENDOR NAME: 2463210 | | | Scanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 02/11/08 | S002 | DLASK | VENDOR NAME: 2461739 | | | Postage Postage | 146.25 | 146.25 | | B | | | | | |
| 02/11/08 | S002 | DLASK | VENDOR NAME: 2461745 | | | Postage Postage | 273.80 | 273.80 | | B | | | | | |
| 02/11/08 | S002 | LEDEN | VENDOR NAME: 2461746 | | | Postage Postage | 5.00 | 5.00 | | B | | | | | |
| 02/11/08 | S003 | PMORG | VENDOR NAME: 2463211 | | | Long Distance Telephone 1(631)608-2301 6646 | 9.42 | 9.42 | | B | | | | | |
| 02/11/08 | S003 | PMORG | VENDOR NAME: 2463212 | | | Long Distance Telephone 1(214)260-7077 5007 | 7.07 | 7.07 | | B | | | | | |
| 02/11/08 | S003 | PMORG | VENDOR NAME: 2463213 | | | Long Distance Telephone 1(301)585-5575 5007 | 1.77 | 1.77 | | B | | | | | |
| 02/11/08 | S003 | PMORG | VENDOR NAME: 2463214 | | | Long Distance Telephone 1(916)325-4503 | 8.84 | 8.84 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 486 (486)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | E/O | H | X ENP |
| | | VENDOR NAME: | | | 5033 | | | | | | | | | |
| 02/11/08 | S003 | 2463215 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 5.89 | 5.89 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463216 | | | | PMORGLong Distance Telephone 1(631)622-5345 3591 | 5.30 | 5.30 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463217 | | | | PMORGLong Distance Telephone 1(212)574-1586 6612 | 1.18 | 1.18 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463218 | | | | PMORGLong Distance Telephone 1(718)403-4392 3591 | 1.77 | 1.77 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463219 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 5.89 | 5.89 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463220 | | | | PMORGLong Distance Telephone 1(718)403-4392 3591 | 0.59 | 0.59 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463221 | | | | PMORGLong Distance Telephone 1(847)359-8313 3591 | 2.36 | 2.36 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463222 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 5.30 | 5.30 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/11/08 | S003 | 2463223 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 9.42 | 9.42 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------------|
| 02/11/08 | S003 | 2463224 | | | | PMORG Long Distance Telephone 1(215)896-6354 6621 | 1.77 | 1.77 | | B | |
| 02/11/08 | S003 | 2463225 | | | | VENDOR NAME: PMORG Long Distance Telephone 1(202)367-3005 6621 | 0.59 | 0.59 | | B | |
| 02/11/08 | S003 | 2463226 | | | | VENDOR NAME: PMORG Long Distance Telephone 1(703)626-7553 6550 | 4.12 | 4.12 | | B | |
| 02/11/08 | S003 | 2463227 | | | | VENDOR NAME: PMORG Long Distance Telephone 1(214)260-7077 5007 | 0.59 | 0.59 | | B | |
| 02/11/08 | S063I | 2492405 | | | | VENDOR NAME: MWHIT Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 7.76 | 7.76 | | B | |
| 02/11/08 | S063I | 2492406 | | | | VENDOR NAME: MWHIT Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.40 | 0.40 | | B | |
| 02/11/08 | S063I | 2492407 | | | | VENDOR NAME: RFPOP Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 0.40 | 0.40 | | B | |
| 02/12/08 | 004 | 2470115 | 102640 | | | VENDOR NAME: DLASK Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS - - - - - - - |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |

VENDOR NAME: Federal Express Corporation

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/08 | 004 | 2470116 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/12/08 | 004 | 2470117 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/12/08 | 004 | 2470118 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/12/08 | 004 | 2470119 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.56 | 12.56 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/12/08 | 004 | 2470120 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.60 | 9.60 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/12/08 | 004 | 2470121 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/12/08 | 004 | 2470122 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/12/08 | 004 | 2470123 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee S. | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Attanasio NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 24 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.19 | 8.19 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 25 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.56 | 12.56 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 26 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.44 | 11.44 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 27 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.60 | 9.60 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 28 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.19 | 8.19 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 29 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 8.19 | 8.19 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 30 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.99 | 12.99 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701 31 | 102640 | | DLASK | Federal Express -- FEDERAL | 8.19 | 8.19 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 490 (490)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE<br>DATE | EXPENSE<br>CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | CURRENT | STATUS<br>BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Richard<br>Miller, Esq. NEW<br>YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470132 | 102640 | | | -- FEDERAL<br>EXPRESS - Joseph<br>T. Moldovan, Esq.<br>NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470133 | 102640 | | | EXPRESS -<br>Christopher R.<br>Monjian, Esquir<br>PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470134 | 102640 | | | -- FEDERAL<br>EXPRESS - Lee<br>Mondshein, Esq.<br>WOODBURY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470135 | 102640 | | | -- FEDERAL<br>EXPRESS - Thomas<br>D.H. Barnett<br>GEORGETOWN, DE | 9.97 | 9.97 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470136 | 102640 | | | -- FEDERAL<br>EXPRESS - Martin<br>A. Mooney ALBANY,<br>NY | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470137 | 102640 | | | -- FEDERAL<br>EXPRESS - Eric K.<br>Moser, Esq. NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470138 | 102640 | | | -- FEDERAL<br>EXPRESS - Tina<br>Niehold Moss,<br>Esquire NEW YORK<br>CITY, NY | 8.19 | 8.19 | | B | |

```
                            Young, Conaway, Stargatt and Taylor              Page 491 (491)
                                PROFORMA BILLING WORKSHEET                    RUN: 04/04/08
                             FOR BILLING PROFORMA NUMBER  148852              TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)
       EXPENSE                                           RECORDED   BILLING   REVISED          STATUS
DATE   CODE   INDEX NO. CHECK # INVOICE ORIG DESCRIPTION  VALUE      VALUE     VALUE  CURRENT BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470139 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.60 | 9.60 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470140 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470141 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470142 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.44 | 11.44 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470143 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.76 | 11.76 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470144 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470145 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/12/08 | 004 | 2470146 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Larry | 11.44 | 11.44 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | J. Nyhan, Esq. CHICAGO, IL | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470147 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470148 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470149 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470150 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470151 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.56 | 12.56 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470152 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470153 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470154 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 493 (493)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Plon PHILADELPHIA, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701155 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 22.99 | 22.99 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701156 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701157 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 11.44 | 11.44 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701158 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.99 | 12.99 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701159 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.99 | 12.99 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701160 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.44 | 11.44 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701161 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.85 | 10.85 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 24701162 | 102640 | | DLASK | Federal Express | 8.19 | 8.19 | | B | — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 494 (494)
                                        PROFORMA BILLING WORKSHEET                          RUN: 04/04/08
                                    FOR BILLING PROFORMA NUMBER  148852                     TIME: 12.05.06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES EXPENSE | | | | | RECORDED | BILLING | REVISED | STATUS ------- |
|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | CURRENT | ENC B/O H X BNP |

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASK Federal Express | | | | | | | | | |
| 02/12/08 | 004 | 24701063 | 102640 | | | -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASK Federal Express | | | | | | | | | |
| 02/12/08 | 004 | 24701064 | 102640 | | | -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASK Federal Express | | | | | | | | | |
| 02/12/08 | 004 | 24701065 | 102640 | | | -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASK Federal Express | | | | | | | | | |
| 02/12/08 | 004 | 24701066 | 102640 | | | -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASK Federal Express | | | | | | | | | |
| 02/12/08 | 004 | 24701067 | 102640 | | | -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASK Federal Express | | | | | | | | | |
| 02/12/08 | 004 | 24701068 | 102640 | | | -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASK Federal Express | | | | | | | | | |
| 02/12/08 | 004 | 24701069 | 102640 | | | -- FEDERAL EXPRESS - Rene Roupinian NEW | 8.19 | 8.19 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSES EXPENSE CODE | (Continued) INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470170 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470171 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470172 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470173 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470174 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470175 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470176 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470177 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 24701?8 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470179 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470180 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470181 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470182 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470183 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Shells, Jr., Esqui WORCESTER, MA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470184 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470185 | 102640 | | | DLASKFederal Express | 9.60 | 9.60 | | B | |

Berman WAYNE, PA

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS | | | |
|---------|--|--|--|--|----------|---------|---------|---------|--------|--|--|--|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC B/O H X BNP |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|
| 02/12/08 | 004 | 2470186 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 8.19 | 8.19 | | B | --- |
| 02/12/08 | 004 | 2470187 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | --- |
| 02/12/08 | 004 | 2470188 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| 02/12/08 | 004 | 2470189 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.19 | 8.19 | | B | --- |
| 02/12/08 | 004 | 2470190 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.19 | 8.19 | | B | --- |
| 02/12/08 | 004 | 2470191 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 11.44 | 11.44 | | B | --- |
| 02/12/08 | 004 | 2470192 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| 02/12/08 | 004 | | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |

VENDOR NAME: Federal Express Corporation (appears before 2470190, 2470191, 2470192 entries)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 498  (498)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470193 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470194 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470195 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470196 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470197 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wansler, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470198 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470199 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470200 | 102640 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 148852

CONTROL: 2700031

CLIENT: 066585 American Home Mortgage Investment Corp.    (continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSES EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470201 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470202 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.76 | 11.76 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470203 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.85 | 10.85 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470204 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470205 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.19 | 8.19 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470206 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.60 | 9.60 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470207 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 11.76 | 11.76 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470208 | 102640 | | | DLASKFederal Express -- FEDERAL | 12.99 | 12.99 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 500 (500)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:      2700031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470209 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470210 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 11.76 | 11.76 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470211 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470212 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 12.56 | 12.56 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470213 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.99 | 12.99 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470214 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470215 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470216 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

```
CONTROL:   270031                     Young, Conaway, Stargatt and Taylor
                                      PROFORMA BILLING WORKSHEET
                               FOR BILLING PROFORMA NUMBER   148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES           (Continued)
          EXPENSE                                                                                            STATUS
DATE      CODE   INDEX NO. CHECK # INVOICE ORIG    DESCRIPTION           RECORDED  BILLING  REVISED  CURRENT  BNC B/O H X BNP
                                                                         VALUE     VALUE    VALUE
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470217 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470218 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470219 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470220 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470221 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470222 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470223 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/12/08 | 004 | 2470224 | 102640 | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 12.99 | 12.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470225 | 102640 | | | -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.19 | 8.19 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470226 | 102640 | | | -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.44 | 11.44 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470227 | 102640 | | | -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470228 | 102640 | | | -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.85 | 10.85 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470229 | 102640 | | | -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470230 | 102640 | | | -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.85 | 10.85 | _____ | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/12/08 | 004 | 2470231 | 102640 | | | -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.19 | 8.19 | _____ | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 148852

Page 503 (503)
RUN: 04/04/08
TIME: 12:05:06

CONTROL: 270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470232 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470233 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470234 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.44 | 11.44 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470235 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470236 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470237 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470238 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470239 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 504 (504)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    2770031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470240 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470241 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470242 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470243 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470244 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470245 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470246 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470247 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. | 9.60 | 9.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470248 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470249 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470250 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470251 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470252 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470253 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470254 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert B. Greenberg, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470255 | 102640 | | | DLASKFederal Express AMHERST, NY | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470256 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470257 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 15.71 | 15.71 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470258 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470259 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.44 | 11.44 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470260 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.19 | 8.19 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470261 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/12/08 | 004 | 2470262 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland | 11.44 | 11.44 | | B | --- |

CONTROL:   270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME: Federal Express Corporation
| 02/12/08 | 004 | 2470263 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 8.19 | 8.19 | | B | |

