# EXHIBIT VI

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------------- x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : Case No. 07-11047 (CSS) |
| a Delaware corporation, et al.,[1] | : |
| | : Jointly Administered |
| Debtors. | : |
| | : **Ref. Docket No. _____** |

----------------------------------------------------------------------- x

### ORDER GRANTING DEBTORS' FOURTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Upon consideration of the fourth omnibus (non-substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging, or reassigning to a new case number each of the Disputed Claims[2] identified on Exhibits A, B, C, D and E hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]    All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is granted; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A, B, C, D and E are hereby disallowed and expunged in their entirety and the Disputed Claims identified on the attached Exhibit D are hereby reassigned to the new case numbers listed thereon; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
_____, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

2

# EXHIBIT A

# Exhibit A

## Duplicate Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | 6627 | 12/31/07 | No Case | - (S) - (A) - (P) $12,138.84 (U) $12,138.84 (T) | 1025 | 9/19/07 | No Case | - (S) - (A) - (P) $12,138.84 (U) $12,138.84 (T) |
| ADAM PREUSS APPRAISAL SERVICES, INC. ADAM PREUSS 936 U.S. HWY 1, STE A SEBASTIAN, FL 32958 | 647 | 9/11/07 | 07-11053 | - (S) - (A) - (P) $306.00 (U) $306.00 (T) | 2431 | 11/16/07 | 07-11053 | - (S) - (A) - (P) $306.00 (U) $306.00 (T) |
| ADAM PREUSS APPRAISAL SERVICES, INC. ADAM PREUSS 936 U.S. HWY 1, STE A SEBASTIAN, FL 32958 | 648 | 9/11/07 | 07-11053 | - (S) - (A) - (P) $81.00 (U) $81.00 (T) | 2432 | 11/16/07 | 07-11053 | - (S) - (A) - (P) $81.00 (U) $81.00 (T) |
| ADORNO & YOSS LLP, ATTNY @ LAW ATTN: GREGG S. AHRENS, ESQ. 2525 PONCE DE LEON BLVD, SUITE 400 MIAMI, FL 33134 | 8833 | 1/11/08 | 07-11050 | - (S) - (A) - (P) $239,774.21 (U) $239,774.21 (T) | 9260 | 1/11/08 | 07-11050 | - (S) - (A) - (P) $239,774.21 (U) $239,774.21 (T) |
| ANHOUSE APPRAISAL ATTN MICHAEL ANHOUSE, PRESIDENT 201 BRECKENRIDGE LN STE 200 LOUISVILLE, KY 40207 | 4208 | 12/3/07 | No Case | - (S) - (A) $5,000.00 (P) $5,000.00 (U) $5,000.00 (T) | 4196 | 12/3/07 | No Case | - (S) - (A) $5,000.00 (P) $5,000.00 (U) $5,000.00 (T) |
| APPRAISAL UNLIMITED 9834 9834 HANS WAY ELK GROVE, CA 95624 | 2544 | 11/19/07 | No Case | - (S) - (A) $2,150.00 (P) - (U) $2,150.00 (T) | 22 | 8/21/07 | No Case | - (S) - (A) $2,150.00 (P) - (U) $2,150.00 (T) |
| APPRAISING IN DELAWARE INC ATTN PATTI PERSIA, OWNER 129 SCHOOL PL MILFORD, DE 19963 | 8975 | 1/11/08 | No Case | - (S) - (A) - (P) $1,800.00 (U) $1,800.00 (T) | 8987 | 1/11/08 | No Case | - (S) - (A) - (P) $1,800.00 (U) $1,800.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 2247 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) | 2249 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 2248 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) | 2249 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) |
| BARR, EDNA<br>1122 NORFOLK RD<br>LIVERMORE, CA 945511817<br>USA | 1385 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | 2133 | 11/14/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| BRANDENBURG TELECOM<br>200 TELCO DR<br>PO BOX 599<br>ATTN JEAN E HUBBARD, COLLECTION DEPT<br>BRANDENBURG, KY 40108 | 3615 | 11/27/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$758.31 (U)<br>$758.31 (T) | 3614 | 11/27/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$758.31 (U)<br>$758.31 (T) |
| BURDICK RESIDENTIAL APPRAISALS<br>JULIE BURDICK, OWNER<br>5930 E PIMA #120<br>TUCSON, AZ 85712 | 550 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,160.00 (U)<br>$5,160.00 (T) | 1287 | 9/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,160.00 (U)<br>$5,160.00 (T) |
| CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D.., MGR. /MEMBER<br>950 TAMIAMI TRAIL<br>#101<br>PORT CHARLOTTE, FL 33953 | 2824 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) | 2822 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) |
| CDR OF SOUTHWEST FLORIDA, LLC<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 339533102 | 2821 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) | 2822 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) |
| CDR OF SOUTHWEST FLORIDA, LLC<br>ATTN CAROL J. D.., MGR/ MEMBER<br>950 TAMIAMI TRL, 101<br>PT CHARLOTTE, FL 339533100 | 2823 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) | 2822 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 1493 | 10/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 2751 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 1494 | 10/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 2752 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) |
| CORT FURNITURE RENTAL<br>ATTN DEANNE FARRELL<br>801 HAMPTON PARK BLVD<br>INDIANAPOLIS, IN 46254 | 2924 | 11/21/07 | 07-11051 | - (S)<br>- (A)<br>$2,710.32 (P)<br>$2,710.32 (U)<br>$2,710.32 (T) | 2957 | 11/21/07 | 07-11051 | - (S)<br>- (A)<br>$2,710.32 (P)<br>$2,710.32 (U)<br>$2,710.32 (T) |
| DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | 1602 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 3055 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) |
| ERICKA HEIDRICK PHOTOGRAPHY<br>ERICKA HEIDRICK<br>7726 SE 17TH AVE.<br>PORTLAND, OR 97202 | 1582 | 10/15/07 | No Case | - (S)<br>- (A)<br>$1,100.00 (P)<br>- (U)<br>$1,100.00 (T) | 4812 | 12/7/07 | No Case | - (S)<br>- (A)<br>$1,100.00 (P)<br>- (U)<br>$1,100.00 (T) |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN: JERRI L. SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | 8675 | 1/11/08 | 07-11049 | Unspecified* | 8914 | 1/11/08 | 07-11049 | Unspecified* |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | 8858 | 1/11/08 | 07-11049 | Unspecified* | 8914 | 1/11/08 | 07-11049 | Unspecified* |
| GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT #5<br>KEY WEST, FL 33040 | 6544 | 12/28/07 | 07-11053 | - (S)<br>- (A)<br>$1,625.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) | 728 | 9/13/07 | 07-11053 | - (S)<br>- (A)<br>$1,625.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 7546 | 1/7/08 | No Case | - (S)<br>- (A)<br>$340.00 (P)<br>- (U)<br>$340.00 (T) | 986 | 9/18/07 | No Case | - (S)<br>- (A)<br>$340.00 (P)<br>- (U)<br>$340.00 (T) |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 7547 | 1/7/08 | No Case | - (S)<br>- (A)<br>$340.00 (P)<br>- (U)<br>$340.00 (T) | 986 | 9/18/07 | No Case | - (S)<br>- (A)<br>$340.00 (P)<br>- (U)<br>$340.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| GS & ASSOC, LLC<br>1601 W CENTRE AV<br>PORTAGE, MI 49024 | 3848 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$975.00 (U)<br>$975.00 (T) | 942 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$975.00 (U)<br>$975.00 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 153 | 8/24/07 | 07-11047 | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) | 152 | 8/24/07 | 07-11047 | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 154 | 8/24/07 | 07-11047 | $5,268.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,268.48 (T) | 1080 | 9/12/07 | 07-11047 | $5,268.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,268.48 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 1079 | 9/12/07 | 07-11047 | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) | 152 | 8/24/07 | 07-11047 | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 1081 | 9/12/07 | 07-11047 | - (S)<br>- (A)<br>$484.25 (P)<br>- (U)<br>$484.25 (T) | 151 | 8/24/07 | 07-11047 | - (S)<br>- (A)<br>$484.25 (P)<br>- (U)<br>$484.25 (T) |
| INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 2885 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) | 2886 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O ISO, INC./LAW DEPT.-KENNETH THOMPSON<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 2258 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) | 2886 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) |
| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA 98121 | 2300 | 11/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$671.82 (U)<br>$671.82 (T) | 2386 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$671.82 (U)<br>$671.82 (T) |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 9452 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$745.47 (U)<br>$745.47 (T) | 1545 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$745.47 (U)<br>$745.47 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| JOHN D. CLUNK, L.P.A. LAW OFFICES OF JOHN D. CLUNK, L.P.A. 5601 HUDSON DRIVE SUITE 400 HUDSON, OH 44236 | 8792 | 1/3/08 | 07-11047 | - (S) - (A) - (P) $300.00 (U) $300.00 (T) | 2742 | 11/19/07 | 07-11047 | - (S) - (A) - (P) $300.00 (U) $300.00 (T) |
| KINNIEBREW, ROBERT L PO BOX 567 WILLINGBORO, NJ 08046 | 6660 | 12/31/07 | 07-11047 | - (S) - (A) - (P) $300.00 (U) $300.00 (T) | 6722 | 12/31/07 | 07-11047 | - (S) - (A) - (P) $300.00 (U) $300.00 (T) |
| LAMB, DARLENE C. FREEDOM APPRAISAL SERVICES 4397 OWENS RD EVANS, GA 30809 | 5043 | 12/10/07 | No Case | - (S) - (A) - (P) $325.00 (U) $325.00 (T) | 2438 | 11/16/07 | No Case | - (S) - (A) - (P) $325.00 (U) $325.00 (T) |
| LAW OFC OF S. SHAW & ASSOCIATES, LLC ATTN KEITH S. SHAW, ITS MANAGING MEMBER 1160 SILAS DEANE HIGHWAY WETHERSFIELD, CT 06109 | 4597 | 11/30/07 | 07-11047 | - (S) - (A) - (P) $8,137.35 (U) $8,137.35 (T) | 5587 | 12/17/07 | 07-11047 | - (S) - (A) - (P) $8,137.35 (U) $8,137.35 (T) |
| LONG ISLAND LIGHTING COMPANY DBA LIPA ELISA M PUGLIESE, ESQ 175 E OLD COUNTRY RD HICKSVILLE, NY 11801 | 1246 | 9/19/07 | 07-11047 | - (S) - (A) - (P) $270,845.23 (U) $270,845.23 (T) | 4438 | 12/4/07 | 07-11047 | - (S) - (A) - (P) $270,845.23 (U) $270,845.23 (T) |
| MARLIN LEASING CORPORATION ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054 | 770 | 9/14/07 | 07-11051 | - (S) - (A) - (P) $1,679.03 (U) $1,679.03 (T) | 1106 | 9/18/07 | 07-11051 | - (S) - (A) - (P) $1,679.03 (U) $1,679.03 (T) |
| MARLIN LEASING CORPORATION ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054 | 771 | 9/14/07 | 07-11051 | - (S) - (A) - (P) $1,598.05 (U) $1,598.05 (T) | 1105 | 9/18/07 | 07-11051 | - (S) - (A) - (P) $1,598.05 (U) $1,598.05 (T) |
| MARLIN LEASING CORPORATION ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054 | 776 | 9/14/07 | 07-11051 | $26,937.63 (S) - (A) - (P) - (U) $26,937.63 (T) | 1107 | 9/18/07 | 07-11051 | $26,937.63 (S) - (A) - (P) - (U) $26,937.63 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| MARLIN LEASING CORPORATION ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054 | 1104 | 9/18/07 | 07-11051 | (S) - (A) - (P) - (U) $1,896.83 (T) $1,896.83 | 769 | 9/14/07 | 07-11051 | (S) - (A) - (P) - (U) $1,896.83 (T) $1,896.83 |
| MARSH APPRAISAL ATTN GARY A. MARSH, OWNER 5701 STEUBENVILLE PIKE MC KEES ROCKS, PA 15136 | 2522 | 11/19/07 | No Case | (S) - (A) - (P) $3,745.00 (U) - (T) $3,745.00 | 984 | 9/18/07 | No Case | (S) - (A) - (P) $3,745.00 (U) - (T) $3,745.00 |
| MATSUMOTO & CLAPPERTON ATTN ED CLAPPERTON, PRESIDENT STANDARD FINANCIAL PLAZA 705 S KING ST STE 104 HONOLULU, HI 96813 | 3695 | 11/28/07 | 07-11051 | (S) - (A) - (P) $702.22 (U) $702.22 (T) $702.22 | 975 | 9/18/07 | 07-11051 | (S) - (A) - (P) $702.22 (U) $702.22 (T) $702.22 |
| MATSUMOTO & CLAPPERTON ATTN ED CLAPPERTON, PRESIDENT STANDARD FINANCIAL PLAZA 705 S KING ST STE 104 HONOLULU, HI 96813 | 3696 | 11/28/07 | 07-11051 | (S) - (A) - (P) $702.22 (U) $702.22 (T) $702.22 | 975 | 9/18/07 | 07-11051 | (S) - (A) - (P) $702.22 (U) $702.22 (T) $702.22 |
| MATSUMOTO & CLAPPERTON ADVERTISING, LLC ATTN ED CLAPPERTON, PRESIDENT 705 S KING ST # 104 HONOLULU, HI 96813 | 3694 | 11/28/07 | 07-11051 | (S) - (A) - (P) $702.22 (U) $702.22 (T) $702.22 | 975 | 9/18/07 | 07-11051 | (S) - (A) - (P) $702.22 (U) $702.22 (T) $702.22 |
| MEAD APPRAISALS ATTN SCOTT MEAD - OWNER 11378 NIAGARA DRIVE FISHERS, IN 46038 | 3623 | 11/27/07 | 07-11051 | (S) - (A) - (P) - (U) $4,260.00 (T) $4,260.00 | 16 | 8/21/07 | 07-11051 | (S) - (A) - (P) - (U) $4,260.00 (T) $4,260.00 |
| MONAGHAN, JOHN SONIA C. LAWSON PA PO BOX 320901 TAMPA, FL 33679 | 1928 | 11/1/07 | 07-11051 | (S) - (A) - (P) $10,950.00 (U) $389,998.00 (T) $400,948.00 | 2746 | 11/19/07 | 07-11051 | (S) - (A) - (P) $10,950.00 (U) $389,998.00 (T) $400,948.00 |
| MONAGHAN, JOHN 511-2007-02477 SONIA C LAWSON, PA PO BOX 320901 TAMPA, FL 33679 | 4451 | 12/4/07 | 07-11051 | (S) - (A) - (P) $10,950.00 (U) $389,998.00 (T) $400,948.00 | 2746 | 11/19/07 | 07-11051 | (S) - (A) - (P) $10,950.00 (U) $389,998.00 (T) $400,948.00 |
| MOSS CODILIS, L.L.P. ATTN MICHAEL S. MARGOLF, VICE PRESIDENT 6560 GREENWOOD PLAZA BLVD., SUITE 100 ENGLEWOOD, CO 80111 | 8793 | 1/4/08 | 07-11047 | (S) - (A) - (P) - (U) $23,823.75 (T) $23,823.75 | 8794 | 1/4/08 | 07-11047 | (S) - (A) - (P) - (U) $23,823.75 (T) $23,823.75 |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| PACIFIC CREST BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037-4763 | 9732 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$294,375.85 (U)<br>$294,375.85 (T) | 9660 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$294,375.85 (U)<br>$294,375.85 (T) |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | 1612 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 2832 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | 1613 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 2846 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) |
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | 4404 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$292,500.00 (U)<br>$292,500.00 (T) | 5702 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$292,500.00 (U)<br>$292,500.00 (T) |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | 5559 | 12/14/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$10,419.00 (U)<br>$10,419.00 (T) | 5560 | 12/14/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$10,419.00 (U)<br>$10,419.00 (T) |
| POUCH RECORDS MANAGEMENT LP<br>C/O R GIBSON PAGTER, JR<br>PAGTER AND MILLER<br>525 N CABRILLO PARK DRIVE SUITE 104<br>SANTA ANA, CA 92701 | 9265 | 1/14/08 | 07-11051 | $110,175.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$110,175.73 (T) | 8521 | 1/10/08 | 07-11051 | $110,175.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$110,175.73 (T) |
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | 6438 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$925.00 (U)<br>$925.00 (T) | 6718 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$925.00 (U)<br>$925.00 (T) |
| PURDON, ERIL<br>PURDON APPRAISALS<br>PO BOX 128<br>HARWOOD, MD 20776 | 1479 | 10/9/07 | No Case | - (S)<br>- (A)<br>$350.00 (P)<br>$350.00 (U)<br>$350.00 (T) | 2272 | 11/15/07 | No Case | - (S)<br>- (A)<br>$350.00 (P)<br>$350.00 (U)<br>$350.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| QUIGLEY, PATRICIA<br>7201 CRESHEIM ROAD<br>PHILADELPHIA, PA 19119 | 9714 | 1/17/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $325.00<br>(T) $325.00 | 9696 | 1/17/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $325.00<br>(T) $325.00 |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | 2826 | 11/20/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $330,279.00<br>(T) $330,279.00 | 2828 | 11/20/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $330,279.00<br>(T) $330,279.00 |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | 2827 | 11/20/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $330,279.00<br>(T) $330,279.00 | 2828 | 11/20/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $330,279.00<br>(T) $330,279.00 |
| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | 3367 | 11/26/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $2,227.76<br>(T) $2,227.76 | 3628 | 11/26/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $2,227.76<br>(T) $2,227.76 |
| REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19800 MACARTHUR BOULEVARD, SUITE 1000<br>IRVINE, CA 92612 | 1880 | 11/5/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $480,000.00<br>(T) $480,000.00 | 1586 | 8/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $480,000.00<br>(T) $480,000.00 |
| SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | 7601 | 1/7/08 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $350.00<br>(T) $350.00 | 7596 | 1/7/08 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $350.00<br>(T) $350.00 |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | 2677 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $143.43<br>(T) $143.43 | 1692 | 10/22/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $143.43<br>(T) $143.43 |
| STANFORD & FEUERBORN, LLC.<br>4550 W. 109TH ST.<br>OVERLAND PARK, KS 66211 | 3584 | 11/27/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $1,025.00<br>(T) $1,025.00 | 3583 | 11/27/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $1,025.00<br>(T) $1,025.00 |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | 1801 | 10/30/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,345.30<br>(U) -<br>(T) $1,345.30 | 5701 | 12/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,345.30<br>(U) -<br>(T) $1,345.30 |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| SYKES, THADDEUS J (THAD)<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | 7454 | 1/7/08 | 07-11051 | Unspecified* | 7461 | 1/7/08 | 07-11051 | Unspecified* |
| WATSON, MARINA<br>9511 BEACH MILL RD<br>GREAT FALLS, VA 22066 | 1332 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$992.79 (P)<br>$992.79 (U)<br>$992.79 (T) | 1634 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>$992.79 (P)<br>$992.79 (U)<br>$992.79 (T) |
| WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | 8450 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | 6216 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | 2292 | 11/15/07 | No Case | - (S)<br>- (A)<br>$381.00 (P)<br>$381.00 (U)<br>$381.00 (T) | 2293 | 11/15/07 | No Case | - (S)<br>- (A)<br>$381.00 (P)<br>$381.00 (U)<br>$381.00 (T) |
| YOUR PRIVATE LIMOUSINE<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N. ARLINGTON HEIGHTS ROAD<br>ARLINGTON HIEGHTS, IL 60004 | 3768 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,620.10 (U)<br>$3,620.10 (T) | 3770 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,620.10 (U)<br>$3,620.10 (T) |
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRES.<br>201 FOXTON RD<br>MATTHEWS, NC 281047308 | 2613 | 11/19/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) | 1899 | 11/5/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) |
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104-7308 | 2615 | 11/19/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) | 1899 | 11/5/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) |

| | | Objectionable Claims | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| Totals: | 75 Claims | | | $153,814.04 (S)<br>- (A)<br>$124,670.82 (P)<br>$3,327,648.93 (U)<br>$3,592,968.02 (T) | | | | $153,814.04 (S)<br>- (A)<br>$124,670.82 (P)<br>$3,327,648.93 (U)<br>$3,592,968.02 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

