The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | DAYTON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001511572<br>DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN<br>INCURRED 3/1/08 TO 3/31/08 | 120.00 |
| **Total** | $120.00 |

AMER-16                    AMERICAN HOME - DAYTON

| Date | Time | Description |
|------|------|-------------|
| 3-24-08 | .4 | Letter to Justice Cahill |
| 3-31-08 | .2 | Telephone call - Justice Cahill's Chambers |
|  | .6 | TOTAL |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | DAYTON |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001511572 | |
| DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN | 1,878.05 |
| INCURRED 2-1-08 TO 2-29-08 | |

| **Total** | $1,878.05 |

AMER-16                    AMERICAN HOME - DAYTON

| Date | Time | Description |
|------|------|-------------|
| 2-5-08 | .2 | Telephone call - John Kalas, Esq. |
| 2-5-08 | .3 | Fax - Servico |
| 2-8-08 | .3 | Email - Alan H. Weinreb, Esq. |
| 2-11-08 | .4 | Letter to Justice Cahill |
| 2-12-08 | .2 | Telephone call - Servico |
| 2-12-08 | .3 | Letter to Janet Gibson and Alan H. Weinreb, Esq. |
| 2-19-08 | .2 | Telephone call - Servico |
| 2-20-08 | .2 | Telephone call - Servico |
| 2-21-08 | .3 | Email - Janet Gibson |
| 2-21-08 | .2 | Telephone call - Servico |
| 2-22-08 | 5.0 | Reviewed rebuttal papers, legal research and dictated affirmation and affidavit in sur-reply |
| 2-23-08 | .3 | Email - Janet Gibson |
| 2-25-08 | .4 | Letter to Ulster Clerk |
| 2-25-08 | .2 | Affirmation of service |
| | 8.5 | TOTAL |

# DISBURSEMENT SHEET

March 1, 2008

Re: American Home DIP - Dayton

| | | |
|---|---|---|
| Checks | $ | 133.45 |
| Photocopies | $ | 44.60 |
| Binders | $ | |
| Certified Mail | $ | |
| Priority Mail | $ | |
| UPS | $ | |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | |
| TOTAL | $ | 178.05 |

amer-16

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | CONTINI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #100142156 |  |
| DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN | 894.40 |
| INCURRED 2-1-08 TO 2-29-08 |  |
| **Total** | $894.40 |

AMER-18                    AMERICAN HOME - CONTINI (66 PARISH)

| Date | Time | Description |
|------|------|-------------|
| 2-4-08 | .3 | Email - Janet Gibson |
| 2-19-08 | .3 | Email - Janet Gibson |
| 2-24-08 | 3.0 | Completed affidavit in support |
| 2-24-08 | .3 | Email - Janet Gibson |
|  | 3.9 | TOTAL |

# DISBURSEMENT SHEET

March 1, 2008

Re: American Home DIP - Contini (66 Parish)

| | | |
|---|---|---|
| Checks | $ | |
| EZPass | $ | |
| Photocopies | $ | 114.40 |
| Binders | $ | |
| Certified Mail | $ | |
| Priority Mail | $ | |
| UPS | $ | |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | |
| TOTAL | $ | 114.40 |

amer-18

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | CONTINI |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| ACCOUNT #: 1001412148 | |
| | 168.20 |
| DISBURSEMENTS OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE BREAKDOWN ATTACHED. | |
| | |
| INCURRED 2-1-08 TO 2-29-08 | |
| **Total** | $168.20 |

AMER-10                    AMERICAN HOME - CONTINI

| Date | Time | Description |
|------|------|-------------|
| 2-11-08 | .4 | Notice of entry with affirmation of service |
| 2-11-08 | .3 | Letter to Janet Gibson and Alan H. Weinreb, Esq. |
| | .7 | TOTAL |

# DISBURSEMENT SHEET

March 1, 2008

Re: American Home DIP - Contini

| | | |
|---|---|---|
| Checks | $ | |
| EZPass | $ | |
| Photocopies | $ | |
| Binders | $ | |
| Certified Mail | $ | |
| Priority Mail | $ | 4.60 |
| UPS | $ | |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | 23.60 |
| TOTAL | $ | 28.20 |

amer-10

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | STOKELING |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000582298 | |
| DISBURSEMENTS OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN | 4,455.80 |
| INCURRED 2-1-08 TO 2-29-08 | |
| **Total** | $4,455.80 |

