**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: American Home Mortgage Servicing, Inc.
Case No. 07-11050
Reporting Period: February 2008

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor


*Robert C. Bernstein*
_____                              4/17/08
Signature of Authorized Individual*                          Date


Robert C. Bernstein                                          Controller
_____                    _____
Printed Name of Authorized Individual                        Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Servicing, Inc.**
**Case No. 07-11050**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

American Home Mortgage Servicing, Inc. ("AHMSI") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, AHMSI received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, AHMSI controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. AHMSI reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

**American Home Mortgage Servicing, Inc.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11050**
**February 29, 2008**

| | | Bank Accounts | | | | Total |
|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | | |
| Cash Beginning of Month - (2/1/2008) | $  82,238,840 | $        - | $        - | $        - | $ | 82,238,840 |
| | | | | | | |
| Receipts: | | | | | | |
| Cash Sales | | | | | | |
| Accounts Receivable | | | | | | |
| Sale of Assets | | | | | | |
| Loans and Advances | | | | | | |
| Administrative | | | | | | |
| Net Payroll | | | | | | |
| Other | | | | | | |
| Transfers (From DIP Accounts) | | | | | | |
| | | | | | | |
| Total Receipts: | - | - | - | - | | - |
| | | | | | | |
| Disbursements: | | | | | | |
| Net Payroll | 1,478,610 | | | | | |
| Payroll Taxes | | | | | | |
| Sales, Use, & Other Taxes | | | | | | |
| Loans and Advances | 19,646,983 | | | | | |
| Inventory Purchases | | | | | | |
| Secured/Rental/Leases | | | | | | |
| Insurance | | | | | | |
| Administrative | 1,726,666 | | | | | |
| Selling | | | | | | |
| Other | | | | | | |
| Transfers (To DIP Accounts) | | | | | | |
| Professional Fees | | | | | | |
| U.S. Trustee Quarterly Fees | | | | | | |
| Court Costs | | | | | | |
| | | | | | | |
| Total Disbursements: | 22,852,259 | - | - | - | | 22,852,259 |
| | | | | | | |
| NET CASH FLOW | | | | | | |
| (Receipts less Disbursements) | | | | | | (22,852,259) |
| | | | | | | |
| | | | | | | |
| Cash End of Month - (2/29/2008) | $  59,386,581 | $        - | $        - | $        - | $ | 59,386,581 |

| | |
|---|---|
| Total Disbursements | 22,852,258.80 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 22,852,258.80 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10559 |  | - | 1,187,500.00 | (1,187,500.00) | Svc Health Ins Reimbursement |
| Administrative | Operating | 10539 | 3518265 | 14.00 | - | 14.00 | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 3518264 | 1,100.00 | - | 1,100.00 | BAUMKEN KENNETH & LINDA BAUMAN |
| Administrative | Operating | 10539 | 3519262 | 1,000.00 | - | 1,000.00 | BARRANN ANNETTE BARRIGA |
| Administrative | Operating | 10539 | 3519309 | 550.00 | - | 560.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002121 | - | 1,100.00 | (1,100.00) | BAUMKEN KENNETH & LINDA BAUMAN |
| Administrative | Operating | 10539 | 3519307 | 550.00 | - | 560.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3519340 | 1.83 | - | 1.83 | DIANMAR MARILYN A. DIANA |
| Administrative | Operating | 10539 | 3519279 | - | 550.00 | (550.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002130 | 1,600.00 | - | 1,600.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002130 | - | 1,600.00 | (1,600.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3519220 | 250.00 | - | 250.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3519219 | 800.00 | - | 800.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002129 | - | 800.00 | (800.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002129 | - | 3,600.00 | (3,600.00) | GRAYCLI CLINT GRAY |
| Administrative | Operating | 10539 | 0002128 | 250.00 | - | 250.00 | GRAYCLI CLINT GRAY |
| Administrative | Operating | 10539 | 3519310 | 2,636.02 | - | 2,636.02 | BARRSHO SHOBE BARRAN |
| Administrative | Operating | 10539 | 3518895 | 250.00 | - | 250.00 | ALVAJUA JUAN ALVARADO |
| Administrative | Operating | 10539 | 3519308 | 50.00 | - | 50.00 | BARRSHO SHOBE BARRAN |
| Administrative | Operating | 10539 | 3518897 | 550.00 | - | 550.00 | GOULJOS JOSEPH GOULD |
| Administrative | Operating | 10539 | 3518898 | 900.00 | - | 900.00 | GOULJOS JOSEPH GOULD |
| Administrative | Operating | 10539 | 3518899 | 700.00 | - | 700.00 | BROW EDG EDGAR G BROWN |
| Administrative | Operating | 10539 | 3518900 | 250.00 | - | 250.00 | BARRANN ANNETTE BARRIGA |
| Administrative | Operating | 10539 | 3518901 | 250.00 | - | 250.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3518902 | 3,600.00 | - | 3,600.00 | GRAYCLI CLINT GRAY |
| Administrative | Operating | 10539 | 3518903 | 6,873.22 | - | 6,873.22 | BARRSHO SHOBE BARRAN |
| Administrative | Operating | 10539 | 3518903 | - | 900.00 | (900.00) | BROW EDG EDGAR G BROWN |
| Administrative | Operating | 10539 | 0002126 | - | 6,873.22 | (6,873.22) | BARRSHO SHOBE BARRAN |
| Administrative | Operating | 10539 | 0002125 | - | 1,700.00 | (1,700.00) | BARRANN ANNETTE BARRIGA |
| Administrative | Operating | 10539 | 0002124 | - | 2,636.02 | (2,636.02) | ALVAJUA JUAN ALVARADO |
| Administrative | Operating | 10539 | 0002123 | - | 50.00 | (50.00) | GOULJOS JOSEPH GOULD |
| Administrative | Operating | 10539 | 0002127 | - | 26.00 | (26.00) | REGIOFD REGISTER OF DEEDS |
| Administrative | Operating | 10539 | 0002134 | 139.05 | - | 139.05 | IVESKEN KENNETH & SANDRA IVES |
| Administrative | Operating | 10539 | 3519312 | 2,189.39 | - | 2,189.39 | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10539 | 0002133 | 1,467.00 | - | 1,467.00 | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10539 | 0002132 | 26.00 | - | 26.00 | REGIOFD REGISTER OF DEEDS |
| Administrative | Operating | 10539 | 0002135 | - | 1.83 | (1.83) | DIANMAR MARILYN A. DIANA |
| Administrative | Operating | 10539 | 0002136 | - | 229.29 | (229.29) | HOEHANN ANN MARIE HOEHLER |
| Administrative | Operating | 10539 | 0002137 | - | 139.05 | (139.05) | IVESKEN KENNETH & SANDRA IVES |
| Administrative | Operating | 10539 | 3518282 | - | 250.00 | (250.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002138 | - | 41.54 | (41.54) | SAUNWEL WELDON & JEANNA SAUNDE |
| Administrative | Operating | 10539 | 0002132 | 1,467.00 | - | 1,467.00 | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10539 | 0002132 | - | 14.00 | (14.00) | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 0002133 | - | 2,189.39 | (2,189.39) | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10539 | 0002132 | - | 1,467.00 | (1,467.00) | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10539 | 0002131 | - | 660.32 | (660.32) | 24HOLOC 24-HOUR LOCKSMITH |