MINNEAPOLIS, MN

VENDOR NAME: Federal Express Corporation
| 02/12/08 | 004 | 2470264 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation
| 02/12/08 | 004 | 2470265 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation
| 02/12/08 | 004 | 2470266 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation
| 02/12/08 | 004 | 2470267 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation
| 02/12/08 | 004 | 2470268 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation
| 02/12/08 | 004 | 2470269 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 508 (508)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/12/08 | 004 | 2470270 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | — — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/12/08 | 004 | 2470271 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 12.56 | 12.56 | | B | — — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/12/08 | 004 | 2470388 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | 8.19 | 8.19 | | B | — — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/12/08 | 004 | 2470389 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 8.19 | 8.19 | | B | — — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/12/08 | 004 | 2470390 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 20.85 | 20.85 | | B | — — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/12/08 | 004 | 2470391 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY, ESQ. FORT WORTH, TX | 11.76 | 11.76 | | B | — — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/12/08 | 004 | 2470392 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.85 | 10.85 | | B | — — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/12/08 | 004 | 2470393 | 102640 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | — — — — — |

```
CONTROL:    270031                    Young, Conaway, Stargatt and Taylor          Page 509 (509)
                                         PROFORMA BILLING WORKSHEET               RUN: 04/04/08
                                      FOR BILLING PROFORMA NUMBER  148852         TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES (continued) | | | | | | | | | STATUS - - - - - - | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - David Kuney WASHINGTON, DC | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470394 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | | 8.19 | 8.19 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470395 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | | 12.99 | 12.99 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470396 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | | 8.19 | 8.19 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470397 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | | 12.99 | 12.99 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470398 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | | 10.85 | 10.85 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470399 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | | 10.85 | 10.85 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470400 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | | 8.19 | 8.19 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/12/08 | 004 | 2470401 102640 | | | DLASKFederal Express | | 9.60 | 9.60 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 510 (510)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O | H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|---------|
| | | | | | | -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | | | | | | |
| 02/12/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 9.60 | 9.60 | | B | | |
| | | 24704402 | 102640 | | | | | | | | | |
| 02/12/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.19 | 8.19 | | B | | |
| | | 24704403 | 102640 | | | | | | | | | |
| 02/12/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.19 | 8.19 | | B | | |
| | | 24704404 | 102640 | | | | | | | | | |
| 02/12/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.19 | 8.19 | | B | | |
| | | 24704405 | 102640 | | | | | | | | | |
| 02/12/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 9.60 | 9.60 | | B | | |
| | | 24704406 | 102640 | | | | | | | | | |
| 02/12/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - KRISTI J. DOUGHTY, ESQ. ODESSA, DE | 9.97 | 9.97 | | B | | |
| | | 24704407 | 102640 | | | | | | | | | |
| 02/12/08 | 053 | | | | | VENDOR NAME: Federal Express Corporation DLASKDelivery / Courier VENDOR NAME: Parcels, Inc. - D.D.R. | 438.00 | 438.00 | | B | | |
| | | 24813253 | 103075 | | | | | | | | | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/08 | 053 | 2483327 | 103075 | | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — — — — — |
| 02/12/08 | 904 | 2475755 | 102763 | | SBEACTeleconference / Video Conference | 33.38 | 33.38 | | B | — — — — — |
| | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/12/08 | S001 | 2463188 | | | CTAYLPhotocopy Charges 0953 | 3.40 | 1.70 | | B | — — — — — |
| | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 02/12/08 | S001 | 2464770 | | | DLASKPhotocopy Charges 0531 | 148.20 | 74.10 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464771 | | | DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464772 | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464773 | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464774 | | | DLASKPhotocopy Charges 0531 | 6.60 | 3.30 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464775 | | | RFPOPPhotocopy Charges 0891 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464776 | | | DBOWMPhotocopy Charges COPY 0820 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464777 | | | PMORGPhotocopy Charges 0254 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464778 | | | LEDENPhotocopy Charges 0791 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464779 | | | DLASKPhotocopy Charges 0531 | 17.20 | 8.60 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464780 | | | LEDENPhotocopy Charges 0791 | 17.20 | 8.60 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464781 | | | DLASKPhotocopy Charges 0531 | 8.20 | 4.10 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/12/08 | S001 | 2464782 | | | DLASKPhotocopy Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|------------|---|---|-----|
| 02/12/08 | S001 | 2464783 | | | DLASK | Photocopy Charges 0531 | 179.20 | 89.60 | | B | | | | | |
| 02/12/08 | S001 | 2464784 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 9.80 | 4.90 | | B | | | | | |
| 02/12/08 | S001 | 2464785 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 | 0.20 | 0.10 | | B | | | | | |
| 02/12/08 | S001 | 2464786 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 2.80 | 1.40 | | B | | | | | |
| 02/12/08 | S001 | 2464787 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 737.80 | 368.90 | | B | | | | | |
| 02/12/08 | S001 | 2464788 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 663.00 | 331.50 | | B | | | | | |
| 02/12/08 | S001SCN | 2464789 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 02/12/08 | S001SCN | 2464790 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 02/12/08 | S001SCN | 2464791 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 02/12/08 | S001SCN | 2464792 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/12/08 | S001SCN | 2464793 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/12/08 | S001SCN | 2464794 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | | | | | |
| 02/12/08 | S001SCN | 2464795 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 7.80 | 3.90 | | B | | | | | |
| 02/12/08 | S001SCN | 2464796 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 11.00 | 5.50 | | B | | | | | |
| 02/12/08 | S001SCN | 2464797 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 9.80 | 4.90 | | B | | | | | |
| 02/12/08 | S003 | 2464799 | VENDOR NAME: | | PMORG | Long Distance Telephone | 3.53 | 3.53 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

Page 513 (513)
RUN: 04/04/08
TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNBILLED EXPENSES | (Continued) | | | | | | RECORDED | BILLING | REVISED | CURRENT | BNC B/O H X BNP | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | | |
| | | | | | | 1(631)608-2301 6690 | | | | | | |
| 02/12/08 | S003 | VENDOR NAME: 2464800 | | | | PMORGLong Distance Telephone 1(646)471-1202 6621 | 4.71 | 4.71 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464801 | | | | PMORGLong Distance Telephone 1(201)284-2794 5007 | 1.18 | 1.18 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464802 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.59 | 0.59 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464803 | | | | PMORGLong Distance Telephone 1(631)622-1836 6552 | 1.18 | 1.18 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464804 | | | | PMORGLong Distance Telephone 1(516)322-1028 6753 | 1.18 | 1.18 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464805 | | | | PMORGLong Distance Telephone 1(212)858-1536 6621 | 5.30 | 5.30 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464806 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 0.59 | 0.59 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464807 | | | | PMORGLong Distance Telephone 1(212)715-9516 6552 | 1.77 | 1.77 | | B | — — — — | |
| 02/12/08 | S003 | VENDOR NAME: 2464808 | | | | PMORGLong Distance Telephone 1(214)260-6804 6690 | 12.96 | 12.96 | | B | — — — — | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
| 02/12/08 | S003 | VENDOR NAME: 2464809 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 6.48 | 6.48 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464810 | | | PMORG | Long Distance Telephone 1(212)478-7320 6690 | 7.07 | 7.07 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464811 | | | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 5.89 | 5.89 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464812 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 8.25 | 8.25 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464813 | | | PMORG | Long Distance Telephone 1(858)336-5130 6753 | 1.18 | 1.18 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464814 | | | PMORG | Long Distance Telephone 1(214)260-7022 6753 | 0.59 | 0.59 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464815 | | | PMORG | Long Distance Telephone 1(212)849-7199 6712 | 2.36 | 2.36 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464816 | | | PMORG | Long Distance Telephone 1(801)263-3400 5007 | 1.18 | 1.18 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464817 | | | PMORG | Long Distance Telephone 1(801)263-3400 5007 | 4.12 | 4.12 | | B | B | — | — | — | — |
| 02/12/08 | S003 | VENDOR NAME: 2464818 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | B | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031         (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(415)773-5985 6621 | | | | | |
| 02/12/08 | S003 | VENDOR NAME: 2464819 | | | | PMORGLong Distance Telephone 1(631)608-2301 6690 | 4.71 | 4.71 | | B | — — — — |
| 02/12/08 | S003 | VENDOR NAME: 2464820 | | | | PMORGLong Distance Telephone 1(212)478-7320 6690 | 4.12 | 4.12 | | B | — — — — |
| 02/12/08 | S003 | VENDOR NAME: 2464821 | | | | PMORGLong Distance Telephone 1(214)260-6909 5007 | 0.59 | 0.59 | | B | — — — — |
| 02/12/08 | S063I | VENDOR NAME: 2492408 | | | | EKOSMLexis Legal Services - Searches Lexis Search by Kosmowski, Edward J. | 17.68 | 17.68 | | B | — — — — |
| 02/12/08 | S063I | VENDOR NAME: 2492409 | | | | MWHITLexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 3.01 | 3.01 | | B | — — — — |
| 02/12/08 | S063I | VENDOR NAME: 2492410 | | | | MWHITLexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 10.00 | 10.00 | | B | — — — — |
| 02/12/08 | S063I | VENDOR NAME: 2492411 | | | | MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.80 | 2.80 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED<br>DATE | EXPENSES<br>EXPENSE<br>CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | CURRENT | STATUS<br>ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/08 | S063I | 2492412 | | | MWHIT | Nexis Service -<br>Single Document<br>Retrieval Lexis<br>Search by<br>Whiteman,<br>Margaret B | 0.40 | 0.40 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/08 | S063I | 2492413 | | | MWHIT | Shepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by<br>Whiteman,<br>Margaret B | 0.29 | 0.29 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/08 | S063I | 2492414 | | | RFPOP | Lexis Legal<br>Services -<br>Document Printing<br>Lexis Search by<br>Poppiti, Robert F. | 0.43 | 0.43 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/08 | S063I | 2492415 | | | RFPOP | Lexis Legal<br>Services -<br>Searches Lexis<br>Search by<br>Poppiti, Robert F. | 17.44 | 17.44 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/08 | S063I | 2492416 | | | RFPOP | Lexis Legal<br>Services - Single<br>Document<br>Retrieval Lexis<br>Search by<br>Poppiti, Robert F. | 32.00 | 32.00 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/08 | S063I | 2492417 | | | RFPOP | Shepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by<br>Poppiti, Robert F. | 0.58 | 0.58 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | 004 | 2470272 | 102640 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - SEAN D.<br>MALLOY, ESQ.<br>CLEVELAND, OH | 20.85 | 20.85 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470273 | 102640 | | DLASK | Federal Express | 11.76 | 11.76 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY FORT WORTH, TX | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 24702274 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.60 | 9.60 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 24702275 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 9.60 | 9.60 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 24702276 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 24702277 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 24702278 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 24702279 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 10.85 | 10.85 | | B | -- -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 24702280 102640 | | | | DLASKFederal Express | 11.76 | 11.76 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H X ENP |
| | | | | | | -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470281 | 102640 | | DLASK | Federal Express | 8.19 | 8.19 | | B | | | |
| | | | | | | -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470282 | 102640 | | DLASK | Federal Express | 12.56 | 12.56 | | B | | | |
| | | | | | | -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470283 | 102640 | | DLASK | Federal Express | 12.99 | 12.99 | | B | | | |
| | | | | | | -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470284 | 102640 | | DLASK | Federal Express | 8.19 | 8.19 | | B | | | |
| | | | | | | -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470285 | 102640 | | DLASK | Federal Express | 8.19 | 8.19 | | B | | | |
| | | | | | | -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470286 | 102640 | | DLASK | Federal Express | 8.19 | 8.19 | | B | | | |
| | | | | | | -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470287 | 102640 | | DLASK | Federal Express | 9.97 | 9.97 | | B | | | |
| | | | | | | -- FEDERAL EXPRESS - KRISTI J. DOUGHTY ODESSA, DE | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/13/08 | 004 | 2470288 | 102640 | | DLASK | Federal Express | 8.19 | 8.19 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | ------- | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|------------------|
| | | | | | | -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/13/08 | 004 | 2470289 102640 | | | | -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 8.19 | 8.19 | | B | --- --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/13/08 | 004 | 2470318 102640 | | | | -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.85 | 10.85 | | B | --- --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/13/08 | 004 | 2470319 102640 | | | | -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | --- --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/13/08 | 004 | 2470320 102640 | | | | -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/13/08 | 004 | 2470321 102640 | | | | -- FEDERAL EXPRESS Shawn M. Christianson SAN FRANCISCO, CA | 12.99 | 12.99 | | B | --- --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/13/08 | 004 | 2470322 102640 | | | | -- FEDERAL EXPRESS Joseph Cioffi Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/13/08 | 004 | 2470323 102640 | | | | -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | --- --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor            Page 520 (520)
                                         PROFORMA BILLING WORKSHEET                 RUN: 04/04/08
                                     FOR BILLING PROFORMA NUMBER   148852           TIME: 12:05:06

CONTROL:    2700031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
        (Continued)                                                                       STATUS -------
  EXPENSE                                        RECORDED  BILLING  REVISED  -------      ----------------
DATE    CODE  INDEX NO.  CHECK # INVOICE ORIG  DESCRIPTION  VALUE   VALUE    VALUE  CURRENT ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/08 | 004 | 2470324 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/13/08 | 004 | 2470325 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | | | | | |
| 02/13/08 | 004 | 2470326 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | | | | | |
| 02/13/08 | 004 | 2470327 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.44 | 11.44 | | B | | | | | |
| 02/13/08 | 004 | 2470328 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/13/08 | 004 | 2470329 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.85 | 10.85 | | B | | | | | |
| 02/13/08 | 004 | 2470330 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/13/08 | 004 | 2470331 | 102640 | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. | 10.85 | 10.85 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470332 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ DETROIT, MI | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470333 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470334 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470335 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470336 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470337 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470338 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470339 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ROSELAND, NJ | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470340 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470341 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470342 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470343 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470344 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470345 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470346 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470347 102640 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora | 12.99 | 12.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 523 (523)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470348 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.60 | 9.60 | | B | — — — — |
| 02/13/08 | 004 | 2470349 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 8.19 | 8.19 | | B | — — — — |
| 02/13/08 | 004 | 2470350 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.60 | 9.60 | | B | — — — — |
| 02/13/08 | 004 | 2470351 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — |
| 02/13/08 | 004 | 2470352 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — |
| 02/13/08 | 004 | 2470353 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esg. CHICAGO, IL | 11.44 | 11.44 | | B | — — — — |
| 02/13/08 | 004 | 2470354 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | — — — — |
| 02/13/08 | 004 | 2470355 | 102640 | | | DLASKFederal Express | 8.19 | 8.19 | | B | — — — — |

Garcia EL CENTRO, CA

CONTROL:  2770031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470356 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 8.19 | 8.19 | | B | ---- ---- ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470357 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | ---- ---- ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470358 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 15.71 | 15.71 | | B | ---- ---- ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470359 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | ---- ---- ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470360 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.44 | 11.44 | | B | ---- ---- ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470361 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.19 | 8.19 | | B | ---- ---- ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470362 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - James | 8.19 | 8.19 | | B | ---- ---- ---- ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 525 (525)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    2770031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | D. Heaney NEW YORK CITY, NY | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/13/08 | 004 | 2470363 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 11.44 | 11.44 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/13/08 | 004 | 2470364 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/13/08 | 004 | 2470365 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/13/08 | 004 | 2470366 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/13/08 | 004 | 2470367 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/13/08 | 004 | 2470368 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/13/08 | 004 | 2470369 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 526 (526)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/08 | 004 | 2470370 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | ____ | B | -- -- -- -- |
| 02/13/08 | 004 | 2470371 | 102640 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.99 | 12.99 | ____ | B | -- -- -- -- |
| 02/13/08 | 004 | 2470372 | 102640 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 12.56 | 12.56 | ____ | B | -- -- -- -- |
| 02/13/08 | 004 | 2470373 | 102640 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.85 | 10.85 | ____ | B | -- -- -- -- |
| 02/13/08 | 004 | 2470374 | 102640 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.19 | 8.19 | ____ | B | -- -- -- -- |
| 02/13/08 | 004 | 2470375 | 102640 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.19 | 8.19 | ____ | B | -- -- -- -- |
| 02/13/08 | 004 | 2470376 | 102640 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.99 | 12.99 | ____ | B | -- -- -- -- |
| 02/13/08 | 004 | 2470377 | 102640 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | ____ | B | -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|-----------------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470378 | 102640 | | DLASKFederal Express | EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 12.99 | 12.99 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | | | | | |
| 02/13/08 | 004 | 2470379 | 102640 | | DLASKFederal Express | -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.85 | 10.85 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470380 | 102640 | | DLASKFederal Express | -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.85 | 10.85 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470381 | 102640 | | DLASKFederal Express | -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470382 | 102640 | | DLASKFederal Express | -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470383 | 102640 | | DLASKFederal Express | -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.44 | 11.44 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470384 | 102640 | | DLASKFederal Express | -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/08 | 004 | 2470385 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.99 | 12.99 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470386 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esg. SAN ANTONIO, TX | 12.56 | 12.56 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470387 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Alter, Esg. HARTFORD, CT | 9.60 | 9.60 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470408 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esg. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470409 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Ashmead, Esg. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470410 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470411 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.19 | 8.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470412 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.56 | 12.56 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585  American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 02/13/08 | 004 | 2470413 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Eloise<br>May, Esq.<br>MARIETTA, GA | 11.44 | 11.44 | | B | — — — — — |
| 02/13/08 | 004 | 2470414 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Frank<br>F. McGinn, Esq.<br>BOSTON, MA | 9.60 | 9.60 | | B | — — — — — |
| 02/13/08 | 004 | 2470415 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Peter<br>McGonigle<br>PHILADELPHIA, PA | 8.19 | 8.19 | | B | — — — — — |
| 02/13/08 | 004 | 2470416 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Lisa C.<br>McLaughlin<br>REHOBOTH BEACH, DE | 8.19 | 8.19 | | B | — — — — — |
| 02/13/08 | 004 | 2470417 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Gregory<br>Meacham IDAHO<br>FALLS, ID | 12.99 | 12.99 | | B | — — — — — |
| 02/13/08 | 004 | 2470418 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Richard<br>Miller, Esq. NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |
| 02/13/08 | 004 | 2470419 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Joseph<br>T. Moldovan, Esq.<br>NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |
| 02/13/08 | 004 | 2470420 | 102640 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>-- FEDERAL<br>EXPRESS -<br>Christopher R. | 8.19 | 8.19 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 530 (530)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Momjian, Esquir PHILADELPHIA, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470421 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.97 | 9.97 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470422 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470423 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470424 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470425 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470426 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470427 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470428 | 102640 | | | DLASKFederal Express | 12.99 | 12.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:     270031

Page 531 (531)
RUN: 04/04/08
TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES           (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470429 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 11.44 | 11.44 | | B | - - \| - - \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470430 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.76 | 11.76 | | B | - - \| - - \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470431 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 10.85 | 10.85 | | B | - - \| - - \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470432 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 12.99 | 12.99 | | B | - - \| - - \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470433 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 11.44 | 11.44 | | B | - - \| - - \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470434 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | - - \| - - \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470434 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.44 | 11.44 | | B | - - \| - - \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470435 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire | 8.19 | 8.19 | | B | - - \| - - \| |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470436 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 11.76 | 11.76 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470437 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470438 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.56 | 12.56 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470439 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.44 | 11.44 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470440 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 12.99 | 12.99 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470441 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 8.19 | 8.19 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470442 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470443 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. | 22.99 | 22.99 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 533 (533)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470444 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470445 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470446 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470447 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470448 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470449 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470450 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/13/08 | 004 | 2470451 | 102640 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |

IRVINE, CA

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 534 (534)
RUN : 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704452 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 12.99 | 12.99 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704453 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 8.19 | 8.19 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704454 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.19 | 8.19 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704455 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.19 | 8.19 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704456 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704457 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Rene Rouplinian NEW YORK CITY, NY | 8.19 | 8.19 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704458 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 24704458 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.19 | 8.19 | | B | ─── ─── ─── |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 535 (535)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/08 | 004 | 2470459 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.44 | 11.44 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470460 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470461 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470462 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470463 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.44 | 11.44 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470464 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470465 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470466 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 536 (536)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/08 | 004 | 2470467 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/13/08 | 004 | 2470468 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.19 | 8.19 | | B | |
| 02/13/08 | 004 | 2470469 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| 02/13/08 | 004 | 2470470 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 9.60 | 9.60 | | B | |
| 02/13/08 | 004 | 2470471 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 02/13/08 | 004 | 2470472 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.60 | 9.60 | | B | |
| 02/13/08 | 004 | 2470473 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.19 | 8.19 | | B | |
| 02/13/08 | 004 | 2470474 | 102640 | | | DLASKFederal Express Corporation -- FEDERAL | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation (appears repeatedly between entries)

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O H X ENP | |

(Continued)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470475 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470476 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470477 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470478 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470479 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470480 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/13/08 | 004 | 2470481 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christina Thompson, Esq. WILMINGTON, DE | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

DLASKFederal Express
-- FEDERAL
EXPRESS -
Franklin Top III,
Esq. CHICAGO, IL

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/08 | 004 | 2470482 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/13/08 | 004 | 2470483 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.60 | 9.60 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/13/08 | 004 | 2470484 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 9.60 | 9.60 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/13/08 | 004 | 2470485 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/13/08 | 004 | 2470486 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.76 | 11.76 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/13/08 | 004 | 2470487 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.19 | 8.19 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/13/08 | 004 | 2470488 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 9.60 | 9.60 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/13/08 | 004 | 2470489 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.76 | 11.76 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 539 (539)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585  American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |

(Continued)

| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704490 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.85 | 10.85 | | B | |
| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704491 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | |
| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704492 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.19 | 8.19 | | B | |
| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704493 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.60 | 9.60 | | B | |
| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704494 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.19 | 8.19 | | B | |
| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704495 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 11.76 | 11.76 | | B | |
| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704496 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.99 | 12.99 | | B | |
| 02/13/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 24704497 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, | 11.76 | 11.76 | | B | |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PRO FORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470498 | 102640 | | TX | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470499 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.56 | 12.56 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470500 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470501 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470502 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 004 | 2470503 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/13/08 | 030 | 2463715 | 102347 | | | PMORGDeposition/Transcript -- Payee: J & J Court Transcribers, Inc. Transcript of hearing before Honorable Christopher S. Sontchi on 2/1/08 | 176.50 | 176.50 | | B | |
| | | | | | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | |

CONTROL: 270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 541 (541)
RUN: 04/04/08
TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/08 | 053 | 2483346 | 103075 | | DLASK | Delivery / Courier - D.D.R. | 236.75 | 236.75 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/13/08 | 096 | 2465132 | 102352 | | RFPOP | Working Meals - Payee: Robert F. Poppiti, Jr. Working meal for S. Beach | 25.00 | 25.00 | | B | |
| | | VENDOR NAME: Robert F. Poppiti, Jr. | | | | | | | | | |
| 02/13/08 | 096 | 2465146 | 102371 | | RBRAD | Working Meals - Payee: Sugarfoot Fine Food working lunch for 5 on 1/30/08 | 67.50 | 67.50 | | B | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 02/13/08 | 096 | 2465147 | 102371 | | MWHIT | Working Meals - Payee: Sugarfoot Fine Food Working lunch for MWHIT, SBBAC & PJACK | 24.75 | 24.75 | | B | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 02/13/08 | 904 | 2508834 | 103829 | | RBRAD | Teleconference / Video Conference RBRAD Charges | 21.44 | 21.44 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 02/13/08 | S001 | 2465479 | | | DLASK | Photocopy Charges 0531 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S001 | 2465480 | | | DLASK | Photocopy Charges 0531 | 93.80 | 46.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S001 | 2465481 | | | DLASK | Photocopy Charges 0531 | 16.00 | 8.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S001 | 2465482 | | | DLASK | Photocopy Charges 0531 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S001 | 2465483 | | | PPETI | Photocopy Charges 0543 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S001 | 2465484 | | | CTAYL | Photocopy Charges 0953 | 16.60 | 8.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S001 | 2465485 | | | DLASK | Photocopy Charges 0531 | 392.00 | 196.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S001 | 2465486 | | | DLASK | Photocopy Charges 0531 | 1,878.80 | 939.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/13/08 | S001 | 2455487 | | | DLASK | Photocopy Charges 0531 | 1,879.60 | 939.80 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466647 | | | CCATH | Photocopy Charges 0762 0762 | 11.60 | 5.80 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466648 | | | CTAYL | Photocopy Charges 0953 0953 | 2.00 | 1.00 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466649 | | | CCATH | Photocopy Charges 0762 0762 | 5.40 | 2.70 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466650 | | | CCATH | Photocopy Charges 0762 0762 | 7.00 | 3.50 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466651 | | | CCATH | Photocopy Charges 0762 0762 | 1.20 | 0.60 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466652 | | | CCATH | Photocopy Charges 0762 0762 | 4.60 | 2.30 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466653 | | | CCATH | Photocopy Charges 0762 0762 | 1.40 | 0.70 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466654 | | | CCATH | Photocopy Charges 0762 0762 | 5.20 | 2.60 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466655 | | | RBRAD | Photocopy Charges 0143 0143 | 1.60 | 0.80 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466656 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466657 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466658 | | | RBART | Photocopy Charges 0886 0886 | 5.40 | 2.70 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466659 | | | DBOWM | Photocopy Charges 0820 0820 | 0.40 | 0.20 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466660 | | | RBRAD | Photocopy Charges 0143 0143 | 0.60 | 0.30 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466661 | | | RBRAD | Photocopy Charges 0143 0143 | 4.20 | 2.10 | | B | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/13/08 | S001 | VENDOR NAME: 2466662 | | | RBRAD | Photocopy Charges 0143 0143 | 1.80 | 0.90 | | B | |
| 02/13/08 | S001 | VENDOR NAME: 2466663 | | | RBRAD | Photocopy Charges 0143 0143 | 1.60 | 0.80 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465489 | | | DLAS | KScanning Charges 0531 | 2.40 | 1.20 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465490 | | | DLAS | KScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465491 | | | DLAS | KScanning Charges 0531 | 1.60 | 0.80 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465492 | | | DLAS | KScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465493 | | | DLAS | KScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465494 | | | DLAS | KScanning Charges 0531 | 0.60 | 0.30 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465495 | | | DLAS | KScanning Charges 0531 | 11.00 | 5.50 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465496 | | | DLAS | KScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465497 | | | DLAS | KScanning Charges 0531 | 15.20 | 7.60 | | B | |
| 02/13/08 | S001SCN | VENDOR NAME: 2465498 | | | DLAS | KScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 02/13/08 | S002 | VENDOR NAME: 2467098 | | | LEDEN | Postage Postage | 4.80 | 4.80 | | B | |
| 02/13/08 | S003 | VENDOR NAME: 2465499 | | | PWORG | Long Distance Telephone 1(817)878-3566 6621 | 1.18 | 1.18 | | B | |
| 02/13/08 | S003 | VENDOR NAME: 2465500 | | | PWORG | Long Distance Telephone 1(414)962-5110 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

Page 544 (544)
RUN: 04/04/08
TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | 5007 | | | | | |
| 02/13/08 | S003 | 2465501 | | | PMORG | Long Distance Telephone 1(609)221-5836 5003 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S003 | 2465502 | | | PMORG | Long Distance Telephone 1(425)445-1000 3591 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S003 | 2465503 | | | PMORG | Long Distance Telephone 1(213)892-4344 6550 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S003 | 2465504 | | | PMORG | Long Distance Telephone 1(212)478-7320 6690 | 14.73 | 14.73 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S003 | 2465505 | | | PMORG | Long Distance Telephone 1(605)759-3157 3591 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S003 | 2465506 | | | PMORG | Long Distance Telephone 1(601)985-4504 6753 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S003 | 2465507 | | | PMORG | Long Distance Telephone 1(617)951-8117 6690 | 4.71 | 4.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S003 | 2465508 | | | PMORG | Long Distance Telephone 1(301)585-5575 5007 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/08 | S063I | 2492418 | | | TURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 3.44 | 3.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492419 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 44.16 | 44.16 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492420 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 3.20 | 3.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492421 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.29 | 0.29 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492422 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 3.04 | 3.04 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492423 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 8.80 | 8.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492424 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.87 | 0.87 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492425 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.43 | 0.43 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/08 | S063I | 2492426 | | | PJACK | Lexis Legal | 2.24 | 2.24 | | B | | | | | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | | | Services - Searches Lexis Search by Jackson, Patrick A. | | | | | |
| 02/13/08 | S063I | | | | | VENDOR NAME: 2492427 NGROWLexis Legal Services - Document Printing Lexis Search by Grow, Nathan D. | 0.86 | 0.86 | | B | |
| 02/13/08 | S063I | | | | | VENDOR NAME: 2492428 NGROWLexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 3.60 | 3.60 | | B | |
| 02/13/08 | S063I | | | | | VENDOR NAME: 2492429 NGROWShepard's Service - Legal Citation Services Lexis Search by Grow, Nathan D. | 0.29 | 0.29 | | B | |
| 02/14/08 | 053 | 2483323 | 103075 | | | VENDOR NAME: JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 02/14/08 | 053 | 2483325 | 103075 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| 02/14/08 | S001 | 2465488 | | | | VENDOR NAME: Parcels, Inc. RBARTPhotocopy Charges 0886 | 7.00 | 3.50 | | B | |
| 02/14/08 | S001 | 2466664 | | | | VENDOR NAME: RBRADPhotocopy Charges 0143 | 3.00 | 1.50 | | B | |
| 02/14/08 | S001 | 2466665 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 17.00 | 8.50 | | B | |
| 02/14/08 | S001 | 2466666 | | | | VENDOR NAME: MWHITPhotocopy Charges 0802 | 20.40 | 10.20 | | B | |
| 02/14/08 | S001 | 2466667 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 0.40 | 0.20 | | B | |
| 02/14/08 | S001 | 2466668 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 5.80 | 2.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/14/08 | S001 | 2466669 | | | LBDENPhotocopy Charges 0791 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: 2466670 | | | SZIEGPhotocopy Charges 0638 | 20.40 | 10.20 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466671 | | | MWHITPhotocopy Charges 0802 | 39.00 | 19.50 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466672 | | | LBDENPhotocopy Charges 0791 | 1.80 | 0.90 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466673 | | | DBOWMPhotocopy Charges 0820 | 1.20 | 0.60 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466674 | | | DLASKPhotocopy Charges 0531 | 19.60 | 9.80 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466675 | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466676 | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466677 | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466678 | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466679 | | | RBRADPhotocopy Charges 0143 0143 | 4.00 | 2.00 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466680 | | | RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466681 | | | RBARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466682 | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466683 | | | DLASKPhotocopy Charges 0531 0531 | 42.00 | 21.00 | | B | |
| 02/14/08 | S001 | | | | | | | | | |
| | | VENDOR NAME: 2466684 | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 02/14/08 | S001 | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/08 | S001 | VENDOR NAME:<br>2466685 | | | | RFPOPPhotocopy Charges<br>0891 0891 | 1.20 | 0.60 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466686 | | | | RFPOPPhotocopy Charges<br>0891 0891 | 1.20 | 0.60 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466687 | | | | RFPOPPhotocopy Charges<br>0891 0891 | 1.20 | 0.60 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466688 | | | | RFPOPPhotocopy Charges<br>0891 0891 | 1.20 | 0.60 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466689 | | | | JGALLPhotocopy Charges<br>0733 0733 | 5.80 | 2.90 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466690 | | | | JGALLPhotocopy Charges<br>0733 0733 | 2.20 | 1.10 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466691 | | | | JGALLPhotocopy Charges<br>0733 0733 | 0.80 | 0.40 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466692 | | | | JGALLPhotocopy Charges<br>0733 0733 | 1.00 | 0.50 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466693 | | | | JGALLPhotocopy Charges<br>0733 0733 | 0.40 | 0.20 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466694 | | | | RBARTPhotocopy Charges<br>0886 0886 | 0.80 | 0.40 | | B | |
| 02/14/08 | S001 | VENDOR NAME:<br>2466695 | | | | RBARTPhotocopy Charges<br>0886 0886 | 0.80 | 0.40 | | B | |
| 02/14/08 | S001SCN | VENDOR NAME:<br>2466696 | | | | DLASKScanning Charges<br>0531 | 0.60 | 0.30 | | B | |
| 02/14/08 | S001SCN | VENDOR NAME:<br>2466697 | | | | DLASKScanning Charges<br>0531 | 0.60 | 0.30 | | B | |
| 02/14/08 | S001SCN | VENDOR NAME:<br>2466698 | | | | DLASKScanning Charges<br>0531 | 0.20 | 0.10 | | B | |
| 02/14/08 | S001SCN | VENDOR NAME:<br>2466699 | | | | DLASKScanning Charges<br>0531 | 0.20 | 0.10 | | B | |
| 02/14/08 | S001SCN | VENDOR NAME:<br>2466700 | | | | DLASKScanning Charges | 6.20 | 3.10 | | B | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466701 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466702 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466703 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466704 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466705 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466706 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466707 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466708 | | | | DBORMScanning Charges 0820 | 1.20 | 0.60 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S001SCN | 2466709 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S002 | 2467126 | | | | DLASKPostage Postage | 162.50 | 162.50 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S002 | 2467134 | | | | DLASKPostage Postage | 162.50 | 162.50 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S002 | 2467135 | | | | LBEDNPostage Postage | 7.20 | 7.20 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S002 | 2467136 | | | | LBEDNPostage Postage | 1.94 | 1.94 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S003 | 2466710 | | | | PWORGLong Distance Telephone 1(212)836-7039 6621 | 5.30 | 5.30 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |
| 02/14/08 | S003 | 2466711 | | | | PWORGLong Distance Telephone 1(904)807-7556 3591 | 0.59 | 0.59 | _____ | B | - - ____ - - |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 550 (550)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.     (Continued)     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/14/08 | S003 | 2466712 | | | | PMORGLong Distance Telephone 1(646)621-3546 6621 | 3.53 | 3.53 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466713 | | | | PMORGLong Distance Telephone 1(516)396-7703 5003 | 0.59 | 0.59 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466714 | | | | PMORGLong Distance Telephone 1(631)622-6307 6707 | 0.59 | 0.59 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466715 | | | | PMORGLong Distance Telephone 1(610)565-2700 6628 | 1.77 | 1.77 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466716 | | | | PMORGLong Distance Telephone 1(610)566-1991 6755 | 5.89 | 5.89 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466717 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 8.25 | 8.25 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466718 | | | | PMORGLong Distance Telephone 1(630)573-7123 5033 | 7.66 | 7.66 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466719 | | | | PMORGLong Distance Telephone 1(202)367-3005 6621 | 0.59 | 0.59 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466720 | | | | PMORGLong Distance Telephone 1(202)367-3005 6621 | 2.95 | 2.95 | | B | — — — — — |
| 02/14/08 | S003 | VENDOR NAME: 2466721 | | | | PMORGLong Distance Telephone | 1.77 | 1.77 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

Page 551 (551)
RUN: 04/04/08
TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(215)665-8181 3591 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/14/08 | S003 | 2466722 | | | PMORG | Long Distance Telephone 1(212)478-7320 6707 | 1.18 | 1.18 | | B | — — ǀ — ǀ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/14/08 | S003 | 2466723 | | | PMORG | Long Distance Telephone 1(202)942-5000 6690 | 4.12 | 4.12 | | B | — — ǀ — ǀ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/14/08 | S003 | 2481597 | | | PMORG | Long Distance Telephone 1(410)454-6800 6702 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/14/08 | S063I | 2492430 | | | KENOS | Lexis Legal Services - Searches Lexis Search by Enos, Kenneth J. | 2.00 | 2.00 | | B | — — ǀ — ǀ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/14/08 | S063I | 2492431 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 0.40 | 0.40 | | B | — — ǀ — ǀ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | 004 | 24702090 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 26.25 | 26.25 | | B | — — ǀ — ǀ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24702091 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 23.00 | 23.00 | | B | — — ǀ — ǀ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24702092 | 102640 | | DLASK | Federal Express -- FEDERAL EXPRESS - David | 27.37 | 27.37 | | B | — — ǀ — ǀ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 552 (552)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470293 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470294 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470295 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470296 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470297 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 27.37 | 27.37 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470298 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470299 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470300 | 102640 | | | DLASKFederal Express -- FEDERAL | 23.00 | 23.00 | | B | |

G. Aelvoet, Esq.
SAN ANTONIO, TX