**Exhibit B**

**Amended Claims**

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | 1320 | 9/28/07 | No Case | - (S)<br>- (A)<br>$5,600.00 (P)<br>- (U)<br>$5,600.00 (T) | 1870 | 11/1/07 | 07-11051 | $11,200.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,200.00 (T) |
| ATLAS PRINCIPAL MORTGAGE, INC.<br>1710 C PLUM LANE<br>REDLANDS, CA 92374 | 1321 | 9/28/07 | No Case | - (S)<br>- (A)<br>$5,600.00 (P)<br>- (U)<br>$5,600.00 (T) | 1870 | 11/1/07 | 07-11051 | $11,200.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,200.00 (T) |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | 1108 | 9/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$43,004.91 (U)<br>$43,004.91 (T) | 1936 | 11/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$45,980.23 (U)<br>$45,980.23 (T) |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>ATTN LINDA GOODIN<br>220 SOUTH ST. ROOM 317<br>GASTONIA, NC 28052 | 1763 | 10/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$43,565.94 (U)<br>$43,565.94 (T) | 1936 | 11/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$45,980.23 (U)<br>$45,980.23 (T) |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | 1524 | 10/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$510.68 (U)<br>$510.68 (T) | 8796 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$795.31 (U)<br>$795.31 (T) |
| INTER-TEL TECHNOLOGIES, INC.<br>C/O LEGAL DEPARTMENT - DIANE CLINE<br>7300 W BOSTON ST<br>CHANDLER, AZ 85226 | 7726 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>$7,866.68 (P)<br>- (U)<br>$7,866.68 (T) | 9715 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>$7,866.68 (P)<br>- (U)<br>$7,866.68 (T) |
| MULL & ASSOCIATES FINANCIAL SERVICES LLC<br>91760 OVERSEAS HWY<br>TAVERNIER, FL 33070 | 1375 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,422.48 (U)<br>$1,422.48 (T) | 5295 | 12/11/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,852.48 (U)<br>$1,852.48 (T) |

| | | Objectionable Claims | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| SPRINT NEXTEL<br>ATTN ABIGAIL LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 1269 | 9/25/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$116,762.16 (U)<br>$116,762.16 (T) | 9837 | 1/22/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$159,722.36 (U)<br>$159,722.36 (T) |
| ULRICH, EUGENE F.<br>316 METZ RD<br>SEASIDE, CA 93955 | 5 | 8/16/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,574.00 (U)<br>$1,574.00 (T) | 9308 | 1/14/08 | 07-11053 | - (S)<br>- (A)<br>$1,574.00 (P)<br>- (U)<br>$1,574.00 (T) |
| Totals: | 9 Claims | | | - (S)<br>- (A)<br>$11,200.00 (P)<br>$214,706.85 (U)<br>$225,906.85 (T) | | | | $22,400.00 (S)<br>- (A)<br>$1,574.00 (P)<br>$262,197.29 (U)<br>$286,171.29 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