AMER-06                    AMERICAN HOME - STOKELING

| Date | Time | Description |
|------|------|-------------|
| 2-4-08 | .2 | Telephone call - Annique re new order to show cause |
| 2-14-08 | 1.7 | Affirmation in opposition with affirmation of service |
| 2-15-07 | 9.5 | Court appearance on order to show cause with conferences and 2 hours travel |
| 2-19-08 | .6 | Emails - Janet Gibson (2x) |
| 2-19-08 | .3 | Letter to Alan H. Weinreb, Esq. |
| 2-19-08 | .3 | Letter to Janet Gibson |
| 2-25-08 | .6 | Emails - Janet Gibson (2x) |
| 2-26-08 | .0 | Email - Janet Gibson |
| 2-27-08 | 8.0 | Court appearance on order to show cause with conferences, settlement negotiations and 2 hours travel |
| 2-28-08 | .3 | Email - Alan H. Weinreb, Esq. |
|  | 21.5 | TOTAL |

amer-06

# DISBURSEMENT SHEET

March 1, 2008

Re: American Home DIP - Stokeling

| | | |
|---|---|---|
| Checks | $ | 50.00 |
| Photocopies | $ | 101.20 |
| Binders | $ | |
| Certified Mail | $ | |
| Priority Mail | $ | 4.60 |
| UPS | $ | |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | |
| TOTAL | $ | 155.80 |

amer-06

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | HOMAR |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001039286<br><br>DISBURSEMENTS OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN<br><br>INCURRED 2-1-08 TO 2-29-08 | 880.00 |
| **Total** | $880.00 |

AMER-20                       AMERICAN HOME - HOMAR

| Date | Time | Description |
|------|------|-------------|
| 1-17-08 | .4 | Letter to Justice Alessandro |
| 2-11-08 | .3 | Email - Janet Gibson |
| 2-12-08 | .6 | Emails - Janet Gibson (2x) |
| 2-12-08 | .3 | Email - Janet Gibson |
| 2-12-08 | .2 | Telephone call - Joseph Ryack |
| 2-20-08 | .4 | Letter to Justice Alessandro |
| 2-20-08 | .3 | Email - Joseph Ryack |
| 2-20-08 | .3 | Email - Janet Gibson |
| 2-20-08 | .2 | Telephone call - Joseph Ryack |
| 2-21-08 | .2 | Telephone call - Joseph Ryack |
| 2-27-08 | .3 | Email - Joseph Ryack |
| 2-27-08 | .6 | Emails - Janet Gibson (2x) |
| 2-28-08 | .3 | Email - Joseph Ryack |
| | 4.4 | TOTAL |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | STOKELING |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1000582298<br>DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN<br>INCURRED 3-1-08 TO 3-31-08 | 472.36 |
| **Total** | $472.36 |

AMER-06                          AMERICAN HOME - STOKELING

| Date | Time | Description |
|------|------|-------------|
| 2-27-08 | 1.0 | Review bankruptcy papers at Court's direction for authority for DIP to proceed |
| 3-28-08 | .3 | Email - Alan H. Weinreb, Esq. re copies of receipt |
| 3-28-08 | .3 | Email - Janet Gibson re set sale |
| 3-28-08 | .3 | Email - Janet Gibson re did Mr. Stokeling pay |
| 3-31-08 | .3 | Email - Alan H. Weinreb, Esq. re money paid for cancelled sale |
|  | 2.2 | TOTAL |

amer-06

# DISBURSEMENT SHEET

April 1, 2008

Re: American Home DIP - Stokeling

| | | |
|---|---|---|
| Checks | $ | |
| Photocopies | $ | |
| Binders | $ | |
| Certified Mail | $ | |
| Priority Mail | $ | |
| UPS | $ | 32.36 |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | |
| TOTAL | $ | 32.36 |

amer-06

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | ROSILLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000963426<br>DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN<br>INCURRED 2/20/08 TO 3/31/08 | 120.00 |
| **Total** | $120.00 |

AMER-13                       AMERICAN    HOME   -   ROSILLO    APPEAL    (2nd MORTGAGE)

| Date | Time | Description |
|------|------|-------------|
| 2-20-08 | .3 | Email - Annique |
| 3-14-08 | .3 | Email - Janet Gibson |
| | .6 | TOTAL |

amer-13

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | HOMAR |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001039286<br>DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN<br>INCURRED 3/1/08 TO 3/31/08 | 684.94 |
| **Total** | $684.94 |

AMER-20                    AMERICAN HOME - HOMAR

| Date | Time | Description |
|------|------|-------------|
| 3-7-08 | .3 | Email - Janet Gibson |
| 3-8-08 | .3 | Email - Janet Gibson |
| 3-10-08 | .3 | Email - Janet Gibson |
| 3-10-08 | .3 | Fax - Janet Gibson |
| 3-19-08 | .2 | Telephone call - Joseph Ryack |
| 3-21-08 | .3 | Email - Alan H. Weinreb, Esq. |
| 3-21-08 | .3 | Email - Janet Gibson |
| 3-25-08 | .2 | Telephone call - Reno Walker |
| 3-25-08 | .3 | Email - Joseph Ryack |
| 3-26-08 | .2 | Telephone call - Justice Alessandro |
| 3-26-08 | .4 | Letter to Justice Alessandro |
| 3-26-08 | .3 | Email - Janet Gibson |
|  | 3.4 | TOTAL |