**American Home Mortgage Servicing, Inc.**
**Net Disbursements**
**Case No. 07-11050**
**February 29, 2008**

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10539 | 3519339 | 229.29 | - | 229.29 | HOEHANN ANN MARIE HOEHLER |
| Administrative | Operating | 10539 | 3519336 | 41.54 | - | 41.54 | SAUNWEL WELDON & JEANNA SAUNDE |
| Administrative | Operating | 10539 | 2002131 | 660.32 | - | 660.32 | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10539 | | 21,230.00 | - | 21,230.00 | Account 957169639 |
| Administrative | Operating | 10172 | 0001471 | - | 59.00 | (59.00) | CLARCOUREC CLARK COUNTY RECORD |
| Administrative | Operating | 10172 | 0001454 | - | 1,060.11 | (1,060.11) | ATMOENE05027130 ATMOS ENERGY |
| Administrative | Operating | 10172 | 0001615 | - | 147.65 | (147.65) | ITALCRU ITALIAN CRUST |
| Administrative | Operating | 10172 | 0001451 | - | 2,857.14 | (2,857.14) | IBM90305794 IBM CORPORATION |
| Administrative | Operating | 10172 | 0001616 | - | 603,206.72 | (603,206.72) | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10172 | 0001617 | - | 2,110.88 | (2,110.88) | RESEINM234938 RESEARCH IN MOTI |
| Administrative | Operating | 10172 | 0001618 | - | 1,546.81 | (1,546.81) | CLIFPOW CLIFFORD POWER SYSTEM |
| Administrative | Operating | 10172 | 0001607 | - | 147.65 | (147.65) | ITALCRU ITALIAN CRUST |
| Administrative | Operating | 10172 | 0001470 | - | 6.37 | (6.37) | CHESTOWDE CHESWOLD TOWN, DE |
| Administrative | Operating | 10172 | 0001469 | - | 2,183.29 | (2,183.29) | CARRALL CARR ALLISON |
| Administrative | Operating | 10172 | 0001476 | - | 690.00 | (690.00) | AMCTHEA865897 AMERICAN MULTI C |
| Administrative | Operating | 10172 | 0001455 | - | 5,961.00 | (5,961.00) | MANHPRO MANHATTAN PROPERTIES |
| Administrative | Operating | 10172 | 0001619 | - | 20,333.42 | (20,333.42) | COMPTEC Computer Tech |
| Administrative | Operating | 10172 | 0001620 | - | 10.62 | (10.62) | DHLEXP802162681 DHL EXPRESS US |
| Administrative | Operating | 10172 | 0001468 | - | 52.00 | (52.00) | WASHCOUREC WASHINGTON COUNTY R |
| Administrative | Operating | 10172 | 0001621 | - | 3,090.87 | (3,090.87) | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10172 | 0001452 | - | 213.52 | (213.52) | RICOH39665 RICOH CORPORATION |
| Administrative | Operating | 10172 | 0001622 | - | 1,049.66 | (1,049.66) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001453 | - | 300.00 | (300.00) | SCBOARFIN SOUTH CAROLINA BOARD |
| Administrative | Operating | 10172 | 0001603 | - | 18.06 | (18.06) | STATCOM STATE COMPTROLLER |
| Administrative | Operating | 10172 | 0001604 | - | 405.66 | (405.66) | EDINITE EDI INTEGRATION CORP |
| Administrative | Operating | 10172 | 0001475 | - | 46.00 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001602 | - | 34.00 | (34.00) | WILBERR WILLIAM BERRY |
| Administrative | Operating | 10172 | 0001465 | - | 2,220.54 | (2,220.54) | STATCOM STATE COMPTROLLER |
| Administrative | Operating | 10172 | 0001609 | - | 104.00 | (104.00) | MULTCOU MULTNOMAH COUNTY RECOR |
| Administrative | Operating | 10172 | 0001608 | - | 4,888.00 | (4,888.00) | COMPTEC Computer Tech |
| Administrative | Operating | 10172 | 0001472 | - | 514.02 | (514.02) | JOHHCOUKS JOHNSON COUNTY |
| Administrative | Operating | 10172 | 0001606 | - | 6.00 | (6.00) | IDAHCOU IDAHO COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001473 | - | 70.00 | (70.00) | CYNTBELL CYNTHIA BELLI |
| Administrative | Operating | 10172 | 0001612 | - | 266.67 | (266.67) | NERDEP NEBRASKA DEPARTMENT OF |
| Administrative | Operating | 10172 | 0001613 | - | 300.00 | (300.00) | SECRTARI SECRETARY OF STATE |
| Administrative | Operating | 10172 | 0001610 | - | 7,500.00 | (7,500.00) | USTRUST US TRUSTEE PAYMENT CEN |
| Administrative | Operating | 10172 | 0001611 | - | 5,409.00 | (5,409.00) | PITNBOW98868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001605 | - | 7,959.00 | (7,959.00) | PITNBOW98868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001640 | - | 199.08 | (199.08) | HARDROB ROBERT HARDMAN |
| Administrative | Operating | 10172 | 0001638 | - | 43.00 | (43.00) | STAMCIT STAMFORD CITY CLERK |
| Administrative | Operating | 10172 | 0001639 | - | 49.77 | (49.77) | STAMCIT STAMFORD CITY CLERK |
| Administrative | Operating | 10172 | 0001674 | - | 1,110.48 | (1,110.48) | PUBLSTO75019 PUBLIC STORAGE |
| Administrative | Operating | 10172 | 0001609 | - | 24.00 | (24.00) | RICOAME15250 RICOH AMERICAS CO |
| Administrative | Operating | 10172 | 0001459 | - | 171.00 | (171.00) | ADACOU1196 ADA COUNTY CLERK AU |
| Administrative | Operating | 10172 | 0001460 | - | - | - | CANYCOU CANYON COUNTY RECORDER |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001461 | - | 72.00 | (72.00) | CLACCOU CLACKAMAS COUNTY |
| Administrative | Operating | 10172 | 0001462 | - | 118.57 | (118.57) | DELUFIN DELUXE FINANCIAL SERVI |
| Administrative | Operating | 10172 | 0001463 | - | 500.00 | (500.00) | EXECUTRAIN ExecuTrain |
| Administrative | Operating | 10172 | 0001630 | - | 610.24 | (610.24) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001593 | - | 25.00 | (25.00) | SAXOMOR SAXON MORTGAGE |
| Administrative | Operating | 10172 | 0001635 | - | 519.10 | (519.10) | DAVIINC75001 THE DAVIS INCENTI |
| Administrative | Operating | 10172 | 0001612 | 266.67 | - | 266.67 | NERRDEP NEBRASKA DEPARTMENT OF |
| Administrative | Operating | 10172 | 0001648 | - | 173,297.00 | (173,297.00) | MORTCON33609 MORTGAGE CONTRACT |
| Administrative | Operating | 10172 | 0001645 | - | 26.00 | (26.00) | REGIOFD REGISTER OF DEEDS |
| Administrative | Operating | 10172 | 0001644 | - | 2,189.39 | (2,189.39) | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10172 | 0001457 | - | 422.89 | (422.89) | UPS1X279X UPS |
| Administrative | Operating | 10172 | 0001464 | - | 8,964.43 | (8,964.43) | TXUENER5801961 TXU ENERGY |
| Administrative | Operating | 10172 | 0001458 | - | 6.00 | (6.00) | IDAHOU IDAHO COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001627 | - | 66,642.97 | (66,642.97) | AFPASS AFP ASSOCIATES LIMITED |
| Administrative | Operating | 10172 | 0001637 | - | 660.32 | (660.32) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001642 | - | 5,850.00 | (5,850.00) | AFPASS AFP ASSOCIATES LIMITED |
| Administrative | Operating | 10172 | 0001477 | - | 112,002.22 | (112,002.22) | DWCONSUL D W. CONSULTING, INC. |
| Administrative | Operating | 10172 | 0001467 | - | 2,279.07 | (2,279.07) | CHECPRIN004502 CHECK PRINTERS |
| Administrative | Operating | 10172 | 0001636 | - | 36,000.00 | (36,000.00) | DEFASER DEFAULT SERVICING SOLU |
| Administrative | Operating | 10172 | 0001629 | - | 16,014.00 | (16,014.00) | MORTCON33609 MORTGAGE CONTRACT |
| Administrative | Operating | 10172 | 0001631 | - | 3,529.42 | (3,529.42) | WEBBMAS WEBB MASON |
| Administrative | Operating | 10172 | 0001643 | - | 1,467.00 | (1,467.00) | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001625 | - | 3,631.23 | (3,631.23) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001624 | - | 30,000.00 | (30,000.00) | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10172 | 0001456 | - | 69,300.00 | (69,300.00) | PSIGROUP PSI GROUP |
| Administrative | Operating | 10172 | 0001628 | - | 836.00 | (836.00) | BARSCON BARSA CONSULTING GROUP |
| Administrative | Operating | 10172 | 0001632 | - | 212.00 | (212.00) | ATMOENE05027130 ATMOS ENERGY |
| Administrative | Operating | 10172 | 0001633 | - | 85,134.70 | (85,134.70) | DAVIFRI DAVID FRIEDMAN |
| Administrative | Operating | 10172 | 0001634 | - | 85,134.70 | (85,134.70) | SECUCON83405 SECURITY CONNECTI |
| Administrative | Operating | 10172 | 0001623 | - | 1,600.00 | (1,600.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10172 | 0001628 | - | 25,586.39 | (25,586.39) | ASSUSPE ASSURANT SPECIALTY PRO |
| Administrative | Operating | 10172 | 0001519 | - | 14.00 | (14.00) | ROEDAN DAN ROE |
| Administrative | Operating | 10172 | 0001512 | - | 314.45 | (314.45) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001526 | - | 193.66 | (193.66) | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10172 | 0001525 | - | 47,604.00 | (47,604.00) | MORTCON33609 MORTGAGE CONTRACT |
| Administrative | Operating | 10172 | 0001524 | - | 704.78 | (704.78) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001523 | - | 10,797.94 | (10,797.94) | IMPESEC IMPERIAL SECURITY SERV |
| Administrative | Operating | 10172 | 0001522 | - | 291,582.01 | (291,582.01) | ZCSTERL ZC STERLING |
| Administrative | Operating | 10172 | 0001528 | - | 22.90 | (22.90) | BENTCHA CHARLES S. BENTON |
| Administrative | Operating | 10172 | 0001520 | - | 40.00 | (40.00) | CLERCIRCOU CLERK OF THE CIRCUI |
| Administrative | Operating | 10172 | 0001479 | - | 25,843.46 | (25,843.46) | MORTCON33609 MORTGAGE CONTRACT |
| Administrative | Operating | 10172 | 0001518 | - | 25,843.46 | (25,843.46) | ASSUSPE ASSURANT SPECIALTY PRO |
| Administrative | Operating | 10172 | 0001517 | - | 690.00 | (690.00) | AMCTHEA885897 AMERICAN MULTI C |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001516 | - | 3,116.24 | (3,116.24) | UPS197220 UPS |
| Administrative | Operating | 10172 | 0001515 | - | 1,477.22 | (1,477.22) | STRON11803 S-TRON |
| Administrative | Operating | 10172 | 0001514 | - | 30,000.00 | (30,000.00) | PSYCSYS PSI |
| Administrative | Operating | 10172 | 0001543 | - | 320.89 | (320.89) | DAVIFRI DAVID FRIEDMAN |
| Administrative | Operating | 10172 | 0001521 | - | 2,840.50 | (2,840.50) | DAVIFRI DAVID FRIEDMAN |
| Administrative | Operating | 10172 | 0001534 | - | 424.77 | (424.77) | GENWORT GENWORTH |
| Administrative | Operating | 10172 | 0001595 | - | 142,265.45 | (142,265.45) | CHECPRI CHECK PRINTERS, INC |
| Administrative | Operating | 10172 | 0001541 | - | 785.08 | (785.08) | ASSUSPE ASSURANT SPECIALTY PRO |
| Administrative | Operating | 10172 | 0001535 | - | 1,007.71 | (1,007.71) | ASSUSPE ASSURANT SPECIALTY PRO |
| Administrative | Operating | 10172 | 0001540 | - | 7,210.00 | (7,210.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001508 | - | 610.18 | (610.18) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001535 | - | 5,550.00 | (5,550.00) | DWCONSU D.W. CONSULTING, INC. |
| Administrative | Operating | 10172 | 0001533 | - | 11,882.60 | (11,882.60) | COMPTEC Computer Tech |
| Administrative | Operating | 10172 | 0001531 | - | 233.24 | (233.24) | SILMOU SILICON MOUNTAIN MEMOR |
| Administrative | Operating | 10172 | 0001530 | - | 1,139.00 | (1,139.00) | DISKOTA DISK-O-TAPE |
| Administrative | Operating | 10172 | 0001529 | - | 7,369.85 | (7,369.85) | ATT831808858 AT&T MOBILITY |
| Administrative | Operating | 10172 | 0001537 | - | 479.72 | (479.72) | SANTBAR SANTA BARBARA COUNTY |
| Administrative | Operating | 10172 | 0001527 | - | 1,417.27 | (1,417.27) | ROMAMAC ROMANO'S MACARONI GRIL |
| Administrative | Operating | 10172 | 0001536 | - | 675.00 | (675.00) | PRODATA117934 PRODATA |
| Administrative | Operating | 10172 | 0001486 | - | 50.00 | (50.00) | CHRIMON CHRISTINE MONTGOMERY |
| Administrative | Operating | 10172 | 0001494 | - | 836.94 | (836.94) | UNITEGUA UNITED GUARANTY |
| Administrative | Operating | 10172 | 0001493 | - | 9.95 | (9.95) | THOMMOR THOMAS MORTON |
| Administrative | Operating | 10172 | 0001492 | - | 64,413.00 | (64,413.00) | RADIGUA RADIAN GUARANTY, INC |
| Administrative | Operating | 10172 | 0001491 | - | 180.34 | (180.34) | NEXILEX19170 LEXIS NEXIUS |
| Administrative | Operating | 10172 | 0001490 | - | 63.18 | (63.18) | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10172 | 0001489 | - | 9.00 | (9.00) | LATACOU LATAH COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001513 | - | 192.61 | (192.61) | EDIINTE EDI INTEGRATION CORP |
| Administrative | Operating | 10172 | 0001487 | - | 70.00 | (70.00) | HARMSHA SHARON HARMON |
| Administrative | Operating | 10172 | 0001497 | - | 8,100.00 | (8,100.00) | DAVIFRI DAVID FRIEDMAN |
| Administrative | Operating | 10172 | 0001485 | - | 13,322.49 | (13,322.49) | AMERHOMMORSER AMERICAN HOME MO |
| Administrative | Operating | 10172 | 0001484 | - | 27.00 | (27.00) | RIVECOU2607 RIVERSIDE COUNTY |
| Administrative | Operating | 10172 | 0001483 | - | 1,019.00 | (1,019.00) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001482 | - | 46.00 | (46.00) | LEWICOU98532 LEWIS COUNTY AUDI |
| Administrative | Operating | 10172 | 0001481 | - | 22.23 | (22.23) | FEDEX75266 FEDEX |
| Administrative | Operating | 10172 | 0001488 | - | 60.00 | (60.00) | KOOTCOU KOOTENAI COUNTY RECORD |
| Administrative | Operating | 10172 | 0001502 | - | 110.00 | (110.00) | OCEACOU8754 OCEAN COUNTY CLERK |
| Administrative | Operating | 10172 | 0001511 | - | 20.00 | (20.00) | UNIOCOUN UNION COUNTY REGISTER |
| Administrative | Operating | 10172 | 0001510 | - | 1,452.50 | (1,452.50) | OFFIMAX665233 OFFICE MAX |
| Administrative | Operating | 10172 | 0001509 | - | 35.00 | (35.00) | CHATCOU CHATHAM COUNTY REG |
| Administrative | Operating | 10172 | 0001507 | - | 1,206.44 | (1,206.44) | SCOTELL SCOTT ELLERBEE |
| Administrative | Operating | 10172 | 0001506 | - | 10,773.59 | (10,773.59) | HORIMIC HORIZON MICROGRAPHICS, |
| Administrative | Operating | 10172 | 0001505 | - | 197.53 | (197.53) | EDIINTE EDI INTEGRATION CORP |
| Administrative | Operating | 10172 | 0001495 | - | 54,982.93 | (54,982.93) | UNITEGUA UNITED GUARANTY |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001503 | - | 35.00 | (35.00) | REEDEMM EMMANUEL REED |
| Administrative | Operating | 10172 | 0001496 | - | 782.94 | (782.94) | FANNMAE01 FANNIE MAE |
| Administrative | Operating | 10172 | 0001501 | - | 280.00 | (280.00) | MIDDCOU9901 MIDDLESEX COUNTY C |
| Administrative | Operating | 10172 | 0001500 | - | 56.00 | (56.00) | MARICOU97301 MARION COUNTY CLE |
| Administrative | Operating | 10172 | 0001499 | - | 45.00 | (45.00) | JUDGPRO JUDGE OF PROBATE/RECOR |
| Administrative | Operating | 10172 | 0001498 | - | 42.00 | (42.00) | DEKACOU46706 DEKALB COUNTY CLE |
| Administrative | Operating | 10172 | 0001544 | - | 1,000.00 | (1,000.00) | JAMEDAV JAMES DAVIS |
| Administrative | Operating | 10172 | 0001504 | - | 19.00 | (19.00) | SPENCOU SPENCER COUNTY RECORDE |
| Administrative | Operating | 10172 | 0001582 | - | 7.00 | (7.00) | KOOTCOU KOOTENAI COUNTY RECORD |
| Administrative | Operating | 10172 | 0001575 | - | 12.76 | (12.76) | DHLEXPR0210040 9 DHL EXPRESS (U |
| Administrative | Operating | 10172 | 0001589 | - | 570.74 | (570.74) | MATHTRI MATHESON TRI-GAS |
| Administrative | Operating | 10172 | 0001588 | - | 5,961.00 | (5,961.00) | MANHPRO MANHATTAN PROPERTIES |
| Administrative | Operating | 10172 | 0001587 | - | 1,094.74 | (1,094.74) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001586 | - | 54.26 | (54.26) | FRANCOU02609 FRANKLIN COUNTY |
| Administrative | Operating | 10172 | 0001585 | - | 1,314.57 | (1,314.57) | FIRSDAT 0549002 FIRST DATA SOL |
| Administrative | Operating | 10172 | 0001591 | - | 303,029.58 | (303,029.58) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001583 | - | 13.00 | (13.00) | CLERKSUP CLERK OF SUPERIOR COU |
| Administrative | Operating | 10172 | 0001592 | - | 29.00 | (29.00) | REIDTHE THERESA REID |
| Administrative | Operating | 10172 | 0001581 | - | 958.18 | (958.18) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001580 | - | 7,900.09 | (7,900.09) | RESEINM234938 RESEARCH IN MOTI |
| Administrative | Operating | 10172 | 0001579 | - | 1,786.13 | (1,786.13) | REDLSCS REDLEE/SCS USA LTD |
| Administrative | Operating | 10172 | 0001578 | - | 4,546.74 | (4,546.74) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001577 | - | 433.61 | (433.61) | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10172 | 0001542 | - | 58.00 | (58.00) | BLACMEL MELISSA BLACK |
| Administrative | Operating | 10172 | 0001584 | - | 229.00 | (229.00) | DAVIFRI DAVID FRIEDMAN |
| Administrative | Operating | 10172 | 0001599 | - | 1,612.50 | (1,612.50) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001464 | 6.00 | - | 6.00 | IDAHCOU IDAHO COUNTY RECORDER |
| Administrative | Operating | 10172 | 0001409 | 7,959.00 | - | 7,959.00 | PITNBOW9868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001590 | 5,409.00 | - | 5,409.00 | PITNBOW9868 PITNEY BOWES |
| Administrative | Operating | 10172 | 0001408 | 46.00 | - | 46.00 | DAKOCOU DAKOTA COUNTY PROPERTY |
| Administrative | Operating | 10172 | 0001325 | 199.08 | - | 199.08 | HARDROB ROBERT HARDMAN |
| Administrative | Operating | 10172 | 0001214 | 514.02 | - | 514.02 | JOHNCOUKS JOHNSON COUNTY |
| Administrative | Operating | 10172 | 0001039 | - | 941.78 | (941.78) | PROSTAR PROSTAR |
| Administrative | Operating | 10172 | 0001600 | - | 1,746.00 | (1,746.00) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001574 | - | 3,193.38 | (3,193.38) | AZTESYS AZTEC SYSTEMS |
| Administrative | Operating | 10172 | 0001598 | - | 50,466.58 | (50,466.58) | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10172 | 0001597 | - | 5,141.88 | (5,141.88) | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001596 | - | 17,265.87 | (17,265.87) | ENVIBRA ENVIRONMENTAL BRANDING |
| Administrative | Operating | 10172 | 0001594 | - | 116.00 | (116.00) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001480 | - | 52.00 | (52.00) | CONTCOSCOU CONTRA COSTA COUNTY |
| Administrative | Operating | 10172 | 0001601 | - | 1,890.00 | (1,890.00) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001550 | - | 323.26 | (323.26) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001558 | - | 152.38 | (152.38) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001557 | - | 24.96 | (24.96) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001556 | - | 16.95 | (16.95) | RADIAN1 RADIAN |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001555 | - | 170.10 | (170.10) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001554 | - | 10.14 | (10.14) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001553 | - | 306.91 | (306.91) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001576 | - | 12,118.54 | (12,118.54) | DIEMTEC DIEM TECHNOLOGIES |
| Administrative | Operating | 10172 | 0001551 | - | 1,779.75 | (1,779.75) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001561 | - | 282.06 | (282.06) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001549 | - | 28,755.50 | (28,755.50) | MERS/1000242 MERS |
| Administrative | Operating | 10172 | 0001552 | - | 275.87 | (275.87) | WHITDEB DEBRA WHITE |
| Administrative | Operating | 10172 | 0001548 | - | 370.00 | (370.00) | GRAPCIT CITY OF GRAPEVINE |
| Administrative | Operating | 10172 | 0001547 | - | 15.00 | (15.00) | ADVACOL ADVANCED COLLATERAL |
| Administrative | Operating | 10172 | 0001545 | - | 6,225.00 | (6,225.00) | INTEAGEOSERBOND INTERCITY AGEN |
| Administrative | Operating | 10172 | 0001552 | - | 316.74 | (316.74) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001566 | - | 485.34 | (485.34) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001573 | - | 15.00 | (15.00) | ADVACOL ADVANCED COLLATERAL |
| Administrative | Operating | 10172 | 0001572 | - | 34.50 | (34.50) | JUDGPRO JUDGE OF PROBATE/RECOR |
| Administrative | Operating | 10172 | 0001571 | - | 736.00 | (736.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001570 | - | 828.00 | (828.00) | HENNCOU5318 HENNEPIN COUNTY R |
| Administrative | Operating | 10172 | 0001569 | - | 89.00 | (89.00) | HARNCOUN HARNETT COUNTY REGIST |
| Administrative | Operating | 10172 | 0001559 | - | 289.14 | (289.14) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001567 | - | 285.26 | (285.26) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001560 | - | 74.63 | (74.63) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001565 | - | 295.56 | (295.56) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001564 | - | 145.65 | (145.65) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001563 | - | 78.70 | (78.70) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001562 | - | 284.26 | (284.26) | RADIAN/ RADIAN |
| Administrative | Operating | 10172 | 0001478 | - | 119.08 | (119.08) | CHRICAB CHRISTIAN CABLE GROUP |
| Administrative | Operating | 10172 | 0001568 | - | 776.85 | (776.85) | ACCURINT/331304 ACCURINT |
| Administrative | Operating | 10172 | | 10,380.61 | - | 10,380.61 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 129,510.70 | - | 129,510.70 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 670,335.74 | - | 670,335.74 | Ff 095 to 038 |
| Administrative | Operating | 10172 | | 1,677.34 | - | 1,677.34 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 522,337.85 | - | 522,337.85 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 6,631.92 | - | 6,631.92 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 158,256.19 | - | 158,256.19 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 17,224.47 | - | 17,224.47 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 16,075.36 | - | 16,075.36 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 48,473.88 | - | 48,473.88 | Ff 095 to 087 |
| Administrative | Operating | 10172 | | 336,131.52 | - | 336,131.52 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 12,368.05 | - | 12,368.05 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 51,763.23 | - | 51,763.23 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 38,982.42 | - | 38,982.42 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 10,718.60 | - | 10,718.60 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 1,343.99 | - | 1,343.99 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 3,556.11 | - | 3,556.11 | Ff 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 25,746.80 | - | 25,746.80 | Ff 095 to 038 for Cks presente |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | | 50,395.27 | - | 50,395.27 | Fr 095 to 038 for Cks presente |
| Administrative | Operating | 10172 | | 174,667.69 | - | 174,667.69 | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10990 | | 66,030.64 | - | 66,030.64 | FNMA Settlement |
| Loans & Advances | Operating | 10990 | 3547998 | - | 66,030.64 | (66,030.64) | FNMA Settlement |
| Loans & Advances | Operating | 10990 | | - | 371,466.78 | (371,466.78) | Flower Bank |
| Loans & Advances | Operating | 10635 | | 936.91 | - | 936.91 | Inv 1 Cash |
| Loans & Advances | Operating | 10635 | | 2,374.52 | - | 2,374.52 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | - | 936.91 | (936.91) | Inv 1 Cash |
| Loans & Advances | Operating | 10635 | | 13,467.68 | - | 13,467.68 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,931.35 | - | 1,931.35 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,248.83 | - | 1,248.83 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,693.80 | - | 1,693.80 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 121.76 | - | 121.76 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 3,009.28 | - | 3,009.28 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 3,387.42 | - | 3,387.42 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,530.31 | - | 1,530.31 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 143.62 | - | 143.62 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 552.37 | - | 552.37 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 288.42 | - | 288.42 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 173.93 | - | 173.93 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,103.64 | - | 1,103.64 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 884.89 | - | 884.89 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 2,713.37 | - | 2,713.37 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,381.52 | - | 1,381.52 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,157.58 | - | 1,157.58 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,986.53 | - | 1,986.53 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,570.89 | - | 1,570.89 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 5,792.11 | - | 5,792.11 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 2,664.21 | - | 2,664.21 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | - | 4,730.25 | (4,730.25) | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 4,730.25 | - | 4,730.25 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | - | 936.91 | (936.91) | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 374.30 | - | 374.30 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 2,954.83 | - | 2,954.83 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,347.91 | - | 1,347.91 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 179,318.39 | - | 179,318.39 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 4,635.32 | - | 4,635.32 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 936.91 | - | 936.91 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 2,209.39 | - | 2,209.39 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 936.91 | - | 936.91 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 1,056.14 | - | 1,056.14 | Inv 1 Cash |