```
                                    Young, Conaway, Stargatt and Taylor               Page 553 (553)
                                        PROFORMA BILLING WORKSHEET                     RUN: 04/04/08
                                   FOR BILLING PROFORMA NUMBER   148852                TIME: 12:05:06
CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
        EXPENSE                                                           RECORDED   BILLING  REVISED  -------  STATUS ------------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION            VALUE      VALUE    VALUE    CURRENT  BNC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470301 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 23.00 | 23.00 | | B | --- --- - - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470302 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 24.41 | 24.41 | | B | --- --- - - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470303 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- --- - - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470304 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 27.14 | 27.14 | | B | --- --- - - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470305 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 25.67 | 25.67 | | B | --- --- - - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470306 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 26.57 | 26.57 | | B | --- --- - - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470307 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 25.67 | 25.67 | | B | --- --- - - --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470308 | 102640 | | | DLASKFederal Express | 27.80 | 27.80 | | B | --- --- - - --- |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470309 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470310 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470311 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470312 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 27.37 | 27.37 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470313 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 26.25 | 26.25 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470314 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 27.80 | 27.80 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470315 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 25.67 | 25.67 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470316 | 102640 | | | DLASKFederal Express | 27.80 | 27.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 555 (555)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/15/08 | 004 | 2470317 | 102640 | | | -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 23.00 | 23.00 | | B | ---- -- - -- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/15/08 | 004 | 2470504 | 102640 | | | -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | ---- -- - -- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/15/08 | 004 | 2470505 | 102640 | | | -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 23.00 | 23.00 | | B | ---- -- - -- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/15/08 | 004 | 2470506 | 102640 | | | -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 26.25 | 26.25 | | B | ---- -- - -- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/15/08 | 004 | 2470507 | 102640 | | | -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 23.00 | 23.00 | | B | ---- -- - -- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/15/08 | 004 | 2470508 | 102640 | | | -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | ---- -- - -- |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/15/08 | 004 | 2470509 | 102640 | | | -- FEDERAL EXPRESS - lisa Schweitzer, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | ---- -- - -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------|
| 02/15/08 | 004 | 2470510 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470511 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470512 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470513 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 24.41 | 24.41 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470514 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470515 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 26.25 | 26.25 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470516 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470517 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince | 23.00 | 23.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Altee Thomas, Esq. PHILADELPHIA, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470518 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470519 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 27.80 | 27.80 | | B | ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470520 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 24.41 | 24.41 | | B | ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470521 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 23.00 | 23.00 | | B | ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470522 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 23.00 | 23.00 | | B | ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470523 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 26.57 | 26.57 | | B | ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470524 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 23.00 | 23.00 | | B | ---- ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470525 | 102640 | | | DLASKFederal Express -- FEDERAL | 24.41 | 24.41 | | B | ---- ---- |

```
CONTROL:    270031                    Young, Conaway, Stargatt and Taylor              Page 558 (558)
                                          PROFORMA BILLING WORKSHEET                    RUN: 04/04/08
                                     FOR BILLING PROFORMA NUMBER  148852                TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 02/15/08 | 004 | 2470526 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL  EXPRESS - Craig Ziady WOBURN, MA  EXPRESS - Rebecca Booth PHILADELPHIA, PA | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2470527 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL  EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 27.80 | 27.80 | | B | |
| 02/15/08 | 004 | 2470528 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL  EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2470529 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL  EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2470530 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL  EXPRESS - John Capitano CHARLOTTE, NC | 25.67 | 25.67 | | B | |
| 02/15/08 | 004 | 2470531 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL  EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | |
| 02/15/08 | 004 | 2470532 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL  EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 27.80 | 27.80 | | B | |
| 02/15/08 | 004 | 2470533 | 102640 | | | VENDOR NAME: Federal Express Corporation  DLASKFederal Express -- FEDERAL | 26.25 | 26.25 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705334 | 102640 | | | DLASKFederal Express EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL -- FEDERAL | 23.00 | 23.00 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705335 | 102640 | | | DLASKFederal Express EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY -- FEDERAL | 26.25 | 26.25 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705336 | 102640 | | | DLASKFederal Express EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN -- FEDERAL | 23.00 | 23.00 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705337 | 102640 | | | DLASKFederal Express EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY -- FEDERAL | 23.00 | 23.00 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705338 | 102640 | | | DLASKFederal Express EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY -- FEDERAL | 23.00 | 23.00 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705339 | 102640 | | | DLASKFederal Express EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ -- FEDERAL | 23.00 | 23.00 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705340 | 102640 | | | DLASKFederal Express EXPRESS - Douglas Davis NEW YORK CITY, NY -- FEDERAL | 26.25 | 26.25 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 24705341 | 102640 | | | DLASKFederal Express EXPRESS - Rosa Dominy MACON, GA | 33.00 | 33.00 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470542 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 23.00 | 23.00 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470543 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 23.00 | 23.00 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470544 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 33.00 | 33.00 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470545 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470546 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470547 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 26.25 | 26.25 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2470548 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 23.00 | 23.00 | | B | -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

```
CONTROL:    270031                          Young, Conaway, Stargatt and Taylor                          Page 561 (561)
                                               PROFORMA BILLING WORKSHEET                                  RUN: 04/04/08
                                          FOR BILLING PROFORMA NUMBER  148852                              TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
           EXPENSE                                                              RECORDED   BILLING   REVISED            STATUS - - - - - -
DATE       CODE    INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION              VALUE      VALUE     VALUE   CURRENT  ENC  B/0  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/0 | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/15/08 | 004 | 2470549 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 02/15/08 | 004 | 2470550 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 02/15/08 | 004 | 2470551 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 02/15/08 | 004 | 2470552 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 26.57 | 26.57 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 02/15/08 | 004 | 2470553 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 02/15/08 | 004 | 2470554 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 30.53 | 30.53 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 02/15/08 | 004 | 2470555 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 02/15/08 | 004 | 2470556 | 102640 | | | DLASKFederal Express -- FEDERAL | 26.25 | 26.25 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| | | | | | | EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/15/08 | 004 | 2470557 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 23.00 | 23.00 | | B | --- --- --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/15/08 | 004 | 2470558 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 27.80 | 27.80 | | B | --- --- --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/15/08 | 004 | 2470559 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 25.73 | 25.73 | | B | --- --- --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/15/08 | 004 | 2470560 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esg. LOS ANGELES, CA | 27.80 | 27.80 | | B | --- --- --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/15/08 | 004 | 2470561 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 23.00 | 23.00 | | B | --- --- --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/15/08 | 004 | 2470562 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- --- --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/15/08 | 004 | 2470563 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esg. NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 563 (563)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470564 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470565 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470566 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470567 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - ADAM HILLER WILMINGTON, DE | 25.73 | 25.73 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2470568 | 102640 | | | DLASKFederal Express -- FEDERAL EXPRESS - RICHARD T. RICE, ESQ. WINSTON SALEM, NC | 25.67 | 25.67 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476214 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 26.25 | 26.25 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476215 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476216 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas | 23.00 | 23.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Badaszewski MORRISTOWN, NJ | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476217 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 26.25 | 26.25 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476218 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476219 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476220 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476221 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476222 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 24.78 | 24.78 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476223 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC E/O H X BNP |

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/08 | 004 | 2476224 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 27.80 | 27.80 | | B | --- --- -- - -- |

VENDOR NAME: Federal Express Corporation

| 02/15/08 | 004 | 2476225 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 26.25 | 26.25 | | B | --- --- -- - -- |

VENDOR NAME: Federal Express Corporation

| 02/15/08 | 004 | 2476226 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 26.25 | 26.25 | | B | --- --- -- - -- |

VENDOR NAME: Federal Express Corporation

| 02/15/08 | 004 | 2476227 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 26.57 | 26.57 | | B | --- --- -- - -- |

VENDOR NAME: Federal Express Corporation

| 02/15/08 | 004 | 2476228 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 27.80 | 27.80 | | B | --- --- -- - -- |

VENDOR NAME: Federal Express Corporation

| 02/15/08 | 004 | 2476229 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 23.00 | 23.00 | | B | --- --- -- - -- |

VENDOR NAME: Federal Express Corporation

| 02/15/08 | 004 | 2476230 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 23.00 | 23.00 | | B | --- --- -- - -- |

VENDOR NAME: Federal Express Corporation

| 02/15/08 | 004 | 2476231 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan | 26.25 | 26.25 | | B | --- --- -- - -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 566 (566)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | D. Profant, CFCA, CLA, P BRADENTON, FL | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/15/08 | 004 | 2476232 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 27.80 | 27.80 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/15/08 | 004 | 2476233 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 27.80 | 27.80 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/15/08 | 004 | 2476234 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 26.25 | 26.25 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/15/08 | 004 | 2476235 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/15/08 | 004 | 2476236 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 27.80 | 27.80 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/15/08 | 004 | 2476237 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 23.00 | 23.00 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 02/15/08 | 004 | 2476238 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 23.00 | 23.00 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 567 (567)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:        270031

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/15/08 | 004 | 2476239 | 102838 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 27.80 | 27.80 | | B | — — — — |
| 02/15/08 | 004 | 2476240 | 102838 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 23.00 | 23.00 | | B | — — — — |
| 02/15/08 | 004 | 2476241 | 102838 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 23.00 | 23.00 | | B | — — — — |
| 02/15/08 | 004 | 2476242 | 102838 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 26.25 | 26.25 | | B | — — — — |
| 02/15/08 | 004 | 2476243 | 102838 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 27.80 | 27.80 | | B | — — — — |
| 02/15/08 | 004 | 2476244 | 102838 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 23.00 | 23.00 | | B | — — — — |
| 02/15/08 | 004 | 2476245 | 102838 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 26.57 | 26.57 | | B | — — — — |
| 02/15/08 | 004 | 2476246 | 102838 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 24.41 | 24.41 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED | EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X ENP |

(Continued)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762247 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 23.00 | 23.00 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762248 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 23.00 | 23.00 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762249 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 23.00 | 23.00 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762250 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762251 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 24.41 | 24.41 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762252 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 27.80 | 27.80 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762253 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 26.57 | 26.57 | | B | — — — — — |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/15/08 | 004 | 24762254 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - | 25.67 | 25.67 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Jonathan Winnick PORTLAND, ME | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476255 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476256 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 26.57 | 26.57 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476257 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 27.80 | 27.80 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476258 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476259 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 26.57 | 26.57 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476260 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 27.37 | 27.37 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476261 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 23.00 | 23.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476262 | 102838 | | | DLASKFederal Express -- FEDERAL | 23.00 | 23.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    149852

CONTROL:    270031    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Ling Chow NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476263 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476264 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 27.80 | 27.80 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476265 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476266 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 25.67 | 25.67 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476267 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 25.67 | 25.67 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476268 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476269 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/15/08 | 004 | 2476270 | 102838 | | | DLASKFederal Express | 26.25 | 26.25 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 571 (571)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
| | | | | | | -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | | | | | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476271 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | | 33.00 | 33.00 | | B | | | -- | -- | -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476272 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | | 26.57 | 26.57 | | B | | | -- | -- | -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476273 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | | 27.80 | 27.80 | | B | | | -- | -- | -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476274 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | | 24.41 | 24.41 | | B | | | -- | -- | -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476275 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | | 24.41 | 24.41 | | B | | | -- | -- | -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476276 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | | 23.00 | 23.00 | | B | | | -- | -- | -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476277 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | | 35.67 | 35.67 | | B | | | -- | -- | -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | | | | | BNC B/O H X BNP |
| 02/15/08 | 004 | 2476278 | 102838 | | | DLASK Federal Express -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY, ESQ. FORT WORTH, TX | | 26.57 | 26.57 | | B | |
| 02/15/08 | 004 | 2476279 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - ERIN LEWIS ROBERTS VIENNA, VA | | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2476362 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Robert B. Greenberg, Esq. WASHINGTON, DC | | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2476363 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2476364 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2476365 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | | 26.25 | 26.25 | | B | |
| 02/15/08 | 004 | 2476366 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | | 23.00 | 23.00 | | B | |
| 02/15/08 | 004 | 2476367 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASK Federal Express -- FEDERAL EXPRESS - Richard | | 27.80 | 27.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031                   (Continued)