066585.1001

# Exhibit C

## Equity Claims

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ADAMS, PAUL STEPHEN<br>750 SE 3RD AVENUE, STE 201<br>FORT LAUDERDALE, FL 33316 | 9524 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$42,517.33 (U)<br>$42,517.33 (T) |
| ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7680 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,772.00 (U)<br>$30,772.00 (T) |
| ADL PARTNERS LTD<br>ATTN ALAN D. LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA 70605 | 6397 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,030.00 (U)<br>$35,030.00 (T) |
| ALBERT, WILLIAM L.<br>11005 BRADLEY CIR.<br>FORNEY, TX 75126 | 6119 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,401.87 (U)<br>$40,401.87 (T) |
| ALLIED DAMAGE ADJUSTERS, INC.<br>C/O LESLIE L NEEDHAM, SEC.<br>PO BOX #54<br>VALLEY FALLS, KS 66088 | 7716 | 1/8/08 | No Case | $34,440.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$34,440.00 (T) |
| ALTERMAN, JOEL<br>3015 HAYNES TRAIL<br>ALPHARETTA, GA 30022 | 3519 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| ANDERSON, EDWIN R. (IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | 9392 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$38,831.53 (U)<br>$38,831.53 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ANDERSON, EDWIN R. (ROTH IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | 9393 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,414.37 (U)<br>$32,414.37 (T) |
| ANDERSON, LARRY JOE<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | 8154 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,484.91 (U)<br>$37,484.91 (T) |
| APARTMENT HOUSE SUPPLY CO. INC.<br>PENSION PLAN FBO BENJAMIN WINIKOFF<br>12/12/03<br>2416 AMSTERDAM AVE<br>NEW YORK, NY 10003 | 6167 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$40,960.00 (U)<br>$40,960.00 (T) |
| ARAJ, JEFFREY / ROTH IRA<br>7575 S. TROPICAL TRL.<br>MERRITT ISLAND, FL 32952 | 3833 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$33,139.87 (U)<br>$33,139.87 (T) |
| ARTIGUE, WADE J.<br>135 HEARTWOOD CIRCLE<br>LAFAYETTE, LA 70503 | 7540 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$49,926.00 (U)<br>$49,926.00 (T) |
| BALTES, PATRICIA A.<br>910 SMITH ST.<br>UNIONDALE, NY 11553 | 9354 | 1/14/08 | No Case | - (S)<br>- (A)<br>$33,865.00 (P)<br>- (U)<br>$33,865.00 (T) |
| BARNETT, SANDRA<br>SANDRA BARNETT LTD DB PENSION PLAN<br>PO BOX 44298<br>PHOENIX, AZ 85064 | 8230 | 1/10/08 | No Case | $35,981.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$35,981.80 (T) |
| BELL, MARY P.<br>18 E FERRY DR<br>ATLANTA, GA 30318 | 6657 | 12/31/07 | No Case | - (S)<br>- (A)<br>$42,200.00 (P)<br>- (U)<br>$42,200.00 (T) |
| BELLEZZA, VALERIE<br>4 HAMILTON DR<br>WEST WINDSOR, NJ 08550 | 7821 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,277.95 (U)<br>$34,277.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BERGER, CHARLES L.<br>7408 E. SYCAMORE ST<br>EVANSVILLE, IN 47715 | 7502 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$32,395.00 (T)<br>$32,395.00 (S) |
| BISTERFELT, PATSY (IRA)<br>FCC AS CUSTODIAN<br>P.O. BOX 96<br>TOM BEAN, TX 75489 | 8260 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$34,447.29 (U)<br>$34,447.29 (T) |
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | 7804 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$38,199.00 (U)<br>$38,199.00 (T) |
| BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | 5202 | 12/10/07 | No Case | - (S)<br>- (A)<br>$36,000.00 (P)<br>$36,000.00 (U)<br>$36,000.00 (T) |
| BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | 5203 | 12/10/07 | No Case | - (S)<br>- (A)<br>$30,100.00 (P)<br>- (U)<br>$30,100.00 (T) |
| BOWMAN, CLARENCE E. JR IRA<br>FERRIS BAKER WATTS C/F<br>3319 CAMPBELL LANE<br>ST. ALBANS, WV 25177 | 6906 | 1/3/08 | No Case | - (S)<br>- (A)<br>$36,198.00 (P)<br>$36,198.00 (U)<br>$36,198.00 (T) |
| BRINKMAN, WILLIAM H.<br>IRA ROLLOVER<br>6075 ROSWELL RD STE 610<br>ATLANTA, GA 30350-1625 | 5729 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$39,168.85 (U)<br>$39,168.85 (T) |
| BROMER, JOHN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | 4405 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,346.52 (U)<br>$35,346.52 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BROWN, AUSTIN L. & DANA L.<br>141 TYSEN STREET<br>STATEN ISLAND, NY 10301 | 7056 | 1/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$42,144.00 (U)<br>$42,144.00 (T) |
| BROWN, SHELLY SUCESSOR TRUSTEE<br>GLORIA RUTLEDGE REV LIV TRUST<br>12339 BORCHERDING<br>ST. LOUIS, MO 63131 | 5598 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| BUDD, JOEL K<br>102 N CUMINA AVE<br>WRIGHTSVILLE BEACH, NC 28480 | 8119 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,458.98 (U)<br>$34,458.98 (T) |
| BUTTERWORTH, BYRON E.<br>4820 REGALWOOD DR<br>RALEIGH, NC 27613-7041 | 3672 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| CAGLIERO, ROBERT<br>74 KNOLLWOOD DR<br>LARCHMONT, NY 10538 | 8123 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$35,500.00 (P)<br>- (U)<br>$35,500.00 (T) |
| CAMPBELL, DOUGLAS E.<br>3803 OAKLAND COURT<br>MISSOURI CITY, TX 77459 | 5121 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,225.87 (U)<br>$50,225.87 (T) |
| CARBERRY, MICHAEL & EILEEN<br>1 ASTER CT.<br>MEDFORD, NJ 08055 | 3127 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,846.00 (U)<br>$37,846.00 (T) |
| CARPENTER, BASIL<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | 6904 | 1/3/08 | No Case | - (S)<br>- (A)<br>$33,422.33 (P)<br>$33,422.33 (U)<br>$33,422.33 (T) |
| CECCUCCI, ROBERT<br>6 BAKER AVENUE<br>COHOES, NY 12047 | 7806 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,958.63 (U)<br>$35,958.63 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CESTARO, JOAN C. & JOSEPH M. TRUSTEES<br>JOAN C. CESTARO TRUST<br>U/A DTD 11/05/2004<br>6841 DERBY RUN WAY<br>GAINESVILLE, VA 20155-3040 | 5094 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,406.05 (U)<br>$34,406.05 (T) |
| CHARLES SCHWAB TRUST CO CUST<br>COLO ANESTHESIA CONSULT 401K<br>FBO LEONARD L. GRIFFITHS III<br>2020 E. 9TH AVE.<br>DENVER, CO 80206 | 3815 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>$33,569.90 (P)<br>- (U)<br>$33,569.90 (T) |
| CHIN, WALTER & KAM FONG<br>399 WEST ST<br>NEW YORK, NY 10014 | 2926 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,000.00 (U)<br>$34,000.00 (T) |
| CHUTE, MORTIMER H. JR. AND JANE A.<br>27 CHESTNUT ST.<br>GARDEN CITY, NY 11530 | 4356 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$31,845.00 (U)<br>$31,845.00 (T) |
| CLEMENTS, JACK J. AND MARION Y. TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118 | 8310 | 1/10/08 | No Case | - (S)<br>- (A)<br>$50,000.00 (P)<br>- (U)<br>$50,000.00 (T) |
| COBB, D.C. TTEE<br>***NO ADDRESS PROVIDED**** | 4377 | 12/3/07 | No Case | - (S)<br>- (A)<br>$42,126.63 (P)<br>$42,126.63 (U)<br>$42,126.63 (T) |
| COVE COMMERCIAL, LLC<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | 5085 | 12/10/07 | No Case | $49,948.58 (S)<br>- (A)<br>- (P)<br>- (U)<br>$49,948.58 (T) |
| CRAWLEY, LESLIE L., JR.<br>148 TENNIS COURT<br>WINTER SPRINGS, FL 32708 | 8639 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$41,366.56 (U)<br>$41,366.56 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CURTIS, EUGENE M.<br>2100 CASTLEFORD RD. GS-6<br>MIDLAND, TX 79705 | 4131 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$49,093.00 (U)<br>$49,093.00 (T) |
| DAGHESTANI, ALA AND CATHERINE<br>12212 MONROVIA<br>OVERLAND PARK, KS 66218 | 5596 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$51,491.00 (U)<br>$51,491.00 (T) |
| DAY, KEVIN THOMAS<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023 | 3321 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$46,055.00 (U)<br>$46,055.00 (T) |
| DEMITZ, DWIGHT & ELEANOR<br>7001 BIRCH POINT RD.<br>TRAVERSE CITY, MI 49684 | 5787 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,195.00 (U)<br>$30,195.00 (T) |
| DESHONG, ROBERT J. IRA R/O<br>OPPENHEIMER CO CUST<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 6692 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$48,170.00 (U)<br>$48,170.00 (T) |
| DODD, JOHN R.<br>622 LAUREL RIDGE CT.<br>GAHANNA, OH 43230 | 3159 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,713.22 (U)<br>$35,713.22 (T) |
| DODS, CRAIG R.<br>10393 MORNING DEW LN<br>MECHANICSVILLE, VA 23116 | 7049 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$32,293.50 (U)<br>$32,293.50 (T) |
| DOUGLAS B. THOMAS<br>4400 E WEST HWY<br>BETHESDA, MD 20814-4524 | 2967 | 11/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$42,162.00 (U)<br>$42,162.00 (T) |
| EGGLESTON, RICHARD D<br>1512 W. MURDOCK<br>WICHITA, KS 67203 | 4417 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$30,000.00 (P)<br>- (U)<br>$30,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ELER, GARY L.<br>P.O. BOX 774<br>HAYS, KS 67601 | 3273 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,840.00 (U)<br>$31,840.00 (T) |
| ERNST, JOSEPH<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | 4120 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$33,956.00 (U)<br>$33,956.00 (T) |
| EVANS, JOSEPH C.<br>1412 HUNTER ROAD<br>FRANKLIN, TN 37064-4502 | 8267 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$38,647.95 (U)<br>$38,647.95 (T) |
| FAUBION, LINDA S.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | 7242 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$40,221.94 (U)<br>$40,221.94 (T) |
| FAUBION, THOMAS W.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | 7243 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$30,823.95 (U)<br>$30,823.95 (T) |
| FIACABLE, JOSEPH P.<br>P.O. BOX 5482<br>FORT WAYNE, IN 46895 | 5460 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,475.00 (U)<br>$50,475.00 (T) |
| FREEMAN, JACK B.<br>20 MEADOW RD<br>BRIARCLIFF MANOR, NY 10510 | 4164 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$39,650.50 (U)<br>$39,650.50 (T) |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 6150 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$44,454.85 (U)<br>$44,454.85 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRITZ, SUZAN K.<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN  55124-3313 | 5236 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$43,969.36 (U)<br>$43,969.36 (T) |
| FROWNFELTER, JAMES B.<br>4604 MAPLE AVENUE<br>BETHESDA, MD  20814 | 7034 | 1/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,126.00 (U)<br>$37,126.00 (T) |
| FUNDERBURKE, RICK B & CAROL, JT TEN<br>PO BOX 4146<br>ROANOKE, VA  24015 | 8125 | 1/10/08 | No Case | - (S)<br>- (A)<br>$40,471.29 (P)<br>- (U)<br>$40,471.29 (T) |
| GALIK, SUSAN M. & JOHN<br>408 RIO GRANDE DRIVE<br>MISSION, TX  78572 | 5280 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$52,261.77 (U)<br>$52,261.77 (T) |
| GAMBLE, HILDA R.<br>NFS/FMTC ROLLOVER IRA<br>1514 FIRST PARKWAY<br>WASHINGTON, MO  63090 | 5749 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$39,316.70 (U)<br>$39,316.70 (T) |
| GENDELMAN, MAX & DORIS<br>7515 PELICAN BAY BLVD<br>APT 14A<br>NAPLES, FL  34108 | 3906 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,355.79 (U)<br>$33,355.79 (T) |
| GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL  32526 | 6877 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$52,312.00 (U)<br>$52,312.00 (T) |
| GORFAIN, JOAN<br>19 NORTHLITE CIRCLE<br>SACRAMENTO, CA  95831-2122 | 5512 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,351.00 (U)<br>$50,351.00 (T) |
| GRAEBER, MARK P.<br>1009 BLOSSOM RIVERWAY APT 34C<br>SAN JOSE, CA  95123 | 6696 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,719.00 (U)<br>$34,719.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GREGOIRE, PHILIPPE R<br>858 MIDDLE STREET<br>FALL RIVER, MA 02721 | 3778 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,058.96 (U)<br>$37,058.96 (T) |
| GROSS, DAVID<br>7248 BALLANTRAE CT<br>BOCA RATON, FL 33496 | 9767 | 1/22/08 | No Case | - (S)<br>- (A)<br>$40,000.00 (P)<br>- (U)<br>$40,000.00 (T) |
| GU, WEI<br>610 TWIN PEAKS ST<br>SIMI VALLEY, CA 93065 | 4511 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>$45,000.00 (P)<br>$42,550.00 (U)<br>$45,000.00 (T) |
| GUPTA, SUSHILA<br>6 THEIS LANE<br>BLAUVELT, NY 10913 | 5008 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$43,750.00 (U)<br>$43,750.00 (T) |
| HAGAN, JAMES P.<br>615 WOODLAND HILLS DR.<br>TYLER, TX 75701 | 4795 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$45,206.40 (U)<br>$45,206.40 (T) |
| HAHN, HERBERT R., TTEE<br>IRMOLOT CHARITABLE REMAINDER TR<br>PO BOX 8<br>BANNER ELK, NC 28604 | 6667 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$36,000.00 (U)<br>$36,000.00 (T) |
| HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9165 | 5810 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$44,634.39 (U)<br>$44,634.39 (T) |
| HALL, GARY L.<br>HALL-HOUSTON EXPLORATION PARTNERS<br>4605 POST OAK PLACE SUITE 100<br>HOUSTON, TX 77027 | 6328 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,877.00 (U)<br>$35,877.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HANDBERG, ROGER EUGENE & CAROL TTEES FBO ROGER HANDBERG UA DTD 6/11/91 PO BOX 47945 PLYMOUTH, MN 55447-0945 | 5270 | 12/11/07 | No Case | $31,749.95 (S) - (A) - (P) - (U) $31,749.95 (T) |
| HANSEN, STEVEN M., TRUSTEE STEVEN M. HANSEN FAMILY TRUST 3953 BROCKBANK WAY SALT LAKE CITY, UT 84124 | 9700 | 1/17/08 | No Case | - (S) - (A) - (P) $32,850.00 (U) $32,850.00 (T) |
| HANSON, JAMES J. UTA CHARLES SCHWAB & CO. INC. IRA 4096-5030 420 SOUTH 4TH AVE PRINCETON, MN 55371 | 5168 | 12/10/07 | No Case | - (S) - (A) - (P) $41,796.98 (U) $41,796.98 (T) |
| HEIFFERON, DONALD J. & CAROL C. FCC AS CUSTODIAN 363 REEF PT. CIR. WEBSTER, NY 14580 | 5646 | 12/18/07 | No Case | - (S) - (A) - (P) $30,251.78 (U) $30,251.78 (T) |
| HEIFFERON, DONALD J. IRA FCC AS CUSTODIAN 363 REEF PT. CIR. WEBSTER, NY 14580 | 5645 | 12/18/07 | No Case | - (S) - (A) - (P) $45,030.59 (U) $45,030.59 (T) |
| HENNING, KENT S. IRA 2138 STANLEY DRIVE FORT WORTH, TX 76110-1836 | 6062 | 12/21/07 | No Case | - (S) - (A) - (P) $38,422.68 (U) $38,422.68 (T) |
| HERMOSILLO, C J 453 RADCLIFFE CT LAGUNA BEACH, CA 92651-3635 | 2227 | 11/15/07 | No Case | - (S) - (A) - (P) $34,014.95 (U) $34,014.95 (T) |
| HIROKAWA, ROY KIYOSHI, SEP IRA SCOTTRADE INC TR FBO 45-525 ULALANI PLACE KANEOHE, HI 96744 | 8326 | 1/10/08 | No Case | - (S) - (A) $5,233.75 (P) $24,992.38 (U) $30,226.13 (T) |
| HOLTZ, BRIAN PAUL & JOY A. JT TEN 308 LITTLE JOHN TRAIL HOT SPRINGS, AR 71913 | 9737 | 1/18/08 | No Case | $39,555.85 (S) - (A) - (P) - (U) $39,555.85 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOMOLA, STEPHEN J.<br>6609 SHELBURN DR<br>CRESTWOOD, KY 40014 | 4112 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$39,715.00 (U)<br>$39,715.00 (T) |
| HORDESKI, THEODORE J<br>107 OCEAN AVE<br>WARETOWN, NJ 08758 | 6154 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$43,160.00 (U)<br>$43,160.00 (T) |
| HUBER, CARY<br>C/O SUZAN FRITZ<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | 5243 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$41,242.75 (U)<br>$41,242.75 (T) |
| HUGHES, STEPHEN, IRA<br>TD AMERITRADE INC CUSTODIAN<br>71 TOWER STREET<br>DEDHAM, MA 02026 | 6617 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,160.00 (U)<br>$34,160.00 (T) |
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT<br>CHICAGO, IL 60611 | 9681 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,755.00 (U)<br>$38,755.00 (T) |
| JAHN, CURTIS F.<br>342 CENTER GROVE RD<br>DOVER, NJ 07869 | 9572 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,115.00 (U)<br>$35,115.00 (T) |
| JAM, ROBET B. JR<br>P.O. BOX 772<br>RED LODGE, MT 59068 | 5208 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,958.63 (U)<br>$34,958.63 (T) |
| JEFFREYS, JOHN S.<br>10533 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | 9563 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,000.00 (U)<br>$37,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JOE AND GRACE YEE TRUST<br>UAD 01/26/2007<br>6091 MANORFIELD DR<br>HUNTINGTON BEACH, CA  92648 | 4950 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$39,964.00 (U)<br>$39,964.00 (T) |
| JOHNSON, KEN & MARY-ANN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | 6403 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$51,859.65 (U)<br>$51,859.65 (T) |
| KAGEY, WILLIAM J.<br>4932 BALSAM DR<br>ROANOKE, VA 24018 | 3713 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>$48,040.00 (P)<br>$48,040.00 (U)<br>$48,040.00 (T) |
| KASS, DAVID E. ROTH IRA<br>2206 CLOVER DR. NW<br>GRAND RAPIDS, MI 49504 | 6106 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,515.04 (U)<br>$31,515.04 (T) |
| KASS, KAREN<br>(ROTH IRA)<br>2206 CLOVER DR NW<br>GRAND RAPIDS, MI 49504 | 6352 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,860.00 (U)<br>$33,860.00 (T) |
| KENNEDY, CARRIE M. DAVIS, SYLVIA K., &<br>MINIR, GAYLE K., JTD<br>208 DIANA STREET<br>TROY, AL 36081 | 7413 | 1/7/08 | No Case | $50,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$50,000.00 (T) |
| KEOWN, SAMUEL GARLAND AND LAURA JOAN<br>6706 WIMBLEDON ESTATE DR.<br>SPRING, TX 77379 | 5879 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,237.00 (U)<br>$32,237.00 (T) |
| KHAN, SAHEED. A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 6915 | 1/3/08 | No Case | $41,162.22 (S)<br>- (A)<br>- (P)<br>- (U)<br>$41,162.22 (T) |
| KOFFMAN FOUR ACCOUNT ET AL<br>ATTN BARRY KOFFMAN (AGENT)<br>224 MAIN STREET<br>BINGHAMTON, NY 13905 | 6426 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$44,708.00 (U)<br>$44,708.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KRUSE, LARRY W.<br>1243 170TH AVE<br>DONNELLSON, IA  52625-9306 | 7293 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$46,171.06 (U)<br>$46,171.06 (T) |
| LASSEIGNE, PRISCILLA<br>1322 CROSSFIELD DR<br>KATY, TX  77450 | 7249 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,759.90 (U)<br>$40,759.90 (T) |
| LAUTERBACH, STUART<br>10590 GRANDE PALLADIUM WY<br>BOYNTON BEACH, FL  33436 | 5353 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,738.85 (U)<br>$33,738.85 (T) |
| LILLEY, GEORGE TRUSTEE<br>GEORGE W. LILLY, NON EXEMPT TR.<br>173 POPLAR DRIVE<br>MORGANTOWN, WV  26505 | 6897 | 1/3/08 | No Case | - (S)<br>- (A)<br>$36,113.00 (P)<br>$36,113.00 (U)<br>$36,113.00 (T) |
| LIPINSKI, DONALD<br>30 N 58TH ST<br>SUPERIOR, WI  54880 | 4996 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,479.26 (U)<br>$33,479.26 (T) |
| LISLE, HAMPTON H.<br>STATE STREET BANK TTEE<br>NORTHROP GRUMMAN PLAN<br>PO BOX 61<br>MOUNT AIRY, MD  21771 | 9590 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$48,309.95 (U)<br>$48,309.95 (T) |
| LOSEY, HAROLD D. JR. IRA<br>RBC DAIN RAUSCHER, CUSTODIAN<br>253 BEAR HILL RD.<br>CHICHESTER, NH  03258 | 3335 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$49,720.00 (U)<br>$49,720.00 (T) |
| LUTTINEN, CARLYLE H.<br>3385 PLEASANT BEACH DR. NE<br>BAINBRIDGE ISLAND, WA  98110 | 9475 | 1/14/08 | No Case | $33,056.70 (S)<br>- (A)<br>- (P)<br>- (U)<br>$33,056.70 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MALIZIA, ROSE<br>37 ALLEN DR<br>BREWSTER, NY 10509 | 4445 | 12/4/07 | No Case | $10,000.00 (S)<br>- (A)<br>$10,000.00 (P)<br>$10,000.00 (U)<br>$30,000.00 (T) |
| MARKOVIC, DAVID, IRA FBO<br>ROLLOVER ACCOUNT - VFTC, CUSTODIAN<br>1442 - E 71ST STREET<br>BROOKLYN, NY 11234-5730 | 3598 | 11/27/07 | No Case | - (S)<br>- (A)<br>$34,508.00 (P)<br>$34,508.00 (U)<br>$34,508.00 (T) |
| MAYNARD R BRANKNEY TRUST<br>C/O MARCIA B EMERSON, TRUSTEE<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | 9421 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$44,636.00 (U)<br>$44,636.00 (T) |
| MEYER, LARRY J.<br>1061 BRISTOL MANOR DR<br>BALLWIN, MO 63011-5106 | 6733 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,580.95 (U)<br>$31,580.95 (T) |
| MILLER, RICHARD C.<br>735 NE 6TH STREET<br>BOCA RATON, FL 33432 | 5977 | 12/20/07 | 07-11051 | $32,374.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$32,374.69 (T) |
| MONTGOMERY, LYNN & SHIRLEY<br>289 TWIN LAKES DR<br>UNION, MO 63084 | 6655 | 12/31/07 | No Case | - (S)<br>- (A)<br>$36,464.58 (P)<br>- (U)<br>$36,464.58 (T) |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | 4778 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| NASH, ROGER<br>5734 N. DRAKE<br>CHICAGO, IL 60659 | 7186 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,348.12 (U)<br>$37,348.12 (T) |
| NATHANSON, LEONARD<br>4200 HARDING RD APT. 301<br>NASHVILLE, TN 37205 | 5380 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,223.00 (U)<br>$33,223.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | 8897 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,528.00 (U)<br>$30,528.00 (T) |
| NOORTHOEK, ROGER<br>ATTORNEY AT LAW<br>CERTIFIED PUBLIC ACCOUNTANT<br>4240 PROMENADE WAY # 332<br>MARINA DEL REY, CA 90292 | 5349 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,486.00 (U)<br>$30,486.00 (T) |
| OLIVER, PRESTON C.<br>C/O JOHN T. OLIVER, SON W/POA<br>2205 NORDOH PLACE<br>ALEXANDRIA, VA 22306 | 4342 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,412.95 (U)<br>$30,412.95 (T) |
| OPTION DIRECT<br>ATTN MORTON A.<br>610 NE 173RD TERRACE<br>MIAMI, FL 33317 | 7874 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$43,448.04 (U)<br>$43,448.04 (T) |
| PACE, SALVATORE TRUSTEE FBO<br>SALVATORE PACE AND SOPHIE PACE TRUST<br>DTD DEC 22, 1992<br>1071 POINT RD<br>BROADALBIN, NY 12025 | 6744 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$36,294.98 (U)<br>$36,294.98 (T) |
| PALMER, THOMAS A.<br>179 WOODSTOCK RD.<br>VILLANOVA, PA 19085 | 8292 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,332.43 (U)<br>$31,332.43 (T) |
| PANSKY FAMILY TRUST, THE<br>IRIS PANSKY, TTEE<br>2647 S.W. VISTA AVE.<br>PORTLAND, OR 97201-1793 | 8505 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,450.99 (U)<br>$33,450.99 (T) |
| PAPPAS, YOTA<br>85 LUAS AVENUE<br>KINGSTON, NY 12401 | 5159 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,493.00 (U)<br>$38,493.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PAULINE M CLARK<br>5721 CHETHAM HILL<br>PINSON, AL  35126-3561 | 2651 | 11/19/07 | No Case | $32,980.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$32,980.69 (T) |