# DISBURSEMENT SHEET

April 1, 2008

Re: American Home DIP - Homar

| | | |
|---|---|---|
| Checks | $ | |
| EZPass | $ | |
| Photocopies | $ | |
| Binders | $ | |
| Certified Mail | $ | |
| Priority Mail | $ | |
| UPS | $ | 4.94 |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | |
| TOTAL | $ | 4.94 |

amer-20

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | CONTINI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 10001412156<br>DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN<br><br>INCURRED 3/1/08 TO 3/31/08 | 984.04 |

| | **Total** | $984.04 |
|---|---|---|

AMER-18                    AMERICAN HOME - CONTINI (66 PARISH)

| Date | Time | Description |
|------|------|-------------|
| 3-5-08 | 1.0 | Put notice of motion and affirmation in final |
| 3-5-08 | 1.0 | Order of reference |
| 3-5-08 | .4 | Letter to DLS |
| 3-5-08 | .5 | RJI |
| 3-7-08 | .2 | Telephone call - DLS |
|  | 3.1 | TOTAL |

# DISBURSEMENT SHEET

April 1, 2008

Re: American Home DIP - Contini (66 Parish)

| | | |
|---|---|---|
| Checks | $ | 237.00 |
| EZPass | $ | |
| Photocopies | $ | 40.80 |
| Binders | $ | 12.00 |
| Certified Mail | $ | |
| Priority Mail | $ | 53.15 |
| UPS | $ | 21.09 |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | |
| TOTAL | $ | 364.04 |

amer-18

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | ABNER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #:  1000839155 |  |
| DISBURSEMENTS: OUTSIDE COUNSEL EXPENSES FOR WORK INCURRED AS ANNEXED ON THE ATTACHED BREAKDOWN | 551.15 |
| 3/7/08 TO 3/31/08 |  |
| **Total** | $551.15 |

AMER-22                          AMERICAN HOME - ABNER

| Date | Time | Description |
|------|------|-------------|
| 3-7-08 | .6 | Open new file |
| 3-7-08 | .4 | Letter of engagement |
| 3-11-08 | .3 | Letter to Alan H. Weinreb, Esq. re returning file |
| 3-21-08 | 1.0 | Verified reply with affirmation of service |
|  | 2.3 | TOTAL |

# DISBURSEMENT SHEET

April 1, 2008

Re: American Home DIP - Abner

| | | |
|---|---|---|
| Checks | $ | |
| EZPass | $ | |
| Photocopies | $ | 83.80 |
| Binders | $ | |
| Certified Mail | $ | |
| Priority Mail | $ | |
| UPS | $ | 7.35 |
| Lexis | $ | |
| Pacer | $ | |
| DMV Searches | $ | |
| Interboro Service | $ | |
| Service of Process | $ | |
| Lawyer Service | $ | |
| TOTAL | $ | 91.15 |

amer-22

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/3/2008 | REINALDO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: CORRECTIVE LITIGATION OF ORDER OF REFERENCE: 3.5 HRS @$225/HR. | 787.50 |
| RE:  ACCT NO. 1001379490 | |
| INCURRED ON MARCH 3, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $787.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | MCCOY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|---|--------|
| DISBURSEMENTS: LEXIS NEXIS | 48.00 |
| LEGAL FEES: PREPARATION AND FILING OF AFFIRMATION IN OPPOSITION TO DEFENDANTS ORDER TO SHOW CAUSE: 5.2 HRS @$225/HR. | 1,170.00 |
| RE:  ACCT NO. 1001190584 | |
| INCURRED ON MARCH 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,218.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/6/2008 | ABER3608 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000839155 | |
| LEGAL FEES FOR FORECLOSURE THROUGH SERVICE, RECEIPT OF ANSWER TRANSFER LITIGATION STATUS | 675.00 |
| LEGAL FEES FOR COMMENCEMENT OF LITIGATION ACTION: TOTAL HOURS 4.8HRS @225.00 | 1,080.00 |
| REJECTION OF FIRST ANSWER: .5HRS | |
| REVIEW OF SECOND ANSWER AND REPLY AFFIRMATION 1.5HRS | |
| PREPARATION OF ANSWER TO DEFENDANTS COUNTERCLAIMS 1.2HRS | |
| REVIEW OF AMENDED ANSWER AND COUNTERCLAIMS, AND BILL OF PARTICULARS WITH INTERROGATORIES 1.6HRS. | |
| DISBURSEMENTS: UPS OVERNIGHT FEES | 30.00 |
| | |
| INCURRED MARCH 6, 2008 | |