| Loans & Advances | Operating | 10634 | | 3,071.84 | - | 3,071.84 | Inv 1 Cash |
| Loans & Advances | Operating | 10632 | | 1,536,947.96 | - | 1,536,947.96 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 393,549.40 | - | 393,549.40 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 220,196.83 | - | 220,196.83 | Inv 12 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10632 | | - | 1,536,947.96 | (1,536,947.96) | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 255,043.73 | - | 255,043.73 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 834,482.98 | - | 834,482.98 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 768,248.84 | - | 768,248.84 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 783,567.09 | - | 783,567.09 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 827,619.85 | - | 827,619.85 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,999,357.11 | - | 1,999,357.11 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,214,356.84 | - | 1,214,356.84 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 237,442.30 | - | 237,442.30 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,264,444.36 | - | 1,264,444.36 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,069,462.59 | - | 1,069,462.59 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 988,015.38 | - | 988,015.38 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 536,777.94 | - | 536,777.94 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,795,405.50 | - | 1,795,405.50 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,318,205.80 | - | 1,318,205.80 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 1,824,076.31 | - | 1,824,076.31 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | P&I | - | 237,442.30 | (237,442.30) | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | - | 59,718.00 | (59,718.00) | Calyon Heloc Reimbursement |
| Loans & Advances | Operating | 10632 | | - | 6,958,430.86 | (6,958,430.86) | CLWH Line Paydown |
| Loans & Advances | Operating | 10632 | | 232,306.61 | - | 232,306.61 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 237,442.30 | - | 237,442.30 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 441,696.31 | - | 441,696.31 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 568,091.44 | - | 568,091.44 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | 542,412.30 | - | 542,412.30 | Inv 12 Cash |
| Loans & Advances | Operating | 10632 | | - | 17,010,101.83 | (17,010,101.83) | Calyon Write-Off |
| Loans & Advances | Operating | 10628 | | 14,092.23 | - | 14,092.23 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 40,761.56 | - | 40,761.56 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 14,004.24 | - | 14,004.24 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1768698 | - | 43,028.00 | (43,028.00) | Advance |
| Loans & Advances | Operating | 10628 | | 8,468.70 | - | 8,468.70 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | ABN | 2,218,064.29 | - | 2,218,064.29 | Cash fr Const. Lock Box |
| Loans & Advances | Operating | 10628 | 1812836 | - | 52,622.00 | (52,622.00) | Advance |
| Loans & Advances | Operating | 10628 | 1394138 | - | 10,000.00 | (10,000.00) | Advance |
| Loans & Advances | Operating | 10628 | | 18,105.55 | - | 18,105.55 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 6,594.80 | - | 6,594.80 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1637232 | - | 36,908.45 | (36,908.45) | Advance |
| Loans & Advances | Operating | 10628 | | 341,200.58 | - | 341,200.58 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1639328 | - | 24,200.00 | (24,200.00) | Advance |
| Loans & Advances | Operating | 10628 | 1622667 | - | 32,896.00 | (32,896.00) | Advance |
| Loans & Advances | Operating | 10628 | 1709731 | - | 80,000.00 | (80,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1560817 | - | 189,570.00 | (189,570.00) | Advance |
| Loans & Advances | Operating | 10628 | 1805768 | - | 57,500.00 | (57,500.00) | Advance |
| Loans & Advances | Operating | 10628 | 1553613 | - | 65,200.00 | (65,200.00) | Advance |
| Loans & Advances | Operating | 10628 | 1629106 | - | 102,894.00 | (102,894.00) | Advance |
| Loans & Advances | Operating | 10628 | | - | 18,105.55 | (18,105.55) | Inv 23 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 1487789 | - | 734.99 | (734.99) | Advance |
| Loans & Advances | Operating | 10628 | | 19,912.78 | | 19,912.78 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 9,603.33 | | 9,603.33 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 16,837.47 | | 16,837.47 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 21,599.34 | | 21,599.34 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 15,732.58 | | 15,732.58 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 18,041.13 | | 18,041.13 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | ABN | 309,528.02 | | 309,528.02 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | JPM | 50,668.59 | | 50,668.59 | Book Transfer Debit |
| Loans & Advances | Operating | 10628 | | 1,035.75 | | 1,035.75 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 1,286.32 | | 1,286.32 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 200,025.73 | | 200,025.73 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1394138 | | 43,532.00 | (43,532.00) | Advance |
| Loans & Advances | Operating | 10628 | 1728297 | | 20,000.00 | (20,000.00) | Advance |
| Loans & Advances | Operating | 10628 | ABN | 750,571.55 | | 750,571.55 | Cash from Const. Lock Box |
| Loans & Advances | Operating | 10628 | | 8,424.98 | | 8,424.98 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1767189 | | 1,035.75 | (1,035.75) | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1577151 | | 16,350.00 | (16,350.00) | Advance |
| Loans & Advances | Operating | 10628 | | 6,204.91 | | 6,204.91 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1613434 | | 9,836.25 | (9,836.25) | Reclass |
| Loans & Advances | Operating | 10628 | 1613434 | 9,836.25 | | 9,836.25 | Reverse |
| Loans & Advances | Operating | 10628 | JPM | | 50,668.59 | (50,668.59) | Repay Corp Advance Inv 7 |
| Loans & Advances | Operating | 10628 | 1752871 | | 52,150.00 | (52,150.00) | Advance |
| Loans & Advances | Operating | 10628 | 1639328 | | 27,950.00 | (27,950.00) | Advance |
| Loans & Advances | Operating | 10628 | 1767189 | | 100,000.00 | (100,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1577151 | | 16,350.00 | (16,350.00) | Advance |
| Loans & Advances | Operating | 10628 | 1725182 | | 48,639.60 | (48,639.60) | Advance |
| Loans & Advances | Operating | 10628 | 1771173 | | 9,257.50 | (9,257.50) | Advance |
| Loans & Advances | Operating | 10628 | 1611563 | | 44,250.00 | (44,250.00) | Advance |
| Loans & Advances | Operating | 10628 | 1487789 | | 14,478.77 | (14,478.77) | Advance |
| Loans & Advances | Operating | 10628 | 1786950 | | 56,176.18 | (56,176.18) | Advance |
| Loans & Advances | Operating | 10628 | 1711622 | | 30,480.00 | (30,480.00) | Advance |
| Loans & Advances | Operating | 10628 | 1613434 | | 9,836.25 | (9,836.25) | Advance |
| Loans & Advances | Operating | 10628 | 1645873 | | 279,838.19 | (279,838.19) | Advance |
| Loans & Advances | Operating | 10628 | 1736036 | | 53,350.97 | (53,350.97) | Advance |
| Loans & Advances | Operating | 10628 | 1627039 | | 49,050.00 | (49,050.00) | Advance |
| Loans & Advances | Operating | 10628 | 1700410 | | 888.87 | (888.87) | Advance |
| Loans & Advances | Operating | 10628 | 1711622 | | 2,169.00 | (2,169.00) | Advance |
| Loans & Advances | Operating | 10628 | 1771294 | | 30,500.00 | (30,500.00) | Advance |
| Loans & Advances | Operating | 10628 | | 7,680.47 | | 7,680.47 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 2,194.85 | | 2,194.85 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1833889 | | 72,109.05 | (72,109.05) | Advance |
| Loans & Advances | Operating | 10628 | | 24,632.22 | | 24,632.22 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 1,035.75 | | 1,035.75 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 16,948.31 | | 16,948.31 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1760714 | - | 5,000.00 | (5,000.00) | Advance |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | ABN | 685,435.20 | - | 685,435.20 | Book Transfer Debit |
| Loans & Advances | Operating | 10628 | 1745877 | - | 70,402.00 | (70,402.00) | Advance |
| Loans & Advances | Operating | 10628 | 1474659 | - | 7,510.00 | (7,510.00) | Advance |
| Loans & Advances | Operating | 10628 | 1452264 | - | 55,352.37 | (55,352.37) | Advance |
| Loans & Advances | Operating | 10628 | 1410737 | - | 28,555.26 | (28,555.26) | Advance |
| Loans & Advances | Operating | 10628 | 1434813 | - | 163,264.61 | (163,264.61) | Advance |
| Loans & Advances | Operating | 10628 | 1718182 | - | 32,747.55 | (32,747.55) | Advance |
| Loans & Advances | Operating | 10628 | 1487789 | - | 6,514.54 | (6,514.54) | Advance |
| Loans & Advances | Operating | 10628 | 1696796 | - | 20,244.60 | (20,244.60) | Advance |
| Loans & Advances | Operating | 10628 | 1555359 | - | 4,855.00 | (4,855.00) | Advance |
| Loans & Advances | Operating | 10628 | 1733301 | - | 27,218.72 | (27,218.72) | Advance |
| Loans & Advances | Operating | 10628 | 1578593 | - | 2,400.11 | (2,400.11) | Advance |
| Loans & Advances | Operating | 10628 | 1765965 | - | 11,186.75 | (11,186.75) | Advance |
| Loans & Advances | Operating | 10628 | 1700947 | - | 17,529.11 | (17,529.11) | Advance |
| Loans & Advances | Operating | 10628 | 1686005 | - | 8,813.25 | (8,813.25) | Advance |
| Loans & Advances | Operating | 10628 | 1686006 | - | 41,265.96 | (41,265.96) | Advance |
| Loans & Advances | Operating | 10628 | 1503507 | - | 30,988.20 | (30,988.20) | Advance |
| Loans & Advances | Operating | 10628 | 1641295 | - | 8,911.47 | (8,911.47) | Advance |
| Loans & Advances | Operating | 10628 | 1783332 | - | 28,696.12 | (28,696.12) | Advance |
| Loans & Advances | Operating | 10628 | 1620601 | - | 70,151.89 | (70,151.89) | Advance |
| Loans & Advances | Operating | 10628 | 1398185 | - | 5,000.00 | (5,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1642227 | - | 33,205.96 | (33,205.96) | Advance |
| Loans & Advances | Operating | 10628 | 1706249 | - | 30,519.27 | (30,519.27) | Advance |
| Loans & Advances | Operating | 10628 | 1701026 | - | 7,425.90 | (7,425.90) | Advance |
| Loans & Advances | Operating | 10628 | 1348517 | - | 97,934.41 | (97,934.41) | Advance |
| Loans & Advances | Operating | 10628 | 1692986 | - | 50,750.00 | (50,750.00) | Advance |
| Loans & Advances | Operating | 10628 | 1384743 | - | 11,000.00 | (11,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1826009 | - | 50,000.00 | (50,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1767189 | - | 50,000.00 | (50,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1637367 | - | 16,586.83 | (16,586.83) | Advance |
| Loans & Advances | Operating | 10628 | 1489620 | - | 93,161.56 | (93,161.56) | Advance |
| Loans & Advances | Operating | 10626 | | - | 101,840.79 | (101,840.79) | Inv 8 Serv Fees |
| Loans & Advances | Operating | 10626 | | 101,840.79 | - | 101,840.79 | Inv 8 Service Fee |
| Loans & Advances | Operating | 10624 | | 3,716.70 | - | 3,716.70 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 4,081.75 | - | 4,081.75 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 23,363.01 | - | 23,363.01 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 10,947.06 | - | 10,947.06 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 2,920,034.43 | (2,920,034.43) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | | - | 31,045.00 | (31,045.00) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | | - | 5,749,754.03 | (5,749,754.03) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | | 7,388.57 | - | 7,388.57 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 17,861.16 | (17,861.16) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 17,861.16 | - | 17,861.16 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 4,239.62 | - | 4,239.62 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 1,831.00 | - | 1,831.00 | Cash fr Const. Lock Box |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10624 | | 6,923.41 | - | 6,923.41 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 331,327.60 | - | 331,327.60 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | | 8,121.57 | (8,121.57) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 9,853.87 | - | 9,853.87 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 529,864.67 | - | 529,864.67 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 36,334.18 | - | 36,334.18 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 2,742.38 | - | 2,742.38 | Inv 7 Service Fees Nov07~Jan08 |
| Loans & Advances | Operating | 10624 | | 2,665.84 | - | 2,665.84 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 6,581.44 | - | 6,581.44 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 754.68 | - | 754.68 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 7,874.40 | - | 7,874.40 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 50,668.59 | - | 50,668.59 | Repay Corp Advance Inv 7 |
| Loans & Advances | Operating | 10624 | | 359,268.31 | - | 359,268.31 | Corp Adv Inv 7 |
| Loans & Advances | Operating | 10624 | JPM | | 359,268.31 | (359,268.31) | Repay Corp Advance Inv 7 |
| Loans & Advances | Operating | 10624 | | 3,693.63 | - | 3,693.63 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | | 563,316.63 | (563,316.63) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | JPM | 8,121.57 | - | 8,121.57 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 15,317.14 | - | 15,317.14 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 4,131.79 | - | 4,131.79 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 8,763.73 | - | 8,763.73 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 6,184.25 | - | 6,184.25 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | JPM | 27,165.77 | - | 27,165.77 | Book Transfer Debit |
| Loans & Advances | Operating | 10622 | | | 7,107.61 | (7,107.61) | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | 7,107.61 | - | 7,107.61 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | | 5,596.55 | (5,596.55) | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | CSFB | 12,667.78 | - | 12,667.78 | Cash fr Const. Lock Box |
| Loans & Advances | Operating | 10622 | | 7,107.61 | - | 7,107.61 | Inv 6 Cash |
| Loans & Advances | Operating | 10622 | | | 151,601.43 | (151,601.43) | Whole Loans Pl - Inv 6 |
| Loans & Advances | Operating | 10622 | | | 4,610.30 | (4,610.30) | Inv 6 Heloc Draws |
| Loans & Advances | Operating | 10614 | | 460,475.85 | - | 460,475.85 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 289,067.90 | - | 289,067.90 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 413,547.07 | - | 413,547.07 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 311,689.23 | - | 311,689.23 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 411,429.34 | - | 411,429.34 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 465,435.61 | - | 465,435.61 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 844,383.38 | - | 844,383.38 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | | 465,435.61 | (465,435.61) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 270,797.13 | - | 270,797.13 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 156,362.19 | - | 156,362.19 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 90,037.62 | - | 90,037.62 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 807,733.64 | - | 807,733.64 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 486,403.79 | - | 486,403.79 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 624,112.21 | - | 624,112.21 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 131,205.33 | - | 131,205.33 | Inv 3 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10614 | | - | 156,362.19 | (156,362.19) | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 335,589.21 | - | 335,589.21 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 212,012.74 | - | 212,012.74 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 164,139.45 | - | 164,139.45 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 527,001.80 | - | 527,001.80 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 217.15 | - | 217.15 | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10614 | | - | 2,785,948.41 | (2,785,948.41) | Feb BOFA Paydown-Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 413,454.02 | (413,454.02) | Feb BOFA Paydown-Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 2,294,572.37 | (2,294,572.37) | Feb BOFA Paydown-Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 1,580,175.39 | (1,580,175.39) | Feb BOFA Paydown-Inv 3 |
| Loans & Advances | Operating | 10614 | | 658,045.55 | - | 658,045.55 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 1,704,558.82 | (1,704,558.82) | Feb BOFA Paydown-Inv 3 |
| Loans & Advances | Operating | 10614 | | 101.95 | - | 101.95 | Corp Service Fee |
| Loans & Advances | Operating | 10614 | | 131,296.46 | - | 131,296.46 | Inv 3 Cash |
| Loans & Advances | Operating | 10612 | | 1,516,503.01 | - | 1,516,503.01 | Inv 3 Cash |
| Loans & Advances | Operating | 10612 | | - | 126,421.89 | (126,421.89) | Greenwich Capital - Inv 2 |
| Loans & Advances | Operating | 10612 | | - | 41,390.00 | (41,390.00) | Inv 2 Heloc Draws |
| Loans & Advances | Operating | 10587 | | 1,521.84 | - | 1,521.84 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 6,010.60 | - | 6,010.60 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 667.11 | - | 667.11 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,116.33 | - | 1,116.33 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | - | 472.22 | (472.22) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 2,442.58 | - | 2,442.58 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | - | 6,010.60 | (6,010.60) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,349.08 | - | 1,349.08 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 3,301.95 | - | 3,301.95 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 16.11 | - | 16.11 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 653.74 | - | 653.74 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 497.85 | - | 497.85 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | - | 497.85 | (497.85) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | - | 1,766.84 | (1,766.84) | MCJ posting |
| Loans & Advances | Operating | 10587 | | - | 1,244.13 | (1,244.13) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 2,109.45 | - | 2,109.45 | Inv 17 Cash |
| Loans & Advances | Operating | 10570 | | 497.85 | - | 497.85 | Inv 17 Cash |
| Loans & Advances | Operating | 10570 | | 100.00 | - | 100.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 16.11 | - | 16.11 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 2,085.44 | - | 2,085.44 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 850.00 | - | 850.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 100.00 | - | 100.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 1,107.86 | - | 1,107.86 | Inv 18 Cash |
| Loans & Advances | Operating | 10569 | | 1,478.79 | - | (1,478.79) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,478.79 | - | 1,478.79 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 74,637.12 | - | 74,637.12 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 624.72 | - | 624.72 | Inv 26 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10569 | 3063257 | 817.36 | - | 817.36 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 3991432 | 894.84 | - | 894.84 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 461292 | 1,170.87 | - | 1,170.87 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,498.95 | - | 1,498.95 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 3063257 | 1.60 | - | 1.60 | Escrow adj |
| Loans & Advances | Operating | 10569 | 461292 | 1.30 | - | 1.30 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3991432 | - | 26.93 | (26.93) | Escrow adj |
| Loans & Advances | Operating | 10569 | 5250050 | 1.44 | - | 1.44 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3991432 | - | 1.09 | (1.09) | Escrow adj |
| Loans & Advances | Operating | 10569 | 2309244 | - | 1.23 | (1.23) | Escrow adj |
| Loans & Advances | Operating | 10569 | 4579629 | - | 0.72 | (0.72) | Escrow adj |
| Loans & Advances | Operating | 10569 | 5141281 | - | 2.48 | (2.48) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3882467 | 30.74 | - | 30.74 | Escrow adj |
| Loans & Advances | Operating | 10569 | 5141281 | 0.91 | - | 0.91 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3661469 | - | 0.66 | (0.66) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3995808 | - | 1.01 | (1.01) | Escrow adj |
| Loans & Advances | Operating | 10569 | 4579629 | 129.39 | - | 129.39 | Escrow adj |
| Loans & Advances | Operating | 10569 | 461292 | - | 1.30 | (1.30) | Escrow adj |
| Loans & Advances | Operating | 10569 | 5250050 | - | 24.69 | (24.69) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3995808 | - | 28.82 | (28.82) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3063257 | - | 1,955.38 | (1,955.38) | Escrow adj |
| Loans & Advances | Operating | 10569 | 2140774 | - | 521.21 | (521.21) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3882467 | 1.23 | - | 1.23 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3063257 | - | 216.02 | (216.02) | Escrow adj |
| Loans & Advances | Operating | 10569 | 2309244 | 129.39 | - | 129.39 | Escrow adj |
| Loans & Advances | Operating | 10569 | 1350389 | 328.89 | - | 328.89 | Escrow adj |
| Loans & Advances | Operating | 10569 | 2140774 | 219.08 | - | 219.08 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3882467 | 521.21 | - | 521.21 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3661469 | 0.66 | - | 0.66 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3063257 | - | 1.60 | (1.60) | Escrow adj |
| Loans & Advances | Operating | 10569 | 4579629 | 129.39 | - | 129.39 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3882467 | - | 61.92 | (61.92) | Escrow adj |
| Loans & Advances | Operating | 10569 | 5253050 | - | 53.17 | (53.17) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3991432 | - | 1,421.00 | (1,421.00) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3063257 | 40.09 | - | 40.09 | Escrow adj |
| Loans & Advances | Operating | 10569 | 5253050 | 1,267.81 | - | 1,267.81 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3661469 | 253.48 | - | 253.48 | Escrow adj |
| Loans & Advances | Operating | 10569 | 461292 | 51.13 | - | 51.13 | Escrow adj |
| Loans & Advances | Operating | 10569 | 5141281 | 34.81 | - | 34.81 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3995808 | 292.31 | - | 292.31 | Escrow adj |
| Loans & Advances | Operating | 10569 | 5250050 | - | 1,759.44 | (1,759.44) | Escrow adj |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr Amt | Cr Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10569 | 3661469 | 33.40 | - | 33.40 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3063257 | - | 40.09 | (40.09) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3661469 | - | 33.40 | (33.40) | Escrow adj |
| Loans & Advances | Operating | 10569 | 2140774 | - | 22.76 | (22.76) | Escrow adj |
| Loans & Advances | Operating | 10569 | 2360554 | - | 13.11 | (13.11) | Escrow adj |
| Loans & Advances | Operating | 10569 | 5141281 | - | 34.81 | (34.81) | Escrow adj |
| Loans & Advances | Operating | 10569 | 4561292 | - | 51.13 | (51.13) | Escrow adj |
| Loans & Advances | Operating | 10569 | 3661469 | - | 253.48 | (253.48) | Escrow adj |
| Loans & Advances | Operating | 10569 | 1566516 | 133.76 | - | 133.76 | Escrow adj |
| Loans & Advances | Operating | 10569 | 2360554 | - | 0.52 | (0.52) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 572.26 | - | 572.26 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 1348874 | 511.72 | - | 511.72 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 3991432 | 328.55 | - | 328.55 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3516739 | 273.18 | - | 273.18 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3062257 | 441.08 | - | 441.08 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3882467 | 1,955.38 | - | 1,955.38 | Escrow adj |
| Loans & Advances | Operating | 10569 | 2360554 | 521.21 | - | 521.21 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 189.19 | - | 189.19 | Escrow adj |
| Loans & Advances | Operating | 10569 | 3955808 | 11.88 | - | 11.88 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 3661469 | 1,528.79 | - | 1,528.79 | Inv 26 Cash |