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP | |
| | | | | | | Holley LAS VEGAS, NV | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476368 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 27.80 | 27.80 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476369 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476370 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 23.00 | 23.00 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476371 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 27.37 | 27.37 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476372 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 25.67 | 25.67 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476373 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 27.80 | 27.80 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 02/15/08 | 004 | 2476374 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven LeKkofsky FARMINGTON, MI | 25.67 | 25.67 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS -------<br>BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476375 | 102838 | | | DLASKFederal Express<br>FEDERAL<br>EXPRESS - Stephen<br>D. Lerner, Esq.<br>CINCINNATI, OH | 25.67 | 25.67 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476376 | 102838 | | | DLASKFederal Express<br>FEDERAL<br>EXPRESS - Scott<br>K. Levine, Esq.<br>NEW YORK CITY, NY | 23.00 | 23.00 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476377 | 102838 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Nancy<br>F. Loftus,<br>Esquire FAIRFAX,<br>VA | 23.00 | 23.00 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476378 | 102838 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Sherry<br>D. Lowe, Esq.<br>FEASTERVILLE<br>TREVO, PA | 23.00 | 23.00 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476379 | 102838 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Gerard<br>Luckman JERICHO,<br>NY | 23.00 | 23.00 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476380 | 102838 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS -<br>Margaret C.<br>Lumsden, Esq.<br>RALEIGH, NC | 24.41 | 24.41 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 004 | 2476381 | 102838 | | | DLASKFederal Express<br>EXPRESS - KRISTI<br>J. DOUGHTY, ESQ.<br>MIDDLETOWN, DE | 19.97 | 19.97 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/15/08 | 030 | 2471164 | 102436 | | | PMORGDeposition/Transc | 155.25 | 155.25 | | B | ─ ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 575 (575)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ript - Payee: Jennifer Ryan Enslen (Main) Expedited and original contract for hearings on 1/25 and 1/31/08 | | | | | |
| | | VENDOR NAME: Jennifer Ryan Enslen (Main) | | | | | | | | | |
| 02/15/08 | 053 | 2483326 | 103075 | | JPATTDelivery / Courier - D.D.R. | | 5.00 | 5.00 | | B | --- --- --- --- |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/15/08 | 053 | 2483345 | 103075 | | DLASKDelivery / Courier - D.D.R. | | 236.75 | 236.75 | | B | --- --- --- --- |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/15/08 | 907 | 2501786 | 103609 | | DLASKAP Fax - D.D.R. | | 32.00 | 32.00 | | B | --- --- --- --- |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/15/08 | S001 | 2467711 | | | DWILLPhotocopy Charges 0516 | | 0.20 | 0.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467712 | | | DLASKPhotocopy Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467713 | | | DLASKPhotocopy Charges 0531 | | 28.00 | 14.00 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467714 | | | DLASKPhotocopy Charges 0531 | | 81.60 | 40.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467715 | | | KENOSPhotocopy Charges 0732 | | 0.40 | 0.20 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467716 | | | DLASKPhotocopy Charges 0531 | | 51.20 | 25.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467717 | | | DLASKPhotocopy Charges 0531 | | 5.80 | 2.90 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467718 | | | DLASKPhotocopy Charges 0531 | | 1,115.80 | 557.90 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467719 | | | DLASKPhotocopy Charges 0531 | | 1,080.00 | 540.00 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467720 | | | DLASKPhotocopy Charges 0531 | | 659.40 | 329.70 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467721 | | | DLASKPhotocopy Charges 0531 | | 579.40 | 289.70 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/15/08 | S001 | 2467722 | | | | DLASKPhotocopy Charges 0531 | 227.80 | 113.90 | | B | --- --- |
| 02/15/08 | S001 | 2467723 | VENDOR NAME: | | | DMASOPhotocopy Charges 0309 | 3.80 | 1.90 | | B | --- --- |
| 02/15/08 | S001 | 2467724 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | --- --- |
| 02/15/08 | S001 | 2467725 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 2.20 | 1.10 | | B | --- --- |
| 02/15/08 | S001 | 2467726 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 0.80 | 0.40 | | B | --- --- |
| 02/15/08 | S001 | 2467727 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 1.20 | 0.60 | | B | --- --- |
| 02/15/08 | S001 | 2467728 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 0.40 | 0.20 | | B | --- --- |
| 02/15/08 | S001 | 2467729 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 0.40 | 0.20 | | B | --- --- |
| 02/15/08 | S001 | 2467730 | VENDOR NAME: | | | JGALLPhotocopy Charges 0733 0733 | 5.80 | 2.90 | | B | --- --- |
| 02/15/08 | S001 | 2467731 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | 1.20 | 0.60 | | B | --- --- |
| 02/15/08 | S001 | 2467732 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | 1.60 | 0.80 | | B | --- --- |
| 02/15/08 | S001 | 2467733 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 10.00 | 5.00 | | B | --- --- |
| 02/15/08 | S001 | 2467734 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 1.40 | 0.70 | | B | --- --- |
| 02/15/08 | S001 | 2467735 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 1.80 | 0.90 | | B | --- --- |
| 02/15/08 | S001 | 2467736 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | --- --- |
| 02/15/08 | S001 | 2467737 | VENDOR NAME: | | | RBRADPhotocopy Charges 0143 0143 | 4.40 | 2.20 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/15/08 | S001 | VENDOR NAME: 2467738 | | | RFPOPPhotocopy Charges 0891 0891 | | 1.40 | 0.70 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467739 | | | RFPOPPhotocopy Charges 0891 0891 | | 1.60 | 0.80 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467740 | | | CTAYLPhotocopy Charges 0953 0953 | | 0.20 | 0.10 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467741 | | | RFPOPPhotocopy Charges 0891 0891 | | 1.40 | 0.70 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467742 | | | RFPOPPhotocopy Charges 0891 0891 | | 4.40 | 2.20 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467743 | | | RBRADPhotocopy Charges 0143 0143 | | 1.00 | 0.50 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467744 | | | RFPOPPhotocopy Charges 0891 0891 | | 1.80 | 0.90 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467745 | | | RFPOPPhotocopy Charges 0891 0891 | | 3.40 | 1.70 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467746 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.60 | 0.30 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467747 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.40 | 0.20 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467748 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.40 | 0.20 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467749 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.20 | 0.10 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467750 | | | RBRADPhotocopy Charges 0143 0143 | | 2.40 | 1.20 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467751 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.20 | 0.10 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467752 | | | RFPOPPhotocopy Charges 0891 0891 | | 0.40 | 0.20 | | B | — — — — — |
| 02/15/08 | S001 | VENDOR NAME: 2467753 | | | RFPOPPhotocopy Charges | | 0.20 | 0.10 | | B | — — — — — |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0891 0891 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467754 | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467755 | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467756 | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467757 | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467758 | | | DLASKPhotocopy Charges 0531 0531 | 14.00 | 7.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467759 | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467760 | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467761 | | | DLASKPhotocopy Charges 0531 0531 | 10.20 | 5.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467762 | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467763 | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467764 | | | RBARTPhotocopy Charges 0886 0886 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467765 | | | RFPOPPhotocopy Charges 0891 0891 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467766 | | | RFPOPPhotocopy Charges 0891 0891 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467767 | | | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S001 | 2467768 | | | RFPOPPhotocopy Charges 0891 0891 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/08 | S001 | 2467769 | | | | RFPOPPhotocopy Charges 0891 0891 | 1.40 | 0.70 | | B | | | | | |
| 02/15/08 | S001 | 2467770 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | | | | | |
| 02/15/08 | S001 | 2467771 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | | | | | |
| 02/15/08 | S001 | 2467772 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 02/15/08 | S001 | 2467773 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 4.60 | 2.30 | | B | | | | | |
| 02/15/08 | S001 | 2467774 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 0.20 | 0.10 | | B | | | | | |
| 02/15/08 | S001 | 2467775 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 4.60 | 2.30 | | B | | | | | |
| 02/15/08 | S001 | 2467776 | VENDOR NAME: | | | RFPOPPhotocopy Charges 0891 0891 | 0.40 | 0.20 | | B | | | | | |
| 02/15/08 | S001 | 2467777 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 12.80 | 6.40 | | B | | | | | |
| 02/15/08 | S001 | 2467778 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/15/08 | S001 | 2467779 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| 02/15/08 | S001SCN | 2467784 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 02/15/08 | S001SCN | 2467785 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/15/08 | S001SCN | 2467786 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 02/15/08 | S001SCN | 2467787 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/15/08 | S001SCN | 2467788 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/15/08 | S001SCN | 2467789 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 0.40 | 0.20 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467790 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 3.80 | 1.90 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467791 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 0.80 | 0.40 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467792 | | | DBOWM | VENDOR NAME:<br>Scanning Charges<br>0820 | 7.20 | 3.60 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467793 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 1.40 | 0.70 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467794 | | | DBOWM | VENDOR NAME:<br>Scanning Charges<br>0820 | 7.00 | 3.50 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467795 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 3.80 | 1.90 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467796 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 1.00 | 0.50 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467797 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 0.80 | 0.40 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467798 | | | DBOWM | VENDOR NAME:<br>Scanning Charges<br>0820 | 7.00 | 3.50 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467799 | | | DBOWM | VENDOR NAME:<br>Scanning Charges<br>0820 | 7.00 | 3.50 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467800 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 1.00 | 0.50 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467801 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 0.40 | 0.20 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467802 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 0.40 | 0.20 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467803 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 0.40 | 0.20 | | B | —  —  —  —  — |
| 02/15/08 | S001SCN | 2467804 | | | DLASK | VENDOR NAME:<br>Scanning Charges<br>0531 | 0.40 | 0.20 | | B | —  —  —  —  — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 581 (581)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:     270031                    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| | | | | | | | | | STATUS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| | | | 0531 | | | |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467805 | DLASKScanning Charges 0531 | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467806 | DLASKScanning Charges 0531 | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467807 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467808 | DLASKScanning Charges 0531 | 1.40 | 0.70 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467809 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467810 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467811 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467812 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467813 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467814 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467815 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467816 | DLASKScanning Charges 0531 | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467817 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467818 | DLASKScanning Charges 0531 | 0.20 | 0.10 | B |
| | | VENDOR NAME: | | | | |
| 02/15/08 | S001SCN | 2467819 | DLASKScanning Charges 0531 | 1.60 | 0.80 | B |
| | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 582 (582)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 02/15/08 | S001SCN | 2467820 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/15/08 | S001SCN | 2467821 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 5.60 | 2.80 | | B | | | | | |
| 02/15/08 | S001SCN | 2467822 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/15/08 | S001SCN | 2467823 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| 02/15/08 | S001SCN | 2467824 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 02/15/08 | S001SCN | 2467825 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/15/08 | S001SCN | 2467826 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/15/08 | S001SCN | 2467827 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| 02/15/08 | S001SCN | 2467828 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 12.80 | 6.40 | | B | | | | | |
| 02/15/08 | S001SCN | 2467829 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/15/08 | S001SCN | 2467830 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 7.40 | 3.70 | | B | | | | | |
| 02/15/08 | S002 | 2471880 | | | VENDOR NAME: DLASK | Postage | 178.75 | 178.75 | | B | | | | | |
| 02/15/08 | S003 | 2467831 | | | VENDOR NAME: PMORGL | ong Distance Telephone 1(314)985-2161 5002 | 1.18 | 1.18 | | B | | | | | |
| 02/15/08 | S003 | 2467832 | | | VENDOR NAME: PMORGL | ong Distance Telephone 1(212)317-6372 5037 | 1.18 | 1.18 | | B | | | | | |
| 02/15/08 | S003 | 2467833 | | | VENDOR NAME: PMORGL | ong Distance Telephone | 21.79 | 21.79 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
| 02/15/08 | S003 | VENDOR NAME: 2467834 | | | | 1(916)325-4503 5033 PMORGLong Distance Telephone 1(312)953-1092 6690 | 4.12 | 4.12 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467835 | | | | PMORGLong Distance Telephone 1(212)836-7039 6690 | 2.36 | 2.36 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467836 | | | | PMORGLong Distance Telephone 1(614)857-4324 5007 | 0.59 | 0.59 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467837 | | | | PMORGLong Distance Telephone 1(646)282-2514 6550 | 1.77 | 1.77 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467838 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 0.59 | 0.59 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467839 | | | | PMORGLong Distance Telephone 1(212)478-7320 6690 | 36.52 | 36.52 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467840 | | | | PMORGLong Distance Telephone 1(631)622-3246 5003 | 1.18 | 1.18 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467841 | | | | PMORGLong Distance Telephone 1(212)478-7350 5003 | 1.18 | 1.18 | | B | |
| 02/15/08 | S003 | VENDOR NAME: 2467842 | | | | PMORGLong Distance Telephone 1(631)622-6492 6702 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S003 | 2467843 | | | PMORG | Long Distance Telephone 1(214)260-7077 5007 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S003 | 2484343 | | | PMORG | Long Distance Telephone 1(212)859-8103 6612 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S063I | 2492432 | | | KENOS | Lexis Legal Services - Searches Lexis Search by Enos, Kenneth J. | 4.24 | 4.24 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S063I | 2492433 | | | KENOS | Lexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | 0.80 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S063I | 2492434 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 1.72 | 1.72 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S063I | 2492435 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 10.56 | 10.56 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S063I | 2492436 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 6.80 | 6.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/15/08 | S063I | 2492437 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by | 0.87 | 0.87 | | B | — — — — |

```
                        Young, Conaway, Stargatt and Taylor              Page 585 (585)
CONTROL:   270031               PROFORMA BILLING WORKSHEET                RUN: 04/04/08
                           FOR BILLING PROFORMA NUMBER  148852            TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | Poppiti, Robert F. | | | | | | | | | |
| | | VENDOR NAME: 2483324 103075 | | | | | | | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | JPATTDelivery / Courier - D.D.R. | 25.00 | 25.00 | | B | | | | | |
| 02/16/08 | 053 | | | | | | | | | | | | |
| 02/16/08 | S001 | 2467780 | RFPOPhotocopy | Charges 0891 0891 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: 2467781 | | | | | | | | | | | |
| 02/16/08 | S001 | | RFPOPhotocopy | Charges 0891 0891 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: 2467782 | | | | | | | | | | | |
| 02/16/08 | S001 | | RFPOPhotocopy | Charges 0891 0891 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: 2467783 | | | | | | | | | | | |
| 02/16/08 | S001 | | RFPOPhotocopy | Charges 0891 0891 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: 2476280 102838 | | EKOSMFederal Express -- FEDERAL EXPRESS - PAUL MORAN MELVILLE, NY | 7.06 | 7.06 | | B | | | | | |
| 02/18/08 | 004 | | | | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| | | 2498800 103531 | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | | | | | |
| 02/18/08 | 053 | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 02/18/08 | S001 | 2468764 | SBEACPhotocopy | Charges 0596 | 1,219.60 | 609.80 | | B | | | | | |
| 02/18/08 | S001 | 2468765 | JSMITPhotocopy | Charges 0541 | 513.80 | 256.90 | | B | | | | | |
| | | VENDOR NAME: 2468766 | | | | | | | | | | | |
| 02/18/08 | S001 | | MMINEPhotocopy | Charges 0660 | 141.80 | 70.90 | | B | | | | | |
| | | VENDOR NAME: 2468767 | | | | | | | | | | | |
| 02/18/08 | S001 | | SBEACPhotocopy | Charges 0596 | 812.80 | 406.40 | | B | | | | | |
| | | VENDOR NAME: 2468768 | | | | | | | | | | | |
| 02/18/08 | S001 | | SMONAPhotocopy | Charges 0827 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: 2468769 | | | | | | | | | | | |
| 02/18/08 | S001 | | RFPOPhotocopy | Charges 0891 0891 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: 2468770 | | | | | | | | | | | |
| 02/18/08 | S001 | | RFPOPhotocopy | Charges 0891 0891 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: 2468771 | | | | | | | | | | | |
| 02/18/08 | S001 | | RFPOPhotocopy | Charges 0891 0891 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | |

CONTROL:      270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 02/18/08 | S001 | 2468772 | | | RBART | Photocopy Charges 0886 0886 | 4.00 | 2.00 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468773 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468774 | | | RFPOP | Photocopy Charges 0891 0891 | 1.40 | 0.70 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468775 | | | JRAND | Photocopy Charges 0905 0905 | 28.00 | 14.00 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468776 | | | ACOLS | Photocopy Charges 0588 0588 | 20.20 | 10.10 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468777 | | | JPATT | Photocopy Charges 0040 0040 | 0.60 | 0.30 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468778 | | | EKOST | Photocopy Charges 0834 0834 | 0.80 | 0.40 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468779 | | | EKOST | Photocopy Charges 0834 0834 | 1.40 | 0.70 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468780 | | | EKOST | Photocopy Charges 0834 0834 | 12.00 | 6.00 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468781 | | | EKOST | Photocopy Charges 0834 0834 | 12.60 | 6.30 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468782 | | | EKOST | Photocopy Charges 0834 0834 | 11.20 | 5.60 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468783 | | | EKOST | Photocopy Charges 0834 0834 | 11.80 | 5.90 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468784 | | | LEDEN | Photocopy Charges 0791 0791 | 7.40 | 3.70 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468785 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468786 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | — — — — |
| 02/18/08 | S001 | VENDOR NAME: 2468787 | | | LEDEN | Photocopy Charges 0791 0791 | 14.00 | 7.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------|
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S001 | 2468788 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S001 | 2468789 | | | | RBRADPhotocopy Charges 0143 0143 | 10.60 | 5.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S001 | 2468790 | | | | RBRADPhotocopy Charges 0143 0143 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S001 | 2468791 | | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S001SCN | 2468792 | | | | DLASKScanning Charges 0531 | 7.60 | 3.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S003 | 2468793 | | | | PMORGLong Distance Telephone 1(215)665-8181 3591 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S003 | 2468794 | | | | PMORGLong Distance Telephone 1(215)244-2454 3591 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S003 | 2468795 | | | | PMORGLong Distance Telephone 1(610)566-1991 6755 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S003 | 2468796 | | | | PMORGLong Distance Telephone 1(410)547-1400 6741 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S003 | 2468797 | | | | PMORGLong Distance Telephone 1(610)546-4704 6702 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S003 | 2468798 | | | | PMORGLong Distance Telephone 1(215)244-2454 3591 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/08 | S063I | 2492438 | | | | MLUNNLexis Legal | 16.80 | 16.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 588 (588)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | Services - Searches Lexis Search by Lunn, Matthew B. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/08 | S063I | 2492439 | | | | KENOSLexis Legal Services - Document Printing Lexis Search by Enos, Kenneth J. | 0.86 | 0.86 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/08 | S063I | 2492440 | | | | KENOSLexis Legal Services - Searches Lexis Search by Enos, Kenneth J. | 10.48 | 10.48 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/08 | S063I | 2492441 | | | | KENOSLexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | 6.00 | 6.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/08 | S063I | 2492442 | | | | KENOSShepard's Service - Legal Citation Services Lexis Search by Enos, Kenneth J. | 1.16 | 1.16 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/08 | S063I | 2492443 | | | | RFPOPLexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/18/08 | S063I | 2492444 | | | | RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 8.32 | 8.32 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/19/08 | 053 | 2498805 | 103531 | | | JPATTDelivery / Courier - D.D.R. | 206.90 | 206.90 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/19/08 | 904 | 2508835 | 103829 | | | RBRADTeleconference / Video Conference | 12.93 | 12.93 | | B | — — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/19/08 | S001 | 2469581 | | | DLASKPhotocopy Charges 0531 | | 14.00 | 7.00 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469582 | | | JRANDPhotocopy Charges 0905 | | 26.80 | 13.40 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469583 | | | DBOWNPhotocopy Charges 0820 | | 7.00 | 3.50 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469584 | | | DLASKPhotocopy Charges 0531 | | 1.60 | 0.80 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469585 | | | DLASKPhotocopy Charges 0531 | | 361.60 | 180.80 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469586 | | | DLASKPhotocopy Charges 0531 | | 6.40 | 3.20 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469587 | | | LEDENPhotocopy Charges 0791 | | 4.00 | 2.00 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469588 | | | RBRADPhotocopy Charges 0143 0143 | | 11.80 | 5.90 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469589 | | | DLASKPhotocopy Charges 0531 0531 | | 18.20 | 9.10 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469590 | | | RBARTPhotocopy Charges 0886 0886 | | 4.20 | 2.10 | | B | — — — — |
| 02/19/08 | S001 | VENDOR NAME: 2469591 | | | RBARTPhotocopy Charges 0886 0886 | | 4.00 | 2.00 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469592 | | | DBOWNScanning Charges 0820 | | 2.40 | 1.20 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469593 | | | DBOWNScanning Charges 0820 | | 7.00 | 3.50 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469594 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469595 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469596 | | | DLASKScanning Charges 0531 | | 2.40 | 1.20 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/19/08 | S001SCN | VENDOR NAME: 2469597 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469598 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469599 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 02/19/08 | S001SCN | VENDOR NAME: 2469600 | | | DLASK | Scanning Charges 0531 | 18.00 | 9.00 | | B | — — — — |
| 02/19/08 | S002 | VENDOR NAME: 2471940 | | | DLASK | Postage | 23.00 | 23.00 | | B | — — — — |
| 02/19/08 | S002 | VENDOR NAME: 2471941 | | | DLASK | Postage | 2.91 | 2.91 | | B | — — — — |
| 02/19/08 | S002 | VENDOR NAME: 2471952 | | | LEDEN | Postage | 2.05 | 2.05 | | B | — — — — |
| 02/19/08 | S003 | VENDOR NAME: 2469601 | | | PMORG | Long Distance Telephone 1(720)240-5145 5007 | 5.30 | 5.30 | | B | — — — — |
| 02/19/08 | S003 | VENDOR NAME: 2469602 | | | PMORG | Long Distance Telephone 1(202)367-3005 6621 | 0.59 | 0.59 | | B | — — — — |
| 02/19/08 | S003 | VENDOR NAME: 2469603 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 12.37 | 12.37 | | B | — — — — |
| 02/19/08 | S003 | VENDOR NAME: 2469604 | | | PMORG | Long Distance Telephone 1(415)773-5985 6621 | 1.18 | 1.18 | | B | — — — — |
| 02/19/08 | S003 | VENDOR NAME: 2469605 | | | PMORG | Long Distance Telephone 1(212)326-3682 6646 | 3.53 | 3.53 | | B | — — — — |
| 02/19/08 | S003 | VENDOR NAME: 2469606 | | | PMORG | Long Distance Telephone 1(602)257-7430 | 4.71 | 4.71 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 591 (591)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | (Continued) | | | | | | STATUS ------- |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC  B/O  H  X  BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6646 | | | | | |
| 02/19/08 | S003 | VENDOR NAME: 2469607 | | | | PMORGLong Distance Telephone 1(631)622-5345 3591 | 0.59 | 0.59 | | B | --- |
| 02/19/08 | S003 | VENDOR NAME: 2469608 | | | | PMORGLong Distance Telephone 1(630)573-7123 5033 | 1.18 | 1.18 | | B | --- |
| 02/19/08 | S003 | VENDOR NAME: 2469609 | | | | PMORGLong Distance Telephone 1(212)849-7199 6690 | 5.30 | 5.30 | | B | --- |
| 02/19/08 | S063I | VENDOR NAME: 2492445 | | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 1.72 | 1.72 | | B | --- |
| 02/19/08 | S063I | VENDOR NAME: 2492446 | | | | MLUNNLexis Legal Services - Searches Lexis Searches Lexis Search by Lunn, Matthew B. | 17.44 | 17.44 | | B | --- |
| 02/19/08 | S063I | VENDOR NAME: 2492447 | | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 3.20 | 3.20 | | B | --- |
| 02/19/08 | S063I | VENDOR NAME: 2492448 | | | | MLUNNShepard's Service - Legal Citation Services Lexis Search by Lunn, Matthew B. | 0.29 | 0.29 | | B | --- |
| 02/19/08 | S063I | VENDOR NAME: 2492449 | | | | EKOSTLexis Legal Services - Document Printing Lexis Search by Kostoulas, | 0.43 | 0.43 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031                      (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Evangelos | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/19/08 | S063I | 2492450 | | | | EKOSTILexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 10.56 | 10.56 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/19/08 | S063I | 2492451 | | | | EKOSTILexis Legal Services - Single Document Retrieval Lexis Search by Kostoulas, Evangelos | 1.20 | 1.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/19/08 | S063I | 2492452 | | | | EKOSTIShepard's Service - Legal Citation Services Lexis Search by Kostoulas, Evangelos | 0.29 | 0.29 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/19/08 | S063I | 2492453 | | | | RFPOPLexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/19/08 | S063I | 2492454 | | | | RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 5.28 | 5.28 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/19/08 | S063I | 2492455 | | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 2.40 | 2.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/19/08 | S063I | 2492456 | | | | RFPOPShepard's Service - Legal Citation Services Lexis Search by | 0.29 | 0.29 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 593 (593)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O H X | BNP |

Poppiti, Robert P.

VENDOR NAME:

| 02/20/08 004 | 2476281 102838 | | LEDEN | Federal Express -- FEDERAL EXPRESS - MARIBETH L. MINELLA, ESQ KENNETT SQUARE, PA | 10.91 | 10.91 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/20/08 004 | 2476282 102838 | | SZIEG | Federal Express -- FEDERAL EXPRESS - SHARON M. ZIEG KENNETT SQUARE, PA | 21.06 | 21.06 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/20/08 004 | 2476283 102838 | | PMORG | Federal Express -- FEDERAL EXPRESS - MARIBETH MANILLA ESQ KENNETT SQUARE, PA | 10.91 | 10.91 | | B | | |

VENDOR NAME: Federal Express Corporation

| 02/20/08 053 | 2498802 103531 | | JPATT | Delivery / Courier - D.D.R. | 36.00 | 36.00 | | B | | |

VENDOR NAME: Parcels, Inc.

| 02/20/08 904 | 2508854 103829 | | DBOWM | Teleconference / Video Conference | 6.69 | 6.69 | | B | | |

VENDOR NAME: Soundpath Conferencing Services, LLC

| 02/20/08 S001 | 2471319 | | MDALO | Photocopy Charges 0757 0757 | 2.60 | 1.30 | | B | | |

VENDOR NAME:

| 02/20/08 S001 | 2471320 | | MDALO | Photocopy Charges 0757 0757 | 0.20 | 0.10 | | B | | |

VENDOR NAME:

| 02/20/08 S001 | 2471321 | | RBART | Photocopy Charges 0886 0886 | 4.40 | 2.20 | | B | | |

VENDOR NAME:

| 02/20/08 S001 | 2471322 | | SBOYL | Photocopy Charges 0676 | 157.80 | 78.90 | | B | | |

VENDOR NAME:

| 02/20/08 S001 | 2471323 | | SBOYL | Photocopy Charges 0676 | 455.20 | 227.60 | | B | | |

VENDOR NAME:

| 02/20/08 S001 | 2471324 | | LEDEN | Photocopy Charges 0791 | 4.00 | 2.00 | | B | | |

VENDOR NAME:

| 02/20/08 S001 | 2471325 | | LEDEN | Photocopy Charges 0791 | 140.20 | 70.10 | | B | | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

EXPENSES    (Continued)

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/08 | S001 | VENDOR NAME: 2471326 | | | JGALLPhotocopy Charges 0733 0733 | | 5.40 | 2.70 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471327 | | | JGALLPhotocopy Charges 0733 0733 | | 2.20 | 1.10 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471328 | | | JGALLPhotocopy Charges 0733 0733 | | 0.80 | 0.40 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471329 | | | DLASKPhotocopy Charges 0531 | | 14.00 | 7.00 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471330 | | | SBOYLPhotocopy Charges 0676 | | 63.20 | 31.60 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471331 | | | SSANDPhotocopy Charges 0035 | | 1.00 | 0.50 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471332 | | | PMOREPhotocopy Charges 0572 | | 35.00 | 17.50 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471333 | | | DLASKPhotocopy Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471334 | | | SBEACPhotocopy Charges 0596 0596 | | 6.60 | 3.30 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471335 | | | DLASKPhotocopy Charges 0531 | | 6.20 | 3.10 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471336 | | | DLASKPhotocopy Charges 0531 | | 182.60 | 91.30 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471337 | | | DLASKPhotocopy Charges 0531 | | 545.00 | 272.50 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471338 | | | DLASKPhotocopy Charges 0531 | | 483.00 | 241.50 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471339 | | | DLASKPhotocopy Charges 0531 | | 525.00 | 262.50 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471340 | | | RBRADPhotocopy Charges 0143 | | 17.80 | 8.90 | | B | | | | | |
| 02/20/08 | S001 | VENDOR NAME: 2471341 | | | SBOYLPhotocopy Charges | | 1.00 | 0.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 0676 0676 | | | | | | | | | | |
| 02/20/08 | S001 | 2471342 | | | | VENDOR NAME: SBOYLPhotocopy Charges 0676 0676 | 0.60 | 0.30 | | B | | | | | |
| 02/20/08 | S001 | 2471343 | | | | VENDOR NAME: SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | | |
| 02/20/08 | S001 | 2471344 | | | | VENDOR NAME: SBOYLPhotocopy Charges 0676 0676 | 0.60 | 0.30 | | B | | | | | |
| 02/20/08 | S001 | 2471345 | | | | VENDOR NAME: SBOYLPhotocopy Charges 0676 0676 | 4.60 | 2.30 | | B | | | | | |
| 02/20/08 | S001 | 2471346 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 9.20 | 4.60 | | B | | | | | |
| 02/20/08 | S001 | 2471347 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 10.40 | 5.20 | | B | | | | | |
| 02/20/08 | S001 | 2471348 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | | | | | |
| 02/20/08 | S001 | 2471349 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | | | | | |
| 02/20/08 | S001 | 2471350 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 14.00 | 7.00 | | B | | | | | |
| 02/20/08 | S001 | 2471351 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | | | | | |
| 02/20/08 | S001 | 2471352 | | | | VENDOR NAME: SBOYLPhotocopy Charges 0676 0676 | 10.20 | 5.10 | | B | | | | | |
| 02/20/08 | S001 | 2471353 | | | | VENDOR NAME: JPATTPhotocopy Charges 0040 0040 | 3.40 | 1.70 | | B | | | | | |
| 02/20/08 | S001 | 2471354 | | | | VENDOR NAME: SBOYLPhotocopy Charges 0676 0676 | 17.20 | 8.60 | | B | | | | | |
| 02/20/08 | S001 | 2471355 | | | | VENDOR NAME: SBOYLPhotocopy Charges 0676 0676 | 6.00 | 3.00 | | B | | | | | |
| 02/20/08 | S001 | 2471356 | | | | VENDOR NAME: JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/20/08 | S001 | 2471357 | | | SBOYL | Photocopy Charges 0676 0676 | 15.40 | 7.70 | | B | ---- |
| 02/20/08 | S001 | 2471358 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 19.60 | 9.80 | | B | ---- |
| 02/20/08 | S001 | 2471359 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 4.40 | 2.20 | | B | ---- |
| 02/20/08 | S001 | 2471360 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 7.80 | 3.90 | | B | ---- |
| 02/20/08 | S001 | 2471361 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 7.40 | 3.70 | | B | ---- |
| 02/20/08 | S001 | 2471362 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 10.80 | 5.40 | | B | ---- |
| 02/20/08 | S001 | 2471363 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 21.80 | 10.90 | | B | ---- |
| 02/20/08 | S001 | 2471364 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | ---- |
| 02/20/08 | S001 | 2471365 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 1.80 | 0.90 | | B | ---- |
| 02/20/08 | S001 | 2471366 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | ---- |
| 02/20/08 | S001 | 2471367 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 8.20 | 4.10 | | B | ---- |
| 02/20/08 | S001 | 2471368 | VENDOR NAME: | | RBART | Photocopy Charges 0886 0886 | 4.00 | 2.00 | | B | ---- |
| 02/20/08 | S001 | 2471369 | VENDOR NAME: | | SBPAC | Photocopy Charges 0596 0596 | 6.40 | 3.20 | | B | ---- |
| 02/20/08 | S001SCN | 2471370 | VENDOR NAME: | | DBOWN | Scanning Charges 0820 | 0.40 | 0.20 | | B | ---- |
| 02/20/08 | S001SCN | 2471371 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | ---- |
| 02/20/08 | S001SCN | 2471372 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED<br>DATE | EXPENSES<br>EXPENSE<br>CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | ------ STATUS -------<br>CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471373 | | | DLASKScanning Charges<br>0531 | 5.40 | 2.70 | | B | — | — | — | — | — |
| 02/20/08 | S001SCN | 2471374 | | | DLASKScanning Charges<br>0531 | 3.20 | 1.60 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471375 | | | DLASKScanning Charges<br>0531 | 1.20 | 0.60 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471376 | | | DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471377 | | | DLASKScanning Charges<br>0531 | 3.20 | 1.60 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471378 | | | DLASKScanning Charges<br>0531 | 4.40 | 2.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471379 | | | DLASKScanning Charges<br>0531 | 5.60 | 2.80 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471380 | | | DLASKScanning Charges<br>0531 | 4.00 | 2.00 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471381 | | | DLASKScanning Charges<br>0531 | 5.20 | 2.60 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471382 | | | DLASKScanning Charges<br>0531 | 4.60 | 2.30 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471383 | | | DLASKScanning Charges<br>0531 | 3.00 | 1.50 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471384 | | | DLASKScanning Charges<br>0531 | 12.80 | 6.40 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S001SCN | 2471385 | | | DLASKScanning Charges<br>0531 | 13.80 | 6.90 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S002 | 2471998 | | | DLASKPostage Postage | 9.20 | 9.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S002 | 2472003 | | | DLASKPostage Postage | 150.40 | 150.40 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 02/20/08 | S003 | 2471386 | | | PMORGLong Distance<br>Telephone<br>1(214)260-6802 | 1.18 | 1.18 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 598 (598)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | E/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 5007 | | | | | | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471387 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 3.53 | 3.53 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471388 | | | | PMORGLong Distance Telephone 1(214)260-8798 5007 | 1.18 | 1.18 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471389 | | | | PMORGLong Distance Telephone 1(631)439-8903 6702 | 1.18 | 1.18 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471390 | | | | PMORGLong Distance Telephone 1(916)939-5353 6741 | 0.59 | 0.59 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471391 | | | | PMORGLong Distance Telephone 1(214)260-7022 5007 | 0.59 | 0.59 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471392 | | | | PMORGLong Distance Telephone 1(212)885-5505 5007 | 0.59 | 0.59 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471393 | | | | PMORGLong Distance Telephone 1(631)622-1822 3591 | 14.14 | 14.14 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471394 | | | | PMORGLong Distance Telephone 1(330)342-8203 5007 | 5.89 | 5.89 | | B | | | | | |
| 02/20/08 | S003 | VENDOR NAME: 2471395 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 7.07 | 7.07 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 599 (599)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- | | | |
| EXPENSE | | | | | | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/08 | S003 | 2471396 | | | PMORG | Long Distance Telephone 1(202)367-3015 6621 | 2.95 | 2.95 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471397 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(713)412-6614 6621 | 3.53 | 3.53 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471398 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 0.59 | 0.59 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471399 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(949)335-1005 6621 | 5.30 | 5.30 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471400 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(202)367-3017 5003 | 1.18 | 1.18 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471401 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(732)689-2100 6753 | 2.36 | 2.36 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471402 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(804)788-8479 6690 | 6.48 | 6.48 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471403 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(630)573-7123 5033 | 1.18 | 1.18 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471404 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(505)848-9507 5033 | 4.71 | 4.71 | | B | — | — | — | — | — |
| 02/20/08 | S003 | 2471405 | | VENDOR NAME: | PMORG | Long Distance Telephone | 17.67 | 17.67 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 600 (600)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: | | | 1(303)285-2222 5033 | | | | | |
| 02/20/08 | S003 | 2471406 | | | PMORG | Long Distance Telephone 1(949)335-1005 6621 | 4.71 | 4.71 | ———— | B | — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/08 | S003 | 2471407 | | | PMORG | Long Distance Telephone 1(213)440-1186 6621 | 22.97 | 22.97 | ———— | B | — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/08 | S003 | 2477509 | | | PMORG | Long Distance Telephone 1(212)561-4050 3275 | 32.40 | 32.40 | ———— | B | — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/08 | S003 | 2477510 | | | PMORG | Long Distance Telephone 1(212)561-4050 3275 | 7.66 | 7.66 | ———— | B | — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/08 | S063I | 2492457 | | | MLUNN | Lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | ———— | B | — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/08 | S063I | 2492458 | | | MLUNN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 17.44 | 17.44 | ———— | B | — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/08 | S063I | 2492459 | | | MLUNN | Lexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.80 | 0.80 | ———— | B | — — |
| | | | VENDOR NAME: | | | | | | | | |
| 02/20/08 | S063I | 2492460 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | ———— | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   2700031

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| 02/20/08 | S063I | | | | | VENDOR NAME: | | | | | |
| | | 2492461 | | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 0.40 | 0.40 | | B | |
| 02/20/08 | S063I | | | | | VENDOR NAME: | | | | | |
| | | 2492462 | | | | PJACKLaw Reviews - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.40 | 0.40 | | B | |
| 02/20/08 | S063I | | | | | VENDOR NAME: | | | | | |
| | | 2492463 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 8.52 | 8.52 | | B | |
| 02/20/08 | S063I | | | | | VENDOR NAME: | | | | | |
| | | 2492464 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.40 | 0.40 | | B | |
| 02/20/08 | S063I | | | | | VENDOR NAME: | | | | | |
| | | 2492465 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | |
| 02/21/08 | 017 | | | | | VENDOR NAME: | | | | | |
| | | 2472010 | W2202008 | | | SHOLTExpert Fee - Payee: MTGX, LLC Payment of outstanding invoice from MTGX, LLC for research/report - Payment by Wire | 66,750.00 | 66,750.00 | | B | |
| 02/21/08 | 027 | | | | | VENDOR NAME: MTGX, LLC | | | | | |
| | | 2472056 | 102606 | | | EHARRUse 096 - Payee: | 314.00 | 314.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- |
|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X ENP |

(Continued)

|  |  |  |  |  |  | Harron, Edwin J. Train fare for R. Brady to/from NYC re: 2/9/08 meeting with Creditors Committee |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Harron, Edwin J.

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/08 | 053 | 2498801 | 103531 |  | JPATTDelivery / Courier - D.D.R. | | 18.00 | 18.00 | | B | — — — |
| 02/21/08 | 074 | VENDOR NAME: Parcels, Inc. 2472057 | 102606 |  | EHARRHotel/Lodging - Payee: Harron, Edwin J. Hotel/Lodging (1 night, The Waldorf Astoria) for R. Brady re: 2/9/08 meeting with Creditors Committee (cost divided among 2 clients) | 239.81 | 239.81 | | B | — — — |

VENDOR NAME: Harron, Edwin J.

| 02/21/08 | 087 | 2472028 | 102603 |  | JPATTCar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) 2/7/08, From Wilmington Train Station | 60.20 | 60.20 | | B | — — — |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Eagle Limousine (Nest Inc.)

| 02/21/08 | S001 | 2472708 |  |  | ACOLSPhotocopy Charges 0588 0588 | 4.40 | 2.20 | | B | — — — |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/08 | S001 | 2472709 |  |  | ACOLSPhotocopy Charges 0588 0588 | 9.00 | 4.50 | | B | — — — |
| 02/21/08 | S001 | 2472710 |  |  | ACOLSPhotocopy Charges 0588 0588 | 3.20 | 1.60 | | B | — — — |
| 02/21/08 | S001 | 2472711 |  |  | DLASKPhotocopy Charges 0531 | 3.40 | 1.70 | | B | — — — |
| 02/21/08 | S001 | 2472712 |  |  | SRIDDPhotocopy Charges 0795 0795 | 5.00 | 2.50 | | B | — — — |
| 02/21/08 | S001 | 2472713 |  |  | SRIDDPhotocopy Charges | 6.00 | 3.00 | | B | — — — |

VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 603 (603)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0795 0795 | | | | | |
| 02/21/08 | S001 | VENDOR NAME: 2472714 | | | | DLASKPhotocopy Charges 0531 | 7.00 | 3.50 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472715 | | | | DLASKPhotocopy Charges 0531 | 343.00 | 171.50 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472716 | | | | DLASKPhotocopy Charges 0531 | 848.40 | 424.20 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472717 | | | | DLASKPhotocopy Charges 0531 | 604.80 | 302.40 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472718 | | | | JSMITPhotocopy Charges 0541 | 35.20 | 17.60 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472719 | | | | JSMITPhotocopy Charges 0541 0541 | 12.80 | 6.40 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472720 | | | | JSMITPhotocopy Charges 0541 0541 | 1.20 | 0.60 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472721 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472722 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472723 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472724 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.00 | 2.50 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472725 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.20 | 4.10 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472726 | | | | JGALLPhotocopy Charges 0733 0733 | 0.20 | 0.10 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472727 | | | | JGALLPhotocopy Charges 0733 0733 | 0.20 | 0.10 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: 2472728 | | | | JGALLPhotocopy Charges 0733 0733 | 0.20 | 0.10 | | B | ─ ─ ─ ─ ─ |
| 02/21/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 604 (604)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 02/21/08 | S001 | 2472729 | | | | JGALLPhotocopy Charges 0733 0733 | 0.20 | 0.10 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472730 | | VENDOR NAME: | | JGALLPhotocopy Charges 0733 0733 | 0.20 | 0.10 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472731 | | VENDOR NAME: | | JGALLPhotocopy Charges 0733 0733 | 0.20 | 0.10 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472732 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472733 | | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 9.80 | 4.90 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472734 | | VENDOR NAME: | | JSMITPhotocopy Charges 0541 0541 | 0.80 | 0.40 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472735 | | VENDOR NAME: | | JSMITPhotocopy Charges 0541 0541 | 2.40 | 1.20 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472736 | | VENDOR NAME: | | JSMITPhotocopy Charges 0541 0541 | 1.00 | 0.50 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472737 | | VENDOR NAME: | | JSMITPhotocopy Charges 0541 0541 | 1.20 | 0.60 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472738 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472739 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472740 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472741 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472742 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472743 | | VENDOR NAME: | | TSAMSPhotocopy Charges 0961 0961 | 0.20 | 0.10 | | B | | — | — | — | — |
| 02/21/08 | S001 | 2472744 | | VENDOR NAME: | | TSAMSPhotocopy Charges 0961 0961 | 1.60 | 0.80 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 605 (605)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 02/21/08 | S001 | VENDOR NAME: 2472745 | | | RBRAD | Photocopy Charges 0143 0143 | 1.80 | 0.90 | | B | | | | | |
| 02/21/08 | S001 | VENDOR NAME: 2472746 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| 02/21/08 | S001 | VENDOR NAME: 2472747 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| 02/21/08 | S001 | VENDOR NAME: 2472748 | | | RBRAD | Photocopy Charges 0143 0143 | 1.40 | 0.70 | | B | | | | | |
| 02/21/08 | S001 | VENDOR NAME: 2472749 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472750 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472751 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472752 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472753 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472754 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472755 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472756 | | | DLASK | Scanning Charges 0531 | 7.00 | 3.50 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472757 | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472758 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472759 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472760 | | | DLASK | Scanning Charges | 1.20 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 606 (606)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 02/21/08 | S001SCN | VENDOR NAME: 2472761 | | | | DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 02/21/08 | S001SCN | VENDOR NAME: 2472762 | | | | DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 02/21/08 | S001SCN | VENDOR NAME: 2472763 | | | | DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 02/21/08 | S001SCN | VENDOR NAME: 2472764 | | | | DLASKscanning Charges 0531 | 1.60 | 0.80 | | B | — — — — |
| 02/21/08 | S001SCN | VENDOR NAME: 2472765 | | | | DLASKscanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 02/21/08 | S001SCN | VENDOR NAME: 2472766 | | | | DLASKscanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| 02/21/08 | S001SCN | VENDOR NAME: 2472767 | | | | DLASKscanning Charges 0531 | 1.60 | 0.80 | | B | — — — — |
| 02/21/08 | S001SCN | VENDOR NAME: 2472768 | | | | DLASKscanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 02/21/08 | S002 | VENDOR NAME: 2478503 | | | | DLASKPostage Postage | 340.34 | 340.34 | | B | — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472769 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 4.12 | 4.12 | | B | — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472770 | | | | PMORGLong Distance Telephone 1(732)689-2100 5033 | 2.36 | 2.36 | | B | — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472771 | | | | PMORGLong Distance Telephone 1(760)335-3980 3591 | 0.59 | 0.59 | | B | — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472772 | | | | PMORGLong Distance Telephone 1(760)335-3980 3591 | 0.59 | 0.59 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/21/08 | S003 | VENDOR NAME: 2472773 | | | | PMORGLong Distance Telephone 1(717)856-8883 3591 | 0.59 | 0.59 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472774 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 2.95 | 2.95 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472775 | | | | PMORGLong Distance Telephone 1(212)836-7189 6621 | 1.77 | 1.77 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472776 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 8.84 | 8.84 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472777 | | | | PMORGLong Distance Telephone 1(214)260-6802 5007 | 7.66 | 7.66 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472778 | | | | PMORGLong Distance Telephone 1(202)367-3015 5002 | 2.36 | 2.36 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472779 | | | | PMORGLong Distance Telephone 1(631)969-3100 5007 | 6.48 | 6.48 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472780 | | | | PMORGLong Distance Telephone 1(631)622-5315 6621 | 8.25 | 8.25 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472781 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 1.18 | 1.18 | | B | — — — — — |
| 02/21/08 | S003 | VENDOR NAME: 2472782 | | | | PMORGLong Distance | 1.18 | 1.18 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(303)626-7100 3589 | | | | | |
| 02/21/08 | S003 | 2472783 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(646)282-2553 6550 | 0.59 | 0.59 | | B | |
| 02/21/08 | S003 | 2472784 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)501-7905 6550 | 1.18 | 1.18 | | B | |
| 02/21/08 | S003 | 2472785 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(949)335-1005 6612 | 4.71 | 4.71 | | B | |
| 02/21/08 | S003 | 2472786 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(213)440-1186 6621 | 2.36 | 2.36 | | B | |
| 02/21/08 | S003 | 2472787 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3015 5002 | 0.59 | 0.59 | | B | |
| 02/21/08 | S003 | 2472788 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(949)335-1005 6621 | 1.18 | 1.18 | | B | |
| 02/21/08 | S003 | 2472789 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-1822 3591 | 2.95 | 2.95 | | B | |
| 02/21/08 | S003 | 2472790 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(703)307-5527 6621 | 1.18 | 1.18 | | B | |
| 02/21/08 | S003 | 2472791 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 609 (609)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| | | | | | | 6690 | | | | | |
| 02/21/08 | S003 | VENDOR NAME: 2472792 | | | | PMORGLong Distance Telephone 1(212)839-5342 6690 | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/21/08 | S063I | VENDOR NAME: 2492466 | | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | | B | --- --- --- --- --- |
| 02/21/08 | S063I | VENDOR NAME: 2492467 | | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 4.80 | 4.80 | | B | --- --- --- --- --- |
| 02/21/08 | S063I | VENDOR NAME: 2492468 | | | | KCOYLLexis Legal Services - Single Document Retrieval Lexis Search by Hammond-Coyle, Kara | 0.80 | 0.80 | | B | --- --- --- --- --- |
| 02/21/08 | S063I | VENDOR NAME: 2492469 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 12.80 | 12.80 | | B | --- --- --- --- --- |
| 02/22/08 | 004 | VENDOR NAME: 2476204 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 27.80 | 27.80 | | B | --- --- --- --- --- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2476205 102838 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476206 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N.Jurich, Esq. LOS ANGELES, CA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476207 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 25.67 | 25.67 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476208 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476209 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476210 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476211 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476212 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 25.73 | 25.73 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476213 | 102838 | | | DLASKFederal Express -- FEDERAL | 25.73 | 25.73 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 611 (611)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | | | | | | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476284 | 102838 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 26.25 | 26.25 | | B | --- - - - |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476285 | 102838 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 24.41 | 24.41 | | B | --- - - - |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476286 | 102838 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 24.41 | 24.41 | | B | --- - - - |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476287 | 102838 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- - - - |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476288 | 102838 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- - - - |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476289 | 102838 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- - - - |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476290 | 102838 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 27.37 | 27.37 | | B | --- - - - |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |

(Continued)

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 24762291 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | | | 23.00 | 23.00 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 24762292 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | | | 23.00 | 23.00 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 24762293 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | | | 24.41 | 24.41 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 24762294 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | | | 23.00 | 23.00 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 24762295 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | | | 26.57 | 26.57 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 24762296 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | | | 27.80 | 27.80 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 24762297 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | | | 25.67 | 25.67 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 24762298 | 102838 | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | | | 26.25 | 26.25 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 613 (613)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476299 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476300 | 102838 | | | DLASKFederal Express - FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476301 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 27.37 | 27.37 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476302 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476303 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 25.67 | 25.67 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476304 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476305 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476306 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 27.80 | 27.80 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 614 (614)
                                        PROFORMA BILLING WORKSHEET                              RUN: 04/04/08
                                     FOR BILLING PROFORMA NUMBER  148852                        TIME: 12:05:06
CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
       EXPENSE                                                  RECORDED   BILLING   REVISED  -------  STATUS - - - - - -
DATE    CODE   INDEX NO. CHECK # INVOICE ORIG  DESCRIPTION       VALUE      VALUE     VALUE   CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476307 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476308 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476309 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 26.25 | 26.25 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476310 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476311 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476312 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476313 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2476314 102838 | | | DLASKFederal Express -- FEDERAL | 23.00 | 23.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 615 (615)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:      270031          (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Andrew Silverstein NEW YORK CITY, NY | | | | | |
| 02/22/08 | 004 | 2476315 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 24.41 | 24.41 | | B | --- --- --- |
| 02/22/08 | 004 | 2476316 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 23.00 | 23.00 | | B | --- --- --- |
| 02/22/08 | 004 | 2476317 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 26.25 | 26.25 | | B | --- --- --- |
| 02/22/08 | 004 | 2476318 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- --- --- |
| 02/22/08 | 004 | 2476319 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 23.00 | 23.00 | | B | --- --- --- |
| 02/22/08 | 004 | 2476320 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | --- --- --- |
| 02/22/08 | 004 | 2476321 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 27.80 | 27.80 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 616 (616)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476322 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476323 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476324 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476325 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 26.57 | 26.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476326 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476327 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 24.41 | 24.41 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476328 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2476329 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 617 (617)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2476330 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry B. Bressler PHILADELPHIA, PA | 23.00 | 23.00 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/22/08 | 004 | 2476331 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/22/08 | 004 | 2476332 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 23.00 | 23.00 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/22/08 | 004 | 2476333 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/22/08 | 004 | 2476334 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 27.80 | 27.80 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/22/08 | 004 | 2476335 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/22/08 | 004 | 2476336 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- --- --- --- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/22/08 | 004 | 2476337 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 26.25 | 26.25 | | B | --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 618 (618)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476338 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| 02/22/08 | 004 | 2476339 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| 02/22/08 | 004 | 2476340 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 23.00 | 23.00 | | B | |
| 02/22/08 | 004 | 2476341 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| 02/22/08 | 004 | 2476342 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 26.25 | 26.25 | | B | |
| 02/22/08 | 004 | 2476343 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 23.00 | 23.00 | | B | |
| 02/22/08 | 004 | 2476344 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| 02/22/08 | 004 | 2476345 | 102838 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 23.00 | 23.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   2700031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/22/08 | 004 | 2476346 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Matthew<br>S. Ferguson, Esq.<br>NEW YORK CITY, NY | 33.00 | 33.00 | | B | ---- - - - - |
| 02/22/08 | 004 | 2476347 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Lori<br>Fife, Esq. NEW<br>YORK CITY, NY | 23.00 | 23.00 | ◌ | B | ---- - - - - |
| 02/22/08 | 004 | 2476348 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Joseph<br>D. Frank, Esq.<br>CHICAGO, IL | 26.25 | 26.25 | | B | ---- - - - - |
| 02/22/08 | 004 | 2476349 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Samuel<br>B. Garber<br>CHICAGO, IL | 26.25 | 26.25 | | B | ---- - - - - |
| 02/22/08 | 004 | 2476350 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Flora<br>Garcia EL CENTRO,<br>CA | 27.80 | 27.80 | | B | ---- - - - - |
| 02/22/08 | 004 | 2476351 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Ian<br>Gershengorn<br>WASHINGTON, DC | 23.00 | 23.00 | | B | ---- - - - - |
| 02/22/08 | 004 | 2476352 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Garth<br>Gersten, Esq.<br>DURHAM, NC | 25.67 | 25.67 | | B | ---- - - - - |
| 02/22/08 | 004 | 2476353 | 102838 | | | VENDOR NAME: Federal Express Corporation<br>DLASKFederal Express<br>- FEDERAL<br>EXPRESS - William<br>Goldman NEW YORK | 23.00 | 23.00 | | B | ---- - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | | | | ENC B/O H X ENP |
| | | | | | | (Continued) | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | CITY, NY | | | | | |
| | | | | | | DLASKFederal Express | | | | | |
| 02/22/08 | 004 | 2476354 | 102838 | | | -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express | | | | | |
| 02/22/08 | 004 | 2476355 | 102838 | | | -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 26.25 | 26.25 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express | | | | | |
| 02/22/08 | 004 | 2476356 | 102838 | | | -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 26.57 | 26.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express | | | | | |
| 02/22/08 | 004 | 2476357 | 102838 | | | -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express | | | | | |
| 02/22/08 | 004 | 2476358 | 102838 | | | -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 30.53 | 30.53 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express | | | | | |
| 02/22/08 | 004 | 2476359 | 102838 | | | -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | DLASKFederal Express | | | | | |
| 02/22/08 | 004 | 2476360 | 102838 | | | -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2476361 | 102838 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 26.25 | 26.25 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483379 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 26.25 | 26.25 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483380 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 27.80 | 27.80 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483381 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 27.37 | 27.37 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483382 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 23.00 | 23.00 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483383 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 26.25 | 26.25 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483384 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 24.41 | 24.41 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483385 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 23.00 | 23.00 | | B | |