| PFITZER, SANDRA MARTHA<br>34771 MORAVIAN, APT. 212<br>STERLING HEIGHTS, MI  48312 | 8410 | 1/10/08 | No Case | - (S)<br>- (A)<br>$52,000.00 (P)<br>- (U)<br>$52,000.00 (T) |
| PRESTIFILIPPO, JOHN<br>1731 PALOMINO LANE<br>KINGWOOD, TX  77339 | 5455 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,459.78 (U)<br>$30,459.78 (T) |
| PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR  97051-1515 | 3448 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,744.80 (U)<br>$41,744.80 (T) |
| QIN, WEI ZE<br>470 MIKASA DR<br>ALPHARETTA, GA  30022 | 7664 | 1/8/08 | 07-11048 | $31,883.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$31,883.00 (T) |
| RAPPOLD, RONALD<br>31 NE 28TH COURT<br>WILTON MANORS, FL  33334 | 3203 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$45,000.00 (P)<br>- (U)<br>$45,000.00 (T) |
| RESOURCE DEVELOPMENT GROUP, LLC<br>ATTN ALEN D LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA  70605 | 6514 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,610.00 (U)<br>$50,610.00 (T) |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN  46208 | 9175 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$49,172.50 (U)<br>$49,172.50 (T) |
| RICHARD & GAYLE DEVIRIAN FAMILY TRUST OF<br>8/3/06<br>23326 HAWTHORNE BLVD #380<br>TORRANCE, CA  90505 | 3485 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RODERICK, GREG A.<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 9558 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,425.51 (U)<br>$34,425.51 (T) |
| RODRIGUEZ, CATHERINE B IRA<br>3 ORCHARD ST<br>WELLESLEY, MA 02481 | 3667 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| RUBIN, WENDY S.<br>ARTHUR S. RUBIN CO-TRUSTEES<br>WENDY S. RUBINE 2002 REV TR<br>3171 NO 36TH ST<br>HOLLYWOOD, FL 33021 | 3416 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$34,445.00 (U)<br>$34,445.00 (T) |
| RUCKER, JERRY D.<br>2311 TANGLEY<br>HOUSTON, TX 77005 | 3483 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$41,000.00 (U)<br>$41,000.00 (T) |
| RURY, CHARLES A. AND BETTY A. TTEE<br>THE REV TRUST OF CHARLES A & BETTY RURY<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | 7102 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>$2,470.76 (P)<br>$30,445.23 (U)<br>$32,915.99 (T) |
| SAKUDA, ALEX J.& VICKY T JT TEN<br>557 POKOLE STREET<br>HONOLULU, HI 96816-2324 | 5187 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$51,295.00 (U)<br>$51,295.00 (T) |
| SALTZMAN, RONALD<br>10664 FAWN RIVER TRAIL<br>BOYNTON BEACH, FL 33437-3996 | 7881 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$39,827.57 (U)<br>$39,827.57 (T) |
| SAULS, REGINALD G. IV TRUSTEE FOR<br>SAULS FAMILY DECEDENTS TRUST<br>UA 4992<br>475 HICKEY'S FORK ROAD<br>MARSHALL, NC 28753 | 6347 | 12/24/07 | No Case | $41,376.47 (S)<br>- (A)<br>- (P)<br>- (U)<br>$41,376.47 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SAUNDERS, LARRY L & BETTY D. SAUNDERS TR U/A/D 04/17/1998 FBO LARRY L SAUNDERS & BETTY D. SAUNDERS 12242 TAVARES RIDGE CIRCLE TAVARES, FL 32778-4474 | 7367 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,235.00 (U)<br>$38,235.00 (T) |
| SAUTNER, DONALD & JEANNE M. 548 BEACH 66 ST ARVERNE, NY 11692 | 7053 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$34,375.50 (U)<br>$34,375.50 (T) |
| SCHAN, LYN 507 FISHERS ROAD BRYN MAWR, PA 19010 | 8231 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,815.00 (U)<br>$35,815.00 (T) |
| SCHMIDT, DAVE M., JR & CHERYL (JT) 107 MALLARD LN GEORGETOWN, TX 78633 | 4071 | 12/3/07 | No Case | - (S)<br>- (A)<br>$52,467.46 (P)<br>- (U)<br>$52,467.46 (T) |
| SCHWARTZ, CYNTHIA & LEONARD 103 TAYLOR COURT LOCUST GROVE, VA 22508 | 7819 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,580.99 (U)<br>$32,580.99 (T) |
| SEEBER, ALFREDA V. 7130 S.W. HAVERHILL RD EL DORADO, KS 67042-7953 | 4418 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$45,000.00 (P)<br>- (U)<br>$45,000.00 (T) |
| SERVEY, JAMES N. AND ROBERTA A. 1317 CHURCH ROAD ORELAND, PA 19075-2228 | 4231 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,000.00 (U)<br>$35,000.00 (T) |
| SHARIFF, SHAJAHAN 33 BALTIC ST EDISON, NJ 08820 | 9367 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,365.95 (U)<br>$30,365.95 (T) |
| SHERAR, MYRON D. 4100 INTERNATIONAL PLAZA SUITE 150 FORT WORTH, TX 76109 | 7401 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHOCK, CLIFFORD L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 5025 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$42,629.59 (U)<br>$42,629.59 (T) |
| SLATER, RUTH<br>16 WATKINS PLACE<br>NEW ROCHELLE, NY 10801 | 5877 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,047.06 (U)<br>$32,047.06 (T) |
| SNEERINGER, EUGENE M. JR. TTEE<br>EM SNEERINGER JR CHAR REM TR<br>17 VALLEY VIEW SR<br>ALBANY, NY 12208 | 9409 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$34,465.80 (U)<br>$34,465.80 (T) |
| SNEERINGER, EUGENE M. JR. TTEE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 9410 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,700.07 (U)<br>$35,700.07 (T) |
| SOPKIN, JACK<br>1155 WESTOVER RD<br>STAMFORD, CT 06902 | 8101 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,516.00 (U)<br>$32,516.00 (T) |
| SPAGNOLA, CAROL G.<br>10 ENGLISH WOODS<br>ROCHESTER, NY 14616-1670 | 4095 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,061.46 (U)<br>$32,061.46 (T) |
| SPECTOR INVESTMENTS, I.P.<br>ATTN M SPECTOR<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | 7809 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,000.00 (U)<br>$34,000.00 (T) |
| SPECTOR, D & M, TRUSTEES<br>MORRIS SPECTOR M.D. PA RET PLAN<br>U/A DTD 01/01/92<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | 7808 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,000.00 (U)<br>$34,000.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STEIN, PAUL LAWRENCE<br>6616 FERNSHAW DR.<br>DALLAS, TX 75248 | 7164 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$31,340.00 (U)<br>$31,340.00 (T) |
| STERN, FREDERICKA G. IRA<br>MLPF & S CUST FPO<br>90 NORTH AVE<br>WESTPORT, CT 06880 | 5188 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$37,826.19 (U)<br>$37,826.19 (T) |
| STONE, CLIFFORD W.<br>PO BOX 528<br>EL DORADO, KS 67042-0528 | 8827 | 1/11/08 | No Case | - (S)<br>- (A)<br>$50,000.00 (P)<br>- (U)<br>$50,000.00 (T) |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 5054 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,371.36 (U)<br>$38,371.36 (T) |
| SUMETSKY, OLGA<br>4165 EMPIRE LANE<br>PLYMOUTH, MN 55446 | 7130 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$48,055.00 (U)<br>$48,055.00 (T) |
| TAKAHASHI, MAKOTO<br>1400 GEARY BLVD<br>APT 507<br>SAN FRANCISCO, CA 94109 | 3660 | 11/28/07 | No Case | $45,626.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$45,626.00 (T) |
| TOBAK, MARK MD PC PSP<br>1600 HARRISON AVE STE 105A<br>MAMARONECK, NY 10543 | 3236 | 11/26/07 | No Case | $10,000.00 (S)<br>- (A)<br>$10,000.00 (P)<br>$10,000.00 (U)<br>$30,000.00 (T) |
| TORGOVE, JOYCE & LLOYD<br>40 CLIFTON HEIGHTS LA<br>MARBLEHEAD, MA 01945 | 6183 | 12/24/07 | No Case | $31,617.94 (S)<br>- (A)<br>- (P)<br>- (U)<br>$31,617.94 (T) |
| TROUT, JAMES G.<br>10104 DUBLIN ROAD<br>WALKERSVILLE, MD 21793 | 3766 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$30,939.22 (U)<br>$30,939.22 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TRUEBLOOD, RICHARD K.<br>6139 MESA ROAD<br>RENO, NV 89511 | 8443 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$44,388.00 (U)<br>$44,388.00 (T) |
| TURNER, MEL<br>961 SWALLOW AVE., PH 301-A<br>MARCO ISLAND, FL 34145 | 7924 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$35,122.99 (U)<br>$35,122.99 (T) |
| VAN BOESCHOTEN, EARL<br>4463 TAN GLEWOOD WAY<br>NAPA, CA 94558 | 3014 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,019.94 (U)<br>$30,019.94 (T) |
| VAN FLEET, BRUCE, III<br>89 CLUB CREST DR<br>MAGGIE VALLEY, NC 28751 | 6820 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,426.00 (U)<br>$33,426.00 (T) |
| VANN, RICHARD K.<br>2535 HALCYON DOWNS LOOP<br>MONTGOMERY, AL 36117 | 4768 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,974.00 (U)<br>$40,974.00 (T) |
| VANN, RICHARD K.<br>2535 HALCYON DOWNS LOOP<br>MONTGOMERY, AL 36117 | 4769 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,836.90 (U)<br>$30,836.90 (T) |
| WALTER A LOEHR TRUST<br>U/A/D 8/29/78<br>WALTER A LOEHR TRUSTEE<br>29 GREENBRIAR LANE<br>GROSSE POINTE, MI 48236-1507 | 7390 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$49,024.41 (U)<br>$49,024.41 (T) |
| WARD, MICKEY<br>501 WELCH RD<br>TIMMONSVILLE, SC 29161 | 3955 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>$32,767.56 (P)<br>- (U)<br>$32,767.56 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WARNER, ROBERT JOSEPH TTEE<br>UNIV BOOKSTORE INC RETIREMENT<br>UA DTD 4/1/92<br>3904 PINE GLADE - 2529 W MICHIGAN AVE.<br>KALAMAZOO, MI 49002 | 5176 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,000.00 (U)<br>$40,000.00 (T) |
| WASMAN, GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | 8081 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,450.00 (U)<br>$35,450.00 (T) |
| WECHSLER, ELAINE<br>20310 FAIRWAY OAKS DRIVE #144<br>BOCA RATON, FL 33434-3228 | 6478 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$43,427.09 (U)<br>$43,427.09 (T) |
| WETZEL, E. SCOTT III<br>519 N. 41ST ST.<br>SEATTLE, WA 98103-7717 | 8656 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,000.00 (U)<br>$40,000.00 (T) |
| WHERRY, KEN A.<br>102 8TH LANE<br>KIRKLAND, WA 98033 | 7267 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,138.34 (U)<br>$32,138.34 (T) |
| WINIKOFF, LYNN C/F<br>JOSHUA WINIKOFF<br>1530 PALISADE AVE APT # 175<br>FORT LEE, NJ 07024 | 6168 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,657.00 (U)<br>$32,657.00 (T) |
| WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | 3552 | 11/26/07 | No Case | $20,882.85 (S)<br>- (A)<br>- (P)<br>$17,500.00 (U)<br>$38,382.85 (T) |
| WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | 3553 | 11/26/07 | No Case | $20,882.00 (S)<br>- (A)<br>- (P)<br>$17,500.00 (U)<br>$38,382.85 (T) |
| YODER PERENNIAL GARDENS<br>C/O ROBERT M SULLIVAN, OWNER<br>1055 EDISON RD<br>BOX 21<br>YODER, CO 80864 | 4064 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$48,875.00 (U)<br>$48,875.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| YOUNGMAN, JAMES L.<br>395 COUNTY RD. 414<br>KILLEN, AL 35645 | 6967 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,869.02 (U)<br>$32,869.02 (T) |
| ZHU, LIMAN<br>432 S. CURSON AVE., APT. 6F<br>LOS ANGELES, CA 90036-5228 | 7459 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,410.75 (U)<br>$30,410.75 (T) |
| ZUCKERMAN, JUDIM & MICHAEL<br>280 RANGEGROVE<br>IRVINE, CA 92604 | 4713 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,000.00 (U)<br>$35,000.00 (T) |
| **Totals:** | **189 Claims** | | | **$625,913.74 (S)**<br>**- (A)**<br>**$988,518.26 (P)**<br>**$5,977,699.75 (U)**<br>**$7,283,174.64 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D
## Wrong Debtor Claims