| **Total** | $1,785.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/6/2008 | PROCEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: FED EX (PRIORITY NEXT BUSINESS EARLY A.M. DELIVERY) TO COURT | 30.00 |
| LEGAL FEES: PREPARATION OF SUR-REPLY IN CONNECTION WITH DEFENDANT'S OPPOSITION TO PLAINTIFF'S REPLY AFF IN OPPOSITION TO ORDER TO SHOW CAUSE: 3.5 HRS @$225/HR. | 787.50 |
| | |
| RE:  ACCT NO. 1001485580 | |
| | |
| INCURRED ON MARCH 6, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $817.50 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/17/2008 | BRITTON3178 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001396164 |  |
| LEGAL FEES  TITLE CLAIM RESOLUTION CONFERENCE WITH ATTORNEY FOR 1ST AMERICAN AT TITLE COMPANY OFFICES<br>1.5 HRS @ 225.00 PER HR   2/12/08 | 337.50 |
| LEGAL FEES REVIEW OF FINAL STIPULATION   .2 HRS @ 225.00 PER HR    2/20/08 | 45.00 |
| INCURRED 2/12/08 & 2/20/08 |  |
| **Total** | $382.50 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | MCLEOD |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO.: 1001137845 | |
| DISBURSEMENTS: COURT FILING AND SERVICE FEE | 170.00 |
| LEGAL FEES FOR PREPRATION AND FILING NOTICE OF MOTION TO VACATE | 1,012.50 |
| FORECLOSURE SALE (AHM FAILED TO NOTIFY ATTORNEY OF BANKRUPTCY FILING PRIOR TO FORECLOSURE SALE) 4.5 HOURS @$225.00 | |
| INCURRED MARCH 8, 2008 | |

| **Total** | $1,182.50 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 3/20/2008 | giardin3179 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| LOAN#: 1001386155 | |
| | |
| LEGAL FEES TITLE CLAIM REVIEW .5HRS @ 225.00 PER HR | 45.00 |
| LEGAL FEES  CORRESPONDENCE TO TITLE CO. ATTORNEY .25HRS @225.00 PR HR | 90.00 |
| LEGAL FEES PREPARATION OF FILE FOR TRANSFER TO COUNSEL FOR TITLE CO.25HRS @225.00 PER HR | 90.00 |
| | |
| INCURRED ON MARCH 20, 2008 | |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | TORRES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|--|--------|
| LEGAL FEES: PREPARATION OF SUR-REPLY & CORRESPONDENCE WITH COURT CHAMBERS:  4.6HRS@$225/HR.<br><br>RE:  ACCT NO. 1001474000<br><br>INCURRED ON MARCH 26, 2008. | 1,035.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,035.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/27/2008 | bango32410 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001735628<br><br>LEGAL FEES  TELEPHONE CALL WITH TITLE COMPANY IN HOUSE COUNSEL    .3HRS @ 225.00 PER HR<br>LEGAL FEES TELEPHONE CALL WITH TITLE COMPANY OUTSIDE COUNSEL    .2HRS @ 225.00 PER HR<br>LEGAL FEES PREPARATION OF SUBSTITUTION OF ATTORNEY        .5HRS @ 225.00 PER HR<br>LEGAL FEES  PREPARATION OF CORRESPONDENCE TO TITLE COMPANY    .3HRS @ 225.00 PER HR<br><br><br>LEGAL FEES        TOTAL HOURS 1.3<br><br>INCURRED ON MARCH 24, 2008 | 292.50 |

| | **Total** | $292.50 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/3/2008 | SOFER |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PROCESS SERVICE FEES ON AMENDED SUMMONS & COMPLAINT | 443.00 |
| RE: ACCT NO. 1000857493 | |
| INCURRED ON MARCH 3, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $443.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/3/2008 | DOUGLAS,DON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 249.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE:  ACCT NO. 1000817499 | |
| | |
| INCURRED ON MARCH 3, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $439.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 3/3/2008 | BRYAN |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Gene Mays/Bankruptcy Adm. |

|  | Amount |
| --- | --- |
| LEGAL FEES: PREPARATION & SUBMISSION OF PROOF OF CLAIM WITH ATTACHMENTS | 325.00 |
| RE:  ACCT NO. 1000683097 |  |
| INCURRED ON MARCH 3, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $325.00 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/4/2008 | TAUMALOLO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT NO. 1001286843 | |
| | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS TITLE PREMIUM | 1,541.00 |
| DISBURSEMENTS NEW YORK STATE TRANSFER TAX | 1,104.00 |
| DISBURSEMENTS RECORD DEED FEE, RPT FEE, ACRIS FEE | 525.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES-HOUSING PRESERVATION, CERTIFICATE | 375.00 |
| OF OCCUPANCY, STREET AND FIRE REPORTS, ENVIRONMENTAL SEARCHES | |
| | |
| INCURRED FEBRUARY 22, 2008 | |

| **Total** | $5,045.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/4/2008 | BARBAGA2301 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1001625312<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT FO MORTGAGE<br><br>INCURRED MARCH 4, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 3/4/2008 | CARRENO2302 |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| LOAN#: 1001541032<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED MARCH 4, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | RAHMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 133.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 250.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| | |
| RE:  ACCT NO. 1001665661 | |
| | |
| INCURRED ON MARCH 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $523.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | GRAYSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001391480 | |
| | |
| INCURRED ON MARCH 5, 2008 | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $190.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | GIARDINA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 108.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001386155 | |
| | |
| INCURRED ON MARCH 5, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $298.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | SIRAJ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1001347777 | |
| | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS-TITLE PREMIUM | 2,518.00 |
| DISBURSEMENTS-RECORDING FEE FOR DEED, ACRIS FEE, RPT FEE | 525.00 |
| DISBURSEMENTS-NEW YORK STATE TRANSFER TAX | 2,000.00 |
| DISBURSEMENTS-DEPARTMENTAL SEARCHES: CERTIFICATE OF OCCUPANCY, FIRE & STREET REPORT, HOUSING PRESERVATION, ENVIRONMENTAL CONTROL SEARCHES | 375.00 |
| | |
| INCURRED FEBRUARY 27, 2008 | |