| Loans & Advances | Operating | 10566 | | 14,834.21 | - | 14,834.21 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,606.02 | - | 4,606.02 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,741.23 | - | 1,741.23 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,051.74 | - | 4,051.74 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 9,910.76 | - | 9,910.76 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | - | 849.43 | (849.43) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 8,406.93 | - | 8,406.93 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | - | 5,165.85 | (5,165.85) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 5,165.85 | - | 5,165.85 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,449.35 | - | 3,449.35 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,363.16 | - | 3,363.16 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,587.03 | - | 1,587.03 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 542.15 | - | 542.15 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,663.29 | - | 3,663.29 | Inv 16/21 Cash |
| Loans & Advances | Operating | 10566 | | 2,736.36 | - | 2,736.36 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 784.55 | - | 784.55 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | - | 1,170.87 | (1,170.87) | Inv 26 Cash |
| Loans & Advances | Operating | 10566 | | 2,885.79 | - | 2,885.79 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | - | 2,736.36 | (2,736.36) | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,281.40 | - | 4,281.40 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 138.66 | - | 138.66 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,736.36 | - | 2,736.36 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,113.80 | - | 4,113.80 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,616.78 | - | 1,616.78 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,359.34 | - | 1,359.34 | Inv 21 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10566 | | 1,170.87 | - | 1,170.87 | Inv 26 Cash |
| Loans & Advances | Operating | 10565 | | 768.92 | - | 768.92 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 666.10 | - | 666.10 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,499.26 | - | 1,499.26 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 3,368.42 | - | 3,368.42 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | - | 1,157.16 | (1,157.16) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,157.16 | - | 1,157.16 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 4,347.01 | - | 4,347.01 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 3,804.11 | - | 3,804.11 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 612.21 | - | 612.21 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | - | 462.04 | (462.04) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 673.06 | - | 673.06 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,260.95 | - | 1,260.95 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,156.49 | - | 1,156.49 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,572.18 | - | 1,572.18 | Inv 20/715 Cash |
| Loans & Advances | Operating | 10565 | | 1,615.23 | - | 1,615.23 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 642.57 | - | 642.57 | Inv 15 Cash |
| Loans & Advances | Operating | 10565 | | 449.29 | - | 449.29 | Inv 15 Cash |
| Loans & Advances | Operating | 10565 | | 2,131.07 | - | 2,131.07 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 28,448.98 | - | 28,448.98 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | - | 23.42 | (23.42) | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | - | 43,056.48 | (43,056.48) | Trf to BHF Collateral Acct |
| Loans & Advances | Operating | 10563 | | 1,502.88 | - | 1,502.88 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 930.67 | - | 930.67 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 1,164.84 | - | 1,164.84 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 1,274.51 | - | 1,274.51 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 6,451.91 | - | 6,451.91 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 771.50 | - | 771.50 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 274.89 | - | 274.89 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | - | 6,451.91 | (6,451.91) | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 869.07 | - | 869.07 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 6,451.91 | - | 6,451.91 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 704.52 | - | 704.52 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 668.91 | - | 668.91 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 459.11 | - | 459.11 | Inv 15 Cash |
| Loans & Advances | Operating | 10560 | | 19,429.51 | - | 19,429.51 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 60,454.91 | - | 60,454.91 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 20,611.89 | - | 20,611.89 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 14,525.99 | - | 14,525.99 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 6,444.36 | - | 6,444.36 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 27,219.98 | - | 27,219.98 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 28,720.36 | - | 28,720.36 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | - | 28,720.36 | (28,720.36) | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 118,207.28 | - | 118,207.28 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 5,679.32 | - | 5,679.32 | Inv 11 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10560 | | 10,940.19 | - | 10,940.19 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 6,999.74 | - | 6,999.74 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 45,729.64 | - | 45,729.64 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 47,432.79 | - | 47,432.79 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | - | 13,240.69 | (13,240.69) | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 13,240.69 | - | 13,240.69 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 7,561.01 | - | 7,561.01 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 7,935.10 | - | 7,935.10 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 8,228.32 | - | 8,228.32 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 56,226.17 | - | 56,226.17 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | - | 323,076.04 | (323,076.04) | From Inv 11 to NFB 044 |
| Loans & Advances | Operating | 10560 | | - | 258,586.96 | (258,586.96) | From Inv 11 to NFB 044 |
| Loans & Advances | Operating | 10560 | | - | 42,645.94 | (42,645.94) | From Inv 11 to NFB 044 |
| Loans & Advances | Operating | 10560 | | 9,170.32 | - | 9,170.32 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 13,240.69 | - | 13,240.69 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 13,145.84 | - | 13,145.84 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 148,425.83 | - | 148,425.83 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 26,958.07 | - | 26,958.07 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 825,955.05 | - | 825,955.05 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 622,333.57 | - | 622,333.57 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 173,365.85 | (173,365.85) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 173,365.85 | - | 173,365.85 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 557,275.49 | - | 557,275.49 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 310,493.34 | - | 310,493.34 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 377,842.78 | - | 377,842.78 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 24,944.49 | - | 24,944.49 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 531,141.48 | - | 531,141.48 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 834,878.14 | - | 834,878.14 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 560,261.13 | - | 560,261.13 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 145,958.25 | - | 145,958.25 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 351,672.91 | - | 351,672.91 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 2,875.54 | - | 2,875.54 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 2,934.48 | - | 2,934.48 | Recovery of items previously e |
| Loans & Advances | Operating | 10559 | | - | 151,954.22 | (151,954.22) | Fr 095 to 434 |
| Loans & Advances | Operating | 10559 | | - | 11,230.00 | (11,230.00) | Account 686737073 |
| Loans & Advances | Operating | 10559 | | - | 48,473.88 | (48,473.88) | Fr 095 to 087 |
| Loans & Advances | Operating | 10559 | | 3,148.55 | - | 3,148.55 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 1,577.00 | - | 1,577.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 61,531.67 | (61,531.67) | Account 957172605 |
| Loans & Advances | Operating | 10559 | | 55.80 | - | 55.80 | Optional Insurance Collections |
| Loans & Advances | Operating | 10559 | | - | 16,075.36 | (16,075.36) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 3,000,000.00 | (3,000,000.00) | Advance |
| Loans & Advances | Operating | 10559 | | 6,816.15 | - | 6,816.15 | Return item account |
| Loans & Advances | Operating | 10559 | | - | 101,840.79 | (101,840.79) | Inv 8 Service Fee |
| Loans & Advances | Operating | 10559 | | - | 17,224.47 | (17,224.47) | Fr 095 to 038 for Cks presente |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10559 | | - | 21,230.00 | (21,230.00) | Account 967169639 |
| Loans & Advances | Operating | 10559 | | - | 8,500,000.00 | (8,500,000.00) | Trf from 095 to 061 |
| Loans & Advances | Operating | 10559 | | 100.30 | - | 100.30 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 2,615.00 | - | 2,615.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 100.01 | - | 100.01 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 12,368.05 | (12,368.05) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 158,256.19 | (158,256.19) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 66,030.64 | (66,030.64) | FNMA Settlement |
| Loans & Advances | Operating | 10559 | | - | 129,510.70 | (129,510.70) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 336,131.52 | (336,131.52) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 1,586.56 | - | 1,586.56 | BISaver |
| Loans & Advances | Operating | 10559 | | 6,565.10 | - | 6,565.10 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 100.32 | - | 100.32 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 522,337.85 | (522,337.85) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 520,249.82 | (520,249.82) | Fr 095 to 087 |
| Loans & Advances | Operating | 10559 | | 14,790.00 | - | 14,790.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 217.15 | (217.15) | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10559 | | 672.63 | - | 672.63 | Recovery of items previously e |
| Loans & Advances | Operating | 10559 | | - | 38,982.42 | (38,982.42) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 5,909.00 | - | 5,909.00 | Fr 095 to 087 |
| Loans & Advances | Operating | 10559 | | 9,088.20 | - | 9,088.20 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 51,763.23 | (51,763.23) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 100.70 | - | 100.70 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 11,249.97 | - | 11,249.97 | Account 686873073 |
| Loans & Advances | Operating | 10559 | | - | 29,033.96 | (29,033.96) | AHM FNMA &I |
| Loans & Advances | Operating | 10559 | | 100.56 | - | 100.56 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 6,631.92 | (6,631.92) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 670,335.74 | (670,335.74) | Fr 095 to 038 |
| Loans & Advances | Operating | 10559 | | - | 10,380.61 | (10,380.61) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 536,661.00 | - | 536,661.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 25,746.80 | (25,746.80) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 654,311.72 | - | 654,311.72 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 1,343.99 | (1,343.99) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 596,902.41 | - | 596,902.41 | Flower Bank fees and Interest |
| Loans & Advances | Operating | 10559 | | 1,247,031.67 | - | 1,247,031.67 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 100.52 | - | 100.52 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 3,556.11 | (3,556.11) | Fr 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | 32,032.00 | - | 32,032.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 2,855.00 | - | 2,855.00 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 10,718.60 | (10,718.60) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 398,840.21 | - | 398,840.21 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 425,126.41 | - | 425,126.41 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 587,977.96 | - | 587,977.96 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 77,368.57 | - | 77,368.57 | ACH Deposits/Withdrawals |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10559 | | 218,637.10 | - | 218,637.10 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 73,825.46 | (73,825.46) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 5,541.70 | - | 5,541.70 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 61,774.92 | - | 61,774.92 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | - | 101.95 | (101.95) | Corp Service Fee |
| Loans & Advances | Operating | 10559 | | 100.85 | - | 100.85 | Account 707447850 |
| Loans & Advances | Operating | 10559 | | 50,395.27 | - | 50,395.27 | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10559 | | - | 117,835.90 | (117,835.90) | Jan 2008 SBServicing |
| Loans & Advances | Operating | 10559 | | 696,639.18 | - | 696,639.18 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 174,667.69 | (174,667.69) | Ff 095 to 038 for Cks presente |
| Loans & Advances | Operating | 10558 | | 72,141.75 | - | 72,141.75 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 106,688.47 | - | 106,688.47 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 10,994.47 | - | 10,994.47 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 10,994.47 | (10,994.47) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 50,573.07 | - | 50,573.07 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 102,607.95 | - | 102,607.95 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 777,060.75 | (777,060.75) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 59,237.85 | - | 59,237.85 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 66,426.70 | - | 66,426.70 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 55,186.08 | - | 55,186.08 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 161,263.59 | (161,263.59) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 58,542.66 | - | 58,542.66 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 1,223,630.60 | - | 1,223,630.60 | ACH |
| Loans & Advances | Operating | 10558 | 1408154 | - | 15,387.27 | (15,387.27) | MARM 2007-1 Inv 337 PI |
| Loans & Advances | Operating | 10558 | | - | 1,223,630.60 | (1,223,630.60) | ACH |
| Loans & Advances | Operating | 10558 | | 520,249.82 | - | 520,249.82 | Ff 095 to 087 |
| Loans & Advances | Operating | 10558 | | 34,067.76 | - | 34,067.76 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 42,406.59 | - | 42,406.59 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 29,975.73 | - | 29,975.73 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 51,753.13 | - | 51,753.13 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 133,780.24 | - | 133,780.24 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 427,266.52 | (427,266.52) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 350,288.22 | (350,288.22) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 319,012.85 | (319,012.85) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 86,985.12 | (86,985.12) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 2,329.18 | (2,329.18) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 238,453.10 | - | 238,453.10 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 28,714.42 | (28,714.42) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 213,164.36 | - | 213,164.36 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 28,714.42 | - | 28,714.42 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 101,712.56 | - | 101,712.56 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 151,863.24 | - | 151,863.24 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 28,812.37 | - | 28,812.37 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 117,005.94 | - | 117,005.94 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 137,776.59 | - | 137,776.59 | ACH Deposits/Withdrawals |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10557 | | 164,153.93 | - | 164,153.93 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 219,541.98 | - | 219,541.98 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 73,045.61 | - | 73,045.61 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 83,821.54 | - | 83,821.54 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 1,654.72 | (1,654.72) | Triad Guaranty - LPMI Past Due |
| Loans & Advances | Operating | 10557 | | - | 4,399.67 | (4,399.67) | Service Fees Stdne Mattis |
| Loans & Advances | Operating | 10557 | | - | 917,934.13 | (917,934.13) | FNMA MBS Guaranty Fees Lender |
| Loans & Advances | Operating | 10557 | | - | 1,830,536.80 | (1,830,536.80) | Triad Guaranty - Jan 08 LPMI P |
| Loans & Advances | Operating | 10557 | | 309,322.84 | - | 309,322.84 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 168,015.01 | - | 168,015.01 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 125,253.60 | - | 125,253.60 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 113,492.55 | - | 113,492.55 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 177,004.34 | - | 177,004.34 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 141,869.24 | (141,869.24) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 156,414.10 | - | 156,414.10 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 615,128.53 | (615,128.53) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 533,356.59 | - | 533,356.59 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 568,317.28 | - | 568,317.28 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 54,696.59 | - | 54,696.59 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 43,286.42 | - | 43,286.42 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 453,603.07 | - | 453,603.07 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 568,317.28 | (568,317.28) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 1,230,145.31 | (1,230,145.31) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 188,521.74 | (188,521.74) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 244,623.26 | - | 244,623.26 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 781,424.96 | - | 781,424.96 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 368,881.41 | - | 368,881.41 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 332,903.37 | (332,903.37) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 194,113.68 | (194,113.68) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 323,269.37 | (323,269.37) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 571,607.52 | - | 571,607.52 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 4,229.37 | - | 4,229.37 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 3,072.04 | - | 3,072.04 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 83,853.96 | - | 83,853.96 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 25,223.11 | - | 25,223.11 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 102,637.17 | - | 102,637.17 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 11,680.47 | - | 11,680.47 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 229,006.83 | - | 229,006.83 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 1,000.00 | - | 1,000.00 | Inv 319 Recovery |
| Loans & Advances | Operating | 10556 | | 2,414.49 | - | 2,414.49 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | - | 28,325.00 | (28,325.00) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 27,956.86 | (27,956.86) | Inv 368 Advance |
| Loans & Advances | Operating | 10556 | | - | 25,427.73 | (25,427.73) | Inv 334 Advance |
| Loans & Advances | Operating | 10556 | | - | 17,166.35 | (17,166.35) | Inv 322 Advance |
| Loans & Advances | Operating | 10556 | | - | 12,629.81 | (12,629.81) | Inv 515 Advance |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | - | 11,727.63 | (11,727.63) | Inv 532 Advance |
| Loans & Advances | Operating | 10556 | | - | 28,931.94 | (28,931.94) | Inv 508/510 Advance |
| Loans & Advances | Operating | 10556 | | - | 6,452.06 | (6,452.06) | Inv 319 Advance |
| Loans & Advances | Operating | 10556 | | - | 3,552.20 | (3,552.20) | Inv 360 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,907.95 | (2,907.95) | GSR 2007-OA1 |
| Loans & Advances | Operating | 10556 | | - | 2,516.63 | (2,516.63) | Inv 314 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,239.97 | (2,239.97) | Advance |
| Loans & Advances | Operating | 10556 | | - | 2,000.00 | (2,000.00) | Flower Bank |
| Loans & Advances | Operating | 10556 | | 48,565.28 | - | 48,565.28 | 355 Recovery |
| Loans & Advances | Operating | 10556 | | - | 425,787.86 | (425,787.86) | Inv 305 Advance |
| Loans & Advances | Operating | 10556 | | - | 425,661.31 | (425,661.31) | Inv 352 Advance |
| Loans & Advances | Operating | 10556 | | - | 313,712.84 | (313,712.84) | Inv 347 Advance |
| Loans & Advances | Operating | 10556 | | - | 198,416.18 | (198,416.18) | Inv 341 Advance |
| Loans & Advances | Operating | 10556 | | - | 133,216.82 | (133,216.82) | Inv 310 Advance |
| Loans & Advances | Operating | 10556 | | - | 132,265.58 | (132,265.58) | Inv 504 Advance |
| Loans & Advances | Operating | 10556 | | - | 914.38 | (914.38) | Inv 519 Advance |
| Loans & Advances | Operating | 10556 | 1040301 | - | 114,767.22 | (114,767.22) | Inv 321 Advance |
| Loans & Advances | Operating | 10556 | 649072 | - | 102,077.31 | (102,077.31) | Inv 340 Advance |
| Loans & Advances | Operating | 10556 | 819625 | - | 65,434.36 | (65,434.36) | Inv 48 Advance |
| Loans & Advances | Operating | 10556 | 720276 | - | 40,888.91 | (40,888.91) | Inv 505 Advance |
| Loans & Advances | Operating | 10556 | | - | 34,190.63 | (34,190.63) | JPALT 2006-A3 |
| Loans & Advances | Operating | 10556 | | - | 32,778.49 | (32,778.49) | Inv 357 Advance |
| Loans & Advances | Operating | 10556 | | 807.64 | - | 807.64 | Adv Repay 200 |
| Loans & Advances | Operating | 10556 | | 400,000.00 | - | 400,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 246,107.43 | - | 246,107.43 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 6,027.23 | - | 6,027.23 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | 8,983.23 | - | 8,983.23 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | 18,127.44 | - | 18,127.44 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | 22,244.89 | - | 22,244.89 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | 200,000.00 | - | 200,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 8,500,000.00 | - | 8,500,000.00 | Trf from 095 to 061 |
| Loans & Advances | Operating | 10556 | | 322,629.79 | - | 322,629.79 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 359,268.31 | - | 359,268.31 | Repay Corp Adv Inv 7 |
| Loans & Advances | Operating | 10556 | | - | 33,699.97 | (33,699.97) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 1,272.77 | (1,272.77) | Inv 343 Advance |
| Loans & Advances | Operating | 10556 | | 362.63 | - | 362.63 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 840,000.00 | - | 840,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 989.57 | - | 989.57 | Adv Repay 334 |
| Loans & Advances | Operating | 10556 | | 1,089.49 | - | 1,089.49 | Repay Corp Adv Inv 323 |
| Loans & Advances | Operating | 10556 | | 1,702.92 | - | 1,702.92 | Repay Corp Adv Inv 323 |
| Loans & Advances | Operating | 10556 | | 1,811.68 | - | 1,811.68 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 2,353.50 | - | 2,353.50 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 3,238.67 | - | 3,238.67 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 4,870.98 | - | 4,870.98 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 6,184.14 | - | 6,184.14 | Repay Corp Adv Inv 304 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 18,975.86 | - | 18,975.86 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 19,674.38 | - | 19,674.38 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 1,250.65 | - | 1,250.65 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | - | 2,000,000.00 | (2,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 455,868.40 | - | 455,868.40 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | - | 856.88 | (856.88) | BOA wire |
| Loans & Advances | Operating | 10556 | 789401 | - | 10.00 | (10.00) | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | 5,735.77 | - | 5,735.77 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | - | 9.00 | (9.00) | Inv 358 Advance |
| Loans & Advances | Operating | 10556 | | 21,079.70 | - | 21,079.70 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 754,629.89 | - | 754,629.89 | Adv Repay 311 |