```
                          Young, Conaway, Stargatt and Taylor
                               PROFORMA BILLING WORKSHEET
                        FOR BILLING PROFORMA NUMBER  148852
```

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483386 | 103076 | | | DLASKFederal Express FEDERAL Lisa C. McLaughlin REHOBOTH BEACH, DE | 23.00 | 23.00 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483387 | 103076 | | | DLASKFederal Express FEDERAL Gregory Meacham IDAHO FALLS, ID | 27.80 | 27.80 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483388 | 103076 | | | DLASKFederal Express - FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483389 | 103076 | | | DLASKFederal Express FEDERAL EXPRESS - Christopher R. Momjian, Esquire PHILADELPHIA, PA | 23.00 | 23.00 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483390 | 103076 | | | DLASKFederal Express - FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 28.45 | 28.45 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483391 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483392 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 24.41 | 24.41 | | B | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/22/08 | 004 | 2483393 | 103076 | | | DLASKFederal Express -- FEDERAL | 25.67 | 25.67 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 623 (623)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | RECORDED | BILLING | REVISED | | ------ STATUS ------- |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT BNC B/O H X BNP |

(Continued)

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483394 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 27.80 | 27.80 | | B |

EXPRESS - David M. Neumann, Esq. CLEVELAND, OH

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483395 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 26.25 | 26.25 | | B |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483396 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 26.25 | 26.25 | | B |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483397 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 26.57 | 26.57 | | B |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483398 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 26.25 | 26.25 | | B |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483399 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 27.80 | 27.80 | | B |

VENDOR NAME: Federal Express Corporation

| 02/22/08 | 004 | 2483400 103075 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 23.00 | 23.00 | | B |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483401 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 23.00 | 23.00 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483402 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CPCA, CLA, P BRADENTON, FL | 26.25 | 26.25 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483403 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 27.80 | 27.80 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483404 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 27.80 | 27.80 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483405 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483406 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 27.80 | 27.80 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483407 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 23.00 | 23.00 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/08 | 004 | 2483408 | 103076 | | | DLASKFederal Express | 23.00 | 23.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O H | X BNP |
| | | | | (Continued) | | | | | | | | | |
| | | | | | | -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483409 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483410 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 23.00 | 23.00 | | B | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483411 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 26.25 | 26.25 | | B | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483412 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esg. PHOENIX, AZ | 27.80 | 27.80 | | B | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483413 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 23.00 | 23.00 | | B | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483414 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 23.00 | 23.00 | | B | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483415 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esg. DALLAS, TX | 26.57 | 26.57 | | B | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483416 | 103076 | | | DLASKFederal Express -- FEDERAL | 24.41 | 24.41 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 626 (626)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/22/08 | 004 | 2483417 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/22/08 | 004 | 2483418 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/22/08 | 004 | 2483419 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/22/08 | 004 | 2483420 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/22/08 | 004 | 2483421 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 27.80 | 27.80 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/22/08 | 004 | 2483422 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 26.57 | 26.57 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/22/08 | 004 | 2483423 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 23.00 | 23.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 627 (627)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483424 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 25.67 | 25.67 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483425 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483426 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 26.57 | 26.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483427 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 27.80 | 27.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483428 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 23.00 | 23.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483429 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 26.57 | 26.57 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483430 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 27.37 | 27.37 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483431 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - John | 25.67 | 25.67 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----|------|-----|------|------|------|------|------|------|------|
| | | | | | | | | | | | |
| | | | | | | Capitano CHARLOTTE, NC | | | | | |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483432 103076 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 23.00 | 23.00 | | B | -- -- -- -- -- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483433 103076 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 23.00 | 23.00 | | B | -- -- -- -- -- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483434 103076 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 27.80 | 27.80 | | B | -- -- -- -- -- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483435 103076 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 23.00 | 23.00 | | B | -- -- -- -- -- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483436 103076 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 25.67 | 25.67 | | B | -- -- -- -- -- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483437 103076 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 25.67 | 25.67 | | B | -- -- -- -- -- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483438 103076 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 23.00 | 23.00 | | B | -- -- -- -- -- |
| 02/22/08 | 004 | VENDOR NAME: Federal Express Corporation 2483439 103076 | | | DLASK | Federal Express -- FEDERAL | 33.00 | 33.00 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 629 (629)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483440 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 26.25 | 26.25 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483441 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483442 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 26.57 | 26.57 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483443 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 24.41 | 24.41 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483444 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 23.00 | 23.00 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483445 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483446 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 26.25 | 26.25 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 630 (630)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2483447 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 23.00 | 23.00 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483448 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 23.00 | 23.00 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483449 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 27.80 | 27.80 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483450 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 27.80 | 27.80 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483451 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483452 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 23.00 | 23.00 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483453 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 27.37 | 27.37 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/22/08 | 004 | 2483454 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. | 27.80 | 27.80 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 631 (631)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    2770031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483455 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI TUCSON, AZ | 25.67 | 25.67 | | B | ---  --  --  -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483456 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 35.67 | 35.67 | | B | ---  --  --  -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483457 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 23.00 | 23.00 | | B | ---  --  --  -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483458 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 24.41 | 24.41 | | B | ---  --  --  -- |
| 02/22/08 | 004 | 2483459 | 103076 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 24.41 | 24.41 | | B | ---  --  --  -- |
| 02/22/08 | 004 | 2483460 | 103076 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 23.00 | 23.00 | | B | ---  --  --  -- |
| 02/22/08 | 004 | 2483461 | 103076 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 23.00 | 23.00 | | B | ---  --  --  -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | 004 | 2483462 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 25.67 | 25.67 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483463 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - GEORGE KIELMAN, ESQ. MCLEAN, VA | 23.00 | 23.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483464 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 20.85 | 20.85 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483465 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY, ESQ. FORT WORTH, TX | 26.57 | 26.57 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483466 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - SHAWN RICE, ESQ. SHEBOYGAN, WI | 26.25 | 26.25 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 004 | 2483467 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - ERIN L. ROBERTS, ESQ. VIENNA, VA | 23.00 | 23.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/22/08 | 053 | 2498803 | 103531 | | JPATT | Delivery / Courier - D.D.R. | 115.00 | 115.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/22/08 | 053 | 2498806 | 103531 | | JPATT | Delivery / Courier - D.D.R. | 12.00 | 12.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/22/08 | 904 | 2508848 | 103829 | | MMINE | Teleconference / Video Conference | 9.32 | 9.32 | | B | — — — — — |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 02/22/08 | 907 | 2501784 | 103609 | | DLASK | AP Fax | 2,172.03 | 2,172.03 | | B | — — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 633 (633)
RUN: 04/04/08
TIME: 12:05.06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | S001 | 2473784 | | | PMORG | Photocopy Charges 0254 | 9.00 | 4.50 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473785 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473786 | | | FJACK | Photocopy Charges 0913 | 15.00 | 7.50 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473787 | | | DLASK | Photocopy Charges 0531 | 617.40 | 308.70 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473788 | | | DLASK | Photocopy Charges 0531 | 286.00 | 143.00 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473789 | | | DLASK | Photocopy Charges 0531 | 1,052.00 | 526.00 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473790 | | | DLASK | Photocopy Charges 0531 | 1,682.60 | 841.30 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473791 | | | AJOSE | Photocopy Charges 0911 | 1,412.40 | 706.20 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473792 | | | AJOSE | Photocopy Charges 0911 | 972.80 | 486.40 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473793 | | | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473794 | | | MLINN | Photocopy Charges 0659 | 2.00 | 1.00 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473795 | | | JGALL | Photocopy Charges 0733 0733 | 7.00 | 3.50 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473796 | | | JGALL | Photocopy Charges 0733 0733 | 4.40 | 2.20 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473797 | | | JGALL | Photocopy Charges 0733 0733 | 1.00 | 0.50 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473798 | | | JGALL | Photocopy Charges 0733 0733 | 0.80 | 0.40 | | B | |
| 02/22/08 | S001 | VENDOR NAME: 2473799 | | | ACOLS | Photocopy Charges 0588 0588 | 1.40 | 0.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | S001 | VENDOR NAME: 2473800 | | | ACOLSPhotocopy Charges 0588 0588 | | 1.20 | 0.60 | | B | — — — — — |
| 02/22/08 | S001 | VENDOR NAME: 2473801 | | | PMOREPhotocopy Charges 0572 0572 | | 7.00 | 3.50 | | B | — — — — — |
| 02/22/08 | S001 | VENDOR NAME: 2473802 | | | JDORSPhotocopy Charges 0731 0731 | | 7.60 | 3.80 | | B | — — — — — |
| 02/22/08 | S001 | VENDOR NAME: 2473803 | | | RFPOPPhotocopy Charges 0891 0891 | | 3.00 | 1.50 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473809 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473810 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473811 | | | DLASKScanning Charges 0531 | | 2.40 | 1.20 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473812 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473813 | | | DBOWMScanning Charges 0820 | | 5.00 | 2.50 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473814 | | | DLASKScanning Charges 0531 | | 22.80 | 11.40 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473815 | | | DLASKScanning Charges 0531 | | 5.00 | 2.50 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473816 | | | DLASKScanning Charges 0531 | | 5.20 | 2.60 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473817 | | | DLASKScanning Charges 0531 | | 22.00 | 11.00 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473818 | | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473819 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | — — — — — |
| 02/22/08 | S001SCN | VENDOR NAME: 2473820 | | | PMOREScanning Charges | | 6.80 | 3.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 635 (635)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031              (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | STATUS ------- | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

0572

VENDOR NAME:

| 02/22/08 | S003 | 2473823 | | | | PMORGLong Distance Telephone 1(949)335-1005 5002 | 1.77 | 1.77 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473824 | | | | PMORGLong Distance Telephone 1(214)260-7077 5007 | 3.53 | 3.53 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473825 | | | | PMORGLong Distance Telephone 1(213)440-1186 5002 | 1.77 | 1.77 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473826 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 1.18 | 1.18 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473827 | | | | PMORGLong Distance Telephone 1(973)244-7100 5003 | 1.18 | 1.18 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473828 | | | | PMORGLong Distance Telephone 1(813)915-8660 5007 | 1.18 | 1.18 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473829 | | | | PMORGLong Distance Telephone 1(240)473-5000 5007 | 0.59 | 0.59 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473830 | | | | PMORGLong Distance Telephone 1(240)473-5000 5007 | 1.18 | 1.18 | | B | — — — — |

VENDOR NAME:

| 02/22/08 | S003 | 2473831 | | | | PMORGLong Distance Telephone 1(213)440-1186 6550 | 1.77 | 1.77 | | B | — — — — |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/22/08 | S003 | 2473832 | | | PMORGL | ong Distance Telephone 1(213)440-1186 6550 | 3.53 | 3.53 | | B | --- --- -- - -- |
| 02/22/08 | S003 | 2473833 | | | VENDOR NAME: PMORGL | ong Distance Telephone 1(646)282-2532 6710 | 1.18 | 1.18 | | B | --- --- -- - -- |
| 02/22/08 | S003 | 2473834 | | | VENDOR NAME: PMORGL | ong Distance Telephone 1(908)377-9036 6710 | 0.59 | 0.59 | | B | --- --- -- - -- |
| 02/22/08 | S003 | 2473835 | | | VENDOR NAME: PMORGL | ong Distance Telephone 1(213)440-1186 5002 | 2.95 | 2.95 | | B | --- --- -- - -- |
| 02/22/08 | S063I | 2492470 | | | VENDOR NAME: PJACKL | exis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 8.16 | 8.16 | | B | --- --- -- - -- |
| 02/22/08 | S063I | 2492471 | | | VENDOR NAME: PJACKL | exis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.80 | 0.80 | | B | --- --- -- - -- |
| 02/22/08 | S063I | 2492472 | | | VENDOR NAME: PJACKS | hepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | --- --- -- - -- |
| 02/23/08 | 004 | 2483468 | 103076 | | VENDOR NAME: DLASKF | ederal Express - FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B | --- --- -- - -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS -------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483469 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS -<br>Geoffrey Aaronson<br>MIAMI, FL | 11.44 | 11.44 | | B | --- --- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483470 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS -<br>Benjamin C.<br>Ackerly, Esq.<br>RICHMOND, VA | 8.19 | 8.19 | | B | --- --- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483471 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Karen<br>D. Adams, C.P.A.<br>MERCED, CA | 12.99 | 12.99 | | B | --- --- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483472 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - David<br>G. Aelvoet, Esq.<br>SAN ANTONIO, TX | 12.56 | 12.56 | | B | --- --- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483473 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS -<br>Jonathan Alter,<br>Esq. HARTFORD, CT | 9.60 | 9.60 | | B | --- --- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483474 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Rick B.<br>Antonoff, Esq.<br>NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483475 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - John<br>Ashmead, Esq. NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B | --- --- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483476 | 103076 | | | DLASKFederal Express<br>- FEDERAL<br>EXPRESS - Lee S. | 8.19 | 8.19 | | B | --- --- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:     270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| EXPENSE DATE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------- CURRENT | STATUS --------- ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Attanasio NEW YORK CITY, NY | | | | | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 004 | 2483477 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.19 | 8.19 | | B | — — — — |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 004 | 2483478 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.85 | 10.85 | | B | — — — — |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 004 | 2483479 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 004 | 2483480 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.60 | 9.60 | | B | — — — — |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 004 | 2483481 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 9.60 | 9.60 | | B | — — — — |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 004 | 2483482 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.19 | 8.19 | | B | — — — — |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 004 | 2483483 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.19 | 8.19 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    2700031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483484 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.19 | 8.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483485 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 9.60 | 9.60 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483486 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 27.37 | 27.37 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483487 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483488 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.99 | 12.99 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483489 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483490 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.44 | 11.44 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483491 | 103076 | | | DLASKFederal Express | 11.76 | 11.76 | | B | --- --- --- |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 640 (640)
CONTROL:    270031                      PROFORMA BILLING WORKSHEET                          RUN: 04/04/08
                                    FOR BILLING PROFORMA NUMBER  148852                     TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED | EXPENSE | (Continued) | | | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X ENP |