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| 100 MARKET STREET<br>ATTN DAVID W. HAMILTON, COMPTROLLER<br>P.O. BOX 1267<br>MICHAEL SIMICHIK<br>PORTSMOUTH, NH 03802 | 5406 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$97,367.84 (U)<br>$97,367.84 (T) | 07-11051 |
| A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | 5341 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,752.57 (U)<br>$8,752.57 (T) | 07-11051 |
| AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | 9224 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$102,329.76 (U)<br>$102,329.76 (T) | 07-11051 |
| ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 93022<br>ATLANTA, GA 31193 | 4011 | 11/30/07 | No Case | - (S)<br>- (A)<br>$15,957.93 (P)<br>$15,957.93 (U)<br>$15,957.93 (T) | 07-11051 |
| ATKINS, DEBBIE<br>10601 CATHARPIN RD<br>SPOTSYLVANIA, VA 22551 | 1581 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5.00 (U)<br>$5.00 (T) | 07-11051 |
| BETTY AUTON-BECK, APLC<br>300 E STATE ST, STE 200<br>REDLANDS, CA 92373 | 6037 | 12/18/07 | No Case | - (S)<br>- (A)<br>$1,422.83 (P)<br>- (U)<br>$1,422.83 (T) | 07-11051 |
| BRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT, MI 48059 | 2896 | 11/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,573.74 (U)<br>$2,573.74 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| CABLE PLUS INC<br>ATTN ANNETTE ROMAINE, CREDIT MANAGER<br>5330 N LOCKWOOD<br>CHICAGO, IL 60630 | 4454 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,162.95 (U)<br>$7,162.95 (T) | 07-11051 |
| CARPENTER, MITCHEAL E (MITCH)<br>15077 SE ST ANDREWS<br>HAPPY VALLEY, OR 97086 | 6633 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,761.36 (U)<br>$10,761.36 (T) | 07-11051 |
| CARVER WOODS EXEC. CTR LLC<br>5101 CREEK ROAD, SUITE 3<br>CINCINNATI, OH 452423931 | 8736 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,790.26 (U)<br>$9,790.26 (T) | 07-11051 |
| CASCADE NATURAL GAS CORPORATION<br>ATTN DAVID BELZ<br>222 FAIRVIEW AVE NORTH<br>SEATTLE, WA 98109 | 2864 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$57.10 (U)<br>$57.10 (T) | 07-11051 |
| CIERRA INVESTMENT CORPORATION<br>P O BOX 940<br>LAKE OZARK, MO 65049 | 4826 | 12/7/07 | No Case | - (S)<br>- (A)<br>$1,100.00 (P)<br>$14,300.00 (U)<br>$15,400.00 (T) | 07-11051 |
| CINCINNATI BELL TELEPHONE<br>ATTN: LISA Y ANDERSON<br>221 E 4TH ST<br>ML346-325<br>CINCINNATI, OH 45202 | 3634 | 11/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$72.63 (U)<br>$72.63 (T) | 07-11051 |
| CIRCLE 22 INVESTORS LLC<br>ATTN JAMEY A. SHANDLEY, VP/CFM<br>C/O HAMILTON REAL ESTATE<br>4057 28TH STREET NW, SUITE 200<br>ROCHESTER, MN 55901 | 6641 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$53,423.44 (U)<br>$53,423.44 (T) | 07-11051 |
| CITY WATER, LIGHT AND POWER<br>ATTN NANCY HAMER<br>BILLING SUPPORT SUPERVISOR<br>RM 105 MUNICIPAL CENTER WEST<br>SPRINGFIELD, IL 62757 | 1852 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$332.77 (U)<br>$332.77 (T) | 07-11051 |
| CLARK PROPERTIES L.L.C.<br>5515 CAMERON FOREST PKWY<br>ALPHARETTA, GA 30022 | 1317 | 9/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| COLLINS BOLLING, LINDA<br>134 ISLAND VIEW<br>ANNAPOLIS, MD 21401 | 1772 | 10/25/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11051 |
| COLUMBIA GAS OF KENTUCKY, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 8TH FL<br>COLUMBUS, OH 43215 | 618 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$48.13 (U)<br>$48.13 (T) | 07-11051 |
| COLUMBIA GAS OF OHIO, INC.<br>ATTN R. THORNTON, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 11TH FL<br>COLUMBUS, OH 43215 | 619 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25.92 (U)<br>$25.92 (T) | 07-11051 |
| COLUMBIA GAS OF PENNSYLVANIA INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 8TH FL<br>COLUMBUS, OH 43215 | 617 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$13.14 (U)<br>$13.14 (T) | 07-11051 |
| COLUMBIA GAS OF VIRGINIA, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 11TH FL<br>COLUMBUS, OH 43215 | 616 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$63.64 (U)<br>$63.64 (T) | 07-11051 |
| CONSOLIDATED EDISON COMPANY OF NY, INC.<br>ATTN GALE D DAKERS, SUPERVISOR<br>4 IRVING PL RM 1875-S<br>NEW YORK, NY 10003 | 165 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$176.55 (U)<br>$176.55 (T) | 07-11051 |
| CRYSTAL SPRING WATER<br>ATTN KAREN L. PRUNTY<br>POB 48<br>MARIETTA, OH 45750 | 2059 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$472.85 (U)<br>$472.85 (T) | 07-11051 |
| DDRTC SOUTHERN PINES MARKETPLACE, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 8733 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$52,715.91 (U)<br>$52,715.91 (T) | 07-11051 |