| **Total** | $6,918.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 3/5/2008 | USERA |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| ACCOUNT #: 1001702440 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |
| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | STROM |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000610588 |  |
|  |  |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
|  |  |
| INCURRED ON MARCH 5, 2008 |  |

| **Total** | $1,140.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | KHAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000858118 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |
| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | HOYOS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000806554 | |
| | |
| DISBURSEMENTS: INDEX FILE FORM FEE | 250.00 |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,130.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | HAWA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1000753308 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: INDEX FILE FORM | 260.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,140.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | ESPRIT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000705049 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | BLAKE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001051761 | |
|  | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
|  | |
| INCURRED ON MARCH 5, 2008 | |
| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | ADDISON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1000758415 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,125.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | THARAVANITH |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000645740 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | STRICKER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000838553 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH FEE | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | RAMIREZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001031350 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE FEES | 255.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |
| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | LOAIZA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1000854488 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 245.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEESQ | 175.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | KELLY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT #: 1000578875 | |
| | |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 255.00 |
| DISBURSEMENTS: PROCESS SERVICE FEE | 255.00 |
| DISBURSEMENTS: COURT SERVICE FEES | 175.00 |
| | |
| INCURRED ON MARCH 5, 2008 | |

| **Total** | $1,135.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/5/2008 | MIHAILESCU |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000750823 |  |
|  |  |
| DISBURSEMENTS: TAX AND TITLE SEARCH | 450.00 |
| DISBURSEMENTS: INDEX FILE FORM FEE | 260.00 |
| DISBURSEMENTS: COURT SERVICE FEE | 175.00 |
| DISBURSEMENTS: PROCESS SERVICE | 255.00 |
|  |  |
| INCURRED ON MARCH 5, 2008 |  |

| **Total** | $1,140.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | RESILIEN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 33.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001641368 | |
| | |
| INCURRED ON MARCH 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $223.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | SCHREIBER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 301.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1000925678 | |
| | |
| INCURRED ON MARCH 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $491.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | SANCHEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 38.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001117363 | |
| | |
| INCURRED ON MARCH 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $228.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | HILLS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 403.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001125511 | |
| | |
| INCURRED ON MARCH 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $593.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | HILLS |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 423.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001229000 | |
| | |
| INCURRED ON MARCH 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $613.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/7/2008 | FLORES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 98.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION (KINGS COUNTY) | 250.00 |
| | |
| RE: ACCT NO. 1001059904 | |
| | |
| INCURRED ON MARCH 7, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $488.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/8/2008 | SANTANA3609 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1000597640<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED ON MARCH 8, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/8/2008 | GROSS3610 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN# 1000817392<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED MARCH 8, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/8/2008 | CHAMBER3611 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN# 1001644405 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED MARCH 8, 2008 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/10/2008 | DRAGON |

| Bill To |
|---------|
| American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF REFEREE'S FEE-UPON COMPUTATION PER COURT ORDER

RE: ACCT NO. 1001651335

INCURRED ON MARCH 10, 2008. | 200.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/10/2008 | CHANDANA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1000814213<br><br>DISBURSEMENTS: ADDITIONAL DISBURSEMENTS FOR NEW YORK STATE TRANSFER TAX FOR REFEREE'S DEED(ORIGINALLY BILLED $1,040.00-ACTUAL TAX $1,740.00)<br><br>INCURRED MARCH 7, 2008 | 700.00 |
| **Total** | $700.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/10/2008 | ORMSBY,KARI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: MOTION FILING FEE | 150.00 |
| DISBURSEMENTS: PREPARATION OF MOTION FOR RELIEF FROM STAY, 2 LIENS | 650.00 |
| | |
| RE:  ACCT NOS. 1001244900 & 1001244896 | |
| | |
| INCURRED ON MARCH 10, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $800.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/11/2008 | HARLEY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE AT MOTION FOR SUMMARY JUDGMENT; HEARING HELD ON 3/6/08<br><br>RE: ACCT NO. 1001659758<br><br>INCURRED ON MARCH 11, 2008. | 200.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/11/2008 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LEGAL FEES: ATTORNEY APPEARANCE AT FORECLOSURE SALE, HELD ON 3/3/08 | 350.00 |
| RE:  ACCT NO. 1001227027 |  |
| INCURRED ON MARCH 11, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $350.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/13/2008 | GREEN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 572.96 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE:  ACCT NO. 1001365126 | |
| | |
| INCURRED ON MARCH 13, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,072.96 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/13/2008 | SHORT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 841.80 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NOS. 1001508817 & 1001508919 | |
| | |
| INCURRED ON MARCH 13, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,341.80 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/13/2008 | GIOE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 852.20 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| RE: ACCT NO. 1000694271 | |
| INCURRED ON MARCH 13, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,352.20 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/13/2008 | FOX |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 508.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| RE: ACCT NO. 1001123673 |  |
| INCURRED ON MARCH 13, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,008.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/13/2008 | JOHNSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 1,905.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NOS. 1000579864 & 1000579878 | |
| | |
| INCURRED ON MARCH 13, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $2,405.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | ANDERSON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 138.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE:  ACCT NO. 1000958389 | |
| | |
| INCURRED ON MARCH 18, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $528.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | STEPHENS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 485.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE: ACCT NO. 1001382686 | |
| | |
| INCURRED ON MARCH 18, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $875.00 |
|---|---|---|