| Loans & Advances | Operating | 10556 | | 106,655.88 | - | 106,655.88 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 27,865.10 | - | 27,865.10 | Repay Corp Adv Inv 304 |
| Loans & Advances | Operating | 10556 | | 440,000.00 | - | 440,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 120,000.00 | - | 120,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 500,000.00 | - | 500,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 65,000.00 | - | 65,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 425,787.86 | - | 425,787.86 | Adv Repay 305 |
| Loans & Advances | Operating | 10556 | | 171,607.60 | - | 171,607.60 | Inv 800 Advance Recovery |
| Loans & Advances | Operating | 10556 | | - | 11,657.50 | (11,657.50) | To Covery Heloc Draws |
| Loans & Advances | Operating | 10556 | | 267,845.29 | - | 267,845.29 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 484,432.94 | - | 484,432.94 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | 853104 | 3,997.86 | - | 3,997.86 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | 90,000.00 | - | 90,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 3,000,000.00 | - | 3,000,000.00 | Escrow Advances Corp Repay |
| Loans & Advances | Operating | 10556 | | - | 484,235.84 | (484,235.84) | Inv 313 Advance |
| Loans & Advances | Operating | 10556 | | 500,000.00 | - | 500,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 56,107.33 | - | 56,107.33 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 54,164.20 | - | 54,164.20 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 13,271.42 | - | 13,271.42 | Repay Corp Advance |
| Loans & Advances | Operating | 10556 | | 8,087.04 | - | 8,087.04 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | 3623332 | 210.92 | - | 210.92 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | - | 462,121.92 | (462,121.92) | Inv 317 Advance |
| Loans & Advances | Operating | 10556 | | 3,522.31 | - | 3,522.31 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 30,407.14 | - | 30,407.14 | Repay Corp Advance |
| Loans & Advances | Operating | 10556 | | 2,581.86 | - | 2,581.86 | Adv Repay 334 |
| Loans & Advances | Operating | 10556 | | 2,383.88 | - | 2,383.88 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | 1,028.36 | - | 1,028.36 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 41,390.00 | - | 41,390.00 | Inv 2 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 948.43 | - | 948.43 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 887.86 | - | 887.86 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 3,090.64 | - | 3,090.64 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 609.16 | - | 609.16 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 138,016.51 | - | 138,016.51 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 289.71 | - | 289.71 | Repay Corp Adv |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | 1318670 | 1,311.04 | - | 1,311.04 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | 110.07 | - | 110.07 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 167,032.06 | - | 167,032.06 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 192,727.52 | - | 192,727.52 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | - | 5,000,000.00 | (5,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | 664812 | 1,355.80 | - | 1,355.80 | From acct 957171587 |
| Loans & Advances | Operating | 10556 | | 3,111.58 | - | 3,111.58 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 3,782.03 | - | 3,782.03 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 856.88 | - | 856.88 | Advance |
| Loans & Advances | Operating | 10556 | | 300,000.00 | - | 300,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 1,242.79 | - | 1,242.79 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 2,086.78 | - | 2,086.78 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 243.11 | - | 243.11 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | - | 14,500.00 | (14,500.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 10,000,000.00 | (10,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | - | 37,718.25 | (37,718.25) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 2,137.06 | - | 2,137.06 | Corp Advance 343 |
| Loans & Advances | Operating | 10556 | | - | 787.16 | (787.16) | Corp Advance 343 |
| Loans & Advances | Operating | 10556 | | 2,832.33 | - | 2,832.33 | Adv Repay 334 |
| Loans & Advances | Operating | 10556 | | 691,230.53 | - | 691,230.53 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 5,573.80 | - | 5,573.80 | Repay Corp Advance |
| Loans & Advances | Operating | 10556 | | 328,564.10 | - | 328,564.10 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 71,923.17 | - | 71,923.17 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 404.13 | - | 404.13 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 294,418.43 | - | 294,418.43 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 232,576.84 | - | 232,576.84 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | - | 359,268.31 | (359,268.31) | Corp Adv Inv 7 |
| Loans & Advances | Operating | 10556 | | 150,000.00 | - | 150,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 1,443.97 | - | 1,443.97 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | 138,012.20 | - | 138,012.20 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 80,000.00 | - | 80,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | - | 36,000,000.00 | (36,000,000.00) | WLR Recovery Fund |
| Loans & Advances | Operating | 10556 | | 75,000.00 | - | 75,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 12,699.03 | - | 12,699.03 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | - | 8,065.65 | (8,065.65) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 844,498.78 | (844,498.78) | Inv 325 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,590,943.90 | (1,590,943.90) | Inv 308 |
| Loans & Advances | Operating | 10556 | | - | 1,563,994.51 | (1,563,994.51) | Inv 740 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,459,606.20 | (1,459,606.20) | Advance |
| Loans & Advances | Operating | 10556 | | - | 1,389,133.18 | (1,389,133.18) | Inv 312 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,127,443.60 | (1,127,443.60) | Inv 743 Advance |
| Loans & Advances | Operating | 10556 | | 8,251.68 | - | 8,251.68 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 1,857,068.00 | (1,857,068.00) | Inv 311 PI |
| Loans & Advances | Operating | 10556 | | - | 694,433.03 | (694,433.03) | Inv 530 Advance |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | - | 688,900.13 | (688,900.13) | Inv 741 Advance |
| Loans & Advances | Operating | 10556 | | - | 598,348.22 | (598,348.22) | Inv 303 Advance |
| Loans & Advances | Operating | 10556 | | - | 592,032.40 | (592,032.40) | Inv 316 Advance |
| Loans & Advances | Operating | 10556 | | - | 498,236.99 | (498,236.99) | Advance |
| Loans & Advances | Operating | 10556 | | - | 854,743.26 | (854,743.26) | SDI Inv 745 Advance |
| Loans & Advances | Operating | 10556 | | 97,393.48 | - | 97,393.48 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 4,047,280.82 | - | 4,047,280.82 | 732/733 Recovery |
| Loans & Advances | Operating | 10556 | | 13,725.34 | - | 13,725.34 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 16,825.20 | - | 16,825.20 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 794,666.52 | - | 794,666.52 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | - | 10,632,544.11 | (10,632,544.11) | AHM 351 Advance |
| Loans & Advances | Operating | 10556 | | - | 4,844,636.64 | (4,844,636.64) | ADV 317 |
| Loans & Advances | Operating | 10556 | | - | 2,925,878.57 | (2,925,878.57) | Inv 306 |
| Loans & Advances | Operating | 10556 | | - | 1,674,562.76 | (1,674,562.76) | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | - | 2,716,543.01 | (2,716,543.01) | AHMIT 2007-2 |
| Loans & Advances | Operating | 10556 | | - | 2,590,813.92 | (2,590,813.92) | Adv 730/731 |
| Loans & Advances | Operating | 10556 | | - | 2,392,915.01 | (2,392,915.01) | AHM Inv 320 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,313,682.92 | (2,313,682.92) | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | - | 2,262,403.91 | (2,262,403.91) | UBS 2006-WLAHM |
| Loans & Advances | Operating | 10556 | | - | 2,063,781.27 | (2,063,781.27) | Inv 355 |
| Loans & Advances | Operating | 10556 | | 7,000,000.00 | - | 7,000,000.00 | AHM Repay |
| Loans & Advances | Operating | 10556 | | 39,220.15 | - | 39,220.15 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 256,962.55 | - | 256,962.55 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 305,000.00 | - | 305,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 1,800,000.00 | - | 1,800,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 2,500.35 | - | 2,500.35 | Inv 322 Advance Recovery |
| Loans & Advances | Operating | 10556 | | 19,626.47 | - | 19,626.47 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | - | 61,460.38 | (61,460.38) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 8,000,000.00 | (8,000,000.00) | |
| Loans & Advances | Operating | 10556 | | 574.64 | - | 574.64 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 1,436.77 | - | 1,436.77 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 2,330.49 | - | 2,330.49 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 3,906.59 | - | 3,906.59 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 5,923.47 | - | 5,923.47 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 135,000.00 | - | 135,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 46,620.91 | - | 46,620.91 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 63,696.86 | - | 63,696.86 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 96,039.72 | - | 96,039.72 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 278,120.77 | - | 278,120.77 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 11,484.66 | - | 11,484.66 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 4,794.95 | - | 4,794.95 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | - | 14,397.59 | (14,397.59) | Draw Reversal |
| Loans & Advances | Operating | 10556 | | 35,070.86 | - | 35,070.86 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 21,699.04 | - | 21,699.04 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 95,000.00 | - | 95,000.00 | Inv 741 Recovery |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 103,513.91 | - | 103,513.91 | Adv Repay 313 |
| Loans & Advances | Operating | 10556 | | 135,000.00 | - | 135,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 321,394.31 | - | 321,394.31 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 380,000.00 | - | 380,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 722,310.00 | - | 722,310.00 | 355 Recovery |
| Loans & Advances | Operating | 10556 | | 2,218,434.66 | - | 2,218,434.66 | Adv Repay 730/731 |
| Loans & Advances | Operating | 10556 | | 21,079.70 | - | 21,079.70 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 1,573.16 | - | 1,573.16 | Adv Repay 334 |
| Loans & Advances | Operating | 10556 | | 241,376.76 | - | 241,376.76 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | 20,865.10 | - | 20,865.10 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 141,671.45 | - | 141,671.45 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | - | 6,500,000.00 | (6,500,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 1,500.00 | - | 1,500.00 | Inv 519 Recovery |
| Loans & Advances | Operating | 10556 | | 2,391.32 | - | 2,391.32 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 3,125.54 | - | 3,125.54 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 4,610.30 | - | 4,610.30 | Inv 6 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 13,521.50 | - | 13,521.50 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 13,777.90 | - | 13,777.90 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 55,430.64 | - | 55,430.64 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 66,280.63 | - | 66,280.63 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | 1135068 | 124,511.35 | - | 124,511.35 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 2,250.00 | - | 2,250.00 | Account 95717/71587 |
| Loans & Advances | Operating | 10556 | | 25,000.00 | - | 25,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 5,798.74 | - | 5,798.74 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 5,000,000.00 | (5,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 338.20 | - | 338.20 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 2,664.36 | - | 2,664.36 | Adv Repay 200 |
| Loans & Advances | Operating | 10556 | | 578.45 | - | 578.45 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 3,108.51 | - | 3,108.51 | Inv 319 Recovery |
| Loans & Advances | Operating | 10556 | | 6,385.73 | - | 6,385.73 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 6,302.56 | - | 6,302.56 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 7,481.91 | - | 7,481.91 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 7,744.27 | - | 7,744.27 | Repay Corp Adv Inv 323 |
| Loans & Advances | Operating | 10556 | | 2,586.69 | - | 2,586.69 | Adv OverPymnt |
| Loans & Advances | Operating | 10556 | 649072 | 8,983.23 | - | 8,983.23 | Account 95717/71587 |
| Loans & Advances | Operating | 10556 | | 38,373.51 | - | 38,373.51 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 53,000.00 | - | 53,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 61,596.21 | - | 61,596.21 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 79,321.01 | - | 79,321.01 | Repay Corp Adv Inv 332 |
| Loans & Advances | Operating | 10556 | | 40,000,000.00 | - | 40,000,000.00 | WLR Recovery Fund |
| Loans & Advances | Operating | 10556 | | 5,796.52 | - | 5,796.52 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 6,370.20 | - | 6,370.20 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 25,000.00 | - | 25,000.00 | Inv 340 Recovery |
| Loans & Advances | Operating | 10556 | | - | 69,282.48 | (69,282.48) | To Covery Heloc Draws |
| Loans & Advances | Operating | 10556 | | 32,159.98 | - | 32,159.98 | Adv Repay 321 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 856.88 | - | 856.88 | DBALT 2006-AB4 Reversal |
| Loans & Advances | Operating | 10556 | | 10,000,000.00 | - | 10,000,000.00 | Advance Repay |
| Loans & Advances | Operating | 10556 | | 2,619.25 | - | 2,619.25 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 3,019,788.79 | - | 3,019,788.79 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 442,000.00 | - | 442,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 483,420.16 | - | 483,420.16 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 610,072.78 | - | 610,072.78 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 662,000.00 | - | 662,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 893,565.63 | - | 893,565.63 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 1,048,626.05 | - | 1,048,626.05 | 355 Recovery |
| Loans & Advances | Operating | 10556 | | 1,069,981.07 | - | 1,069,981.07 | 732-733 Recovery |
| Loans & Advances | Operating | 10556 | | 1,459,606.20 | - | 1,459,606.20 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 2,535,000.00 | - | 2,535,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 2,716,543.01 | - | 2,716,543.01 | Repay Corp Advance Inv 746 |
| Loans & Advances | Operating | 10556 | | | 3,472.00 | (3,472.00) | Adv 200 |
| Loans & Advances | Operating | 10556 | | | 1,080.00 | (1,080.00) | Adv 357 |
| Loans & Advances | Operating | 10556 | | 339,939.59 | - | 339,939.59 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | | 50.00 | (50.00) | Adv 275 |
| Loans & Advances | Operating | 10556 | | 85,000.00 | - | 85,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 500,000.00 | - | 500,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 10,657.86 | - | 10,657.86 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 261,910.05 | - | 261,910.05 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 6,000,000.00 | - | 6,000,000.00 | Adv Repay |
| Loans & Advances | Operating | 10556 | | 3,006,762.81 | - | 3,006,762.81 | 732/733 Recovery |
| Loans & Advances | Operating | 10556 | | 807,298.52 | - | 807,298.52 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 411,000.00 | - | 411,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 244,279.94 | - | 244,279.94 | 355 Recovery |
| Loans & Advances | Operating | 10556 | | 12,519.92 | - | 12,519.92 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | | 67,965.64 | (67,965.64) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | | 4,500,000.00 | (4,500,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 312.09 | - | 312.09 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 478.96 | - | 478.96 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 863.84 | - | 863.84 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 1,293.34 | - | 1,293.34 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 1,433.54 | - | 1,433.54 | Repay Corp Adv Inv 349 |
| Loans & Advances | Operating | 10556 | | 1,757.41 | - | 1,757.41 | Adv Repay 334 |
| Loans & Advances | Operating | 10556 | | 2,595.44 | - | 2,595.44 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 3,416.32 | - | 3,416.32 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 438,098.74 | - | 438,098.74 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 10,284.01 | - | 10,284.01 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 425,661.31 | - | 425,661.31 | Inv 352 Recovery |
| Loans & Advances | Operating | 10556 | | 29,207.76 | - | 29,207.76 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 33,182.50 | - | 33,182.50 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | 35,768.53 | - | 35,768.53 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 64,309.26 | - | 64,309.26 | Repay Corp Adv |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 65,000.00 | - | 65,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 133,986.87 | - | 133,986.87 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 144,000.00 | - | 144,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 160,808.43 | - | 160,808.43 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | - | 2,586.69 | (2,586.69) | Adv OverPymnt |
| Loans & Advances | Operating | 10556 | | 4,154.95 | - | 4,154.95 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | - | 5,123.51 | (5,123.51) | Wamu Mtg Sec Corp |
| Loans & Advances | Operating | 10556 | | 130,105.72 | - | 130,105.72 | Repay Corp Adv Inv 332 |
| Loans & Advances | Operating | 10556 | | - | 856.88 | (856.88) | Corp Advance Inv 48 |
| Loans & Advances | Operating | 10556 | | - | 6,488.56 | (6,488.56) | Inv 48 Corp Adv |
| Loans & Advances | Operating | 10556 | | 93,410.16 | - | 93,410.16 | Adv on Excluded Portfolio |
| Loans & Advances | Operating | 10556 | | 355.46 | - | 355.46 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 88,635.00 | - | 88,635.00 | Inv 530 Advance Recovery |
| Loans & Advances | Operating | 10556 | | 739.59 | - | 739.59 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 27,460.43 | - | 27,460.43 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 233,005.91 | - | 233,005.91 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 349,162.74 | - | 349,162.74 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 189,000.03 | - | 189,000.03 | Inv 530 Adv Recovery |
| Loans & Advances | Operating | 10556 | | 380,721.93 | - | 380,721.93 | Adv Repay 313 |
| Loans & Advances | Operating | 10556 | | 146,090.39 | - | 146,090.39 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 133,000.00 | - | 133,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | - | 72,000.00 | (72,000.00) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 571,900.36 | - | 571,900.36 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 1,700,000.00 | (1,700,000.00) | Account 957171587 |
| Loans & Advances | Operating | 10556 | | - | 4,621,753.83 | (4,621,753.83) | Inv 744 |
| Loans & Advances | Operating | 10556 | | 2,181.34 | - | 2,181.34 | Inv Repay 334 |
| Loans & Advances | Operating | 10556 | | 5,123.51 | - | 5,123.51 | Wamu Mtg Sec Corp-Reversal |
| Loans & Advances | Operating | 10556 | | 6,850.71 | - | 6,850.71 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 100,000.00 | - | 100,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 1,239.44 | - | 1,239.44 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 2,739.96 | - | 2,739.96 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 571,900.36 | - | 571,900.36 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 3,844.61 | (3,844.61) | Corp Advance |
| Loans & Advances | Operating | 10556 | | - | 17,343.70 | (17,343.70) | AHMIT 2005-3 |
| Loans & Advances | Operating | 10556 | | - | 22,615.22 | (22,615.22) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 67,941.20 | (67,941.20) | AHMIT 2005-3 |
| Loans & Advances | Operating | 10556 | | - | 73,565.73 | (73,565.73) | Corp Advance |
| Loans & Advances | Operating | 10556 | | - | 263,601.98 | (263,601.98) | FNMA Advance Shortage |
| Loans & Advances | Operating | 10556 | | - | 2,700,000.00 | (2,700,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | - | 5,000.00 | (5,000.00) | Inv 24 Corp Adv |
| Loans & Advances | Operating | 10556 | | 1,702.03 | - | 1,702.03 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 1,246,413.88 | - | 1,246,413.88 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 4,715.33 | - | 4,715.33 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 9,061.66 | - | 9,061.66 | Adv Repay 334 |
| Loans & Advances | Operating | 10556 | | 18,099.68 | - | 18,099.68 | Adv Repay 357 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 24,003.97 | - | 24,003.97 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 82,607.24 | - | 82,607.24 | Adv Repay 321 |
| Loans & Advances | Operating | 10556 | | 256,766.90 | - | 256,766.90 | Repay Corp Adv Inv 332 |
| Loans & Advances | Operating | 10556 | | 94,694.43 | - | 94,694.43 | Exclude Adv |
| Loans & Advances | Operating | 10556 | | 117,835.90 | - | 117,835.90 | Jan 2008 SBServicing |
| Loans & Advances | Operating | 10505 | | 2,799.40 | - | 2,799.40 | Servicemaster |
| Loans & Advances | Operating | 10505 | | 7.96 | - | 7.96 | Family Life |
| Loans & Advances | Operating | 10505 | | 1,631.25 | - | 1,631.25 | The Minn Mutual Life |
| Loans & Advances | Operating | 10505 | | 3.98 | - | 3.98 | Family Life |
| Loans & Advances | Operating | 10505 | | - | 323.85 | (323.85) | ACH |
| Loans & Advances | Operating | 10505 | | - | 604.40 | (604.40) | ACH |
| Loans & Advances | Operating | 10505 | | 151,954.22 | - | 151,954.22 | Fr 095 to 434 |
| Loans & Advances | Operating | 10505 | | 311.75 | - | 311.75 | Life of the South |
| Loans & Advances | Operating | 10505 | | - | 1,897.08 | (1,897.08) | Freddie Mac |
| Loans & Advances | Operating | 10527 | | - | 5,294,874.36 | (5,294,874.36) | 957171587 Jan ending bal |
| Loans & Advances | Operating | 10556 | | - | 4,205,194.98 | (4,205,194.98) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 2,939.96 | - | 2,939.96 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 470,000.00 | - | 470,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 13,229.12 | - | 13,229.12 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 316,083.70 | - | 316,083.70 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 18,292.10 | - | 18,292.10 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 193,939.72 | - | 193,939.72 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 25,000.00 | - | 25,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 254,033.78 | - | 254,033.78 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 5,655,909.79 | - | 5,655,909.79 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 266,000.00 | - | 266,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 584,255.81 | - | 584,255.81 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 1,089,591.93 | - | 1,089,591.93 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 5,000,000.00 | - | 5,000,000.00 | Advance Repay |
| Loans & Advances | Operating | 10556 | | 47,881.54 | - | 47,881.54 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | - | 5,403.09 | (5,403.09) | Heloc Funding |
| Loans & Advances | Operating | 10556 | | - | 4,731,152.37 | (4,731,152.37) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 5,240,023.28 | - | 5,240,023.28 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 671,649.53 | (671,649.53) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 2,363,185.96 | (2,363,185.96) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 530,234.14 | - | 530,234.14 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 666,905.75 | (666,905.75) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 3,700,000.00 | (3,700,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 42,120.18 | - | 42,120.18 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 3,511.82 | - | 3,511.82 | Repay Corp Adv Inv 323 |
| Loans & Advances | Operating | 10556 | | 1,748.78 | - | 1,748.78 | Adv Repay 508/510 |