```
                                                    -- FEDERAL
                                                    EXPRESS - Andrea
                                                    Niedermeyer
                                                    DALLAS, TX
          VENDOR NAME: Federal Express Corporation
02/23/08 004   2483492 103076   DLASKFederal Express   12.99      12.99              B        --- ---  | |
                                                    -- FEDERAL
                                                    EXPRESS - William
                                                    Novotny, Esq.
                                                    PHOENIX, AZ
          VENDOR NAME: Federal Express Corporation
02/23/08 004   2483493 103076   DLASKFederal Express   11.44      11.44              B        --- ---  | |
                                                    -- FEDERAL
                                                    EXPRESS - Larry
                                                    J. Nyhan, Esq.
                                                    CHICAGO, IL
          VENDOR NAME: Federal Express Corporation
02/23/08 004   2483494 103076   DLASKFederal Express   11.44      11.44              B        --- ---  | |
                                                    -- FEDERAL
                                                    EXPRESS -
                                                    Kathleen
                                                    O'Connell, Esq.
                                                    ATLANTA, GA
          VENDOR NAME: Federal Express Corporation
02/23/08 004   2483495 103076   DLASKFederal Express    8.19       8.19              B        --- ---  | |
                                                    -- FEDERAL
                                                    EXPRESS - Harold
                                                    Olsen, Esquire
                                                    NEW YORK CITY, NY
          VENDOR NAME: Federal Express Corporation
02/23/08 004   2483496 103076   DLASKFederal Express   11.76      11.76              B        --- ---  | |
                                                    -- FEDERAL
                                                    EXPRESS - Tally
                                                    F. Parker, Jr.
                                                    IRVING, TX
          VENDOR NAME: Federal Express Corporation
02/23/08 004   2483497 103076   DLASKFederal Express    8.19       8.19              B        --- ---  | |
                                                    -- FEDERAL
                                                    EXPRESS - Peter
                                                    S. Partee, Esq.
                                                    NEW YORK, NY
          VENDOR NAME: Federal Express Corporation
02/23/08 004   2483498 103076   DLASKFederal Express   12.56      12.56              B        --- ---  | |
                                                    -- FEDERAL
                                                    EXPRESS - Andrew
                                                    Petrie DENVER, CO
          VENDOR NAME: Federal Express Corporation
```

```
CONTROL:   270031                    Young, Conaway, Stargatt and Taylor              Page 641 (641)
                                            PROFORMA BILLING WORKSHEET                 RUN: 04/04/08
                                       FOR BILLING PROFORMA NUMBER  148852             TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | (Continued) CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/08 | 004 | 2483499 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.44 | 11.44 | | B | — — — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/23/08 | 004 | 2483500 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.19 | 8.19 | | B | — — — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/23/08 | 004 | 2483501 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 12.99 | 12.99 | | B | — — — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/23/08 | 004 | 2483502 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 8.19 | 8.19 | | B | — — — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/23/08 | 004 | 2483503 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 22.99 | 22.99 | | B | — — — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/23/08 | 004 | 2483504 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 11.44 | 11.44 | | B | — — — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/23/08 | 004 | 2483505 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.99 | 12.99 | | B | — — — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/23/08 | 004 | 2483506 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.99 | 12.99 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | | | RECORDED | BILLING | REVISED | ------ STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483507 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.85 | 10.85 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483508 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.44 | 11.44 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483509 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483510 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Stuart Berman WAYNE, PA | 8.19 | 8.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483511 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.99 | 12.99 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483512 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.99 | 12.99 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483513 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.19 | 8.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483514 103076 | | | | DLASKFederal Express -- FEDERAL, EXPRESS - Robert J. Rosenberg NEW | 8.19 | 8.19 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 643 (643)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

| UNBILLED | EXPENSES | | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483515 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - John<br>Rosenthal, Esq.<br>SAN FRANCISCO, CA<br>YORK CITY, NY | 12.99 | 12.99 | | B |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483516 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Rene<br>Roupinian NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483517 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Vadim<br>Rubinstein, Esq.<br>NEW YORK CITY, NY | 8.19 | 8.19 | | B |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483518 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Samuel<br>Rudman MELVILLE,<br>NY | 8.19 | 8.19 | | B |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483519 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Harold<br>Berzow, Esq.<br>UNIONDALE, NY | 8.19 | 8.19 | | B |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483520 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Rumph<br>MACON, GA | 11.44 | 11.44 | | B |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483521 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Erica<br>Ryland NEW YORK<br>CITY, NY | 8.19 | 8.19 | | B |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483522 | 103076 | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Thomas<br>Salerno, Esq. | 12.99 | 12.99 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | BNC B/O H X BNP |

PHOENIX, AZ

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483523 103076  DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN    11.44    11.44    B

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483524 103076  DLASKFederal Express -- FEDERAL EXPRESS- Margot B. Schonholtz, Esq. NEW YORK CITY, NY    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483525 103076  DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483526 103076  DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483527 103076  DLASKFederal Express -- FEDERAL EXPRESS - Barry N Seidel NEW YORK CITY, NY    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483528 103076  DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY    8.19    8.19    B

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483529 103076  DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX    11.76    11.76    B

VENDOR NAME: Federal Express Corporation
02/23/08  004  2483530 103076  DLASKFederal Express    9.60    9.60    B

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 645 (645)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | | | | | |

VENDOR NAME: Federal Express Corporation

| 02/23/08 004 | | 2483531 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr.. Esqui WORCESTER, MA | 9.60 | 9.60 | | B | -- -- |

VENDOR NAME: Federal Express Corporation

| 02/23/08 004 | | 2483532 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- |

VENDOR NAME: Federal Express Corporation

| 02/23/08 004 | | 2483533 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.60 | 9.60 | | B | -- -- |

VENDOR NAME: Federal Express Corporation

| 02/23/08 004 | | 2483534 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | -- -- |

VENDOR NAME: Federal Express Corporation

| 02/23/08 004 | | 2483535 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- |

VENDOR NAME: Federal Express Corporation

| 02/23/08 004 | | 2483536 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.19 | 8.19 | | B | -- -- |

VENDOR NAME: Federal Express Corporation

| 02/23/08 004 | | 2483537 103076 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege | 11.44 | 11.44 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED | EXPENSES | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS ------- |
|----------|----------|----------|---------|------|-------------|----------|---------|---------|---------|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | BNC B/O H X BNP |

CHICAGO, IL

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483538 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483539 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - William D. Sullivan, Esq. WILMINGTON, DE | 8.19 | 8.19 | | B | --- --- --- --- --- |

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483540 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.19 | 8.19 | | B | --- --- --- --- --- |

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483541 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483542 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | --- --- --- --- --- |

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483543 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | --- --- --- --- --- |

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483544 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | --- --- --- --- --- |