New Case Number

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| DOLCE VITA, INC<br>ATTN ANTHONY MARSIGLIO<br>6100 CLARKS CREEK ROAD<br>UNIT 100<br>PLAINFIELD, IN 46168 | 2775 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$18,590.00 (U)<br>$18,590.00 (T) | 07-11051 |
| EAST N. ST. ASSOC. LLC<br>C/O ANDREW J WHITE, JR<br>HAYNSWORTH SINKLER BOYD, PA<br>PO BOX 2048<br>GREENVILLE, SC 29602-2048 | 5239 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$67,718.88 (U)<br>$67,718.88 (T) | 07-11051 |
| FIRST HORIZON HOME LOANS<br>4000 HORIZON WAY<br>IRVING, TX 75063 | 5992 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$13,506.27 (U)<br>$13,506.27 (T) | 07-11051 |
| FORT COLLINS UTILITIES<br>PO BOX 1580<br>FORT COLLINS, CO 80522-1580 | 6197 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$211.01 (U)<br>$211.01 (T) | 07-11051 |
| GATEWAY CHULA VISTA<br>333 "H" STREET<br>SUITE 6000<br>CHULA VISTA, CA 91910 | 7871 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$179,235.18 (U)<br>$179,235.18 (T) | 07-11051 |
| GERKEN, KERRI & JEFF<br>15711 E. VALLEY CHAPEL RD.<br>FAIRFIELD, WA 99012 | 2577 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10.00 (U)<br>$10.00 (T) | 07-11051 |
| GORDON, ZACHARY L.<br>PHILIP LUBITZ<br>5523 MEADOW WOOD BL<br>LYNDHURST, OH 44124 | 1707 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| GRANITE TELECOMMUNICATIONS<br>ATTN THEODORE F. RODRIGUEZ,<br>GENERAL COUNSEL<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 | 9250 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$51,268.26 (U)<br>$51,268.26 (T) | 07-11051 |
| GREATER METRO APPRAISAL SVCS<br>CHRIS CAPUTO<br>2001 BROADWAY ST<br>VANCOUVER, WA 98663 | 1877 | 11/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | 07-11053 |