The Law Offices of Alan Weinreb·PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | MARTINEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 421.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| RE:  ACCT NO. I001005875 |  |
| INCURRED ON MARCH 18, 2008. |  |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $611.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | ROESSEL |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 256.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001308098 | |
| | |
| INCURRED ON MARCH 18, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $446.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | SPINNEY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 100116455 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT SALE | 250.00 |
| DISBURSEMENTS: TITLE PREMIUM | 939.00 |
| DISBURSEMENTS: RECORD DEED FEE, CLOSING & NOTARY FEE | 475.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 552.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES-CERTIFICATE OF OCCUPANCY, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCHES, HOUSING AND BUILDING PRESERVATION | 375.00 |
| | |
| INCURRED ON FEBRUARY 28, 2008 | |

| **Total** | $3,841.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|---|---|
| 3/18/2008 | FOSTER |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| ACCOUNT NO.: 1001249094 & 1001239120 | |
| | |
| LEGAL FEES: FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES: ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE POLICY PREMIUM | 2,413.00 |
| DISBURSEMENTS:RECORD DEED FEE, ACRIS FEE, RPT FEE | 525.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 1,901.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES-CERTIFICATE OF OCCUPANCY, FIRE AND STREET REPORTS, ENVIRONMENTAL SEARCHES, HOUSING AND BUILDING PRESERVATION | 375.00 |
| | |
| INCURRED ON MARCH 6, 2008 | |

| **Total** | $6,714.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | SCOTT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: ADDITIONAL REFEREE'S FEE-UPON COMPUTATION (PER COURT ORDER)<br><br>RE: ACCT NO. 1001330800<br><br>INCURRED ON MARCH 18, 2008. | 200.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $200.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001227027 | |
| | |
| LEGAL FEES FORECLOSURE TO SALE HELD | 1,250.00 |
| LEGAL FEES ATTENDANCE AT FORECLOSURE SALE | 250.00 |
| DISBURSEMENTS: TITLE PREMIUM FEE | 402.00 |
| DISBURSEMENTS: RECORD DEED FEE, CLOSING FEE/NOTARY FEE | 275.00 |
| DISBURSEMENTS: NEW YORK STATE TRANSFER TAX | 1,396.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES-CERTIFICATE OF OCCUPANCY, HOUSING AND BUILDING PRESERVATION, FIRE AND STREET REPORT, ENVIRONMENTAL SEARCHES | 375.00 |
| | |
| INCURRED MARCH 3, 2008 | |

| **Total** | $3,948.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | JAFFIER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001226989<br><br>DISBURSEMENTS: BALANCE OF ABSTRACT FEE ORIGINAL BILLED $450.00 ACTUAL BILL $575.00<br><br>INCURRED ON MARCH 10, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/18/2008 | ANDRADE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT NO.: 1000871305 | |
| | |
| DISBURSEMENTS: INDEX FILE FORM FEE | 210.00 |
| DISBURSEMENTS: PROCESS SERVICE | 175.00 |
| LEGAL FEES: PREPARATION OF STRICT FORECLOSURE SUMMONS AND VERIFIED COMPLAINT | 500.00 |
| | |
| INCURRED MARCH 10, 2008 | |