**American Home Mortgage Servicing, Inc.**
**Net Disbursements**
**Case No. 07-11050**
**February 29, 2008**

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 1,087.11 | - | 1,087.11 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | - | 52,564.99 | (52,564.99) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 50,586.97 | - | 50,586.97 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 72,937.59 | - | 72,937.59 | Repay Corp Adv Inv 304 |
| Loans & Advances | Operating | 10556 | | 25,000.00 | - | 25,000.00 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 59,718.00 | - | 59,718.00 | Reimbursing Servicing for Caly |
| Loans & Advances | Operating | 10556 | | 324,879.01 | - | 324,879.01 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 73,127.99 | - | 73,127.99 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 769.78 | - | 769.78 | Excluded Adv |
| Loans & Advances | Operating | 10556 | | 63,000.00 | - | 63,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 788,745.61 | - | 788,745.61 | Repay Corp Adv Inv 306 |
| Loans & Advances | Operating | 10556 | | 700,000.00 | - | 700,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 627,462.99 | - | 627,462.99 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 583,258.69 | - | 583,258.69 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 312,150.58 | - | 312,150.58 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 278,487.11 | - | 278,487.11 | Inv 743 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 265,000.00 | - | 265,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 172,000.00 | - | 172,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 172,000.00 | - | 172,000.00 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 12,229.13 | - | 12,229.13 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 72,528.28 | - | 72,528.28 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 4,148.70 | - | 4,148.70 | Repay Corp Adv Inv 304 |
| Loans & Advances | Operating | 10556 | | 52,868.18 | - | 52,868.18 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 43,978.88 | - | 43,978.88 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 35,000.00 | - | 35,000.00 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | - | 10,000.00 | (10,000.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 21,658.33 | - | 21,658.33 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 6,928.22 | - | 6,928.22 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 11,500.00 | - | 11,500.00 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 7,251.49 | - | 7,251.49 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 6,920.56 | - | 6,920.56 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 6,274.03 | - | 6,274.03 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 94,294.05 | - | 94,294.05 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 25,000.00 | - | 25,000.00 | Inv 340 Recovery |
| Loans & Advances | Operating | 10556 | | 1,503.86 | - | 1,503.86 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 315.60 | - | 315.60 | 343 Recovery |
| Loans & Advances | Operating | 10556 | | - | 30,220.93 | (30,220.93) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 415,000.00 | - | 415,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 215,000.00 | - | 215,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 190,000.00 | - | 190,000.00 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 44,443.63 | - | 44,443.63 | Inv 741 Recovery |
| Loans & Advances | Operating | 10556 | | 42,996.08 | - | 42,996.08 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 37,155.15 | - | 37,155.15 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 35,154.06 | - | 35,154.06 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 35,154.06 | - | 35,154.06 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 2,121.16 | - | 2,121.16 | Adv Repay 357 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 25,000.00 | - | 25,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 4,563.84 | - | 4,563.84 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 12,073.63 | - | 12,073.63 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 6,288.03 | - | 6,288.03 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 4,596.32 | - | 4,596.32 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 1,629.59 | - | 1,629.59 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 1,500.00 | - | 1,500.00 | Inv 319 Recovery |
| Loans & Advances | Operating | 10556 | | 1,282.56 | - | 1,282.56 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 1,043.33 | - | 1,043.33 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 643.08 | - | 643.08 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 402.27 | - | 402.27 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | | 5,503.92 | (5,503.92) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 1,359,057.07 | (1,359,057.07) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 26,744.83 | - | 26,744.83 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 200,030.13 | - | 200,030.13 | Repay Corp Adv Inv 304 |
| Loans & Advances | Operating | 10556 | | 6,291.08 | - | 6,291.08 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 4,495.77 | - | 4,495.77 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 3,465.97 | - | 3,465.97 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 2,470.86 | - | 2,470.86 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 896.80 | - | 896.80 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 12,000,000.00 | - | 12,000,000.00 | Adv Repay |
| Loans & Advances | Operating | 10556 | | 1,115,000.00 | - | 1,115,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 687,261.68 | - | 687,261.68 | Adv Repay 317 |
| Loans & Advances | Operating | 10556 | | 590,000.00 | - | 590,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 409,712.96 | - | 409,712.96 | 744 Recovery |
| Loans & Advances | Operating | 10556 | | 264,255.84 | - | 264,255.84 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 2,063.29 | - | 2,063.29 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 235,000.00 | - | 235,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 4,046.43 | - | 4,046.43 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 130,000.00 | - | 130,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 75,268.56 | - | 75,268.56 | Inv 332 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 62,272.83 | - | 62,272.83 | Inv 743 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 42,706.54 | - | 42,706.54 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 35,000.00 | - | 35,000.00 | Inv 311 Recovery |
| Loans & Advances | Operating | 10556 | | 23,034.62 | - | 23,034.62 | Inv 598 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 10,174.08 | - | 10,174.08 | Inv 48 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 9,711.91 | - | 9,711.91 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 5,074.93 | - | 5,074.93 | Inv 48 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 5,273.06 | - | 5,273.06 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 5,074.93 | - | 5,074.93 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 6,421.98 | - | 6,421.98 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 258,286.74 | - | 258,286.74 | Inv 745 Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 253,203.19 | 537,879.47 | (537,879.47) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | | - | 253,203.19 | Excluded Advances |
| Loans & Advances | Operating | 10556 | | - | 8,124,024.70 | (8,124,024.70) | Inv 737/733 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,586.69 | (2,586.69) | Adv OverPymnt |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 372,379.26 | - | 372,379.26 | Adv Repay 730/731 |
| Net payroll | Operating | 10559 | | 292,947.84 | - | 292,947.84 | Servicing Payroll Reimbursemen |
| Net payroll | Operating | 10559 | | - | 849,262.67 | (849,262.67) | Payroll Reimbursement |
| Net payroll | Operating | 10559 | | - | 922,295.66 | (922,295.66) | Reimb for Svc Payroll |
| Administrative | Operating | 10542 | | 2,173.56 | - | 2,173.56 | 11/16/2007 Corp Clearing |
| Administrative | Operating | 10542 | | 1,744.50 | - | 1,744.50 | 11/19/2007 Corp Clearing |
| Administrative | Operating | 10542 | | 358,849.51 | - | 358,849.51 | 11/20/2007 Corp Clearing |
| Administrative | Operating | 10542 | | 1,223.50 | - | 1,223.50 | 11/21/2007 Corp Clearing |
| Administrative | Operating | 10542 | | 1,726.00 | - | 1,726.00 | 11/23/2007 Corp Clearing |
| | | | | 227,858,470.23 | 250,710,729.03 | (22,852,258.80) | |

| American Home Mortgage Servicing, Inc. | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA CASH COLLATERAL ACCOUNT | | | | | |
| GL Account # 10120 | | | | | |
| Bank Account # 12358-75536 | | | | | |
| February 29, 2008 | | | | | |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| GL Balance: | | | | | |
| AHMSI (CNI) | | | | | 0.00 |
| Total | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