VENDOR NAME: Federal Express Corporation
| 02/23/08 | 004 | 2483545 | 103076 | | | DLASKFederal Express -- FEDERAL | 9.60 | 9.60 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - S.<br>James Wallace<br>PITTSBURGH, PA | | | | | |
| 02/23/08 | 004 | 2483546 | 103076 | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS -<br>Madeleine C.<br>Wanslee, Esq.<br>PHOENIX, AZ | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483547 | 103076 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS -<br>Elizabeth Weller,<br>Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483548 | 103076 | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Steven<br>Wilamowsky NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483549 | 103076 | | DLASK | Federal Express<br>-- FEDERAL<br>EXPRESS - Michael<br>Gregory Wilson,<br>Esq. RICHMOND, VA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483550 | 103076 | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Blue<br>Bear Properties<br>HOUSTON, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483551 | 103076 | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Bruce<br>Wilson OMAHA, NE | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483552 | 103076 | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS -<br>Jonathan Winnick<br>PORTLAND, ME | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483553 | 103076 | | DLASK | Federal Express Corporation | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 648 (648)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483554 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | - - |
| 02/23/08 | 004 | 2483555 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.19 | 8.19 | | B | - - |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483556 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Neil Glassman WILMINGTON, DE | 8.19 | 8.19 | | B | - - |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483557 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rafael Zahralddin-Aravena, Esq WILMINGTON, DE | 8.19 | 8.19 | | B | - - |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483558 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Craig Ziady NOBURN, MA | 9.60 | 9.60 | | B | - - |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483559 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 11.76 | 11.76 | | B | - - |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483560 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.99 | 12.99 | | B | - - |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.76 | 11.76 | | B | - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483561 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.19 | 8.19 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483562 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.56 | 12.56 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483563 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483564 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry B. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483565 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483566 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.19 | 8.19 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483567 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.85 | 10.85 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483568 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | — — — — |

```
                                   Young, Conaway, Stargatt and Taylor                          Page  650  (650)
                                        PROFORMA BILLING WORKSHEET                               RUN: 04/04/08
                                      FOR BILLING PROFORMA NUMBER  148852                        TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)                           RECORDED    BILLING    REVISED   -------- STATUS -------
        EXPENSE                                               VALUE       VALUE      VALUE     CURRENT BNC B/O H X BNP
  DATE   CODE   INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483569 103076        DLASKFederal Express        8.19       8.19                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Ling
                                             Chow NEW YORK
                                             CITY, NY

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483570 103076        DLASKFederal Express       12.99      12.99                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Shawn
                                             M. Christianson
                                             SAN FRANCISCO, CA

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483571 103076        DLASKFederal Express        8.19       8.19                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Jeffrey
                                             Cianciulli
                                             WILMINGTON, DE

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483572 103076        DLASKFederal Express        8.19       8.19                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Joseph
                                             Cioffi, Esquire
                                             NEW YORK CITY, NY

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483573 103076        DLASKFederal Express       11.44      11.44                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Matthew
                                             A. Clemente, Esq.
                                             CHICAGO, IL

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483574 103076        DLASKFederal Express        8.19       8.19                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Ronald
                                             L. Cohen, Esquire
                                             NEW YORK CITY, NY

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483575 103076        DLASKFederal Express       12.99      12.99                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Enid M.
                                             Colson, Esq. LOS
                                             ANGELES, CA

                VENDOR NAME: Federal Express Corporation
02/23/08 004    2483576 103076        DLASKFederal Express        8.19       8.19                 B     -- -- -- --
                                             -- FEDERAL
                                             EXPRESS - Nancy
                                             Connery, Esq. NEW
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | YORK, NY | | | | | |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483577 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.44 | 11.44 | | B | --- --- --- |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483578 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483579 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.85 | 10.85 | | B | --- --- --- |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483580 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | --- --- --- |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483581 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.85 | 10.85 | | B | --- --- --- |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483582 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.19 | 8.19 | | B | --- --- --- |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483583 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- |
| 02/23/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2483584 | 103076 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 148852

Page 652 (652)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483585 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.44 | 11.44 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483586 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483594 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.99 | 12.99 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483595 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483596 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.99 | 12.99 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483597 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.85 | 10.85 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483598 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483599 | 103076 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | RECORDED | BILLING | REVISED | | STATUS | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |

VENDOR NAME: Federal Express Corporation

| 02/23/08 | 004 | 2483600 103076 | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B | |

| 02/23/08 | 004 | 2483601 103076 | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 12.99 | 12.99 | | B | |

| 02/23/08 | 004 | 2483602 103076 | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.56 | 12.56 | | B | |

| 02/23/08 | 004 | 2483603 103076 | DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 10.85 | 10.85 | | B | |

| 02/23/08 | 004 | 2483604 103076 | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 8.19 | 8.19 | | B | |

| 02/23/08 | 004 | 2483605 103076 | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.19 | 8.19 | | B | |

| 02/23/08 | 004 | 2483606 103076 | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

| 02/23/08 | 004 | 2483606 103076 | DLASKFederal Express -- FEDERAL EXPRESS - Mark | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Ellenberg WASHINGTON, DC | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483607 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483608 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.19 | 8.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483609 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483610 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483611 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.44 | 11.44 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483612 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483613 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | -- -- -- -- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483614 | 103076 | | | DLASKFederal Express -- FEDERAL | 11.76 | 11.76 | | B | -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 655 (655)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:      270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------|
| | | | | | | EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483615 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483616 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483617 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483618 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483619 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483620 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/23/08 | 004 | 2483621 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 656 (656)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    2770031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/08 | 004 | 2483622 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| 02/23/08 | 004 | 2483623 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | | | | | |
| 02/23/08 | 004 | 2483624 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert B. Greenberg, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | | | | | |
| 02/23/08 | 004 | 2483625 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/23/08 | 004 | 2483626 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/23/08 | 004 | 2483627 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 15.71 | 15.71 | | B | | | | | |
| 02/23/08 | 004 | 2483628 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 02/23/08 | 004 | 2483629 | 103076 | | DLASK | Federal Express -- FEDERAL | 11.44 | 11.44 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation
VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page  657 (657)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    2770031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|---------------|---------------|---------|------------------------|
| | | | | | | | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483630 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483631 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patrick Healy WILMINGTON, DE | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483632 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483633 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 11.44 | 11.44 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483634 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 8.19 | 8.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483635 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/23/08 | 004 | 2483636 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.99 | 12.99 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Note on first entry: EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/23/08 | 004 | 2483637 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. - SACRAMENTO, CA | 12.99 | 12.99 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| | | 2498804 | 103531 | JPATT | Delivery / Courier - D.D.R. | | | | | | | | | |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 02/23/08 | S001 | 2473804 | | JGALL | Photocopy Charges BOS 0733 | 0.20 | 0.10 | | B | | | | | |
| 02/23/08 | S001 | 2473805 | | DLASK | Photocopy Charges 0531 | 22.00 | 11.00 | | B | | | | | |
| 02/23/08 | S001 | 2473806 | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 02/23/08 | S001 | 2473807 | | JGALL | Photocopy Charges S 0733 | 0.20 | 0.10 | | B | | | | | |
| 02/23/08 | S001 | 2473808 | | DLASK | Photocopy Charges 0531 | 16.80 | 8.40 | | B | | | | | |
| 02/23/08 | S001SCN | 2473821 | | DLASK | Scanning Charges 0531 | 16.60 | 8.30 | | B | | | | | |
| 02/23/08 | S001SCN | 2473822 | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 02/23/08 | S003 | 2473836 | | PMORG | Long Distance Telephone 1(484)716-4957 5002 | 13.55 | 13.55 | | B | | | | | |
| 02/23/08 | S003 | 2473837 | | PMORG | Long Distance Telephone 1(484)716-4957 5002 | 0.59 | 0.59 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 02/24/08 | 053 | 2511305 | 104012 | RBRADD | Delivery / Courier - D.D.R. | 236.75 | 236.75 | | B | | | | | |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 02/25/08 | 053 | 2511304 | 104012 | RBRADD | Delivery / Courier - D.D.R. | 174.24 | 174.24 | | B | | | | | |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 02/25/08 | 053 | 2513057 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | | | | | |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 02/25/08 | 096 | 2474149 | 102730 | KENOS | Working Meals - Payee: Sugarfoot | 160.00 | 160.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 02/25/08 | 904 | 2508855 | 103829 | | | Fine Food Lunch for AHM meeting -10 people | 2.44 | 2.44 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 02/25/08 | S001 | 2474908 | | | DBOWM | Teleconference / Video Conference LEDEN Photocopy Charges 0791 | 3.80 | 1.90 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474909 | | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474910 | | | JSMIT | Photocopy Charges 0541 | 0.80 | 0.40 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474911 | | | RBRAD | Photocopy Charges 0143 | 63.40 | 31.70 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474912 | | | DLASK | Photocopy Charges 0531 | 92.20 | 46.10 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474913 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474914 | | | RFPOP | Photocopy Charges 0891 | 1.00 | 0.50 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474915 | | | RFPOP | Photocopy Charges 0891 | 1.20 | 0.60 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474916 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474917 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474918 | | | DLASK | Photocopy Charges 0531 | 72.00 | 36.00 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001 | 2474919 | | | DLASK | Photocopy Charges 0531 | 253.20 | 126.60 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001SCN | 2474920 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S001SCN | 2474921 | | | DLASK | Scanning Charges | 0.80 | 0.40 | | B | — — — — — — |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474922 | | | | DBOWMScanning Charges 0820 | 0.60 | 0.30 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474923 | | | | CCROWScanning Charges 0687 | 0.20 | 0.10 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474924 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474925 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474926 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474927 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474928 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474929 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474930 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474931 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474932 | | | | DLASKScanning Charges 0531 | 21.80 | 10.90 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474933 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474934 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474935 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S001SCN | 2474936 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | ─ │ ─ │ ─ │ ─ │ ─ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/25/08 | S001SCN | 2474937 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S002 | 2478452 | | | DLASK | Postage Postage | 41.71 | 41.71 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S002 | 2478520 | | | DLASK | Postage Postage | 162.50 | 162.50 | | B | — — — — — |
| 02/25/08 | S003 | 2474938 | | | PMORG | Long Distance Telephone 1(631)622-6307 6550 | 0.59 | 0.59 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S003 | 2474939 | | | PMORG | Long Distance Telephone 1(631)622-5345 3591 | 3.53 | 3.53 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S003 | 2474940 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 5.89 | 5.89 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S003 | 2474941 | | | PMORG | Long Distance Telephone 1(212)478-7215 5003 | 1.18 | 1.18 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S003 | 2474942 | | | PMORG | Long Distance Telephone 1(214)260-7077 5007 | 2.36 | 2.36 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S003 | 2474943 | | | PMORG | Long Distance Telephone 1(212)468-8046 5003 | 1.18 | 1.18 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S003 | 2474944 | | | PMORG | Long Distance Telephone 1(212)610-6300 5003 | 1.18 | 1.18 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 02/25/08 | S003 | 2474945 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 0.59 | 0.59 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 662 (662)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/25/08 | S003 | 2474946 | | | PMORG | Long Distance Telephone 1(213)892-4344 6646 | 2.36 | 2.36 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474947 | | | PMORG | Long Distance Telephone 1(713)412-6614 6621 | 3.53 | 3.53 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474948 | | | PMORG | Long Distance Telephone 1(516)724-7272 6550 | 1.77 | 1.77 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474949 | | | PMORG | Long Distance Telephone 1(630)573-7123 5033 | 0.59 | 0.59 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474950 | | | PMORG | Long Distance Telephone 1(630)573-7123 5033 | 0.59 | 0.59 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474951 | | | PMORG | Long Distance Telephone 1(646)282-2514 6550 | 1.77 | 1.77 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474952 | | | PMORG | Long Distance Telephone 1(617)556-0800 6684 | 5.89 | 5.89 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474953 | | | PMORG | Long Distance Telephone 1(817)460-5900 6621 | 18.85 | 18.85 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474954 | | | PMORG | Long Distance Telephone 1(303)626-7100 5037 | 1.18 | 1.18 | _____ | B | — — — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474955 | | | PMORG | Long Distance Telephone | 0.59 | 0.59 | _____ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(646)282-2514 6550 | | | | | |
| 02/25/08 | S003 | VENDOR NAME: 2474956 | | | | PMORGLong Distance Telephone 1(303)626-7100 5037 | 0.59 | 0.59 | | B | — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474957 | | | | PMORGLong Distance Telephone 1(303)626-7100 5037 | 1.18 | 1.18 | | B | — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474958 | | | | PMORGLong Distance Telephone 1(415)773-5985 6621 | 0.59 | 0.59 | | B | — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474959 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 1.18 | 1.18 | | B | — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474960 | | | | PMORGLong Distance Telephone 1(415)773-5985 6621 | 6.48 | 6.48 | | B | — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474961 | | | | PMORGLong Distance Telephone 1(212)756-1168 5003 | 1.18 | 1.18 | | B | — — — |
| 02/25/08 | S003 | VENDOR NAME: 2474962 | | | | PMORGLong Distance Telephone 1(949)335-1005 6621 | 2.95 | 2.95 | | B | — — — |
| 02/25/08 | S003 | VENDOR NAME: 2479529 | | | | PMORGLong Distance Telephone 1(973)244-7100 5003 | 1.18 | 1.18 | | B | — — — |
| 02/25/08 | S063I | VENDOR NAME: 2492473 | | | | SZIEGLexis Legal Services - Combined Search Component Lexis | 9.92 | 9.92 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 664 (664)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------------|
| | | | | | | Search by Zieg, Sharon M. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492474 | | | SZIBG | Lexis Legal Services - Searches Lexis Search by Zieg, Sharon M. | 19.28 | 19.28 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492475 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 10.75 | 10.75 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492476 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 18.08 | 18.08 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492477 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 10.40 | 10.40 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492478 | | | TTURN | Lexis Service - Searches Lexis Search by Turner, Travis N. | 9.16 | 9.16 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492479 | | | DBOWM | Lexis Legal Services - Document Printing Lexis Search by Bowman, Donald J. | 0.43 | 0.43 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492480 | | | DBOWM | Lexis Legal Services - Searches Lexis Search by Bowman, Donald J. | 15.68 | 15.68 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/08 | S0631 | 2492481 | | | DBOWM | Lexis Legal Services - Single | 1.20 | 1.20 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

Page 665 (665)
RUN: 04/04/08
TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Retrieval Lexis Search by Bowman, Donald J. | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/25/08 | S063I | 2492482 | | | DBOWM | Shepard's Service - Legal Citation Services Lexis Search by Bowman, Donald J. | 0.58 | 0.58 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/08 | 004 | 2483589 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - SCOTT LEVINE, ESQ./EVAN SALAN, NEW YORK CITY, NY | 8.19 | 8.19 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/26/08 | 004 | 2483593 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - ATTN: JAMES MEYER WAYNE, PA | 8.19 | 8.19 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/26/08 | 028 | 2501785 | 103609 | | DLASK | Staff Overtime | 375.00 | 375.00 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/26/08 | 053 | 2513045 | | | JPATT | Delivery / Courier - D.D.R. | 5.00 | 5.00 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/26/08 | 053 | 2513056 | | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/26/08 | 904 | 2508833 | 103829 | | JPATT | Teleconference / Video Conference | 3.98 | 3.98 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | |
| 02/26/08 | S001 | 2477350 | | | DLASK | Photocopy Charges 0531 | 6.60 | 3.30 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/08 | S001 | 2477351 | | | DLASK | Photocopy Charges 0531 | 22.80 | 11.40 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/08 | S001 | 2477352 | | | DBOWM | Photocopy Charges COPY 0820 | 6.60 | 3.30 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/08 | S001 | 2477353 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/08 | S001 | 2477354 | | | DLASK | Photocopy Charges 0531 | 10.00 | 5.00 | ——— | B | — — — — |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477355 | | | LEDEN | Photocopy Charges 0791 | 18.60 | 9.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477356 | | | DLASK | Photocopy Charges 0531 | 7.20 | 3.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477357 | | | LEDEN | Photocopy Charges 0791 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477358 | | | PMORE | Photocopy Charges 0572 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477359 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477360 | | | LEDEN | Photocopy Charges 0791 | 296.20 | 148.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477361 | | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477362 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477363 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477364 | | | LEDEN | Photocopy Charges 0791 0791 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477365 | | | LEDEN | Photocopy Charges 0791 0791 | 8.00 | 4.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477366 | | | LEDEN | Photocopy Charges 0791 0791 | 12.00 | 6.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477367 | | | LEDEN | Photocopy Charges 0791 0791 | 10.20 | 5.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477368 | | | LEDEN | Photocopy Charges 0791 0791 | 10.40 | 5.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477369 | | | LEDEN | Photocopy Charges 0791 0791 | 8.80 | 4.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S001 | 2477370 | | | LEDEN | Photocopy Charges | 9.80 | 4.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 667 (667)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | 0791 0791 | | | | | | |
| 02/26/08 | S001 | VENDOR NAME: 2477371 | | | | LEDENPhotocopy Charges 0791 0791 | 3.40 | 1.70 | | B | — — — — |
| 02/26/08 | S001 | VENDOR NAME: 2477372 | | | | LEDENPhotocopy Charges 0791 0791 | 0.80 | 0.40 | | B | — — — — |
| 02/26/08 | S001 | VENDOR NAME: 2477373 | | | | JPATTPhotocopy Charges 0040 0040 | 0.40 | 0.20 | | B | — — — — |
| 02/26/08 | S001 | VENDOR NAME: 2477374 | | | | RBRADPhotocopy Charges 0143 0143 | 11.00 | 5.50 | | B | — — — — |
| 02/26/08 | S001 | VENDOR NAME: 2477375 | | | | RBRADPhotocopy Charges 0143 0143 | 12.80 | 6.40 | | B | — — — — |
| 02/26/08 | S001 | VENDOR NAME: 2477376 | | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B | — — — — |
| 02/26/08 | S001 | VENDOR NAME: 2477377 | | | | RFPOPPhotocopy Charges 0891 0891 | 16.60 | 8.30 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477470 | | | | DBOWNScanning Charges 0820 | 0.20 | 0.10 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477471 | | | | DLASKScanning Charges 0531 | 15.00 | 7.50 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477472 | | | | KENOSScanning Charges 0732 | 1.20 | 0.60 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477473 | | | | DLASKScanning Charges 0531 | 21.20 | 10.60 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477474 | | | | KENOSScanning Charges 0732 | 1.00 | 0.50 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477475 | | | | KENOSScanning Charges 0732 | 1.20 | 0.60 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477476 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477477 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 668 (668)
CONTROL:    270031                  PROFORMA BILLING WORKSHEET                        RUN: 04/04/08
                                  FOR BILLING PROFORMA NUMBER   148852                TIME: 12:05:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/08 | S001SCN | 2477478 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477479 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477480 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477481 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477482 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477483 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477484 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477485 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477486 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477487 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477488 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477489 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477490 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477491 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 02/26/08 | S001SCN | VENDOR NAME: 2477492 | | | DBONM | Scanning Charges 0820 | 0.80 | 0.40 | | B | — — — — — |
| 02/26/08 | S003 | VENDOR NAME: 2477511 | | | PMORG | Long Distance Telephone | 1.18 | 1.18 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | 1(603)778-1717 5007 | | | | | |
| 02/26/08 | S003 | 2477512 | | | | PMORGLong Distance Telephone 1(757)301-9632 5007 | 1.18 | 1.18 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477513 | | | | PMORGLong Distance Telephone 1(262)796-3447 5007 | 0.59 | 0.59 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477514 | | | | PMORGLong Distance Telephone 1(202)367-3015 6550 | 3.53 | 3.53 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477515 | | | | PMORGLong Distance Telephone 1(202)628-2000 5740 | 0.59 | 0.59 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477516 | | | | PMORGLong Distance Telephone 1(213)683-6500 5740 | 2.36 | 2.36 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477517 | | | | PMORGLong Distance Telephone 1(213)683-6500 5740 | 1.18 | 1.18 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477518 | | | | PMORGLong Distance Telephone 1(630)573-7123 5033 | 1.18 | 1.18 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477519 | | | | PMORGLong Distance Telephone 1(603)778-1717 5007 | 0.59 | 0.59 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477520 | | | | PMORGLong Distance Telephone 1(214)260-8796 5007 | 0.59 | 0.59 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477521 | | | PMORG | Long Distance Telephone 1(415)773-5985 6690 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477522 | | | PMORG | Long Distance Telephone 1(631)622-6307 6550 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477523 | | | PMORG | Long Distance Telephone 1(516)495-7037 6550 | 5.30 | 5.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477524 | | | PMORG | Long Distance Telephone 1(516)495-7037 6550 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477525 | | | PMORG | Long Distance Telephone 1(202)367-3015 6550 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477526 | | | PMORG | Long Distance Telephone 1(212)849-7000 6690 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477527 | | | PMORG | Long Distance Telephone 1(409)673-9641 6710 | 1.77 | 1.77 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477528 | | | PMORG | Long Distance Telephone 1(917)612-9292 6690 | 2.36 | 2.36 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477529 | | | PMORG | Long Distance Telephone 1(631)622-1821 6690 | 8.84 | 8.84 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/08 | S003 | 2477530 | | | PMORG | Long Distance | 1.18 | 1.18 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 671 (671)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(516)495-7037 5033 | | | | | |
| 02/26/08 | S003 | | | | | VENDOR NAME: 24775531 | 0.59 | 0.59 | | B | |
| | | | | | | PMORGLong Distance Telephone 1(508)926-3432 5007 | | | | | |
| 02/26/08 | S003 | | | | | VENDOR NAME: 24775532 | 1.18 | 1.18 | | B | |
| | | | | | | PMORGLong Distance Telephone 1(303)892-7070 5007 | | | | | |
| 02/26/08 | S003 | | | | | VENDOR NAME: 24775533 | 22.38 | 22.38 | | B | |
| | | | | | | PMORGLong Distance Telephone 1(212)849-7447 3258 | | | | | |
| 02/26/08 | S063I | | | | | VENDOR NAME: 2492483 | 2.00 | 2.00 | | B | |
| | | | | | | KENOSLexis Legal Services - Searches Lexis Search by Enos, Kenneth J. | | | | | |
| 02/26/08 | S063I | | | | | VENDOR NAME: 2492484 | 0.40 | 0.40 | | B | |
| | | | | | | KENOSLexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | | | | | |
| 02/26/08 | S063I | | | | | VENDOR NAME: 2492485 | 12.16 | 12.16 | | B | |
| | | | | | | TTURNLexis Legal Services - Searches Lexis Search by Turner, Travis N. | | | | | |
| 02/27/08 | 004 | | | | | VENDOR NAME: 2483590 103076 | 8.19 | 8.19 | | B | |
| | | | | | | DLASKFederal Express -- FEDERAL EXPRESS - ATTN: JAMES MEYER WAYNE, PA | | | | | |
| 02/27/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation 2483591 103076 | 9.60 | 9.60 | | B | |
| | | | | | | DLASKFederal Express -- FEDERAL EXPRESS - | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:   270031:

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Federal Express Corporation | | | | MILFORD, CT | | | | | |
| 02/27/08 | 004 | 2483592 | 103076 | | DLASK | Federal Express -- FEDERAL EXPRESS - SHELTON, CT | 9.60 | 9.60 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/27/08 | 027 | 2476104 | 102771 | | SBEAC | Air/Rail Travel - Payee: Sean Beach Train fare (coach) for S. Beach to/from NYC re:2/22/08 meeting with client and committee | 254.00 | 254.00 | | B | — — — — — |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 02/27/08 | 027 | 2476109 | 102783 | | EEDWA | Air/Rail Travel - Payee: Erin Edwards Reimbursement to EEDWA of train fare in AHM-Quinn Emanuel Deposition in NY | 268.00 | 268.00 | | B | — — — — — |
| | | VENDOR NAME: Erin Edwards | | | | | | | | | |
| 02/27/08 | 053 | 2501783 | 103609 | | DLASK | Delivery / Courier - D.D.R. | 423.00 | 423.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/27/08 | 053 | 2513043 | | | JPATT | Delivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/27/08 | 053 | 2513048 | | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/27/08 | 053 | 2513051 | | | JPATT | Delivery / Courier - D.D.R. | 120.80 | 120.80 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/27/08 | 086 | 2476105 | 102771 | | SBEAC | Parking - Payee: Sean Beach Parking at Wilm train station for S. Beach re: 2/22/08 meeting with client and committee in NYC | 9.00 | 9.00 | | B | — — — — — |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 02/27/08 | 116 | 2476106 | 102771 | | SBEAC | Travel Meals - Payee: Sean Beach Breakfast (aboard train) for S. | 3.75 | 3.75 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    2770031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

(Continued)

| | | | | | | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Beach re: 2/22/08 meeting with client and committee in NYC | | | | | |
| 02/27/08 | 904 | VENDOR NAME: Sean Beach 2508945 103829 | | | | SBEACTeleconference / Video Conference | 3.08 | 3.08 | | B | --- --- --- |
| 02/27/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2508857 103829 | | | | RFPOPTeleconference / Video Conference | 4.52 | 4.52 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2477378 | | | | DLASKPhotocopy Charges 0531 | 8.00 | 4.00 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477379 | | | | EKOSMPhotocopy Charges 0506 | 7.20 | 3.60 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477380 | | | | CCATHPhotocopy Charges 0762 | 24.00 | 12.00 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477381 | | | | DLASKPhotocopy Charges 0531 | 98.00 | 49.00 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477382 | | | | DLASKPhotocopy Charges 0531 | 969.00 | 484.50 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477383 | | | | DLASKPhotocopy Charges 0531 | 450.00 | 225.00 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477384 | | | | CTAYLPhotocopy Charges 0953 | 11.80 | 5.90 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477385 | | | | CTAYLPhotocopy Charges 0953 | 23.60 | 11.80 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477386 | | | | DLASKPhotocopy Charges 0531 | 944.00 | 472.00 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477387 | | | | DLASKPhotocopy Charges 0531 | 1,000.40 | 500.20 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477388 | | | | DLASKPhotocopy Charges 0531 | 1,010.60 | 505.30 | | B | --- --- --- |
| 02/27/08 | S001 | VENDOR NAME: 2477389 | | | | DLASKPhotocopy Charges 0531 | 9.80 | 4.90 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| 02/27/08 | S001 | 2477390 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | - - - - |
| 02/27/08 | S001 | 2477391 | VENDOR NAME: | | | EBROYPhotocopy Charges 0969 0969 | 25.40 | 12.70 | | B | - - - - |
| 02/27/08 | S001 | 2477392 | VENDOR NAME: | | | KCOYLPhotocopy Charges 0754 0754 | 16.60 | 8.30 | | B | - - - - |
| 02/27/08 | S001 | 2477393 | VENDOR NAME: | | | JPATTPhotocopy Charges 0040 0040 | 0.40 | 0.20 | | B | - - - - |
| 02/27/08 | S001 | 2477394 | VENDOR NAME: | | | EBROYPhotocopy Charges 0969 0969 | 45.40 | 22.70 | | B | - - - - |
| 02/27/08 | S001 | 2477395 | VENDOR NAME: | | | JPATTPhotocopy Charges 0040 0040 | 3.20 | 1.60 | | B | - - - - |
| 02/27/08 | S001 | 2477396 | VENDOR NAME: | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B | - - - - |
| 02/27/08 | S001 | 2477397 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 7.40 | 3.70 | | B | - - - - |
| 02/27/08 | S001 | 2477398 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | - - - - |
| 02/27/08 | S001 | 2477400 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 12.20 | 6.10 | | B | - - - - |
| 02/27/08 | S001 | 2477401 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | - - - - |
| 02/27/08 | S001 | 2477402 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 12.20 | 6.10 | | B | - - - - |
| 02/27/08 | S001 | 2477403 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | - - - - |
| 02/27/08 | S001 | 2477404 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | - - - - |
| 02/27/08 | S001 | 2477405 | VENDOR NAME: | | | BGAFFPhotocopy Charges 0960 0960 | 5.00 | 2.50 | | B | - - - - |
| 02/27/08 | S001 | 2477406 | VENDOR NAME: | | | RBARTPhotocopy Charges 0886 0886 | 6.20 | 3.10 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

Page 675 (675)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 02/27/08 | S001 | VENDOR NAME: 2477407 | | | BGAFFPhotocopy 0960 0960 | Charges | 6.00 | 3.00 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477408 | | | BGAFFPhotocopy 0960 0960 | Charges | 5.60 | 2.80 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477409 | | | BGAFFPhotocopy 0960 0960 | Charges | 5.00 | 2.50 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477410 | | | BGAFFPhotocopy 0960 0960 | Charges | 6.20 | 3.10 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477411 | | | BGAFFPhotocopy 0960 0960 | Charges | 0.80 | 0.40 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477412 | | | BGAFFPhotocopy 0960 0960 | Charges | 20.00 | 10.00 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477413 | | | BGAFFPhotocopy 0960 0960 | Charges | 5.40 | 2.70 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477414 | | | BGAFFPhotocopy 0960 0960 | Charges | 3.20 | 1.60 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477415 | | | BGAFFPhotocopy 0960 0960 | Charges | 5.40 | 2.70 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477416 | | | TSAMSPhotocopy 0961 0961 | Charges | 1.60 | 0.80 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477417 | | | DLASKPhotocopy 0531 0531 | Charges | 6.60 | 3.30 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477418 | | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477419 | | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477420 | | | BGAFFPhotocopy 0960 0960 | Charges | 2.20 | 1.10 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477421 | | | BGAFFPhotocopy 0960 0960 | Charges | 0.60 | 0.30 | | B | |
| 02/27/08 | S001 | VENDOR NAME: 2477422 | | | BGAFFPhotocopy | Charges | 7.20 | 3.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0960 0960 | | | | | |
| 02/27/08 | S001 | VENDOR NAME: 2477423 | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477424 | | | BGAFFPhotocopy Charges 0960 0960 | 3.80 | 1.90 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477425 | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477426 | | | BGAFFPhotocopy Charges 0960 0960 | 7.40 | 3.70 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477427 | | | BGAFFPhotocopy Charges 0960 0960 | 3.40 | 1.70 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477428 | | | BGAFFPhotocopy Charges 0960 0960 | 6.20 | 3.10 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477429 | | | KCOYLPhotocopy Charges 0754 0754 | 11.20 | 5.60 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477430 | | | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477431 | | | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477432 | | | BGAFFPhotocopy Charges 0960 0960 | 3.40 | 1.70 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477433 | | | KCOYLPhotocopy Charges 0754 0754 | 9.40 | 4.70 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477434 | | | KCOYLPhotocopy Charges 0754 0754 | 10.60 | 5.30 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477435 | | | KCOYLPhotocopy Charges 0754 0754 | 5.00 | 2.50 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477436 | | | KCOYLPhotocopy Charges 0754 0754 | 23.40 | 11.70 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477437 | | | KCOYLPhotocopy Charges 0754 0754 | 7.60 | 3.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/27/08 | S001 | 2477438 | | | | KCOYLPhotocopy Charges 0754 0754 | 13.40 | 6.70 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477439 | | | | KCOYLPhotocopy Charges 0754 0754 | 14.00 | 7.00 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477440 | | | | KCOYLPhotocopy Charges 0754 0754 | 10.00 | 5.00 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477441 | | | | RBARTPhotocopy Charges 0886 0886 | 5.80 | 2.90 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477442 | | | | BGAFPPhotocopy Charges 0960 0960 | 6.60 | 3.30 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477443 | | | | BGAFPPhotocopy Charges 0960 0960 | 3.80 | 1.90 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477444 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477445 | | | | BGAFPPhotocopy Charges 0960 0960 | 17.40 | 8.70 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477446 | | | | BGAFPPhotocopy Charges 0960 0960 | 5.00 | 2.50 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477447 | | | | BGAFPPhotocopy Charges 0960 0960 | 5.60 | 2.80 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477448 | | | | DBOWNPhotocopy Charges 0820 0820 | 26.60 | 13.30 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477449 | | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477450 | | | | RBARTPhotocopy Charges 0886 0886 | 9.60 | 4.80 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477451 | | | | CTRYLPhotocopy Charges 0953 0953 | 5.00 | 2.50 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477452 | | | | CTRYLPhotocopy Charges 0953 0953 | 8.20 | 4.10 | | B | — — — — — |
| 02/27/08 | S001 | VENDOR NAME: 2477453 | | | | CTRYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:     270031

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | (Continued) | | | | | | | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O | H X BNP |
| 02/27/08 | S001 | VENDOR NAME: 2477454 | | | JGALLPhotocopy Charges 0733 0733 | | 6.60 | 3.30 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477455 | | | CTAYLPhotocopy Charges 0953 0953 | | 4.80 | 2.40 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477456 | | | JGALLPhotocopy Charges 0733 0733 | | 4.40 | 2.20 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477457 | | | CTAYLPhotocopy Charges 0953 0953 | | 0.20 | 0.10 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477458 | | | CTAYLPhotocopy Charges 0953 0953 | | 4.80 | 2.40 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477459 | | | CTAYLPhotocopy Charges 0953 0953 | | 4.80 | 2.40 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477460 | | | CTAYLPhotocopy Charges 0953 0953 | | 0.20 | 0.10 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477461 | | | CTAYLPhotocopy Charges 0953 0953 | | 8.20 | 4.10 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477462 | | | KCOYLPhotocopy Charges 0754 0754 | | 22.40 | 11.20 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477463 | | | RFPOPPhotocopy Charges 0891 0891 | | 4.80 | 2.40 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477464 | | | PJACKPhotocopy Charges 0913 | | 30.00 | 15.00 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477465 | | | DBOWMPhotocopy Charges 0820 | | 0.60 | 0.30 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477466 | | | RBARTPhotocopy Charges 0886 | | 0.20 | 0.10 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477467 | | | DLASKPhotocopy Charges 0531 | | 312.80 | 156.40 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477468 | | | DLASKPhotocopy Charges 0531 | | 4.00 | 2.00 | | B | | |
| 02/27/08 | S001 | VENDOR NAME: 2477469 | | | PMOREPhotocopy Charges | | 35.00 | 17.50 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ----- ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0572 | | | | | | |
| 02/27/08 | S001SCN | VENDOR NAME: 2477493 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477494 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477495 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477496 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477497 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477498 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477499 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477500 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477501 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477502 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477503 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477504 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477505 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477506 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | ― ― ― ― |
| 02/27/08 | S001SCN | VENDOR NAME: 2477507 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/27/08 | S001SCN | 2477508 | | | | DLASKScanning Charges 0531 | 11.20 | 5.60 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S002 | 2489846 | | | | RBARTPostage Postage | 0.41 | 0.41 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S002 | 2489853 | | | | DLASKPostage Postage | 290.08 | 290.08 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S002 | 2489861 | | | | DLASKPostage Postage | 311.85 | 311.85 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477534 | | | | PMORGLong Distance Telephone 1(703)626-7553 6621 | 1.18 | 1.18 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477535 | | | | PMORGLong Distance Telephone 1(603)778-1717 5007 | 0.59 | 0.59 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477536 | | | | PMORGLong Distance Telephone 1(312)984-6676 6702 | 1.77 | 1.77 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477537 | | | | PMORGLong Distance Telephone 1(703)307-5527 6621 | 4.12 | 4.12 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477538 | | | | PMORGLong Distance Telephone 1(214)260-7077 5007 | 1.18 | 1.18 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477539 | | | | PMORGLong Distance Telephone 1(610)565-2700 6628 | 0.59 | 0.59 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477540 | | | | PMORGLong Distance Telephone 1(212)593-3000 5003 | 1.18 | 1.18 | | B | ‒ ‒ ‒ ‒ ‒ |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/08 | S003 | 2477541 | | | | PMORGLong Distance Telephone 1(713)412-6614 | 2.95 | 2.95 | | B | ‒ ‒ ‒ ‒ ‒ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

Page 681 (681)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6621 | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 24775542 | | | | PMORGLong Distance Telephone 1(703)307-5527 6621 | 1.18 | 1.18 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775543 | | | | PMORGLong Distance Telephone 1(973)244-7100 5003 | 1.18 | 1.18 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775544 | | | | PMORGLong Distance Telephone 1(703)307-5527 6621 | 0.59 | 0.59 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775545 | | | | PMORGLong Distance Telephone 1(214)663-5988 6621 | 1.77 | 1.77 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775546 | | | | PMORGLong Distance Telephone 1(631)622-1822 3591 | 1.77 | 1.77 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775547 | | | | PMORGLong Distance Telephone 1(703)307-5527 6621 | 4.71 | 4.71 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775548 | | | | PMORGLong Distance Telephone 1(631)622-6491 3591 | 0.59 | 0.59 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775549 | | | | PMORGLong Distance Telephone 1(631)439-8903 3591 | 0.59 | 0.59 | | B | |
| 02/27/08 | S003 | VENDOR NAME: 24775550 | | | | PMORGLong Distance Telephone 1(631)608-2301 6655 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/08 | S003 | 2477551 | | | PMORG | Long Distance Telephone 1(703)626-7553 6550 | 2.95 | 2.95 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477552 | | | PMORG | Long Distance Telephone 1(501)219-9388 5007 | 6.48 | 6.48 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477553 | | | PMORG | Long Distance Telephone 1(214)260-6802 5007 | 6.48 | 6.48 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477554 | | | PMORG | Long Distance Telephone 1(212)836-7876 6621 | 4.71 | 4.71 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477555 | | | PMORG | Long Distance Telephone 1(516)495-7026 6655 | 0.59 | 0.59 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477556 | | | PMORG | Long Distance Telephone 1(703)626-7553 6621 | 10.60 | 10.60 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477557 | | | PMORG | Long Distance Telephone 1(415)307-6881 6621 | 5.89 | 5.89 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477558 | | | PMORG | Long Distance Telephone 1(713)412-6614 6621 | 8.84 | 8.84 | | B | | | | | |
| 02/27/08 | S003 | VENDOR NAME: 2477559 | | | PMORG | Long Distance Telephone 1(303)892-7070 5007 | 0.59 | 0.59 | | B | | | | | |
| 02/27/08 | S063I | VENDOR NAME: 2492486 | | | TTURN | Lexis Legal Services - | 0.86 | 0.86 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 148852

CONTROL: 270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Printing Lexis Search by Turner, Travis N. | | | | | |
| 02/27/08 | S063I | VENDOR NAME: 2492487 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 5.76 | 5.76 | | B | — — — — |
| 02/27/08 | S063I | VENDOR NAME: 2492488 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 2.40 | 2.40 | | B | — — — — |
| 02/27/08 | S063I | VENDOR NAME: 2492489 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.72 | 1.72 | | B | — — — — |
| 02/27/08 | S063I | VENDOR NAME: 2492490 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 16.92 | 16.92 | | B | — — — — |
| 02/27/08 | S063I | VENDOR NAME: 2492491 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 5.60 | 5.60 | | B | — — — — |
| 02/27/08 | S063I | VENDOR NAME: 2492492 | | | MWHIT | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.45 | 1.45 | | B | — — — — |
| 02/27/08 | S063I | VENDOR NAME: 2492493 | | | PJACK | Lexis Legal | 0.43 | 0.43 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Services - Document Printing Lexis Search by Jackson, Patrick A. | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/27/08 | S063I | 2492494 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 4.48 | 4.48 | | B | --- |
| | | | VENDOR NAME: | | | | | | | | |
| 02/27/08 | S063I | 2492495 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 3.20 | 3.20 | | B | --- |
| | | | VENDOR NAME: | | | | | | | | |
| 02/27/08 | S063I | 2492496 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.58 | 0.58 | | B | --- |
| | | | VENDOR NAME: | | | | | | | | |
| 02/28/08 | 004 | 2483587 | 103076 | | | DLASKFederal Express -- FEDERAL EXPRESS - ANGHARAD BOWDLER NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 02/28/08 | 053 | 2513046 | | | | JPAITDDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | --- |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 02/28/08 | 053 | 2513054 | | | | JPAITDDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | --- |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | |
| 02/28/08 | 087 | 2476160 | 102862 | | | RBRADCar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Michele Newsham to/from Train Station 1/14/08 | 64.00 | 64.00 | | B | --- |
| | | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | |
| 02/28/08 | 087 | 2476161 | 102862 | | | RBRADCar/Bus/Subway | 134.40 | 134.40 | | B | --- |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                                                                                    STATUS -------

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Travel - Payee:<br>The Limo<br>Exchange, Inc.<br>Michele Newsham<br>to/from Train<br>Station 1/14/08 | | | | | |
| | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 02/28/08 | 904 | 2508840 | 103829 | | | CGREATeleconference /<br>Video Conference | 1.90 | 1.90 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 02/28/08 | 904 | 2508849 | 103829 | | | MMINETeleconference /<br>Video Conference | 29.76 | 29.76 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 02/28/08 | 904 | 2508852 | 103829 | | | BEDWATeleconference /<br>Video Conference | 19.72 | 19.72 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 02/28/08 | 904 | 2508856 | 103829 | | | DBOWMTeleconference /<br>Video Conference | 4.61 | 4.61 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 02/28/08 | S001 | 2479422 | | | | RBRADPhotocopy Charges<br>0143 0143 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479423 | | | | RBRADPhotocopy Charges<br>0143 0143 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479424 | | | | SEBACPhotocopy Charges<br>0596 0596 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479425 | | | | JMCCOPhotocopy Charges<br>0811 0811 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479426 | | | | JMCCOPhotocopy Charges<br>0811 0811 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479427 | | | | JMCCOPhotocopy Charges<br>0811 0811 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479428 | | | | RFPOPPhotocopy Charges<br>0891 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479429 | | | | DLASKPhotocopy Charges<br>0531 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479430 | | | | PMOREPhotocopy Charges<br>0572 | 47.00 | 23.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S001 | 2479431 | | | | DLASKPhotocopy Charges | 35.40 | 17.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 686 (686)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479432 | | | | MLUNNPhotocopy Charges 0659 | 9.80 | 4.90 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479433 | | | | DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479434 | | | | CGREAPhotocopy Charges 0253 | 3.20 | 1.60 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479435 | | | | DLASKPhotocopy Charges 0531 | 116.60 | 58.30 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479436 | | | | DLASKPhotocopy Charges 0531 | 533.40 | 266.70 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479437 | | | | DLASKPhotocopy Charges 0531 | 525.00 | 262.50 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479438 | | | | DLASKPhotocopy Charges 0531 | 850.00 | 425.00 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479439 | | | | SZIEGPhotocopy Charges 0638 0638 | 4.80 | 2.40 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479440 | | | | ACOLSPhotocopy Charges 0588 0588 | 4.80 | 2.40 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479441 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479442 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479443 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479444 | | | | BGAFPPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479445 | | | | BGAFPPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: 2479446 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | --- --- --- --- |
| 02/28/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/28/08 | S001 | 2479447 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479448 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479449 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479450 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479451 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479452 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479453 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479454 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479455 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479456 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479457 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479458 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479459 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479460 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479461 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |
| 02/28/08 | S001 | 2479462 | VENDOR NAME: | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 02/28/08 | S001 | VENDOR NAME: 2479463 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479464 | | | | BGAFFPhotocopy Charges 0960 0960 | 2.60 | 1.30 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479465 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479466 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479467 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479468 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479469 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479470 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479471 | | | | ACOLSPhotocopy Charges 0588 0588 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479472 | | | | EKOSTPhotocopy Charges 0834 0834 | 2.20 | 1.10 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479473 | | | | DBOWNPhotocopy Charges 0820 0820 | 20.00 | 10.00 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479474 | | | | DBOWNPhotocopy Charges 0820 0820 | 14.40 | 7.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479475 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.00 | 2.50 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479476 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.20 | 4.10 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479477 | | | | RFPOPPhotocopy Charges 0891 0891 | 2.80 | 1.40 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479478 | | | | DLASKPhotocopy Charges | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O | H X ENP |
| | | | | | 0531 0531 | | | | | | | |
| 02/28/08 S001 | | VENDOR NAME: 2479479 | | | EBROYPhotocopy Charges 0969 0969 | | 27.60 | 13.80 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479480 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479481 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479482 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479483 | | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479484 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479485 | | | DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479486 | | | DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479487 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479488 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479489 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479490 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479491 | | | DLASKPhotocopy Charges 0531 0531 | | 3.60 | 1.80 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479492 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: 2479493 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | |
| 02/28/08 S001 | | VENDOR NAME: | | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 690 (690)
                                         PROFORMA BILLING WORKSHEET                               RUN: 04/04/08
                                      FOR BILLING PROFORMA NUMBER  148852                         TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)                                                              STATUS -------
        EXPENSE                                                  RECORDED   BILLING   REVISED  -------  BNC B/O H X BNP
 DATE    CODE   INDEX NO.  CHECK # INVOICE   ORIG    DESCRIPTION   VALUE     VALUE     VALUE   CURRENT
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/08 | S001 | 2479494 | | | RBART | Photocopy Charges 0886 0886 | 1.60 | 0.80 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479495 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479496 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479497 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479498 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479499 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479500 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001 | VENDOR NAME: 2479501 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479507 | | | DLASK | Scanning Charges 0531 | 14.20 | 7.10 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479508 | | | DBOWN | Scanning Charges 0820 | 6.60 | 3.30 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479509 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479510 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479511 | | | DLASK | Scanning Charges 0531 | 7.40 | 3.70 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479512 | | | DLASK | Scanning Charges 0531 | 9.60 | 4.80 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479513 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479514 | | | DLASK | Scanning Charges 0531 | 14.60 | 7.30 | | B | | | | | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: 2479515 | | | | | | | | | | | | | |
| 02/28/08 | S001SCN | | | | DLASKScanning 0531 | Charges | 13.60 | 6.80 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479516 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479517 | | | DLASKScanning 0531 | Charges | 1.20 | 0.60 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479518 | | | DLASKScanning 0531 | Charges | 23.80 | 11.90 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479519 | | | DLASKScanning 0531 | Charges | 29.40 | 14.70 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479520 | | | DLASKScanning 0531 | Charges | 1.40 | 0.70 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479521 | | | DLASKScanning 0531 | Charges | 11.40 | 5.70 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479522 | | | DLASKScanning 0531 | Charges | 2.60 | 1.30 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479523 | | | DLASKScanning 0531 | Charges | 13.60 | 6.80 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479524 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479525 | | | DLASKScanning 0531 | Charges | 1.20 | 0.60 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479526 | | | RFPOPScanning 0891 | Charges | 0.20 | 0.10 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479527 | | | SHAYDScanning 0508 | Charges | 2.60 | 1.30 | | B | | | | | |
| 02/28/08 | S001SCN | VENDOR NAME: 2479528 | | | DLASKScanning 0531 | Charges | 1.40 | 0.70 | | B | | | | | |
| 02/28/08 | S002 | VENDOR NAME: 2489870 | | | DLASKPostage | Postage | 65.00 | 65.00 | | B | | | | | |
| 02/28/08 | S002 | VENDOR NAME: 2489881 | | | DLASKPostage | Postage | 313.50 | 313.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 692 (692)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/08 | S003 | 2479530 | | | PMORG | Long Distance Telephone 1(215)896-6354 6621 | 1.18 | 1.18 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479531 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)344-6772 6710 | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479532 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(312)853-0912 6621 | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479533 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(312)853-0912 6621 | 3.53 | 3.53 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479534 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 3.53 | 3.53 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479535 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(646)282-2551 6646 | 0.59 | 0.59 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479536 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(602)257-7430 6646 | 1.18 | 1.18 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479537 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(213)443-3282 6552 | 5.30 | 5.30 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479538 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(516)495-7037 6702 | 11.19 | 11.19 | | B | --- --- --- --- --- |
| 02/28/08 | S003 | 2479539 | VENDOR NAME: | | PMORG | Long Distance Telephone | 5.30 | 5.30 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(213)443-3282 6552 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479540 | | | | PMORGLong Distance Telephone 1(215)351-7935 6646 | 6.48 | 6.48 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479541 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 2.36 | 2.36 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479542 | | | | PMORGLong Distance Telephone 1(256)382-3904 5007 | 11.19 | 11.19 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479543 | | | | PMORGLong Distance Telephone 1(212)750-1674 6712 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479544 | | | | PMORGLong Distance Telephone 1(619)715-0132 3591 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479545 | | | | PMORGLong Distance Telephone 1(619)715-0132 3591 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479546 | | | | PMORGLong Distance Telephone 1(212)593-3000 3591 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479547 | | | | PMORGLong Distance Telephone 1(631)622-6495 3591 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/28/08 | S003 | 2479548 | | | | PMORGLong Distance Telephone 1(703)626-7553 6550 | 1.18 | 1.18 | | B | — — |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Continued)

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S003 | 2479549 | | | PMORG | Long Distance Telephone 1(610)565-2700 6684 | 5.89 | 5.89 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S003 | 2479550 | | | PMORG | Long Distance Telephone 1(214)260-6957 6655 | 1.18 | 1.18 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S003 | 2479551 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 1.77 | 1.77 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S003 | 2479552 | | | PMORG | Long Distance Telephone 1(713)412-6614 6621 | 2.36 | 2.36 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S003 | 2479553 | | | PMORG | Long Distance Telephone 1(713)973-9900 5007 | 1.18 | 1.18 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S003 | 2479554 | | | PMORG | Long Distance Telephone 1(213)443-1125 6712 | 0.59 | 0.59 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S003 | 2494523 | | | PMORG | Long Distance Telephone 1(212)849-7199 3258 | 25.33 | 25.33 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492497 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 1.29 | 1.29 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492498 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 5.60 | 5.60 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:   270031

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492499 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 2.80 | 2.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492500 | | | TTURN | Nexis Service - Searches Lexis Search by Turner, Travis N. | 13.00 | 13.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492501 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.29 | 0.29 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492502 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 2.15 | 2.15 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492503 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 5.28 | 5.28 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492504 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.40 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/28/08 | S063I | 2492505 | | | MWHIT | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.58 | 0.58 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET      148852
FOR BILLING PROFORMA NUMBER

CONTROL:        270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | 004 | 2483588 | 103076 | | LEDEN | Federal Express -- FEDERAL EXPRESS - RICHARD T. RICE, ESQ. WINSTON SALEM, NC | 10.85 | 10.85 | | B | ------ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/29/08 | 004 | 2490013 | 103319 | | LEDEN | Federal Express -- FEDERAL EXPRESS - KRISTELIA A. GARCIA LOS ANGELES, CA | 12.99 | 12.99 | | B | ------ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/29/08 | 004 | 2490014 | 103319 | | LEDEN | Federal Express -- FEDERAL EXPRESS - GARTH A. GERSTEN, ESQ. DURHAM, NC | 9.60 | 9.60 | | B | ------ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/29/08 | 053 | 2513050 | | | JPATT | Delivery / Courier - D.D.R. | 12.00 | 12.00 | | B | ------ |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/29/08 | 053 | 2513053 | | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | ------ |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/29/08 | 087 | 2479938 | 102897 | | JPATT | Car/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) Home from Wilm Train Station 2/8/08 | 62.20 | 62.20 | | B | ------ |
| | | VENDOR NAME: Eagle Limousine (Nest Inc.) | | | | | | | | | |
| 02/29/08 | 904 | 2508850 | 103829 | | MMINE | Teleconference / Video Conference | 14.11 | 14.11 | | B | ------ |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 02/29/08 | S001 | 2479502 | | | JMCCO | Photocopy Charges 0811 0811 | 1.00 | 0.50 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2479503 | | | JMCCO | Photocopy Charges 0811 0811 | 1.00 | 0.50 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2479504 | | | JMCCO | Photocopy Charges 0811 0811 | 1.60 | 0.80 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2479505 | | | JMCCO | Photocopy Charges 0811 0811 | 4.60 | 2.30 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2479506 | | | JMCCO | Photocopy Charges | 8.40 | 4.20 | | B | ------ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| | | | | | | 0811 0811 | | | | | | |
| 02/29/08 | S001 | VENDOR NAME: 2480392 | | | LBDENPhotocopy Charges 0791 | | 0.20 | 0.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480393 | | | DLASKPhotocopy Charges 0531 0531 | | 10.60 | 5.30 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480394 | | | DBOWNPhotocopy Charges 0820 0820 | | 6.60 | 3.30 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480395 | | | JGALLPhotocopy Charges 0733 0733 | | 0.20 | 0.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480396 | | | MSMITPhotocopy Charges 0766 0766 | | 3.40 | 1.70 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480397 | | | MSMITPhotocopy Charges 0766 0766 | | 3.00 | 1.50 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480398 | | | MSMITPhotocopy Charges 0766 0766 | | 6.20 | 3.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480399 | | | MSMITPhotocopy Charges 0766 0766 | | 1.00 | 0.50 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480400 | | | MSMITPhotocopy Charges 0766 0766 | | 3.60 | 1.80 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480401 | | | MSMITPhotocopy Charges 0766 0766 | | 16.20 | 8.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480402 | | | MSMITPhotocopy Charges 0766 0766 | | 2.20 | 1.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480403 | | | JGALLPhotocopy Charges 0733 0733 | | 0.20 | 0.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480404 | | | JGALLPhotocopy Charges 0733 0733 | | 0.20 | 0.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480405 | | | JGALLPhotocopy Charges 0733 0733 | | 0.20 | 0.10 | | B | --- --- --- |
| 02/29/08 | S001 | VENDOR NAME: 2480406 | | | MSMITPhotocopy Charges 0766 0766 | | 2.40 | 1.20 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | | |

CONTROL:     270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/08 | S001 | 2480407 | | | MSMIT | Photocopy Charges 0766 0766 | 4.00 | 2.00 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480408 | | | MSMIT | Photocopy Charges 0766 0766 | 4.20 | 2.10 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480409 | | | MSMIT | Photocopy Charges 0766 0766 | 0.80 | 0.40 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480410 | | | MSMIT | Photocopy Charges 0766 0766 | 2.80 | 1.40 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480411 | | | MSMIT | Photocopy Charges 0766 0766 | 3.00 | 1.50 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480412 | | | JGALL | Photocopy Charges 0733 0733 | 0.60 | 0.30 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480413 | | | MSMIT | Photocopy Charges 0766 0766 | 0.60 | 0.30 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480414 | | | MSMIT | Photocopy Charges 0766 0766 | 0.60 | 0.30 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480415 | | | MSMIT | Photocopy Charges 0766 0766 | 5.20 | 2.60 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480416 | | | MSMIT | Photocopy Charges 0766 0766 | 4.60 | 2.30 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480417 | | | MSMIT | Photocopy Charges 0766 0766 | 2.80 | 1.40 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480418 | | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480419 | | | CTAYL | Photocopy Charges 0953 0953 | 8.20 | 4.10 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480420 | | | DLASK | Photocopy Charges 0531 | 1.40 | 0.70 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480421 | | | LEDEN | Photocopy Charges 0791 | 30.40 | 15.20 | | B | |
| 02/29/08 | S001 | VENDOR NAME: 2480422 | | | LEDEN | Photocopy Charges 0791 | 6.20 | 3.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480423 | | | SBOYL | Photocopy Charges 0676 | 1.60 | 0.80 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480424 | | | CGREA | Photocopy Charges 0253 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480425 | | | LEDEN | Photocopy Charges 0791 | 37.40 | 18.70 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480426 | | | DLASK | Photocopy Charges 0531 | 374.40 | 187.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480427 | | | DLASK | Photocopy Charges 0531 | 870.40 | 435.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480428 | | | DLASK | Photocopy Charges 0531 | 891.80 | 445.90 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480429 | | | DLASK | Photocopy Charges 0531 | 160.00 | 80.00 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480430 | | | DLASK | Photocopy Charges 0531 | 434.00 | 217.00 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480431 | | | DLASK | Photocopy Charges 0531 | 9.40 | 4.70 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480432 | | | SBOYL | Photocopy Charges 0676 | 1.60 | 0.80 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480433 | | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480434 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480435 | | | JGALL | Photocopy Charges 0733 0733 | 0.20 | 0.10 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480436 | | | JGALL | Photocopy Charges 0733 0733 | 0.20 | 0.10 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480437 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S001 | 2480438 | | | JGALL | Photocopy Charges | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  148852

CONTROL:  270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0733 0733 | | | | | | |
| 02/29/08 | S001 | VENDOR NAME: 2480439 | | | RFPOPPhotocopy Charges 0891 0891 | 1.20 | 0.60 | | B | — — — — |
| 02/29/08 | S001 | VENDOR NAME: 2480440 | | | RFPOPPhotocopy Charges 0891 0891 | 1.40 | 0.70 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480441 | | | DBOWMScanning Charges 0820 | 0.60 | 0.30 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480442 | | | DBOWMScanning Charges 0820 | 0.40 | 0.20 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480443 | | | DBOWMScanning Charges 0820 | 0.80 | 0.40 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480444 | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480445 | | | JDORSScanning Charges 0731 | 0.60 | 0.30 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480446 | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480447 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480448 | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480449 | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480450 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480451 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480452 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 02/29/08 | S001SCN | VENDOR NAME: 2480453 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | |

CONTROL:    270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/08 | S001SCN | 2480454 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/29/08 | S001SCN | VENDOR NAME: 2480455 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/29/08 | S001SCN | VENDOR NAME: 2480456 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480457 | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 2.36 | 2.36 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480458 | | | PMORGLong Distance Telephone 1(310)699-9273 6552 | 1.18 | 1.18 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480459 | | | PMORGLong Distance Telephone 1(213)612-2326 5002 | 4.12 | 4.12 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480460 | | | PMORGLong Distance Telephone 1(602)257-7430 6646 | 4.71 | 4.71 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480461 | | | PMORGLong Distance Telephone 1(602)402-6512 3591 | 2.36 | 2.36 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480462 | | | PMORGLong Distance Telephone 1(415)984-8473 6621 | 5.89 | 5.89 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480463 | | | PMORGLong Distance Telephone 1(212)836-7039 6712 | 5.89 | 5.89 | | B | |
| 02/29/08 | S003 | VENDOR NAME: 2480464 | | | PMORGLong Distance Telephone 1(212)836-7896 | 5.30 | 5.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   148852

Page 702 (7702)
RUN: 04/04/08
TIME: 12:05:06

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | 6621 | | | | | | |
| 02/29/08 | S003 | 2480465 | | | | PMORGLong Distance Telephone 1(415)773-5985 5002 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480466 | | | | PMORGLong Distance Telephone 1(415)307-6881 5002 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480467 | | | | PMORGLong Distance Telephone 1(213)443-3900 5727 | 4.12 | 4.12 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480468 | | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480469 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480470 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480471 | | | | PMORGLong Distance Telephone 1(212)344-6772 6710 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480472 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 2.95 | 2.95 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/29/08 | S003 | 2480473 | | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 1.77 | 1.77 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 270031

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/29/08 | S003 | 2480474 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 12.96 | 12.96 | | B | |
| 02/29/08 | S003 | 2480475 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 3.53 | 3.53 | | B | |
| 02/29/08 | S003 | 2480476 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)344-6772 6710 | 1.18 | 1.18 | | B | |
| 02/29/08 | S003 | 2480477 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(516)396-7703 6753 | 0.59 | 0.59 | | B | |
| 02/29/08 | S003 | 2480478 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(858)336-5130 6646 | 1.18 | 1.18 | | B | |
| 02/29/08 | S003 | 2480479 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)849-7437 6552 | 1.77 | 1.77 | | B | |
| 02/29/08 | S003 | 2480480 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(858)336-5130 6646 | 1.77 | 1.77 | | B | |
| 02/29/08 | S003 | 2481598 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(610)565-2700 6628 | 1.18 | 1.18 | | B | |
| 02/29/08 | S003 | 2481599 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(917)287-3431 6623 | 0.59 | 0.59 | | B | |
| 02/29/08 | S063I | 2492506 | | VENDOR NAME: | RFPOP | Lexis Legal Services - Single | 0.40 | 0.40 | | B | |

066585.1001 Debtor Representation

| | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|
| /08 S063I | Document Retrieval Lexis Search by Poppiti, Robert F. | | | | | |
| | VENDOR NAME: 2492507 | | | | | |
| | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.43 | 0.43 | | B | |
| | VENDOR NAME: 2492508 | | | | | |
| 02/29/08 S063I | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.60 | 1.60 | | B | |
| | VENDOR NAME: 2492509 | | | | | |
| 02/29/08 S063I | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | |
| | VENDOR NAME: | | | | | |