|  |  |  | Objectionable Claims |  | New Case Number |
| --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC C/O ERIC C COTTON, ASSOCIATE GEN. COUNS. DEVELOPERS DIVERSIFIED REALTY CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | 8732 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$47,187.02 (U)<br>$47,187.02 (T) | 07-11051 |
| JUSTIN MARTELLA C/O RICHARD D. ALTIMUS, ESQ. 802 N. IRWIN ST., STE 102 HANFORD, CA 93230-3845 | 7607 | 1/7/08 | No Case | - (S)<br>- (A)<br>$28,166.14 (P)<br>- (U)<br>$28,166.14 (T) | 07-11051 |
| LEVITT BAKERSFIELD, LLC C/O GREGORY D. BYNUM & ASSOC., INC ATTN ROY SCARAZZO, AUTHORIZED AGENT 5601 TRUXTUN AVENUE SUITE 190 BAKERSFIELD, CA 93309-0627 | 7963 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$104,680.60 (U)<br>$104,680.60 (T) | 07-11051 |
| LONG ISLAND LIGHTING COMPANY DGA LIPA ELISA M PUGLIESE, ESQ 175 E OLD COUNTRY RD HICKSVILLE, NY 11801 | 4438 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$270,845.23 (U)<br>$270,845.23 (T) | 07-11051 |
| LOUISVILLE GAS AND ELECTRIC COMPANY ATTN C. MICHAEL COOPER, MANAGER 820 WEST BROADWAY LOUISVILLE, KY 40202 | 2890 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$160.55 (U)<br>$160.55 (T) | 07-11051 |
| LOVELL APPRAISAL SERVICE ATTN JIMMIE C. LOVELL PO BOX 1389 CENTER, TX 75935 | 1462 | 10/9/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,340.00 (U)<br>$4,340.00 (T) | 07-11053 |
| MEADOW OAKS SHOPPING CENTER ATTN REAGAN BROWN, MANAGER PO BOX 8229 NO. 14 CROSSROADS SHOPPING VILLAGE # 201 CORPUS CHRISTI, TX 78412 | 2572 | 11/19/07 | No Case | $8,848.59 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,848.59 (T) | 07-11051 |
| MERISA ENTERPRISES C/O JACK STUMPF & ASSOC. INC. ATTN JOSEPH MAERKE, PROPERTY MGR. 1700 CENTRAL BOULEVARD HARVEY, LA 70058 | 2153 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,179.70 (U)<br>$2,179.70 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS<br>P.O. BOX 270<br>GREENVALE, NY 11548-0270 | 7979 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$61,181.95 (U)<br>$61,181.95 (T) | 07-11051 |
| MISSISSIPPI POWER COMPANY<br>ATTN: JAN STUART<br>401 W MAIN AVE<br>LUMBERTON, MS 39455 | 3790 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$222.95 (U)<br>$222.95 (T) | 07-11051 |
| MKM REALTY TRUST II<br>C/O CAROLE LITTMAN<br>300 CONGRESS STREET<br>QUINCY, MA 02169 | 9140 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$80,600.79 (U)<br>$80,600.79 (T) | 07-11051 |
| MULTI PROPERTIES, INC<br>ATTN RICHARD S. HANTGAN, VICE PRES.<br>EMMORTON VILLAGE, LLC<br>PIKESVILLE PROFESS. BLDG-P.O. BOX 21579<br>BALTIMORE, MD 21282 | 2203 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$13,222.68 (U)<br>$13,222.68 (T) | 07-11051 |
| NEW HAMPSHIRE ELECTRIC<br>COOPERATIVE<br>ATTN LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | 2334 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29.36 (U)<br>$29.36 (T) | 07-11051 |
| PACIFIC POWER<br>ATTN BANKRUPTCY DEPT.<br>LISA FORTUNE, CUSTOMER SERVICE<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | 4600 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$109.83 (U)<br>$109.83 (T) | 07-11051 |
| PINE CREEK AGAWAM L.P.<br>ATTN JEFFREY M STROLE, ASST VICE PRES.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA 01089 | 8492 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,534.52 (U)<br>$30,534.52 (T) | 07-11051 |
| POTOMAC ELECTRIC POWER COMPANY<br>ATTN S. SPEARS, SUPERVISOR COLLECTIONS<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 4608 | 12/4/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$73.04 (U)<br>$73.04 (T) | 07-11051 |
| RAM INTERNATIONAL I, L.L.C.<br>10013-59TH AVE, SW<br>LAKEWOOD, WA 98499 | 8653 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,597.66 (U)<br>$9,597.66 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| RIDGEVIEW PLAZA, LLC.<br>ATTN CHRIS D NICHOLS, ATTORNEY<br>PO BOX 70399<br>RENO, NV 89570 | 5241 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$92,072.28 (U)<br>$92,072.28 (T) | 07-11051 |
| SAVNEE EMC<br>ATTN MICHAEL A.<br>PO BOX 100002<br>CUMMING, GA 30028 | 4834 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$311.23 (U)<br>$311.23 (T) | 07-11051 |
| SHOOK, STEPHEN & BECKY<br>5381 KINGS HWY.<br>DOUGLASVILLE, GA 30135 | 1373 | 10/2/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | 7572 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$84,924.77 (U)<br>$84,924.77 (T) | 07-11051 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC<br>C/O ADAM E BERMAN, ATTORNEY<br>MASON WENK & BERMAN, LLC<br>1033 SKOKIE BOULEVARD SUITE 250<br>NORTHBROOK, IL 60062 | 4914 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$248,999.06 (U)<br>$248,999.06 (T) | 07-11051 |
| VEGA, JANELLE<br>1715 N. WILKE RD.<br>ARLINGTON HEIGHTS, IL 60004 | 9918 | 2/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25.00 (U)<br>$25.00 (T) | 07-11051 |
| VERICOMM, INC<br>ATTN: DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | 8244 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$181,991.17 (U)<br>$181,991.17 (T) | 07-11051 |
| WALKER, BRIAN & JEANNE<br>3703 E. MENAN-LORENZO HWY<br>MENAN, ID 83434 | 1804 | 10/30/07 | 07-11047 | $10.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10.00 (T) | 07-11051 |

—————— Objectionable Claims —————— | —————— New Case Number ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
|---|---|---|---|---|
| **Totals:** | 58 Claims | | | |
| | | | $8,858.59 (S) | |
| | | | - (A) | |
| | | | $127,247.69 (P) | |
| (S) - Secured | | | $1,866,206.69 (U) | |
| (A) - Administrative | | | $1,986,355.04 (T) | |
| (P) - Priority | | | | |
| (U) - Unsecured | | | | |
| (T) - Total Claimed | | | | |

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

**Exhibit E**
**Satisfied Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BEAUMONT TITLE<br>ATTN RUBY MARTIN, L.O.<br>3195 DOWLEN RD # 108<br>BEAUMONT, TX 77706 | 1292 | 9/27/07 | No Case | - (S)<br>- (A)<br>$1,478.75 (P)<br>$1,478.75 (U)<br>$1,478.75 (T) | Funds returned to claimant |
| CASCADE NATURAL GAS CORPORATION<br>ATTN MARGARET GRANT<br>222 FAIRVIEW AVE NORTH<br>SEATTLE, WA 98109 | 5775 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$116.08 (U)<br>$116.08 (T) | Administrative claim - paid in full |
| CLARK, SHARON D.<br>4463 SUN FLOWER CIR<br>CLARKSTON, MI 48346-4956 | 210 | 8/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | Funds returned to claimant |
| CORWIN, ELAINE AND ALVIN<br>900 PARK AVE 14C<br>NEW YORK, NY 10021 | 12 | 8/20/07 | 07-11047 | $3,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,000.00 (T) | Funds returned to claimant |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | 9938 | 2/11/08 | 07-11047 | - (S)<br>- (A)<br>$2,831.47 (P)<br>- (U)<br>$2,831.47 (T) | Administrative claim - paid in full |
| EARNERST, MARGARET E.<br>4618 S GLENN<br>WICHITA, KS 67217 | 221 | 8/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Funds returned to claimant |
| FISHKIN, BARRIE JAMES<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | 485 | 9/10/07 | No Case | Unspecified* | Funds returned to claimant |

*Objectionable Claims*

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY<br>DELIVERY LONG ISLAND<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | 4437 | 12/4/07 | 07-11047 | - (S)<br>$53.61 (A)<br>- (P)<br>- (U)<br>$53.61 (T) | Administrative claim - paid in full |
| MEYER, COLLEEN<br>77 RIDGE AVE<br>NEPTUNE, NJ 07753 | 63 | 8/24/07 | 07-11047 | - (S)<br>- (A)<br>$2,750.00 (P)<br>- (U)<br>$2,750.00 (T) | Funds returned to claimant |
| MILLER, EUGENE<br>1990 SW 70TH ST<br>FT LAUDERDALE, FL 33317<br>USA | 1464 | 10/9/07 | 07-11051 | $3,222.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,222.00 (T) | Funds returned to claimant |
| OGOREK, JOHN S.<br>29531 FIARWAY BLVD<br>WILLOWICK, OH 44095-4631<br>USA | 1 | 8/15/07 | No Case | $325.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$325.00 (T) | Funds returned to claimant |
| RILEY, RANDALL & SHARON<br>3360 MCKEAN DR<br>CONCORD, CA 94518-2334 | 54 | 8/24/07 | No Case | - (S)<br>- (A)<br>$450.00 (P)<br>- (U)<br>$450.00 (T) | Funds returned to claimant |
| ROBERTS, TODD<br>1595 W. CENTRE AVE<br>PORTAGE, MI 49024 | 1699 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$570.00 (U)<br>$570.00 (T) | Funds returned to claimant |
| ROGERS, JOE M.<br>PO BOX 276<br>GLOUCESTER, VA 23061 | 65 | 8/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | Funds returned to claimant |
| ROMAN, MARIA EVA<br>414 PEACHTREE DR<br>PALESTINE, TX 75803 | 242 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | Funds returned to claimant |
| SIKON, LEE C., & STEPHANIE FISKE<br>C/O DAVID SIKON<br>POA FOR LEE C SIKON<br>7532 MONTEREY BAY DR #6<br>MENTOR ON THE LAKE, OH 44060 | 716 | 9/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,139.00 (U)<br>$3,139.00 (T) | Funds returned to claimant |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ZAK, JEFFREY 32 CYPRESS DRIVE PARLIN, NJ 08859 | 1181 | 9/24/07 | No Case | - (S) - (A) $1,950.00 (P) - (U) $1,950.00 (T) | Funds returned to claimant |
| Totals: | | 17 Claims | | $6,547.00 (S) $53.61 (A) $9,460.22 (P) $16,153.83 (U) $30,735.91 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.