| **Total** | $885.00 |
|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/19/2008 | ABER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 336.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| RE: ACCT NO. 1000839155 | |
| INCURRED ON MARCH 19, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $726.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/19/2008 | BELLAMY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PUBLICATION OF NOTICE OF SALE | 23.75 |
| RE:  ACCT NO. 1001279835 | |
| INCURRED ON MARCH 19, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $23.75 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/19/2008 | MCCOY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: ATTORNEY APPEARANCE-ORDER TO SHOW CAUSE, HRG HELD 3/12/08 | 375.00 |
| RE: ACCT NO. 1001190584 | |
| INCURRED ON MARCH 19, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $375.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/19/2008 | SIRAJ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT NO.: 1001347777 | |
| LEGAL FEES FOR PREPARATION OF SATISFACTION OF MORTGAGE | 125.00 |
| DISBURSEMENTS: FILING/RECORDING FEE FOR SATISFACTION | 100.00 |
| INCURRED ON MARCH 4, 2008 | |
| **Total** | $225.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/22/2008 | MIHAILE3180 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LOAN#: 1000750823<br><br>DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE<br><br>INCURRED ON MARCH 21, 2008 | 125.00 |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/22/2008 | ADDISON3181 |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| LOAN#: 1000758415 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED MARCH 21, 2008 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/22/2008 | THARAVA3182 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LOAN#: 1000645740 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED MARCH 21, 2008 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/22/2008 | STRICKE3183 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1000838553 | |
| DISBURSEMENTS RECORDING FEE FOR ASSIGNMENT OF MORTGAGE | 125.00 |
| INCURRED MARCH 10, 2008 | |
| **Total** | $125.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/24/2008 | HOOKER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: ACCT NO. 1001264310 | |
| INCURRED ON MARCH 24, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/24/2008 | HOOKER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: ACCT NO. 1001264378 | |
| INCURRED ON MARCH 24, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/24/2008 | BLANEY |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 425.00 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1000884768 | |
| | |
| INCURRED ON MARCH 24, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $925.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 3/24/2008 | MOORE |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
| --- | --- |
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 957.52 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| RE: ACCT NO. 1000665285 | |
| INCURRED ON MARCH 24, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,457.52 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/24/2008 | ADLER |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 737.36 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1000940481 | |
| | |
| INCURRED ON MARCH 24, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,237.36 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 3/24/2008 | BRYAN |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE | 2,845.20 |
| DISBURSEMENTS: REFEREE'S FEE-ATTENDANCE AT SALE | 500.00 |
| | |
| RE: ACCT NO. 1000683097 | |
| | |
| INCURRED ON MARCH 24, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $3,345.20 |
| --- | --- | --- |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/25/2008 | CARRENO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PROCESS SERVICE FEES | 173.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| DISBURSEMENTS: LESS AMOUNT LEFT IN ESCROW | -200.00 |
| | |
| RE:  ACCT NO. 1001541032 | |
| | |
| INCURRED ON MARCH 25, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $163.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | CHAMBERS |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 178.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE UPON COMPUTATION-KINGS COUNTY | 250.00 |
| | |
| RE: ACCT NO. 1001644405 | |
| | |
| INCURRED ON MARCH 26, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $568.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | ZIMMERMAN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 582.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001445771 | |
| | |
| INCURRED ON MARCH 26, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $772.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | VARGAS |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: CANCELLATION OF ABSTRACT OF TITLE | 450.00 |
| RE: ACCT NO. 1000753016 | |
| INCURRED ON MARCH 26, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $450.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | LUBIN |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| DISBURSEMENTS: PUBLICATION OF NOTICE OF SALE<br><br>RE: ACCT NOS. 1001312272 & 1001303301<br><br>INCURRED ON MARCH 26, 2008. | 759.00 |
| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total**   $759.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | BJERKE |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| DISBURSEMENTS: REMAINDER OF PROCESS SERVICE FEES | 70.00 |
| DISBURSEMENTS: RJI ($95) & MOTION SUBMISSION FEE ($45) | 140.00 |
| DISBURSEMENTS: REFEREE'S FEE-UPON COMPUTATION | 50.00 |
| | |
| RE: ACCT NO. 1001278705 | |
| | |
| INCURRED ON MARCH 26, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $260.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | MORI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1001232090 | |
| | |
| DISBURSEMENTS: FILING FEE FOR COURT | 80.00 |
| LEGAL FEES: PREPARATION AND FILING OF MOTION FOR JUDGMENT FORECLOSING | 685.00 |
| RIGHT OF REDEMPTION | |
| | |
| INCURRED MARCH 25, 2008 | |

| **Total** | $765.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/26/2008 | CARLIN32409 |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| LOAN#: 1001363502 | |
| DISBURSEMENTS TITLE CONTIN | 175.00 |
| LEGAL FEES FORECLOSURE THROUGH CLOSE | 425.00 |
| INCURRED MARCH 24, 2008 | |

| | **Total** | $600.00 |
|--|-----------|---------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | HAYLETT |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE STATUS CONFERENCE, 3/12/08 | 250.00 |
| LEGAL FEES: ATTORNEY APPEARANCE ADJOURNED STATUS CONFERENCE, 3/26/08 | 250.00 |
| RE: ACCT NO. 1000932390 | |
| INCURRED ON MARCH 31, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $500.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | MERCADO |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: ATTORNEY APPEARANCE, ORDER TO SHOW CAUSE, HEARING HELD 2/11/08 | 250.00 |
| LEGAL FEES: ATTORNEY APPEARANCE, OPPOSITION TO ORDER TO SHOW CAUSE, HEARING HELD 3/24/08 | 250.00 |
| RE: ACCT NO. 1000416894 | |
| INCURRED ON MARCH 31, 2008. | |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $500.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | SANCHEZ |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE<br><br>RE: ACCT NO. 1001117363<br><br>INCURRED ON MARCH 31, 2008. | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | MIZUGUCHI |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|--------|
| ACCOUNT# 1001199769 | |
| | |
| DISBURSEMENTS: TITLE POLICY PREMIUM | 2,565.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: CERTIFICATE OF OCCUPANCY, | 375.00 |
| ENVIRONMENTAL, FIRE AND STREET REPORT, BUILDING AND HOUSING PRESERVATION | |
| DISBURSEMENTS:DEED RECORD FEE, RPT FEE | 275.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 2,500.00 |
| | |
| INCURRED ON : MARCH 31, 2008 | |