**AHM Servicing Inc.**
**Account Reconciliation**
**AHMSI (CNI) Swap Pool Interest Payment Account**
**GL Account # 10153**
**Bank Account # 00-418-386**
**2/29/2008**

| | | | | | |
|---|---|---|---|---|---|
| GL Balance: | | | | | 274,709.63 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Adjusted General Ledger Balance: | | | | | 274,709.63 |
| Bank Balance: | | | | | 274,709.63 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal Reconciling Items: | | | | | 0.00 |
| Adjusted Bank Balance: | | | | | 274,709.63 |
| Difference: | | | | | 0.00 |

| American Home Mortgage Servicing, Inc. | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| JPM CHASE BANK ACCOUNT # 730-148038 | | | |
| AHMS AP DISBURSEMENT ACCT | | | |
| GL Account # 10172 | | | |
| February 29, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | (1,222,035.34) |
| | | | |
| | | | |
| Bank Balance: | | | 0.00 |
| | | | |
| | | | |
| Outstanding checks per GL: | | | 1,046,000.01 |
| Check # 1648 issued 3/4/08, posted to February in the GL | | | 173,297.00 |
| Check # 1612 voided 3/6/08, posted to February in the GL | | | (266.67) |
| 12/21/07 from 957169639 to fund manual checks 1100 & 1101 | | | 3,005.00 |
| Subtotal: | | | 1,222,035.34 |
| | | | |
| Difference: | | | 0.00 |

| Check Number | Issue Date | Amount | Payee | | BatNbr | CpnyID | PerPost |
|---|---|---|---|---|---|---|---|
| 1004 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1005 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1006 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1007 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1008 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1009 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1010 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1011 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1012 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1013 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK | | 082733 | CNI | 200711 |
| 1014 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1015 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1016 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1017 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU | | 082733 | CNI | 200711 |
| 1018 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF | | 082733 | CNI | 200711 |
| 1019 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF | | 082733 | CNI | 200711 |
| 1020 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF | | 082733 | CNI | 200711 |
| 1038 | 11/21/2007 | (1,400.00) | STANTAM TAMMY STANTON | | 082783 | CNI | 200711 |
| 1051 | 11/29/2007 | (5.57) | JOSEFLU JOSEPH FLURI | | 082846 | CNI | 200711 |
| 1052 | 11/29/2007 | (1,151.46) | JOSEGUA JOSE GUADAMUZ | | 082846 | CNI | 200711 |
| 1053 | 11/29/2007 | (263.40) | JULIWAT JULIA E WATTERS | | 082846 | CNI | 200711 |
| 1054 | 11/29/2007 | (10.00) | MARKLEW MARK LEWIS | | 082846 | CNI | 200711 |
| 1069 | 11/30/2007 | (7.57) | BROWVIN VINCENT BROWN | | 082859 | CNI | 200711 |
| 1070 | 11/30/2007 | (5.65) | BURKLEN LENA BURKHEART | | 082859 | CNI | 200711 |
| 1071 | 11/30/2007 | (13.01) | BURNKEN KENNETH BURNS | | 082859 | CNI | 200711 |
| 1072 | 11/30/2007 | (5.92) | CARRTOD TODD CARRON | | 082859 | CNI | 200711 |
| 1078 | 11/30/2007 | (31.12) | HENRGER GERALD HENRY | | 082859 | CNI | 200711 |
| 1082 | 11/30/2007 | (8.86) | LEACTRA TRACY LEACH | | 082859 | CNI | 200711 |
| 1088 | 11/30/2007 | (36.27) | NETHROB ROBERT NETHERTON | | 082859 | CNI | 200711 |
| 1102 | 12/3/2007 | (74.00) | BELLCOU BELL COUNTY CLERK | | 082876 | CNI | 200711 |
| 1103 | 12/3/2007 | (175.00) | BERKMIDD01201 BERSHIRE MIDDLE | | 082876 | CNI | 200711 |
| 1104 | 12/3/2007 | (61.00) | BURECON BUREAU OF CONVEYANCES | | 082876 | CNI | 200711 |
| 1105 | 12/3/2007 | (25.00) | BURECON BUREAU OF CONVEYANCES | | 082876 | CNI | 200711 |
| 1108 | 12/3/2007 | (40.00) | DEKACOU DEKALB COUNTY | | 082876 | CNI | 200711 |
| 1122 | 12/3/2007 | (52.00) | SMITCOU75702 SMITH COUNTY RECO | | 082876 | CNI | 200711 |
| 1125 | 12/3/2007 | (1,400.00) | JONEREE RENEE JONES | | 082877 | CNI | 200711 |
| 1127 | 12/3/2007 | (12.42) | SULLDEN DENNIS SULLINS | | 082877 | CNI | 200711 |
| 1158 | 12/6/2007 | (7.00) | BERKREG BERKLEY REGISTER OF DE | | 082924 | CNI | 200712 |
| 1159 | 12/6/2007 | (11.08) | BRAESTE STEWART BAZEMORE | | 082924 | CNI | 200712 |
| 1160 | 12/6/2007 | (175.80) | CORLROB ROBERT L CORLEY | | 082924 | CNI | 200712 |
| 1165 | 12/6/2007 | (24.14) | MCGIBAR BARBARA S MCGINN | | 082924 | CNI | 200712 |
| 1170 | 12/6/2007 | (4,322.32) | ROGEEDW EDWARD & PAMELA ROGERS | | 082924 | CNI | 200712 |
| 1171 | 12/6/2007 | (91.69) | SULDSUL SULD SULD | | 082924 | CNI | 200712 |
| 1206 | 12/12/2007 | (32.00) | ZCSTERLNC ZC STERLING | | 082980 | CNI | 200712 |
| 1208 | 12/14/2007 | (300.00) | BREWRAY RAYMOND & GEORGIA BREW | | 083009 | CNI | 200712 |
| 1218 | 12/14/2007 | (220.56) | YORKSUB YORK SUBURBAN SCHOOL D | | 083010 | CNI | 200712 |
| 1238 | 12/18/2007 | (22.00) | HERRCIR HERRICO CIRCUIT COURT | | 083028 | CNI | 200712 |
| 1239 | 12/18/2007 | (17.50) | KERNCOU KERN COUNTY RECORDER | | 083028 | CNI | 200712 |
| 1247 | 12/18/2007 | (3.00) | TULACOU56240 TULARE COUNTY | | 083028 | CNI | 200712 |
| 1271 | 12/27/2007 | (34.00) | GRANSTE STEPHANIE GRANT | | 083076 | CNI | 200712 |
| 1303 | 1/7/2008 | (46.00) | CARVCOU CARVER COUNTY RECORDER | | 083144 | CNI | 200801 |
| 1313 | 1/9/2008 | (3,169.04) | JASODEL75063 JASON DELI | | 083165 | CNI | 200801 |
| 1331 | 1/10/2008 | (1,564.00) | HENNCOUTREA HENNEPIN COUNTY RE | | 083178 | CNI | 200801 |
| 1338 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1339 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER | | 083178 | CNI | 200801 |
| 1351 | 1/10/2008 | (10.00) | STAFCLE STAFFORD CLERK OF CIR | | 083178 | CNI | 200801 |
| 1439 | 1/29/2008 | (30.00) | MILWCOU MILWAUKEE COUNTY | | 083293 | CNI | 200801 |
| 1468 | 2/6/2008 | (52.00) | WASHCOUREC WASHINGTON COUNTY R | | 083343 | CNI | 200802 |
| 1473 | 2/6/2008 | (70.00) | CYNTBELL CYNTHIA BELLI | | 083344 | CNI | 200802 |
| 1474 | 2/6/2008 | (405.66) | EDIINTE EDI INTEGRATION CORP | | 083344 | CNI | 200802 |
| 1480 | 2/6/2008 | (52.00) | CONTCOSCOU CONTRA COSTA COUNTY | | 083345 | CNI | 200802 |
| 1482 | 2/6/2008 | (46.00) | LEWICOU98532 LEWIS COUNTY AUDI | | 083345 | CNI | 200802 |
| 1488 | 2/6/2008 | (60.00) | KOOTCOU KOOTENAI COUNTY RECORD | | 083347 | CNI | 200802 |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee | | BatNbr | CpnyID | PerPost |
|---|---|---|---|---|---|---|---|
| 1493 | 2/6/2008 | (9.95) | THOMMOR THOMAS MORTON | | 083347 | CNI | 200802 |
| 1499 | 2/7/2008 | (45.00) | JUDGPRO JUDGE OF PROBATE/RECOR | | 083351 | CNI | 200802 |
| 1513 | 2/8/2008 | (192.61) | EDIINTE EDI INTEGRATION CORP | | 083374 | CNI | 200802 |
| 1527 | 2/12/2008 | (1,417.27) | ROMAMAC ROMANO'S MACARONI GRIL | | 083382 | CNI | 200802 |
| 1534 | 2/15/2008 | (424.77) | GENWORT GENWORTH | | 083401 | CNI | 200802 |
| 1539 | 2/15/2008 | (3,250.00) | ASPESOF37027 ASPECT SOFTWARE | | 083403 | CNI | 200802 |
| 1568 | 2/21/2008 | (776.85) | ACCURIN1351304 ACCURINT | | 083433 | CNI | 200802 |
| 1569 | 2/21/2008 | (89.00) | HARNCOUN HARNETT COUNTY REGIST | | 083433 | CNI | 200802 |
| 1571 | 2/21/2008 | (736.00) | HENNCOUTREA HENNEPIN COUNTY RE | | 083433 | CNI | 200802 |
| 1582 | 2/21/2008 | (7.00) | KOOTCOU KOOTENAI COUNTY RECORD | | 083436 | CNI | 200802 |
| 1583 | 2/22/2008 | (13.00) | CLERKSUP CLERK OF SUPERIOR COU | | 083439 | CNI | 200802 |
| 1584 | 2/22/2008 | (229.00) | DAVIFRI DAVID FRIEDMAN | | 083439 | CNI | 200802 |
| 1585 | 2/22/2008 | (1,314.57) | FIRSDAT 0549002 FIRST DATA SOL | | 083439 | CNI | 200802 |
| 1586 | 2/22/2008 | (54.26) | FRANCOU02609 FRANKLIN COUNTY | | 083439 | CNI | 200802 |
| 1592 | 2/22/2008 | (29.00) | REIDTHE THERESA REID | | 083439 | CNI | 200802 |
| 1593 | 2/22/2008 | (25.00) | SAXOMOR SAXON MORTGAGE | | 083439 | CNI | 200802 |
| 1602 | 2/25/2008 | (2,220.54) | STATCOM STATE COMPTROLLER | | 083453 | CNI | 200802 |
| 1603 | 2/25/2008 | (18.06) | STATCOM STATE COMPTROLLER | | 083453 | CNI | 200802 |
| 1604 | 2/26/2008 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY | | 083456 | CNI | 200802 |
| 1605 | 2/26/2008 | (199.08) | HARDROB ROBERT HARDMAN | | 083456 | CNI | 200802 |
| 1606 | 2/26/2008 | (6.00) | IDAHCOU IDAHO COUNTY RECORDER | | 083456 | CNI | 200802 |
| 1607 | 2/26/2008 | (147.65) | ITALCRU ITALIAN CRUST | | 083456 | CNI | 200802 |
| 1608 | 2/26/2008 | (514.02) | JOHNCOUKS JOHNSON COUNTY | | 083456 | CNI | 200802 |
| 1609 | 2/26/2008 | (603,206.72) | MGICINS53202 MGIC- INSURANCE S | | 083456 | CNI | 200802 |
| 1610 | 2/26/2008 | (5,409.00) | PITNBOW9868 PITNEY BOWES | | 083456 | CNI | 200802 |
| 1611 | 2/26/2008 | (7,959.00) | PITNBOW9868 PITNEY BOWES | | 083456 | CNI | 200802 |
| 1613 | 2/26/2008 | (300.00) | SECRSTARI SECRETARY OF STATE | | 083462 | CNI | 200802 |
| 1614 | 2/26/2008 | (7,500.00) | USTRUST US TRUSTEE PAYMENT CEN | | 083462 | CNI | 200802 |
| 1615 | 2/26/2008 | (147.65) | ITALCRU ITALIAN CRUST | | 083463 | CNI | 200802 |
| 1618 | 2/27/2008 | (1,546.81) | CLIFPOW CLIFFORD POWER SYSTEM | | 083472 | CNI | 200802 |
| 1619 | 2/27/2008 | (20,333.42) | COMPTEC Computer Tech | | 083472 | CNI | 200802 |
| 1620 | 2/27/2008 | (10.62) | DHLEXP802162681 DHL EXPRESS US | | 083472 | CNI | 200802 |
| 1621 | 2/27/2008 | (3,090.87) | MGICINS53202 MGIC- INSURANCE S | | 083472 | CNI | 200802 |
| 1622 | 2/27/2008 | (1,049.66) | PROSTAR75011 PROSTAR | | 083472 | CNI | 200802 |
| 1623 | 2/27/2008 | (85,134.70) | SECUCON83405 SECURITY CONNECTI | | 083472 | CNI | 200802 |
| 1624 | 2/27/2008 | (2,047.44) | UPS UPS | | 083472 | CNI | 200802 |
| 1625 | 2/27/2008 | (780.00) | USPS75063 USPS | | 083472 | CNI | 200802 |
| 1626 | 2/28/2008 | (72,717.20) | AFPASS AFP ASSOCIATES LIMITED | | 083493 | CNI | 200802 |
| 1627 | 2/28/2008 | (66,642.97) | AFPASS AFP ASSOCIATES LIMITED | | 083493 | CNI | 200802 |
| 1628 | 2/28/2008 | (1,600.00) | TRUNROS ROSEANNE TRUNCELLITO | | 083493 | CNI | 200802 |
| 1629 | 2/29/2008 | (16,014.00) | MORTCON33609 MORTGAGE CONTRACT | | 083497 | CNI | 200802 |
| 1630 | 2/29/2008 | (610.24) | USCOURLOG1727 US COURIER & LOG | | 083503 | CNI | 200802 |
| 1631 | 2/29/2008 | (3,529.42) | WEBBMAS WEBB MASON | | 083503 | CNI | 200802 |
| 1632 | 2/29/2008 | (69,300.00) | BARSCON BARSA CONSULTING GROUP | | 083506 | CNI | 200802 |
| 1633 | 2/29/2008 | (836.00) | ATMOENE05027130 ATMOS ENERGY | | 083508 | CNI | 200802 |
| 1634 | 2/29/2008 | (212.00) | DAVIFRI DAVID FRIEDMAN | | 083508 | CNI | 200802 |
| 1635 | 2/29/2008 | (519.10) | DAVIINC75001 THE DAVIS INCENTI | | 083508 | CNI | 200802 |
| 1636 | 2/29/2008 | (36,000.00) | DEFASER DEFAULT SERVICING SOLU | | 083508 | CNI | 200802 |
| 1637 | 2/29/2008 | (5,850.00) | DWCONSU D.W. CONSULTING, INC. | | 083508 | CNI | 200802 |
| 1638 | 2/29/2008 | (49.77) | PUBLSTO75019 PUBLIC STORAGE | | 083508 | CNI | 200802 |
| 1639 | 2/29/2008 | (1,110.48) | RICOAME15250 RICOH AMERICAS CO | | 083508 | CNI | 200802 |
| 1640 | 2/29/2008 | (43.00) | STAMCIT STAMFORD CITY CLERK | | 083508 | CNI | 200802 |
| 1641 | 2/29/2008 | (422.89) | UPS1X279X UPS | | 083508 | CNI | 200802 |
| 1642 | 2/29/2008 | (660.32) | 24HOLOC 24-HOUR LOCKSMITH | | 083512 | CNI | 200802 |
| 1643 | 2/29/2008 | (1,467.00) | CBCINNO76180 CBC INNOVIS | | 083514 | CNI | 200802 |
| 1644 | 2/29/2008 | (2,189.39) | OFFIMAX562187 OFFICEMAX INCORP | | 083514 | CNI | 200802 |
| 1645 | 2/29/2008 | (26.00) | REGIOFD REGISTER OF DEEDS | | 083514 | CNI | 200802 |
| 1648 | 3/4/2008 | (73,292.00) | MORTCON33609 MORTGAGE CONTRACT | | 083524 | CNI | 200802 |
| 121 | | (1,219,030.34) | | | | | |

| AHM Servicing, Inc. | | |
|---|---|---|
| Northfork AHM Servicing Operating Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| For Month Ending February 29, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 1,546.75 |
| | | |
| Bank Balance: | | 1,546.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct. (Formerly First Nat'l General) | | |
| JP Morgan Chase Acct # 707-447850 | | |
| GL# 10504 | | |
| February 29, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 8,679.00 |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | 8,679.00 |
| | | |
| | | |
| Bank Statement Balance: | | 8,679.00 |
| | | |
| Difference G/L vs. Bank | | - |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | - |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Servicing Master Acct | | |
| Chase Acct# 957-175434 | | |
| GL# 10505 | | |
| February 29, 2008 | | |
| | | |
| | | |
| CNI | | 1,876,881.27 |
| AHM | | - |
| | | |
| General Ledger Total Balance: | | 1,876,881.27 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 957-175434 | | 1,876,881.28 |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | - |
| | | |
| Difference: | | (0.01) |

| AHM Servicing, Inc | | |
|---|---|---|
| Bad Check Imprest Acct | | |
| JP MORGAN CHASE | | |
| Acct# 707-448197 | | |
| GL# 10509 | | |
| February 29, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 0.00 |
| | | |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc. | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| February 29, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 255,149.90 |
| | | |
| Bank Balance: | | 255,149.90 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| AHM Servicing, Inc. | | |
| :--- | :--- | ---: |
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| February 29, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| AHM Servicing, Inc. (Columbia National Inc. still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository - CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| February 29, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHMS BORROWER ACCT | | |
| JP Morgan Chase Acct #  730-148053 | | |
| GL# 10555 | | |
| February 29, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | - |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | - |
| | | |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| Difference G/L vs. Bank | | - |
| Reconciling Items: | | |
| | | - |
| | | |
| | | |
| Total Reconciling Items | | - |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Advances | | |
| JP Morgan Chase Acct #  730-148061 | | |
| GL# 10556 | | |
| February 29, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHM** | | - |
| | | |
| **AHMSI (CNI)** | | 12,285,692.47 |
| | | 12,285,692.47 |
| | | |
| | | |
| **Bank Statement Balance:** | | 6,629,782.68 |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 5,655,909.79 |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit -2/29/08 | | (5,655,909.79) |
| | | |
| | | |
| | | |
| | | |
| **Total Reconciling Items** | | (5,655,909.79) |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs LPMI | | |
| JP Morgan Chase Acct #  730-148079 | | |
| GL# 10557 | | |
| February 29, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHM** | | - |
| | | |
| **AHMSI (CNI)** | | 5,940,550.74 |
| | | 5,940,550.74 |
| | | |
| | | |
| **Bank Statement Balance:** | | 5,486,947.67 |
| | | |
| **Difference G/L vs. Bank** | | 453,603.07 |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit - 2/29/08 | | (453,603.07) |
| | | |
| | | |
| **Total Reconciling Items** | | (453,603.07) |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| **AHM TRT VARMTGRS PREPYMT** | | |
| **Chase Acct# 730-148087** | | |
| **GL# 10558** | | |
| **February 29, 2008** | | |
| | | |
| | | |
| CNI | | (774,002.64) |
| AHM | | - |
| | | |
| General Ledger Total Balance: | | (774,002.64) |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 730-148087 | | 90,043.23 |
| | | |
| | | |
| Difference G/L vs. Bank | | (864,045.87) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| 2/29/08 LSAMS ACH Deposits in Transit - posted Mar 08 | | 86,985.12 |
| 2/25 ACH returned for NSF | | 777,060.75 |
| | | |
| | | |
| Total Reconciling Items: | | 864,045.87 |
| | | |
| Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Servicing Fee | | |
| JP Morgan Chase Acct #  730-148095 | | |
| GL# 10559 | | |
| February 29, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHM** | | - |
| | | |
| **AHMSI (CNI)** | | 8,173,114.02 |
| | | 8,173,114.02 |
| | | |
| | | |
| **Bank Statement Balance:** | | 8,111,339.10 |
| | | |
| **Difference G/L vs. Bank** | | 61,774.92 |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit - 2/29/08 | | (61,774.92) |
| | | |
| | | |
| **Total Reconciling Items** | | (61,774.92) |
| | | |
| | | |
| **Account Difference** | | (0.00) |