```
                                    157,576.12   129,737.02
                                         0.00         0.00
                                      51,107.27
```

H   Expense on Hold (Excluded)
X   Excluded from Instruction

NB   Non-Billable
BNP  Expense will not show on Statement

INCLUDED EXPENSES FOR MATTER: 066585.1001
EXCLUDED EXPENSES (Expenses on Hold)
EXPENSES AFTER CUTOFF DATE

STATUS CODE LEGEND
B     Billable
BNC   Bill - No Charge
B/0   Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 19,857.88 | 19,857.88 |
| 008 | Mileage | 19.20 | 19.20 |
| 017 | Expert Fee | 66,750.00 | 66,750.00 |
| 027 | Air/Rail Travel | 1,453.50 | 1,453.50 |
| 028 | Staff Overtime | 375.00 | 375.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    148852

CONTROL:    270031

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 030 | Deposition/Transcript | 331.75 | 331.75 |
| 053 | Delivery / Courier | 2,821.94 | 2,821.94 |
| 074 | Hotel/Lodging | 239.81 | 239.81 |
| 086 | Parking | 33.00 | 33.00 |
| 087 | Car/Bus/Subway Travel | 392.00 | 392.00 |
| 096 | Working Meals | 1,444.00 | 1,444.00 |
| 116 | Travel Meals | 32.30 | 32.30 |
| 904 | Teleconference / Video Conference | 484.31 | 484.31 |
| 907 | AP Fax | 2,204.03 | 2,204.03 |
| S001 | Photocopy Charges | 54,428.20 | 27,214.10 |
| S001SCN | Scanning Charges | 1,250.00 | 625.00 |
| S002 | Postage | 3,328.45 | 3,328.45 |
| S003 | Long Distance Telephone | 1,452.98 | 1,452.98 |
| S063I | Computerized Legal Research | 677.77 | 677.77 |

EXPENSE TOTAL

| | | 157,576.12 | 129,737.02 |
|---|---|---|---|
| | | ============ | ============ |

TOTAL EXPENSES FOR INSTRUCTION:    148852

| | 157,576.12 | 129,737.02 |
|---|---|---|
| | ============ | ============ |