| **Total** | $5,715.00 |

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | PERSAUD |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| ACCOUNT #: 1000877865 | |
| | |
| DISBURSEMENTS: TITLE POLICY PREMIUM | 1,990.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 1,836.00 |
| DISBURSEMENTS:DEPARTMENTAL SEARCHES: CERTIFICATE OF OCCUPANCY, HOUSING AND BUILDING PRESERVATION, ENVIRONMENTAL SEARCH, FIRE AND STREET REPORT | 375.00 |
| DISBURSEMENTS: DEED RECORD FEE, ACRIS FEE, RPT FEE | 525.00 |
| | |
| INCURRED MARCH 31, 2008 | |

| | **Total** | $4,726.00 |
|---|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | RINCON |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001260185 & 1001260191 | |
| | |
| DISBURSEMENTS: TITLE POLICY PREMIUM | 2,053.00 |
| DISBURSEMENTS: RECORD DEED FEE AND ACRIS DOC, RPT | 450.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: CERTIFICATE OF OCCUPANCY, | 375.00 |
| ENVIRONMENTAL CONTROL BOARD,  HOUSING AND BUILDING PRESERVATION, FIRE AND | |
| STREET REPORT | |
| DISBURSEMENTS: NYS TRANSFER TAX | 1,902.00 |
| | |
| INCURRED MARCH 31, 2008 | |

| **Total** | $4,780.00 |
|---|---|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | VEGA |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

|  | Amount |
|--|--------|
| ACCOUNT #: 1000857861 |  |
| DISBURSEMENTS: TITLE POLICY PREMIUM | 2,358.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: CERTIFICATE OF OCCUPANCY, | 375.00 |
| ENVIRONMENTAL SEARCHES, HOUSING AND BUILDING PRESERVATION, FIRE AND |  |
| STREET REPORT |  |
| DISBURSEMENTS: DEED RECORD FEE, RPT FEE, | 275.00 |
| DISBURSEMENTS: NYS TRANSFER FEE | 2,256.00 |
|  |  |
| INCURRED MARCH 31, 2008 |  |

| **Total** | $5,264.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | FLORES |

| Bill To |
|---------|
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
|---|---|
| ACCOUNT #: 1001489630 & 1001489673 | |
| | |
| DISBURSEMENTS: TITLE PREMIUM | 1,485.00 |
| DISBURSEMENTS: NYS TRANSFER TAX | 1,292.00 |
| DISBURSEMENTS: ACRIS FEE, RPT FEE, DEED RECORD FEE | 525.00 |
| DISBURSEMENTS: DEPARTMENTAL SEARCHES: ENVIRONMENTAL CONTROL BOARD, CERTIFICATE OF OCCCUPANCY, HOUSING AND BUILDING PRESERVATION, FIRE AND STREET REPORT | 375.00 |
| | |
| INCURRED MARCH 31, 2008 | |

| **Total** | $3,677.00 |
|-----------|-----------|

The Law Offices of Alan Weinreb PLLC

6800 Jericho Turnpike Suite 207W
Syosset, N.Y. 11791
Phone 516-945-6055
Fax 516-945-6056

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | SANTORELLI |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|---|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: ACCT NO. 1001280288 | |
| INCURRED ON MARCH 31, 2008. | |

Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724

**Total**                    $1,250.00

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
|------|-----------|
| 3/31/2008 | SHORT |

**Bill To**

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063-24432
Attn: Janet Gibson/Foreclosure Adm.

| | Amount |
|---|--------|
| LEGAL FEES: FORECLOSURE THROUGH CLOSE | 1,250.00 |
| RE: ACCT NO. 1001508817 | |
| INCURRED ON MARCH 31, 2008. | |

Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724

**Total**  $1,250.00

The Law Offices of Alan Weinreb PLLC

# Invoice

6800 Jericho Turnpike Suite 207W
Syosset, N.Y.  11791
Phone 516-945-6055
Fax 516-945-6056

| Date | Invoice # |
| --- | --- |
| 3/31/2008 | GREEN |

| Bill To |
| --- |
| American Home Mortgage Servicing<br>4600 Regent Blvd., Suite 200<br>Irving, TX 75063-24432<br>Attn: Janet Gibson/Foreclosure Adm. |

| | Amount |
| --- | --- |
| LEGAL FEES: FORECLOSURE THROUGH CLOSE<br><br>RE: ACCT NO. 1001365126<br><br>INCURRED ON MARCH 31, 2008. | 1,250.00 |

| Please make all checks payable to The Law Offices of Alan Weinreb, PLLC EIN #20-0103724 | **Total** | $1,250.00 |
| --- | --- | --- |