**AHM Servicing, Inc.**
**REIT INV 11 P& I**
**JPM Chase Account # 730-147816**
**G/L ACCT #10560**

**FOR THE MONTH ENDED 2/29/08**

GENERAL LEDGER BALANCE                                        215,584.11

BANK BALANCE 2/29/08                                          168,176.73

    LSAMS 2/29 ACTIVITY- Deposits in Transit             47,432.79
2/19 MCJ not posted - email sent to Chris Williams            (25.41)

DIFFERENCE                                                        0.00

**AHM Servicing, Inc.**
**INV 14 MELVILLE P & I**
**JPM Chase ACCOUNT # 113422456**
**G/L ACCT #10561**
**February 29, 2008**

GENERAL LEDGER BALANCE                                                                          -

BANK BALANCE CHASE 2/29/08                                                                      -

DIFFERENCE                                                                                      -

**AHM Servicing, Inc.**
**INV 15 BROADHOLLOW P & I**
**JPM Chase ACCOUNT # 113422472**
**G/L ACCT #10563**
**February 29, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 50,788.31 |
| BANK BALANCE CHASE 2/29/08 | 47,199.50 |
| LSAMS Activity 2/25- Deposits in Transit | |
| MCJ 2/25 -email sent to Chris Williams for backup | (3,589.08) |
| MCJ 2/25 -email sent to Chris Williams for backup | (0.27) |
| 10/31 cut on 11/1 DTJ not posted | 0.27 |
| DIFFERENCE | -0.27 |

**AHM Servicing, Inc.**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**February 29, 2008**

GENERAL LEDGER BALANCE                                        490,067.30

BANK BALANCE CHASE 2/29/08                                    487,682.52

Monica researching- July rec item                            (2,384.78)

DIFFERENCE                                                        0.00

**AHM Servicing, Inc.**
**INV 19/21 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500176**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**February 29, 2008**

| | | |
|---|---|---|
| GENERAL LEDGER BALANCE | | 6,884,096.90 |
| | | |
| Bank Balance Flower | | 0.00 |
| Bank Balance Chase | | 6,846,662.33 |
| Subtotal: | | 6,846,662.33 |
| | | |
| | | |
| 1/31 MCJ not posted | email sent to CW | -1,105.08 |
| 1/31 MCJ not posted | email sent to CW | -4,417.38 |
| 2/12 MCJ not posted | email sent to CW | -27,630.71 |
| LSAMS 2/29 DAILY ACTIVITY-Deposit -in-Transit | | -4,281.40 |
| | | |
| DIFFERENCE | | 0.00 |

**AHM Servicing, Inc.**
**INV 26/27 P & I T & I**
**BOA ACCOUNT # 1235861732**
**G/L ACCT #10569**
**February 29, 2008**

| | | |
|---|---|---|
| GENERAL LEDGER BALANCE | | 172,707.31 |
| BANK BALANCE CHASE | 2/29/2008 | 171,008.42 |
| | | 0.00 |
| **Oct- Dr on bank statement; not on DTJ- emailed C. Williams** | | **803.71** |
| **LSAMS 2/28 Activity- Deposits in Transit** | | **894.84** |
| DIFFERENCE | | -0.34 |

**AHM Servicing, Inc.**
**Investor 18 - Heloc**
**AMERICAN HOME BANK (FLOWER) Account #2011500192**
**GL #10570**
**February 29, 2008**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 137,329.59 |
| | |
| BANK BALANCE FLOWER 2/29/08 | 226,200.55 |
| 1/10/08 MCJ not posted - email sent to C Williams for backup | 87,685.53 |
| 1/10/08 MCJ not posted - email sent to C Williams for backup | 1,185.53 |
| | |
| DIFFERENCE | -0.10 |

**AHM Servicing, Inc.**
**INV 10 P& I (Modifications)**
**JPM Chase ACCOUNT #709382212**
**G/L ACCT #10581**

**FOR THE MONTH ENDED 2/29/08**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 0.00 |
| BANK BALANCE 2/29/08 | 0.00 |
| | 0.00 |
| | 0.00 |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 13 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500200**
**G/L ACCT #10583**
**February 29, 2008**

GENERAL LEDGER BALANCE                                                      0.01

BANK BALANCE FLOWER 2/29/08                                                 0.00

DIFFERENCE                                                                 -0.01

**AHM Servicing, Inc.**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**February 29, 2008**

GENERAL LEDGER BALANCE                                                901,940.65

BANK BALANCE 2/29/08                                                  901,940.65

DIFFERENCE                                                                  0.00

**AHM Servicing, Inc.**
**INV 22  P & I**
**BOA ACCOUNT # 1235132172**
**G/L ACCT #10589**
**February 29, 2008**

GENERAL LEDGER BALANCE                                                                    0.00

BANK BALANCE BOA 2/29/08                                                                  0.00

DIFFERENCE                                                                                0.00

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 2 P & I AHMSI as Trustee for Greenwich Capital Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147832 | | |
| GL# 10612 | | |
| February 29, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 2,745.52 |
| Total General Ledger Account Balance: | | 2,745.52 |
| | | |
| Bank Statement Balance: | | 2,745.52 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147873 | | |
| GL# 10614 | | |
| February 29, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 1,872,592.83 |
| Total General Ledger Account Balance: | | 1,872,592.83 |
| | | |
| Bank Statement Balance: | | 1,660,580.09 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 212,012.74 |
| | | |
| | | |
| Reconciling Items: | | |
| 2/29/08 LSAMs Deposit, deposit credited to bank account in March | | -212,012.74 |
| | | |
| Total Reconciling Items: | | -212,012.74 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 4 P & I AHMSI as Trustee for Bear Stearns Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147899 | | |
| GL# 10616 | | |
| February 29, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 5 P & I AHMSI as Trustee for Bear Liquid Fixed and ARM | | |
| JP MORGAN CHASE | | |
| Acct# 730-147915 | | |
| GL# 10618 | | |
| February 29, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147931 | | |
| GL# 10622 | | |
| February 29, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 39,540.89 |
| Total General Ledger Account Balance: | | 39,540.89 |
| | | |
| Bank Statement Balance: | | 101,437.61 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | -61,896.72 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Withdrawal not posted - email sent to Treasury and Chris Williams | | -12,209.14 |
| 10/10/2007 Deposit not posted LN#1176428- PIF | | 74,105.86 |
| Total Reconciling Items: | | 61,896.72 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

**AHM Servicing, Inc**

**Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM**

**JP MORGAN CHASE Account # 730-147956**

**GL# 10624**

**February 29, 2008**

| | | |
|---|---|---|
| General Ledger Balance: | | |
| AHMSI (CNI) | | 572,192.46 |
| Total General Ledger Account Balance: | | 572,192.46 |
| | | |
| Bank Statement Balance: | | 240,864.86 |
| | | |
| | | |
| Difference G/L vs. Bank | | 331,327.60 |
| | | |
| Reconciling Items: | | |
| 2/29/08 LSAMs Deposit, deposit credited to bank account in March | | -331,327.60 |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | -331,327.60 |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 8 P & I AHMSI as Trustee for Societe Generale Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147972 | | |
| GL# 10626 | | |
| February 29, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc. | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM | | | |
| JPM Chase Account # 730-147998 | | | |
| GL Account # 10628 | | | |
| February 29, 2008 | | | |
| Bank Balance: | | | 19,432,349.39 |
| | | | |
| GL Balance: | | | |
| CNI (AHMSI) | | | 19,453,947.83 |
| Total GL Balance | | | 19,453,947.83 |
| Reconciling Items: | | | |
| 1/31/08 LSAMs Deposit, deposit credited to bank account in Feb 08 | | | -21,599.34 |
| | | | |
| | | | |
| Subtotal: | | | -21,599.34 |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.90 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 12 P & I AHMSI as Trustee for Calyon Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-148012 | | |
| GL# 10632 | | |
| February 29, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 0.00 |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 15,214,696.33 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | -15,214,696.33 |
| | | |
| | | |
| Reconciling Items: | | |
| 2/29/08 LSAMs Deposit, deposit credited to bank account in Mar 08 | | -1,795,405.50 |
| 2/29/08 Write-Off of Assets and Liabilities Related to the Calyon Warehouse Line | | 17,010,101.83 |
| | | |
| Total Reconciling Items: | | 15,214,696.33 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| | | |
|---|---|---|
| **AHM Servicing, Inc** | | |
| **Investor 1 P & I AHMSI as Trustee for CDC (IXIS)** | | |
| **JP MORGAN CHASE Account # 730-147857** | | |
| **GL# 10634** | | |
| **February 29, 2008** | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 2,597.45 |
| AHMSI (CNI) | | 254,461.07 |
| Total General Ledger Account Balance: | | 257,058.52 |
| | | |
| Bank Statement Balance: | | 254,103.69 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 2,954.83 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| 2/29 deposit not entered for Feb stmt - to clear in March | | -2,954.83 |
| | | |
| | | |
| Total Reconciling Items: | | -2,954.83 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

**AHM Servicing, Inc.**
**INV 24 P & I T & I**
**BOA ACCOUNT # 1235244528**
**G/L ACCT #10635**
**February 29, 2008**

GENERAL LEDGER BALANCE                                                     31,911.82

BANK BALANCE BOA                              2/29/2008                    57,726.97

**2/12 MCJ withdrawal posted in March**                                   (27,630.71)

**LSAMS 2/28 Activity- Deposits in Transit**                                 121.76
**LSAMS 2/29 Activity- Deposits in Transit**                               1,693.80

DIFFERENCE                                                                      0.00

**American Home Mortgage Servicing, Inc.**
**Case Number: 07-11050**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: February 1 through February 29, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| No activity | | | | | | | | | |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statement of Income**

| | Month Ended February 29, 2008 | August 6 through February 29, 2008 |
|---|---:|---:|
| Net interest income: | | |
| Interest income | $ - | $ 144,745 |
| Interest expense | - | - |
| Net interest income | - | 144,745 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | - | 144,745 |
| | | |
| Non-interest income: | | |
| (Loss) gain on mortgage loans | $ (370,926) | (705,465) |
| | | |
| Loan servicing fees | - | (146,065) |
| Gain on sale of servicing platform | - | 5,244,598 |
| Net loan servicing (loss) fees | - | 5,098,533 |
| | | |
| Other non-interest income (loss) | 974,546 | (32,234,587) |
| Non-interest income | 603,620 | (27,841,519) |
| | | |
| Salaries, commissions and benefits, net | 1,642,007 | 15,971,369 |
| Occupancy and equipment | 165,200 | 1,248,797 |
| Data processing and communications | 185,346 | 493,529 |
| Office supplies and expenses | 309,251 | 1,015,216 |
| Marketing and promotion | - | 7,847 |
| Travel and entertainment | 18,980 | 57,166 |
| Professional fees | 97,593 | 645,748 |
| Other real estate operating expense | - | (207,020) |
| Other | (2,789,305) | (5,358,173) |
| Total expenses | (370,928) | 13,874,479 |
| | | |
| Income (Loss) before income taxes | 974,548 | (41,571,253) |
| Income taxes | - | - |
| Net income | $ 974,548 | $ (41,571,253) |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Schedule of Other Income and Other Expense**

| | Month Ended February 29, 2008 | August 6 through February 29, 2008 |
|---|---:|---:|
| Other non-interest income: | | |
| Rebates | $ 200,052 | $ 833,692 |
| Commercial Paper Margin Swap Loss | - | (25,780,000) |
| Reinsurance Premiums | 960,954 | 2,485,489 |
| Fair Value Write-Down of Servicing Advances | - | (6,583,083) |
| WL Ross Income Share | (186,460) | (186,460) |
| Other | - | (694,254) |
| Total other non-interest income | $ 974,546 | $ (32,234,587) |
| | | |
| Other Expense: | | |
| Education and Training | $ 3,347 | $ 16,337 |
| Foreclosure Losses | 328,513 | (2,257,962) |
| Insurance | 55,826 | 54,741 |
| Lender Paid PMI | - | 3,687,639 |
| Licenses and Permits | 6,525 | 48,168 |
| Net Losses on Discontinued Business | 18,940 | 36,895 |
| Other Taxes and Tax Penalties | 10,643 | 2,347 |
| Outsourced Services | - | 8,258 |
| Servicing Expenses | (220,664) | (744,477) |
| Shipping Expenses | 5,020 | 17,958 |
| Storage Fees | 1,743 | 1,743 |
| WL Ross Expense Share | (3,054,123) | (7,834,252) |
| Other | 54,925 | 1,604,432 |
| Total other expense | $ (2,789,305) | $ (5,358,173) |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 2/29/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 21,154,562 | $ 59,212,372 |
| Restricted cash | 27,735 | 174,209 |
| Accounts receivable and servicing advances | 115,919,288 | 225,734,604 |
| Intercompany receivable | 180,101,433 | 160,456,253 |
| Premises and equipment, net | 2,851,603 | 2,523,929 |
| Investment in subsidiaries | 10,892,018 | 9,727,945 |
| Other assets | 869,096 | 775,733 |
| Total assets | $ 331,815,735 | $ 458,605,045 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 50,000,000 | $ - |
| Accrued expenses and other liabilities | 15,425,797 | 219,035,625 |
| Intercompany payable | 118,132,459 | 131,091,739 |
| Income taxes payable | (1) | 1,791,454 |
| Total liabilities | $ 183,558,255 | $ 351,918,818 |
| | | |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 37,000,200 | $ 37,000,200 |
| Retained earnings | 111,257,280 | 69,686,027 |
| Total stockholders' equity | $ 148,257,480 | $ 106,686,227 |
| | | |
| Total liabilities and stockholders' equity | $ 331,815,735 | $ 458,605,045 |
| | - | - |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 2/29/2008 |
|---|---|---|
| Other Assets: |  |  |
| Prepaid expenses | $          118,298 | $          24,931 |
| Other | 750,798 | 750,802 |
| Total Other Assets | $          869,096 | $          775,733 |
|  |  |  |
| Accrued expenses and other liabilities: |  |  |
| Accrued expenses | $        4,801,227 | $     12,948,113 |
| Accrued payroll expense | (5,418) | 748,831 |
| Payable to WLR | - | 203,651,805 |
| Escrow payable | - | 1,686,609 |
| Foreclosure reserve | 10,629,956 | - |
| Deferred compensation plan liability | 32 | 267 |
| Total Accrued expenses and other liabilities | $      15,425,797 | $   219,035,625 |

**American Home Mortgage Servicing, Inc.**
**Case Number: 07-11050**
**Status Of Postpetition Taxes**
**Reporting Period: February 1 through February 29, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 173,700 | 2/08/08, 2/25/08 | | |
| FICA-Employee | | | 116,130 | 2/08/08, 2/25/08 | | |
| FICA-Employer | | | 116,130 | 2/08/08, 2/25/08 | | |
| Unemployment | | | 6,728 | 2/08/08, 2/25/08 | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | 412,688 | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | 2,239 | 02/25/08 | | |
| Excise | | | | | | |
| Unemployment | | | 23,538 | 2/08/08, 2/25/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | 25,776 | | | |
| **Total Taxes** | | | 438,464 | | | |

**Summary Of Unpaid Postpetition Debts**

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 800 | | | 114 | | 914 |
| Wages Payable | 552,186 | | | | | 552,186 |
| Taxes Payable | 196,645 | | | | | 196,645 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | 1,521 | | | | 1,521 |
| Secured Debt/Adequate Protection Payments | | | - | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 749,631 | 1,521 | | 114 | | 751,267 |

**AMERICAN HOME MORTGAGE SERVICING**
Accounts Receivable Reconciliation and Aging
Case No. 07-11050
February 29, 2008

|  | **Total** |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 1/31/2008 | 203,666,274 |
| + Amounts billed during the period | 164,777,587 |
| - Amounts collected during the period | (142,709,257) |
| Total Accounts Receivable at the end of the reporting period - 2/29/2008 | 225,734,604 |

| Accounts Receivable Aging: | **Total** |
|---|---|
| 0 - 30 days old | 58,164,745 |
| 31 - 60 days old | 35,329,027 |
| 61 - 90 days old | 106,326,919 |
| 91+ days old | 25,913,913 |
| Total Accounts Receivable | 225,734,604 |
| Amount considered uncollectible (Bad Debt) reserve | - |
| Accounts Receivable (Net)* | 225,734,604 |

## Debtor Questionnaire

|  |  | Yes | No |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. |  | X |
| 3. | Have all post petition tax returns been filed timely? If no, provide an explanation below. | X |  |
| 4. | Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X |  |
| 5. | Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. |  | X |

* Includes $158,596,936 of servicing advances which have been economically sold as of November 16, 2007 but for which final legal sale is pending.