UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: February 2008

**MONTHLY OPERATING REPORT**

File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor


*Robert C. Bernstein*
_____
Signature of Authorized Individual*

_____4/17/08_____
Date


Robert C. Bernstein
_____
Printed Name of Authorized Individual

Controller
_____
Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**February 29, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (2/1/2008) | $  23,149,557 | $  (18,629) | $  - | $  - | $  23,130,928 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | | | | | |
| Administrative | | | | | |
| Net Payroll | | 55,915 | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | 24,940 | | | | |
| | | | | | |
| Total Receipts: | 24,940 | 55,915 | - | - | 80,856 |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | 2,292,039 | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 1,123,966 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 3,416,005 | - | - | - | 3,416,005 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | (3,335,150) |
| | | | | | |
| | | | | | |
| Cash End of Month - (2/29/2008) | $  19,758,492 | $  37,286 | $  - | $  - | $  19,795,778 |

| | |
|---|---|
| Total Disbursements | 3,416,005 |
| Less: Transfers to Debtor in Possession Accounts | (24,940) |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 3,391,065 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10063 | | - | 125.00 | (125.00) | Legal Process Fee-Court Levy |
| Administrative | Operating | 10191 | | 27,712.72 | - | 27,712.72 | Funding Trf from 530973308 |
| Administrative | Operating | 10190 | | 15,000.00 | - | 15,000.00 | Wire to Chase op - cover accou |
| Administrative | Operating | 10190 | CHASE | - | 15,000.00 | (15,000.00) | Reverse |
| Administrative | Operating | 10190 | CHASE OP | 187,722.08 | - | 187,722.08 | Deposit |
| Administrative | Operating | 10190 | | 78,604.46 | - | 78,604.46 | Deposit |
| Administrative | Operating | 10190 | | - | 52,781.69 | (52,781.69) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 43,302.75 | (43,302.75) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 97,628.36 | (97,628.36) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 12,283.30 | (12,283.30) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 2,142.82 | - | 2,142.82 | Deposit |
| Administrative | Operating | 10190 | | - | 2,096.62 | (2,096.62) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 223,847.81 | (223,847.81) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 17,024.36 | - | 17,024.36 | Deposit |
| Administrative | Operating | 10190 | | - | 12,464.24 | (12,464.24) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 145,799.62 | (145,799.62) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 2,000.00 | (2,000.00) | IND DEPOSIT ITEM RTD |
| Administrative | Operating | 10190 | | - | 26,389.99 | (26,389.99) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 14,063.44 | (14,063.44) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 74,323.97 | (74,323.97) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 562,533.18 | - | 562,533.18 | Trf from Iowa Clsg 530494655 |
| Administrative | Operating | 10190 | | - | 118,404.25 | (118,404.25) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | 5,054.83 | - | 5,054.83 | Deposit |
| Administrative | Operating | 10191 | | 1,893.64 | - | 1,893.64 | Deposit |
| Administrative | Operating | 10190 | | - | 117,396.69 | (117,396.69) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | - | 1,893.64 | (1,893.64) | Funding Trf to 530973308 |
| Administrative | Operating | 10190 | | 28,967.41 | - | 28,967.41 | Deposit |
| Administrative | Operating | 10190 | | - | 130,760.56 | (130,760.56) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 24,510.28 | (24,510.28) | Funding Trf to 601876444 |
| Administrative | Operating | 10190 | | - | 250.00 | (250.00) | Acct Service Fee |
| Administrative | Operating | 10190 | | 97,464.88 | - | 97,464.88 | Deposit |
| Administrative | Operating | 10190 | | - | 28,033.71 | (28,033.71) | Letter of Credit Standby Amend |
| Administrative | Operating | 10190 | | 310,868.01 | - | 310,868.01 | Deposit |
| Administrative | Operating | 10190 | | - | 678.50 | (678.50) | Funding Trf to 601876444 |
| Administrative | Operating | 10191 | | 74,323.97 | - | 74,323.97 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 52,781.69 | - | 52,781.69 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 12,283.30 | - | 12,283.30 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 97,628.36 | - | 97,628.36 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 59,966.88 | - | 59,966.88 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | 43,302.75 | - | 43,302.75 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | | - | 148,790.06 | (148,790.06) | Reclass to AP |
| Administrative | Operating | 10191 | | 12,464.24 | - | 12,464.24 | Funding Trf from 530973308 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 0334228 | 2,096.62 | - | 2,096.62 | Summary Release |
| Administrative | Operating | 10191 | 0334232 | 223,847.81 | - | 223,847.81 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0334258 | 145,799.62 | - | 145,799.62 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0334262 | - | 669.15 | (669.15) | Summary Release |
| Administrative | Operating | 10191 | 0334239 | 26,389.99 | - | 26,389.99 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0334242 | - | 20,114.85 | (20,114.85) | Summary Release |
| Administrative | Operating | 10191 | 0334248 | - | 36,464.51 | (36,464.51) | Summary Release |
| Administrative | Operating | 10191 | 0332805 | - | 707.43 | (707.43) | Summary Release |
| Administrative | Operating | 10191 | 0334238 | - | 266.91 | (266.91) | Summary Release |
| Administrative | Operating | 10191 | 0334289 | - | 1,611.08 | (1,611.08) | Summary Release |
| Administrative | Operating | 10191 | 0334250 | - | 145.49 | (145.49) | Summary Release |
| Administrative | Operating | 10191 | 0334273 | - | 50,267.08 | (50,267.08) | Summary Release |
| Administrative | Operating | 10191 | 0334288 | - | 6,049.61 | (6,049.61) | Summary Release |
| Administrative | Operating | 10191 | 0334299 | 14,063.44 | - | 14,063.44 | Summary Release |
| Administrative | Operating | 10191 | 0334301 | - | 515.40 | (515.40) | Summary Release |
| Administrative | Operating | 10191 | 0334325 | 310,868.01 | - | 310,868.01 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0334249 | - | 1,727.02 | (1,727.02) | Summary Release |
| Administrative | Operating | 10191 | 0334511 | 678.50 | - | 678.50 | Summary Release |
| Administrative | Operating | 10191 | 0334441 | 118,404.25 | - | 118,404.25 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0334443 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0334535 | - | 45,354.56 | (45,354.56) | Summary Release |
| Administrative | Operating | 10191 | 0334529 | - | 185,205.73 | (185,205.73) | Summary Release |
| Administrative | Operating | 10191 | 0334527 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0334437 | - | 4,142.69 | (4,142.69) | Summary Release |
| Administrative | Operating | 10191 | 0334512 | - | 252,419.66 | (252,419.66) | Summary Release |
| Administrative | Operating | 10191 | 0333583 | 6,598.53 | - | 6,598.53 | Summary Release |
| Administrative | Operating | 10191 | 0326096 | 118,467.00 | - | 118,467.00 | Summary Release |
| Administrative | Operating | 10191 | 0334510 | - | 17,834.50 | (17,834.50) | Summary Release |
| Administrative | Operating | 10191 | 0334443 | - | 209.02 | (209.02) | Summary Release |
| Administrative | Operating | 10191 | 0334508 | - | 10,586.77 | (10,586.77) | Summary Release |
| Administrative | Operating | 10191 | 0334502 | - | 18,787.76 | (18,787.76) | Summary Release |
| Administrative | Operating | 10191 | 0334501 | - | 200,000.00 | (200,000.00) | Summary Release |
| Administrative | Operating | 10191 | 0334495 | - | 378,246.62 | (378,246.62) | Summary Release |
| Administrative | Operating | 10191 | 0334486 | - | 301,642.37 | (301,642.37) | Summary Release |
| Administrative | Operating | 10191 | 0334444 | - | 16,375.85 | (16,375.85) | Summary Release |
| Administrative | Operating | 10191 | 0334475 | - | 2,109.25 | (2,109.25) | Summary Release |
| Administrative | Operating | 10191 | 0334520 | - | 5,347.16 | (5,347.16) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 0334393 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 0334272 | 2,157.45 | - | 2,157.45 | Summary Release |
| Administrative | Operating | 10191 | 0334343 | - | 1,688.99 | (1,688.99) | Summary Release |
| Administrative | Operating | 10191 | | 28,033.71 | - | 28,033.71 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0334345 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | | 130,760.56 | - | 130,760.56 | Funding Trf from 530973308 |
| Administrative | Operating | 10191 | 0333982 | 6,162.44 | - | 6,162.44 | Summary Release |
| Administrative | Operating | 10191 | 0334356 | - | 3,440.79 | (3,440.79) | Summary Release |
| Administrative | Operating | 10191 | 0334357 | - | 66.87 | (66.87) | Summary Release |
| Administrative | Operating | 10191 | 0334358 | - | 15,907.92 | (15,907.92) | Summary Release |
| Administrative | Operating | 10191 | 0334422 | - | 154,476.94 | (154,476.94) | Summary Release |
| Administrative | Operating | 10191 | 0334413 | - | 4,760.52 | (4,760.52) | Summary Release |
| Administrative | Operating | 10191 | 0334372 | - | 145,590.07 | (145,590.07) | Summary Release |
| Administrative | Operating | 10191 | 0334402 | - | 1,417.28 | (1,417.28) | Summary Release |
| Administrative | Operating | 10191 | 0334430 | 117,396.69 | 72,713.49 | (72,713.49) | Summary Release |
| Administrative | Operating | 10191 | 0334367 | - | 32,383.55 | (32,383.55) | Summary Release |
| Administrative | Operating | 10191 | 0334394 | - | 117,396.69 | 117,396.69 | Funding Trf from 530973308 |
| Loans & Advances | Operating | 10191 | 0334427 | - | 2,210.69 | (2,210.69) | Summary Release |
| Loans & Advances | Operating | 11555 | 1857201 | - | 9,370.00 | (9,370.00) | Sales - DE State Housing Autho |
| Loans & Advances | Operating | 10180 | | - | 562,533.18 | (562,533.18) | Trf to Chase Op 530973308 |
| Loans & Advances | Operating | 11555 | 1857201 | 9,370.00 | - | 9,370.00 | Sales Disclo |
| Loans & Advances | Operating | 10990 | | - | 80.00 | (80.00) | 1/23/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 80.00 | - | 80.00 | 1/23/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 102,654.44 | - | 102,654.44 | Trf from P&I 587 acct to BONY |
| Loans & Advances | Operating | 10990 | | 4,428.74 | - | 4,428.74 | 2/20/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 4,165.83 | - | 4,165.83 | 2/20/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 4,428.74 | (4,428.74) | 2/20/2008 ACH DEP-ZZ |
| Loans & Advances | Operating | 10990 | | - | 30.00 | (30.00) | 2/29/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 120.00 | (120.00) | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 4,165.83 | (4,165.83) | 2/20/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 20.00 | (20.00) | 2/28/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 10.00 | (10.00) | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 2,000.00 | - | 2,000.00 | Flower Bank |
| Loans & Advances | Operating | 10990 | | - | 2,000.00 | 2,000.00 | BOA wire |
| Loans & Advances | Operating | 10990 | | 856.88 | - | 856.88 | BOA wire |
| Loans & Advances | Operating | 10990 | | - | 63.64 | (63.64) | 2/29/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 50.00 | (50.00) | 2/28/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 458.59 | (458.59) | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 844.32 | (844.32) | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 30.00 | (30.00) | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 20.00 | (20.00) | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 40.00 | (40.00) | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 856.88 | (856.88) | Advance |
| Loans & Advances | Operating | 10990 | | - | 20.00 | (20.00) | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 856.88 | 856.88 | (856.88) | Corp Advance Inv 48 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10990 | | - | 120.00 | (120.00) | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 4,452.78 | - | 4,452.78 | Wells Fargo 2036C Reimbursemet |
| Loans & Advances | Operating | 10990 | | - | 20.00 | (20.00) | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 856.88 | - | 856.88 | Corp Advance Inv 48 |
| Loans & Advances | Operating | 10990 | | 323.85 | - | 323.85 | ACH |
| Loans & Advances | Operating | 10990 | | 856.88 | - | 856.88 | ACH |
| Loans & Advances | Operating | 10990 | | - | 55.80 | (55.80) | Corp Advance Inv 48 |
| Loans & Advances | Operating | 10990 | | 55.80 | - | 55.80 | Optional Insurance Collections |
| Loans & Advances | Operating | 10990 | | 5,123.51 | - | 5,123.51 | Wamu Mtg Sec Corp |
| Loans & Advances | Operating | 10990 | | 1,223,630.60 | - | 1,223,630.60 | Optional Insurance Collections |
| Loans & Advances | Operating | 10990 | | - | 1,223,630.60 | (1,223,630.60) | DBALT 2006-AB4 Reversal |
| Loans & Advances | Operating | 10990 | 1306923 | 126,421.89 | - | 126,421.89 | Greenwich Capital - Inv 2 |
| Loans & Advances | Operating | 10990 | | - | 95.93 | (95.93) | 2/29/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 13,224.97 | - | 13,224.97 | 2/29/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 604.40 | - | 604.40 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 10.00 | - | 10.00 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 20.00 | - | 20.00 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 10.00 | - | 10.00 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 16,827.90 | (16,827.90) | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 90.00 | - | 90.00 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 95.93 | - | 95.93 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 346,852.83 | (346,852.83) | (346,852.83) | Wire In-Wachovia Bank 2/11/08 |
| Loans & Advances | Operating | 10990 | | 63.64 | - | 63.64 | 2/29/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 120.00 | - | 120.00 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 70.00 | - | 70.00 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 120.00 | - | 120.00 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 40.00 | - | 40.00 | 2/28/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 40.00 | - | 40.00 | 2/28/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 50.00 | - | 50.00 | 2/28/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 20.00 | - | 20.00 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 70.00 | - | 70.00 | 2/26/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 20.00 | - | 20.00 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 844.32 | - | 844.32 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 458.59 | - | 458.59 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 20.00 | - | 20.00 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 30.00 | - | 30.00 | 2/29/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | - | 13,224.97 | (13,224.97) | 2/29/2008 ACH DEP-ZZ |
| Loans & Advances | Operating | 10990 | | 30.00 | - | 30.00 | 2/29/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 30.00 | - | 30.00 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 20.00 | - | 20.00 | 2/28/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 30.00 | - | 30.00 | 2/27/2008 ACH WD-ZZ |
| Loans & Advances | Operating | 10990 | | 20.00 | - | 20.00 | 11/23/2007 Corp Clearing |
| Loans & Advances | Operating | 10990 | | 365,717.07 | (365,717.07) | (365,717.07) | 11/23/2007 Corp Clearing |
| Loans & Advances | Operating | 10990 | | 13,591.36 | - | 13,591.36 | Excess FHLMC Funds |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10578 | DEPOSIT | 5,061.11 | - | 5,061.11 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1603410 | 2,340.00 | 12,667.78 | (12,667.78) | Cash to CSFB P & I |
| Loans & Advances | Operating | 10578 | LK BOX | - | 2,218,064.29 | (2,218,064.29) | Cash to ABN |
| Loans & Advances | Operating | 10578 | DEPOSIT | 14,266.98 | - | 14,266.98 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 34,880.95 | - | 34,880.95 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 22,027.95 | (22,027.95) | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 5,061.11 | (5,061.11) | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 650.00 | (650.00) | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1603410 | - | 2,340.00 | (2,340.00) | IND Deposit RTD |
| Loans & Advances | Operating | 10578 | DEPOSIT | 258.35 | - | 258.35 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1683522 | 650.00 | - | 650.00 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1730964 | 558,100.82 | - | 558,100.82 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | LK BOX | 5,061.11 | - | 5,061.11 | LOCK BOX |
| Loans & Advances | Operating | 10578 | LK BOX | - | 1,421.61 | (1,421.61) | Payment reversed |
| Loans & Advances | Operating | 10578 | 1603410 | 2,340.00 | - | 2,340.00 | IND Deposit RTD |
| Loans & Advances | Operating | 10578 | 1683522 | 8,521.10 | - | 8,521.10 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,279.81 | - | 3,279.81 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,938.07 | - | 3,938.07 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,200.00 | - | 1,200.00 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,649.45 | - | 2,649.45 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 22,027.95 | - | 22,027.95 | LOCK BOX |
| Loans & Advances | Operating | 10578 | LK BOX | - | 1,831.00 | (1,831.00) | Cash to JPM P & I |
| Loans & Advances | Operating | 10578 | DEPOSIT | 26,300.04 | - | 26,300.04 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1603410 | - | 2,340.00 | (2,340.00) | IND Deposit RTD |
| Loans & Advances | Operating | 10578 | DEPOSIT | 18,903.00 | - | 18,903.00 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1741510 | 227,742.09 | - | 227,742.09 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 500.00 | - | 500.00 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 37,649.29 | - | 37,649.29 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1639328 | 22,027.95 | - | 22,027.95 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 40,563.81 | - | 40,563.81 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,142.54 | - | 2,142.54 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 34,964.34 | - | 34,964.34 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1014782 | - | 5,038.10 | (5,038.10) | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | 1474399 | 194,553.57 | - | 194,553.57 | Book Transfer Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 650.00 | - | 650.00 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1639328 | 2,000.00 | - | 2,000.00 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1639328 | 6,035.84 | - | 6,035.84 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1639328 | 6,208.75 | - | 6,208.75 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1357321 | 50,794.08 | - | 50,794.08 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1394138 | 6,255.24 | - | 6,255.24 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 4,713.68 | - | 4,713.68 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 11,811.65 | - | 11,811.65 | LOCK BOX |
| Loans & Advances | Operating | 10578 | LK BOX | - | 4,921.77 | (4,921.77) | Cash to NF OP |
| Loans & Advances | Operating | 10578 | 1709731 | 2,736.50 | - | 2,736.50 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | LK BOX | - | 2,736.50 | (2,736.50) | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | LK BOX | - | 9,846.58 | (9,846.58) | Book Transfer Debit |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10578 | DEPOSIT | 2,995.90 | - | 2,995.90 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | LK BOX | - | 50,668.59 | (50,668.59) | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | LK BOX | - | 750,571.55 | (750,571.55) | Cash to ABN |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,866.77 | - | 1,866.77 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 4,108.29 | - | 4,108.29 | Lock Box |
| Loans & Advances | Operating | 10578 | LK BOX | - | 309,528.02 | (309,528.02) | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | LK BOX | - | 2,995.90 | (2,995.90) | IND DEPOSIT ITEM RTD |
| Loans & Advances | Operating | 10578 | DEPOSIT | 454,542.46 | - | 454,542.46 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1722857 | 226,508.47 | - | 226,508.47 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | 1555359 | 1,552.27 | - | 1,552.27 | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | LK BOX | - | 15,376.89 | (15,376.89) | Fed Wire Debit |
| Loans & Advances | Operating | 10578 | DEPOSIT | 658.43 | - | 658.43 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 9,347.10 | - | 9,347.10 | Lock Box |
| Loans & Advances | Operating | 10578 | 1514280 | 21,854.64 | - | 21,854.64 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 1,397.39 | - | 1,397.39 | Interest Receivable Pmt - C GR |
| Loans & Advances | Operating | 10578 | DEPOSIT | 5,270.40 | - | 5,270.40 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | 7,122.70 | - | 7,122.70 | Interest Receivable Pmt - C Ja |
| Loans & Advances | Operating | 10578 | 1336158 | 24,981.32 | - | 24,981.32 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1336422 | 3,043.62 | - | 3,043.62 | Interest Receivable Pmt - C HA |
| Loans & Advances | Operating | 10578 | DEPOSIT | 33,947.67 | - | 33,947.67 | LOCK BOX |
| Loans & Advances | Operating | 10578 | 1376907 | 10,931.50 | - | 10,931.50 | Interest Receivable Pmt - C Gr |
| Loans & Advances | Operating | 10578 | 1514280 | 15.76 | - | 15.76 | Interest Receivable Pmt - C GR |
| Loans & Advances | Operating | 10578 | DEPOSIT | 3,441.16 | - | 3,441.16 | LOCK BOX |
| Loans & Advances | Operating | 10250 | LK BOX | 659.58 | - | 659.58 | Monthly Margin Interest-2/08 |
| Loans & Advances | Operating | 10250 | | 4.28 | - | 4.28 | Monthly Interest-2/08 |
| Loans & Advances | Operating | 10275 | NF OP | - | 4,921.77 | (4,921.77) | Reclass Reversal to AHMIC |
| Loans & Advances | Operating | 10275 | NF OP | 15,000.00 | - | 15,000.00 | Reverse |
| Loans & Advances | Operating | 10275 | NF OP | - | 15,000.00 | (15,000.00) | Reclass |
| Loans & Advances | Operating | 10275 | NF OP | 15,376.89 | - | 15,376.89 | Cash from ABN |
| Loans & Advances | Operating | 10275 | NF OP | 4,921.77 | - | 4,921.77 | Cash from Const. Lock Box |
| Loans & Advances | Operating | 10277 | NF OP | 1,446.50 | 15,376.89 | (15,376.89) | Reclass |
| Loans & Advances | Operating | 10281 | CHKS | 7,043.11 | - | 1,446.50 | FebIntIncNFB 3124073218 |
| Loans & Advances | Operating | 10281 | CHKS | 8,373.29 | - | 7,043.11 | Wire to NFB 3309- 203K - COVER |
| Loans & Advances | Operating | 10281 | NF | - | 7,043.11 | 8,373.29 | Wire to NFB 3309- 203K - COVER |
| Loans & Advances | Operating | 10281 | NF | - | 8,373.29 | (7,043.11) | Wire back |
| Loans & Advances | Operating | 10290 | | 144.36 | - | (8,373.29) | Wire back |
| Loans & Advances | Operating | 10290 | | 5,983.70 | - | 144.36 | Int. Credit DB Acct 00-373-093 |
| Loans & Advances | Operating | 10290 | | - | 30.00 | 5,983.70 | Int. Credit DB Acct 00-373-093 |
| Loans & Advances | Operating | 10300 | AC 0447304 | 74.00 | - | (30.00) | Fee for Oper-Serv-NY |
| Loans & Advances | Operating | 10300 | AC 0430617 | 4,569.84 | - | 74.00 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | MON! CR | 2,183.14 | - | 4,569.84 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0418386 | 872.94 | - | 2,183.14 | Mon! Credit Interest |
| Loans & Advances | Operating | 10300 | AC 0418378 | 92.57 | - | 872.94 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0366345 | 3.17 | - | 92.57 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | | | | 3.17 | Combined Interest Earned |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10300 | AC 0419178 | 235.41 | - | 235.41 | Combined Interest Earned |
| Loans & Advances | Operating | 10300 | AC 0419530 | 10.82 | - | 10.82 | Combined Interest Earned |
| Loans & Advances | Operating | 10324 | | 918,345.63 | - | 918,345.63 | BOA Whse Placement Fees-Jan |
| Loans & Advances | Operating | 10325 | | 3,444.03 | - | 3,444.03 | Combined Interest Earned |
| Loans & Advances | Operating | 10326 | AC 0435450 | 346,852.83 | - | 346,852.83 | Wire In:Wachovia Bank 2/11/08 |
| Loans & Advances | Operating | 10433 | | - | 19,485.00 | (19,485.00) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10504 | | - | 5,541.70 | (5,541.70) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | 100.85 | - | 100.85 | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 2,855.00 | (2,855.00) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 5,909.00 | (5,909.00) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 32,032.00 | (32,032.00) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 100.52 | (100.52) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 100.56 | (100.56) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 100.32 | (100.32) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 100.85 | (100.85) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 536,661.00 | (536,661.00) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 100.30 | (100.30) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 2,875.54 | (2,875.54) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 100.70 | (100.70) | Account 707447850 |
| Loans & Advances | Operating | 10504 | offset | 6,399.06 | - | 6,399.06 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 8,491.48 | - | 8,491.48 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 8,491.48 | - | 8,491.48 | Deposit |
| Loans & Advances | Operating | 10504 | offset | - | 2,615.00 | (2,615.00) | Account 707447850 |
| Loans & Advances | Operating | 10504 | offset | - | 1,577.00 | (1,577.00) | Account 707447850 |
| Loans & Advances | Operating | 10504 | offset | 1,677.20 | - | 1,677.20 | Deposit |
| Loans & Advances | Operating | 10504 | offset | 2,875.70 | - | 2,875.70 | Deposit |
| Loans & Advances | Operating | 10504 | | - | 8,491.48 | (8,491.48) | Deposit |
| Loans & Advances | Operating | 10504 | | 6,565.32 | - | 6,565.32 | Deposit |
| Loans & Advances | Operating | 10504 | | 6,565.10 | - | 6,565.10 | Deposit |
| Loans & Advances | Operating | 10504 | | 8,779.10 | - | 8,779.10 | Deposit |
| Loans & Advances | Operating | 10504 | | 9,088.56 | - | 9,088.56 | Deposit |
| Loans & Advances | Operating | 10504 | | 2,715.01 | - | 2,715.01 | Deposit |
| Loans & Advances | Operating | 10504 | | - | 100.01 | (100.01) | Account 707447850 |
| Loans & Advances | Operating | 10504 | | - | 3,148.55 | (3,148.55) | Deposit |
| Loans & Advances | Operating | 10504 | | 534,817.85 | - | 534,817.85 | FIRST NATIONAL GENERAL |
| Loans & Advances | Operating | 10504 | | 5,541.55 | - | 5,541.55 | FIRST NATIONAL GENERAL |
| Loans & Advances | Operating | 10504 | | 6,009.70 | - | 6,009.70 | FIRST NATIONAL GENERAL |
| Loans & Advances | Operating | 10504 | | 1,944.00 | - | 1,944.00 | FIRST NATIONAL GENERAL |
| Loans & Advances | Operating | 10504 | | 3,148.30 | - | 3,148.30 | FIRST NATIONAL GENERAL |
| Loans & Advances | Operating | 10504 | | 2,955.52 | - | 2,955.52 | Deposit |
| Loans & Advances | Operating | 10556 | | - | 65,434.36 | (65,434.36) | Inv 48 Advance |
| Loans & Advances | Operating | 10556 | | - | 28,931.94 | (28,931.94) | Inv 508/510 Advance |
| Loans & Advances | Operating | 10556 | | - | 32,778.49 | (32,778.49) | Inv 357 Advance |
| Loans & Advances | Operating | 10556 | | - | 102,077.31 | (102,077.31) | Inv 340 Advance |

**American Home Mortgage Corp.**
**Net Disbursements**
**Case No. 07-11051**
**February 29, 2008**

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | - | 34,190.63 | (34,190.63) | JPALT 2006-A3 |
| Loans & Advances | Operating | 10556 | | - | 114,767.22 | (114,767.22) | Inv 327 Advance |
| Loans & Advances | Operating | 10556 | | - | 40,888.91 | (40,888.91) | Inv 505 Advance |
| Loans & Advances | Operating | 10556 | | - | 17,166.35 | (17,166.35) | Inv 322 Advance |
| Loans & Advances | Operating | 10556 | | - | 11,727.63 | (11,727.63) | Inv 532 Advance |
| Loans & Advances | Operating | 10556 | | - | 12,629.81 | (12,629.81) | Inv 515 Advance |
| Loans & Advances | Operating | 10556 | | - | 27,956.86 | (27,956.86) | Inv 358 Advance |
| Loans & Advances | Operating | 10556 | | - | 28,325.00 | (28,325.00) | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 25,427.73 | (25,427.73) | Inv 334 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,857,068.00 | (1,857,068.00) | Inv 311 PI |
| Loans & Advances | Operating | 10556 | | - | 10,632,544.11 | (10,632,544.11) | AHM 351 Advance |
| Loans & Advances | Operating | 10556 | | - | 4,844,636.64 | (4,844,636.64) | ADV 317 |
| Loans & Advances | Operating | 10556 | | - | 2,925,878.57 | (2,925,878.57) | Inv 306 |
| Loans & Advances | Operating | 10556 | | - | 2,063,781.27 | (2,063,781.27) | Inv 365 |
| Loans & Advances | Operating | 10556 | | - | 2,716,543.01 | (2,716,543.01) | AHMIT 2007-2 |
| Loans & Advances | Operating | 10556 | | - | 2,590,813.92 | (2,590,813.92) | Adv 730/731 |
| Loans & Advances | Operating | 10556 | | - | 2,392,915.01 | (2,392,915.01) | AHM Inv 320 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,313,682.92 | (2,313,682.92) | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | - | 1,674,562.76 | (1,674,562.76) | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | - | 1,590,943.90 | (1,590,943.90) | Inv 308 |
| Loans & Advances | Operating | 10556 | | - | 1,563,994.51 | (1,563,994.51) | Inv 740 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,459,606.20 | (1,459,606.20) | Advance |
| Loans & Advances | Operating | 10556 | | - | 1,389,133.18 | (1,389,133.18) | Inv 312 Advance |
| Loans & Advances | Operating | 10556 | | - | 1,127,443.60 | (1,127,443.60) | Inv 743 Advance |
| Loans & Advances | Operating | 10556 | | - | 854,743.26 | (854,743.26) | SD1 Inv 745 Advance |
| Loans & Advances | Operating | 10556 | | - | 844,498.78 | (844,498.78) | Inv 325 Advance |
| Loans & Advances | Operating | 10556 | | - | 694,433.03 | (694,433.03) | Inv 530 Advance |
| Loans & Advances | Operating | 10556 | | - | 688,900.13 | (688,900.13) | Inv 741 Advance |
| Loans & Advances | Operating | 10556 | | - | 598,348.22 | (598,348.22) | Inv 303 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,262,403.91 | (2,262,403.91) | UBS 2006-WLAHM |
| Loans & Advances | Operating | 10556 | | - | 2,000.00 | (2,000.00) | Flower Bank |
| Loans & Advances | Operating | 10556 | | - | 1,272.77 | (1,272.77) | Inv 343 Advance |
| Loans & Advances | Operating | 10556 | | - | 914.38 | (914.38) | Inv 519 Advance |
| Loans & Advances | Operating | 10556 | | - | 856.88 | (856.88) | BOA wire |
| Loans & Advances | Operating | 10556 | | - | 10.00 | (10.00) | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | - | 9.00 | (9.00) | Inv 358 Advance |
| Loans & Advances | Operating | 10556 | | - | 592,032.40 | (592,032.40) | Inv 316 Advance |
| Loans & Advances | Operating | 10556 | | - | 425,787.86 | (425,787.86) | Inv 305 Advance |
| Loans & Advances | Operating | 10556 | | - | 425,661.31 | (425,661.31) | Inv 352 Advance |
| Loans & Advances | Operating | 10556 | | - | 313,712.84 | (313,712.84) | Inv 347 Advance |
| Loans & Advances | Operating | 10556 | | - | 198,416.18 | (198,416.18) | Inv 341 Advance |
| Loans & Advances | Operating | 10556 | | - | 133,216.82 | (133,216.82) | Inv 310 Advance |
| Loans & Advances | Operating | 10556 | | - | 132,265.58 | (132,265.58) | Inv 504 Advance |
| Loans & Advances | Operating | 10556 | | 2,716,543.01 | 484,235.84 | (484,235.84) | Inv 313 Advance |
| | | | | | - | 2,716,543.01 | AHMIT 2007-2 |

**American Home Mortgage Corp.**
**Net Disbursements**
**Case No. 07-11051**
**February 29, 2008**

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 1,857,068.00 | - | 1,857,068.00 | Inv 311 PI |
| Loans & Advances | Operating | 10556 | | 2,063,781.27 | - | 2,063,781.27 | Inv 365 |
| Loans & Advances | Operating | 10556 | | 2,262,403.91 | - | 2,262,403.91 | UBS 2006-WLAHM |
| Loans & Advances | Operating | 10556 | | 2,313,682.92 | - | 2,313,682.92 | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | 2,392,915.01 | - | 2,392,915.01 | AHM Inv 320 Advance |
| Loans & Advances | Operating | 10556 | | 1,674,562.76 | - | 1,674,562.76 | DBALT 2006-AR4 |
| Loans & Advances | Operating | 10556 | | 2,925,878.57 | - | 2,925,878.57 | Inv 306 |
| Loans & Advances | Operating | 10556 | | 4,844,636.64 | - | 4,844,636.64 | ADV 317 |
| Loans & Advances | Operating | 10556 | | 10,632,544.11 | - | 10,632,544.11 | AHM 351 Advance |
| Loans & Advances | Operating | 10556 | | 2,590,813.92 | - | 2,590,813.92 | Adv 730/731 |
| Loans & Advances | Operating | 10556 | | 484,235.84 | - | 484,235.84 | Inv 313 Advance |
| Loans & Advances | Operating | 10556 | | 498,236.99 | - | 498,236.99 | Advance |
| Loans & Advances | Operating | 10556 | | 592,032.40 | - | 592,032.40 | Inv 316 Advance |
| Loans & Advances | Operating | 10556 | | 598,348.22 | - | 598,348.22 | Inv 303 Advance |
| Loans & Advances | Operating | 10556 | | 688,900.13 | - | 688,900.13 | Inv 741 Advance |
| Loans & Advances | Operating | 10556 | | 1,127,443.60 | - | 1,127,443.60 | Inv 743 Advance |
| Loans & Advances | Operating | 10556 | | 854,743.26 | - | 854,743.26 | SD1 Inv 745 Advance |
| Loans & Advances | Operating | 10556 | | 1,389,133.18 | - | 1,389,133.18 | Inv 312 Advance |
| Loans & Advances | Operating | 10556 | | 694,433.03 | - | 694,433.03 | Inv 530 Advance |
| Loans & Advances | Operating | 10556 | | 844,498.78 | - | 844,498.78 | Inv 325 Advance |
| Loans & Advances | Operating | 10556 | | 1,459,606.20 | - | 1,459,606.20 | Advance |
| Loans & Advances | Operating | 10556 | | 1,563,994.51 | - | 1,563,994.51 | Inv 740 Advance |
| Loans & Advances | Operating | 10556 | | 1,590,943.90 | - | 1,590,943.90 | Inv 308 |
| Loans & Advances | Operating | 10556 | | - | 498,236.99 | (498,236.99) | Advance |
| Loans & Advances | Operating | 10556 | | 9.00 | - | 9.00 | Inv 358 Advance |
| Loans & Advances | Operating | 10556 | | 10.00 | - | 10.00 | DBALT 2006-AB4 |
| Loans & Advances | Operating | 10556 | | 856.88 | - | 856.88 | BOA wire |
| Loans & Advances | Operating | 10556 | | 132,265.58 | - | 132,265.58 | Inv 504 Advance |
| Loans & Advances | Operating | 10556 | | 32,778.49 | - | 32,778.49 | Inv 357 Advance |
| Loans & Advances | Operating | 10556 | | 34,190.63 | - | 34,190.63 | JPALT 2006-A3 |
| Loans & Advances | Operating | 10556 | | 40,888.91 | - | 40,888.91 | Inv 505 Advance |
| Loans & Advances | Operating | 10556 | | 65,434.36 | - | 65,434.36 | Inv 48 Advance |
| Loans & Advances | Operating | 10556 | | 102,077.31 | - | 102,077.31 | Inv 340 Advance |
| Loans & Advances | Operating | 10556 | | 28,325.00 | - | 28,325.00 | To Cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 133,216.82 | - | 133,216.82 | Inv 310 Advance |
| Loans & Advances | Operating | 10556 | | 198,416.18 | - | 198,416.18 | Inv 341 Advance |
| Loans & Advances | Operating | 10556 | | 313,712.84 | - | 313,712.84 | Inv 347 Advance |
| Loans & Advances | Operating | 10556 | | 425,661.31 | - | 425,661.31 | Inv 352 Advance |
| Loans & Advances | Operating | 10556 | | 425,787.86 | - | 425,787.86 | Inv 305 Advance |
| Loans & Advances | Operating | 10556 | | 114,767.22 | - | 114,767.22 | Inv 321 Advance |
| Loans & Advances | Operating | 10556 | | 6,452.06 | - | 6,452.06 | Inv 319 Advance |
| Loans & Advances | Operating | 10556 | | 462,121.92 | - | 462,121.92 | Inv 317 Advance |
| Loans & Advances | Operating | 10556 | | 1,272.77 | - | 1,272.77 | Inv 343 Advance |
| Loans & Advances | Operating | 10556 | | 2,000.00 | - | 2,000.00 | Flower Bank |
| Loans & Advances | Operating | 10556 | | 2,239.97 | - | 2,239.97 | Advance |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
February 29, 2008

| Category | Acct Type | Acct | RefNbr | Dr/Amt | Cr/Amt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 2,516.63 | - | 2,516.63 | Inv 314 Advance |
| Loans & Advances | Operating | 10556 | | 2,907.95 | - | 2,907.95 | GSR 2007-OA1 |
| Loans & Advances | Operating | 10556 | | 28,931.94 | - | 28,931.94 | Inv 508/510 Advance |
| Loans & Advances | Operating | 10556 | | 11,727.63 | - | 11,727.63 | Inv 532 Advance |
| Loans & Advances | Operating | 10556 | | 12,629.81 | - | 12,629.81 | Inv 515 Advance |
| Loans & Advances | Operating | 10556 | | 17,166.35 | - | 17,166.35 | Inv 322 Advance |
| Loans & Advances | Operating | 10556 | | 25,427.73 | - | 25,427.73 | Inv 334 Advance |
| Loans & Advances | Operating | 10556 | | 27,956.86 | - | 27,956.86 | Inv 358 Advance |
| Loans & Advances | Operating | 10556 | | 914.38 | - | 914.38 | Inv 519 Advance |
| Loans & Advances | Operating | 10556 | | 3,552.20 | - | 3,552.20 | Inv 360 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,516.63 | (2,516.63) | Inv 314 Advance |
| Loans & Advances | Operating | 10556 | | - | 462,121.92 | (462,121.92) | Inv 317 Advance |
| Loans & Advances | Operating | 10556 | | - | 6,452.06 | (6,452.06) | Inv 319 Advance |
| Loans & Advances | Operating | 10556 | | - | 2,239.97 | (2,239.97) | Advance |
| Loans & Advances | Operating | 10556 | | - | 2,907.95 | (2,907.95) | GSR 2007-OA1 |
| Loans & Advances | Operating | 10556 | | - | 3,552.20 | (3,552.20) | Inv 360 Advance |
| Loans & Advances | Operating | 10559 | | 670,335.74 | - | 670,335.74 | Fr 095 to 038 |
| Loans & Advances | Operating | 10559 | | - | 670,335.74 | (670,335.74) | Fr 095 to 038 |
| Loans & Advances | Operating | 10556 | DEPOSIT | 6,798.42 | - | 6,798.42 | LOCK BOX |
| Loans & Advances | Operating | 10556 | DEPOSIT | 156.38 | - | 156.38 | Principal Reduction |
| Loans & Advances | Operating | 10556 | DEPOSIT | 2,000.00 | - | 2,000.00 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 2,000.00 | (2,000.00) | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 539.50 | (539.50) | Item RTD |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 1,200.00 | (1,200.00) | Item RTD |
| Loans & Advances | Operating | 10578 | DEPOSIT | 5,000.00 | - | 5,000.00 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | 1345134 | 4,635.23 | - | 4,635.23 | LOCK BOX |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 4,635.23 | (4,635.23) | LOCK BOX |
| Loans & Advances | Operating | 10578 | LK BOX | - | 685,435.20 | (685,435.20) | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | 1604635 | 210,057.26 | - | 210,057.26 | Book Transfer Debit |
| Loans & Advances | Operating | 10578 | LK BOX | - | 210,057.26 | (210,057.26) | Reverse |
| Loans & Advances | Operating | 10578 | DEPOSIT | - | 700,482.78 | (700,482.78) | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | DEPOSIT | 340,893.51 | - | 340,893.51 | Individual Check Pkg |
| Loans & Advances | Operating | 10578 | NF OP | - | 340,893.51 | (340,893.51) | Reclass |
| Loans & Advances | Operating | 10578 | LK BOX | 4,921.77 | - | 4,921.77 | AH Bank Taxes |
| Loans & Advances | Operating | 10578 | LK BOX | - | 27,165.77 | (27,165.77) | Fed Wire Credit |
| Loans & Advances | Operating | 10578 | LK BOX | - | 248,518.94 | (248,518.94) | Trf to NF |
| Loans & Advances | Operating | 10578 | LK BOX | - | 894,670.19 | (894,670.19) | Trf to NF |
| Loans & Advances | Operating | 10578 | 1474659 | 755.47 | - | 755.47 | Trf to NF |
| Loans & Advances | Operating | 10578 | NF OP | - | 755.47 | (755.47) | LOCK BOX |
| Loans & Advances | Operating | 10578 | NF OP | 700,482.78 | - | 700,482.78 | LOCK BOX |
| Loans & Advances | Operating | 10578 | | - | 700,482.78 | (700,482.78) | AH Bank Taxes |
| Loans & Advances | Operating | 10578 | 1474669 | 603.12 | - | 603.12 | Trf from JPM Construction Lock |
| Loans & Advances | Operating | 10578 | 91619 | 17,747.97 | - | 17,747.97 | Lock Box |
| Loans & Advances | Operating | 10578 | 91619 | 4,050.07 | - | 4,050.07 | Lock Box |
| Loans & Advances | Operating | 10578 | DEPOSIT | 11,985.42 | - | 11,985.42 | Interest Receivable Pmt - C Ma |
| Loans & Advances | Operating | 10578 | 1476832 | 3,612.38 | - | 3,612.38 | Interest Receivable Pmt - C Ru |
| | | | | 61,577,611.36 | 64,993,616.63 | (3,416,005.27) | Interest Receivable Pmt - C Ko |

**American Home Mortgage**
**Account Reconciliation**
**CDC - AHM Disbursement Funding Account**
**GL Account # 10040**
**Deutsche Bank Account # 00-419-178**
**February 29, 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bank Balance: | | | | | | 74,089.94 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 74,089.94 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| RHODE ISLAND TRUST ACCOUNT | | | | |
| JPM Chase Bank Account #530-159589 | | | | |
| GL Account # 10050 | | | | |
| For Month Ending February 29, 2008 | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL BALANCE | | | | 2,745.00 |
| BANK BALANCE | | | | 2,745.00 |
| Difference | | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT #530-164876**
**GL ACCT 10060**
**For Month Ending February 29, 2008**

**GL BALANCE**                                            38,759.60

**BANK BALANCE**                                          38,759.60

**Difference:**                                              0.00

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT #530-164914**
**GL ACCT 10061**
**For Month Ending February 29, 2008**

| | |
|---|---|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT #530-164841**
**GL ACCT 10062**
**For Month Ending February 29, 2008**

| | |
|---|---:|
| **GL BALANCE** | 9,550.00 |
| **BANK BALANCE** | 9,550.00 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT #530-164825**
**GL ACCT 10063**
**For Month Ending February 29, 2008**

**GL BALANCE**                                                    14,025.00

**BANK BALANCE**                                                  14,025.00

**Reconciling Items:**

**Difference:**                                                        0.00

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT #530-164892**
**GL ACCT 10064**
**For Month Ending February 29, 2008**


**GL BALANCE**                                              271,909.00

**BANK BALANCE**                                            271,909.00

**DIFFERENCE**                                                      -

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT #530-164884**
**GL ACCT 10065**
**For Month Ending February 29, 2008**

| | |
|---|---|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT #530-164868**
**GL ACCT 10066**
**For Month Ending February 29, 2008**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT #530-164833**
**GL ACCT 10067**
**For Month Ending February 29, 2008**

| | |
|---|---|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT #530-165899**
**GL ACCT 10068**
**For Month Ending February 29, 2008**

| | |
|---|---:|
| **GL BALANCE** | 45,000.00 |
| **BANK BALANCE** | 45,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT #530-164906**
**GL ACCT 10069**
**For Month Ending February 29, 2008**

| | |
|---|---:|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT #957-175744 | | | | |
| GL ACCT 10070 | | | | |
| For Month Ending February 29, 2008 | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | |
| GL Account # 10090 | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | |
| February 29, 2008 | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| AMERICAN HOME MORTGAGE - Return Wire Account | | | | | |
| GL Account # 10105 | | | | | |
| Deutsche Bank Account # 00-449-393 | | | | | |
| February 29, 2008 | | | | | |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 4,633,239.41 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 4,633,239.40 |
| | | | | | |
| | | | | | 4,633,239.40 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.01 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Chase Iowa Closing Account | | | | | |
| GL Account # 10180 | | | | | |
| Bank Account # 530-494655 (NY) & # 730-147592 (TX) | | | | | |
| February 29, 2008 | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Outstanding Checks: | | | | | |
| Check Number | Issue Date | Loan Number | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Adjusted Bank Balance: | | | | | 0.00 |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling items: | | | | | |
| | | | | | |
| Adjusted GL Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| 2/29/2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 2,117.73 |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 5,476.24 |
| | | | | |
| BANK BALANCE#530-973308 | | | | 5,476.24 |
| | | | | |
| Difference | | | | 0.00 |

Outstanding Checks 2/29/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | **3,358.51** |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | |
| CONTROLLED DISBURSEMENT ACCT | | | |
| GL# 10191 | | | |
| AS OF 2/29/2008 | | | |
| | | | |
| G/L BALANCE | | | (1,384,493.75) |
| | | | |
| Outstanding checks | | | 1,384,493.75 |
| | | | |
| | | | |
| | | | |
| | | | |
| ADJ BOOK BALANCE | | | 0.00 |
| BANK BALANCE | | | 0.00 |
| Difference | | | 0.00 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0330015 | O/S | 8/14/2007 | GENWORT | 08-07 | 3501636 | 8/14/2007 | 1,274.31 |
| 0330078 | O/S | 8/23/2007 | MGIC | 08-07 | 3501189 | 8/2/2007 | 12,209.50 |
| 0330079 | O/S | 8/23/2007 | MGIC | 08-07 | 3501190 | 8/2/2007 | 19,448.23 |
| 0330081 | O/S | 8/23/2007 | TRIAD2 | 08-07 | 3396239 | 7/2/2007 | 792.00 |
| 0330188 | O/S | 8/30/2007 | ARCHCOU | 08-07 | 3503387 | 8/30/2007 | 11.00 |
| 0330189 | O/S | 8/30/2007 | BALTCOU | 08-07 | 3503390 | 8/30/2007 | 40.00 |
| 0330190 | O/S | 8/30/2007 | CAMPCOUCL | 08-07 | 3503392 | 8/30/2007 | 13.00 |
| 0330192 | O/S | 8/30/2007 | CUMBELAN | 08-07 | 3503395 | 8/30/2007 | 18.00 |
| 0330196 | O/S | 8/30/2007 | LEXICOU | 08-07 | 3503396 | 8/30/2007 | 8.00 |
| 0330197 | O/S | 8/30/2007 | LEXICOU | 08-07 | 3503397 | 8/30/2007 | 8.00 |
| 0330205 | O/S | 8/30/2007 | QUEECIT | 08-07 | 3503388 | 8/30/2007 | 5.00 |
| 0330206 | O/S | 8/30/2007 | RUTHCOU | 08-07 | 3503398 | 8/30/2007 | 12.00 |
| 0330209 | O/S | 8/30/2007 | WACOUNT | 08-07 | 3503394 | 8/30/2007 | 46.00 |
| 0330210 | O/S | 8/30/2007 | WEBECOU | 08-07 | 3503393 | 8/30/2007 | 14.00 |
| 0330211 | O/S | 8/30/2007 | YORKCOUN | 08-07 | 3503399 | 8/30/2007 | 11.00 |
| 0330221 | O/S | 9/5/2007 | AUGUSTA COUNTY CLERK | | | | 31.00 |
| 0330224 | O/S | 9/5/2007 | CHARLES CO. CLERKOF THE | | | | 31.00 |
| 0330231 | O/S | 9/5/2007 | DEPARTMENT OF FINANCE | | | | 42.00 |
| 0330237 | O/S | 9/5/2007 | FAUQUIER COUNTY CLERK | | | | 31.00 |
| 0330238 | O/S | 9/5/2007 | HARTFORD CITY CLERK | | | | 43.00 |
| 0330250 | O/S | 9/5/2007 | NORTH BRANFORD TOWN CLERK | | | | 43.00 |
| 0330251 | O/S | 9/5/2007 | ORANGE COUNTY REGISTER OF | | | | 31.00 |
| 0330262 | O/S | 9/5/2007 | SUFFOLK REGISTRY OF DEEDS | | | | 75.00 |
| 0330263 | O/S | 9/5/2007 | TOLLAND TOWN CLERK | | | | 43.00 |
| 0330301 | O/S | 9/13/2007 | RIVERSIDE COUNTY RECORDER | | | | 25.00 |
| 0330310 | O/S | 9/13/2007 | SAN DIEGO COUNTY RECORDER | | | | 16.00 |
| 0330455 | O/S | 9/26/2007 | ALBEMARIE COUNTY CLERK | | | | 21.00 |
| 0330461 | O/S | 9/26/2007 | CLACKAMAS COUNTY | | | | 71.00 |
| 0330462 | O/S | 9/26/2007 | COUNTY OF ASHE | | | | 95.00 |
| 0330488 | O/S | 9/26/2007 | UTAH COUNTY RECORDER | | | | 10.00 |
| 0330489 | O/S | 9/26/2007 | WEBER COUNTY RECORDER | | | | 30.00 |
| 0330589 | O/S | 10/4/2007 | DELREA | RENT | 10-07 | 3508841 | 6,863.25 |
| 0330601 | O/S | 10/4/2007 | FORMAN | RENT | 10-07 | 3508959 | 3,000.00 |
| 0330603 | O/S | 10/4/2007 | FRERLT | RENTAFFIN | 10-07 | 3508965 | 200.00 |
| 0330667 | O/S | 10/4/2007 | SEI REAL | RENTAFFIN | 10-07 | 3509693 | 250.00 |
| 0330669 | O/S | 10/4/2007 | SIMOVIC | RENTAFFIN | 10-07 | 3509707 | 1,500.00 |
| 0330812 | O/S | 10/8/2007 | PALMELE154356 | UTILITY | 10-07 | 3502855 | 109.00 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0330813 | O/S | 10/8/2007 | PALMELE154356 | UTILITY | 10-07 | 3502851 | 193.00 |
| 0331019 | O/S | 10/8/2007 | SHREIT1007367 | MISC | 10-07 | 3501060 | 49.50 |
| 0331023 | O/S | 10/8/2007 | SIGNSER10732 | MISC | 10-07 | 3501065 | 102.00 |
| 0331031 | O/S | 10/9/2007 | CAPAXINS | RENT | 10-07 | 3501717 | 58.02 |
| 0331083 | O/S | 10/11/2007 | CLERCIRCOU | MISC | 10-07 | 3510252 | 40.00 |
| 331093 | O/S | 10/11/2007 | SHARBOC | MISC | 10-07 | 3510250 | 61.00 |
| 331095 | | 10/11/2007 | | | 10/07 | | 107.11 |
| 0331220 | O/S | 10/19/2007 | ADACOUN83702 | MISC | 10-07 | 3510627 | 9.00 |
| 0331223 | O/S | 10/19/2007 | BERKCOU | MISC | 10-07 | 3510628 | 20.00 |
| 0331226 | O/S | 10/19/2007 | KOSCCOU | MISC | 10-07 | 3510633 | 41.00 |
| 0331227 | O/S | 10/19/2007 | LOSANGE | MISC | 10-07 | 3510625 | 30.00 |
| 0331231 | O/S | 10/19/2007 | RIVECOU92507 | MISC | 10-07 | 3510635 | 15.00 |
| 0331238 | O/S | 10/22/2007 | ADPCOBR | MISC | 10-07 | 3510991 | 6,509.13 |
| 0331239 | O/S | 10/22/2007 | AETNDEN | MISC | 10-07 | 3510992 | 19,339.26 |
| 0331253 | O/S | 10/23/2007 | VERIZ425775958 | PHONE | 10-07 | 3508330 | 67.83 |
| 0331300 | O/S | 10/23/2007 | GEORCOU | MISC | 10-07 | 3511088 | 5.00 |
| 0331352 | O/S | 10/29/2007 | LUNDASS | MISC | 10-07 | 3511209 | 250.00 |
| 0331369 | O/S | 10/29/2007 | GIBSREC | MISC | 10-07 | 3511328 | 42.00 |
| 0331406 | O/S | 10/30/2007 | LAPOCOUREC | MISC | 10-07 | 3511477 | 12.00 |
| 0331445 | O/S | 10/31/2007 | KERNCOU | MISC | 10-07 | 3511500 | 40.00 |
| 331487 | O/S | 11/2/2007 | | | | | 25.00 |
| 331499 | O/S | 11/2/2007 | | | | | 13.00 |
| 331603 | O/S | 11/9/2007 | | | | | 40.00 |
| 331614 | O/S | 11/9/2007 | | | | | 32.00 |
| 331623 | O/S | 11/9/2007 | | | | | 14.00 |
| 331624 | O/S | 11/9/2007 | | | | | 12.00 |
| 331640 | O/S | 11/12/2007 | | | | | 76.00 |
| 331671 | O/S | 11/13/2007 | | | | | 350.00 |
| 331673 | O/S | 11/13/2007 | | | | | 400.00 |
| 331675 | O/S | 11/13/2007 | | | | | 400.00 |
| 331676 | O/S | 11/13/2007 | | | | | 450.00 |
| 331682 | O/S | 11/13/2007 | | | | | 403.25 |
| 331683 | O/S | 11/13/2007 | | | | | 425.00 |
| 331690 | O/S | 11/13/2007 | | | | | 300.00 |
| 331709 | O/S | 11/13/2007 | | | | | 350.00 |
| 331712 | O/S | 11/13/2007 | | | | | 300.00 |
| 331717 | O/S | 11/13/2007 | | | | | 400.00 |
| 331720 | O/S | 11/13/2007 | | | | | 425.00 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---------|----------|------------|-----------|--------|------|--------------|----------------|
| 331729 | O/S | 11/13/2007 | | | | | 500.00 |
| 331731 | O/S | 11/13/2007 | | | | | 350.00 |
| 331738 | O/S | 11/13/2007 | | | | | 400.00 |
| 331744 | O/S | 11/13/2007 | | | | | 400.00 |
| 331754 | O/S | 11/13/2007 | | | | | 400.00 |
| 331759 | O/S | 11/13/2007 | | | | | 283.25 |
| 331761 | O/S | 11/13/2007 | | | | | 200.00 |
| 331763 | O/S | 11/13/2007 | | | | | 350.00 |
| 331765 | O/S | 11/13/2007 | | | | | 350.00 |
| 331771 | O/S | 11/13/2007 | | | | | 325.00 |
| 331776 | O/S | 11/13/2007 | | | | | 350.00 |
| 331778 | O/S | 11/13/2007 | | | | | 300.00 |
| 331791 | O/S | 11/13/2007 | | | | | 350.00 |
| 331797 | O/S | 11/13/2007 | | | | | 325.00 |
| 331809 | O/S | 11/13/2007 | | | | | 450.00 |
| 331817 | O/S | 11/13/2007 | | | | | 350.00 |
| 331818 | O/S | 11/13/2007 | | | | | 291.50 |
| 331820 | O/S | 11/13/2007 | | | | | 350.00 |
| 331835 | O/S | 11/13/2007 | | | | | 325.00 |
| 331843 | O/S | 11/13/2007 | | | | | 325.00 |
| 331852 | O/S | 11/13/2007 | | | | | 400.00 |
| 331853 | O/S | 11/13/2007 | | | | | 375.00 |
| 331856 | O/S | 11/13/2007 | | | | | 325.00 |
| 331869 | O/S | 11/13/2007 | | | | | 398.25 |
| 331871 | O/S | 11/13/2007 | | | | | 400.00 |
| 331878 | O/S | 11/13/2007 | | | | | 375.00 |
| 331885 | O/S | 11/13/2007 | | | | | 450.00 |
| 331888 | O/S | 11/13/2007 | | | | | 450.00 |
| 331894 | O/S | 11/13/2007 | | | | | 350.00 |
| 331900 | O/S | 11/13/2007 | | | | | 350.00 |
| 331913 | O/S | 11/13/2007 | | | | | 350.00 |
| 331915 | O/S | 11/13/2007 | | | | | 350.00 |
| 331928 | O/S | 11/13/2007 | | | | | 375.00 |
| 331929 | O/S | 11/13/2007 | | | | | 400.00 |
| 331942 | O/S | 11/13/2007 | | | | | 400.00 |
| 331952 | O/S | 11/13/2007 | | | | | 350.00 |
| 331959 | O/S | 11/13/2007 | | | | | 425.00 |
| 331961 | O/S | 11/13/2007 | | | | | 350.00 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---------|----------|------------|-----------|--------|------|--------------|----------------|
| 331964 | O/S | 11/13/2007 | | | | | 350.00 |
| 331966 | O/S | 11/13/2007 | | | | | 400.00 |
| 331971 | O/S | 11/13/2007 | | | | | 275.00 |
| 331978 | O/S | 11/13/2007 | | | | | 500.00 |
| 331983 | O/S | 11/13/2007 | | | | | 600.00 |
| 331988 | O/S | 11/13/2007 | | | | | 358.25 |
| 331989 | O/S | 11/13/2007 | | | | | 475.00 |
| 331990 | O/S | 11/13/2007 | | | | | 300.00 |
| 331994 | O/S | 11/13/2007 | | | | | 350.00 |
| 332012 | O/S | 11/13/2007 | | | | | 208.25 |
| 332013 | O/S | 11/13/2007 | | | | | 400.00 |
| 332015 | O/S | 11/13/2007 | | | | | 300.00 |
| 332018 | O/S | 11/13/2007 | | | | | 350.00 |
| 332030 | O/S | 11/13/2007 | | | | | 475.00 |
| 332039 | O/S | 11/13/2007 | | | | | 350.00 |
| 332040 | O/S | 11/13/2007 | | | | | 400.00 |
| 332041 | O/S | 11/13/2007 | | | | | 325.00 |
| 332058 | O/S | 11/13/2007 | | | | | 425.00 |
| 332060 | O/S | 11/13/2007 | | | | | 300.00 |
| 332065 | O/S | 11/13/2007 | | | | | 360.00 |
| 332066 | O/S | 11/13/2007 | | | | | 400.00 |
| 332074 | O/S | 11/13/2007 | | | | | 450.00 |
| 332080 | O/S | 11/13/2007 | | | | | 400.00 |
| 332088 | O/S | 11/13/2007 | | | | | 400.00 |
| 332110 | O/S | 11/13/2007 | | | | | 350.00 |
| 332124 | O/S | 11/13/2007 | | | | | 275.00 |
| 332138 | O/S | 11/13/2007 | | | | | 272.50 |
| 332149 | O/S | 11/13/2007 | | | | | 500.00 |
| 332154 | O/S | 11/13/2007 | | | | | 475.00 |
| 332155 | O/S | 11/13/2007 | | | | | 300.00 |
| 332168 | O/S | 11/13/2007 | | | | | 325.00 |
| 332171 | O/S | 11/13/2007 | | | | | 400.00 |
| 332177 | O/S | 11/13/2007 | | | | | 400.00 |
| 332185 | O/S | 11/13/2007 | | | | | 400.00 |
| 332192 | O/S | 11/13/2007 | | | | | 375.00 |
| 332197 | O/S | 11/13/2007 | | | | | 450.00 |
| 332202 | O/S | 11/13/2007 | | | | | 400.00 |
| 332203 | O/S | 11/13/2007 | | | | | 400.00 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 332208 | O/S | 11/13/2007 | | | | | 325.00 |
| 332225 | O/S | 11/13/2007 | | | | | 350.00 |
| 332233 | O/S | 11/13/2007 | | | | | 350.00 |
| 332237 | O/S | 11/13/2007 | | | | | 400.00 |
| 332244 | O/S | 11/13/2007 | | | | | 400.00 |
| 332266 | O/S | 11/13/2007 | | | | | 350.00 |
| 332271 | O/S | 11/13/2007 | | | | | 475.00 |
| 332277 | O/S | 11/13/2007 | | | | | 325.00 |
| 332286 | O/S | 11/13/2007 | | | | | 150.00 |
| 332288 | O/S | 11/13/2007 | | | | | 300.00 |
| 332294 | O/S | 11/13/2007 | | | | | 350.00 |
| 332308 | O/S | 11/13/2007 | | | | | 375.00 |
| 332317 | O/S | 11/13/2007 | | | | | 383.25 |
| 332322 | O/S | 11/13/2007 | | | | | 604.00 |
| 332335 | O/S | 11/13/2007 | | | | | 650.00 |
| 332336 | O/S | 11/13/2007 | | | | | 750.00 |
| 332339 | O/S | 11/13/2007 | | | | | 400.00 |
| 332348 | O/S | 11/13/2007 | | | | | 383.25 |
| 332354 | O/S | 11/13/2007 | | | | | 425.00 |
| 332364 | O/S | 11/13/2007 | | | | | 400.00 |
| 332367 | O/S | 11/13/2007 | | | | | 400.00 |
| 332371 | O/S | 11/13/2007 | | | | | 400.00 |
| 332399 | O/S | 11/13/2007 | | | | | 425.00 |
| 332406 | O/S | 11/13/2007 | | | | | 350.00 |
| 332426 | O/S | 11/13/2007 | | | | | 400.00 |
| 332429 | O/S | 11/13/2007 | | | | | 275.00 |
| 332434 | O/S | 11/13/2007 | | | | | 350.00 |
| 332435 | O/S | 11/13/2007 | | | | | 450.00 |
| 332436 | O/S | 11/13/2007 | | | | | 400.00 |
| 332439 | O/S | 11/13/2007 | | | | | 350.00 |
| 332444 | O/S | 11/13/2007 | | | | | 360.00 |
| 332453 | O/S | 11/13/2007 | | | | | 350.00 |
| 332454 | O/S | 11/13/2007 | | | | | 250.00 |
| 332455 | O/S | 11/13/2007 | | | | | 350.00 |
| 332464 | O/S | 11/13/2007 | | | | | 450.00 |
| 332469 | O/S | 11/13/2007 | | | | | 375.00 |
| 332475 | O/S | 11/13/2007 | | | | | 375.00 |
| 332476 | O/S | 11/13/2007 | | | | | 425.00 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| 332479 | O/S | | 11/13/2007 | | | 350.00 |
| 332485 | O/S | | 11/13/2007 | | | 425.00 |
| 332501 | O/S | | 11/13/2007 | | | 350.00 |
| 332503 | O/S | | 11/13/2007 | | | 350.00 |
| 332532 | O/S | | 11/13/2007 | | | 350.00 |
| 332541 | O/S | | 11/13/2007 | | | 300.00 |
| 332550 | O/S | | 11/13/2007 | | | 325.00 |
| 332562 | O/S | | 11/13/2007 | | | 300.00 |
| 332567 | O/S | | 11/13/2007 | | | 320.00 |
| 332572 | O/S | | 11/13/2007 | | | 395.00 |
| 332585 | O/S | | 11/13/2007 | | | 325.00 |
| 332587 | O/S | | 11/13/2007 | | | 400.00 |
| 332588 | O/S | | 11/13/2007 | | | 250.00 |
| 332594 | O/S | | 11/13/2007 | | | 375.00 |
| 332599 | O/S | | 11/13/2007 | | | 850.00 |
| 332601 | O/S | | 11/13/2007 | | | 283.25 |
| 332603 | O/S | | 11/13/2007 | | | 375.00 |
| 332604 | O/S | | 11/13/2007 | | | 375.00 |
| 332608 | O/S | | 11/13/2007 | | | 325.00 |
| 332612 | O/S | | 11/13/2007 | | | 400.00 |
| 332614 | O/S | | 11/13/2007 | | | 358.25 |
| 332617 | O/S | | 11/13/2007 | | | 350.00 |
| 332618 | O/S | | 11/13/2007 | | | 450.00 |
| 332634 | O/S | | 11/13/2007 | | | 250.00 |
| 332651 | O/S | | 11/13/2007 | | | 500.00 |
| 332653 | O/S | | 11/13/2007 | | | 300.00 |
| 332661 | O/S | | 11/13/2007 | | | 425.00 |
| 332662 | O/S | | 11/13/2007 | | | 400.00 |
| 332671 | O/S | | 11/13/2007 | | | 350.00 |
| 332674 | O/S | | 11/13/2007 | | | 433.25 |
| 332685 | O/S | | 11/13/2007 | | | 400.00 |
| 332690 | O/S | | 11/13/2007 | | | 275.00 |
| 332698 | O/S | | 11/13/2007 | | | 350.00 |
| 332700 | O/S | | 11/13/2007 | | | 350.00 |
| 332702 | O/S | | 11/13/2007 | | | 350.00 |
| 332705 | O/S | | 11/13/2007 | | | 350.00 |
| 332755 | O/S | | 11/15/2007 | | | 239.45 |
| 333047 | O/S | | 11/21/2007 | | | 303.64 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 333048 | O/S | 11/21/2007 | | | | | 1,053.11 |
| 333277 | O/S | 12/6/2007 | | | | | 31.00 |
| 333281 | O/S | 12/6/2007 | | | | | 21.00 |
| 333282 | O/S | 12/6/2007 | | | | | 24.00 |
| 333283 | O/S | 12/6/2007 | | | | | 21.00 |
| 333336 | O/S | 12/12/2007 | | | | | 3,841.50 |
| 333337 | O/S | 12/12/2007 | | | | | 6,708.13 |
| 333400 | O/S | 12/14/2007 | | | | | 36.50 |
| 333405 | O/S | 12/14/2007 | | | | | 13.00 |
| 333417 | O/S | 12/14/2007 | | | | | 32.00 |
| 333442 | O/S | 12/18/2007 | | | | | 5.00 |
| 333444 | O/S | 12/18/2007 | | | | | 14.00 |
| 333447 | O/S | 12/18/2007 | | | | | 36.50 |
| 333449 | O/S | 12/18/2007 | | | | | 13.00 |
| 333450 | O/S | 12/18/2007 | | | | | 11.00 |
| 333455 | O/S | 12/18/2007 | | | | | 32.00 |
| 333576 | O/S | 12/20/2007 | | | | | 40.00 |
| 333584 | O/S | 12/20/2007 | | | | | 32.00 |
| 333585 | O/S | 12/20/2007 | | | | | 3.71 |
| 333586 | O/S | 12/20/2007 | | | | | 243.00 |
| 333587 | O/S | 12/20/2007 | | | | | 32.93 |
| 333589 | O/S | 12/20/2007 | | | | | 11.00 |
| 333652 | O/S | 12/27/2007 | | | | | 30.00 |
| 333827 | O/S | 1/10/2008 | | | | | 277.67 |
| 334122 | O/S | 1/22/2008 | | | | | 193.33 |
| 334228 | O/S | 2/1/2008 | | | | | 76.85 |
| 334230 | O/S | 2/1/2008 | | | | | 262.35 |
| 334264 | O/S | 2/7/2008 | | | | | 89.50 |
| 334266 | O/S | 2/7/2008 | | | | | 111.15 |
| 334346 | O/S | 2/13/2008 | | | | | 22.15 |
| 334367 | O/S | 2/13/2008 | | | | | 769.39 |
| 334386 | O/S | 2/13/2008 | | | | | 10,000.00 |
| 334388 | O/S | 2/13/2008 | | | | | 10,000.00 |
| 334402 | O/S | 2/15/2008 | | | | | 103.96 |
| 334403 | O/S | 2/15/2008 | | | | | 101.97 |
| 334404 | O/S | 2/15/2008 | | | | | 143.88 |
| 334405 | O/S | 2/15/2008 | | | | | 163.15 |
| 334406 | O/S | 2/15/2008 | | | | | 143.88 |

Outstanding A/P Checks
as of 1/31/08

| Check # | | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|---|
| 334407 | O/S | | 2/15/2008 | | | | | 143.88 |
| 334408 | O/S | | 2/15/2008 | | | | | 96.29 |
| 334409 | O/S | | 2/15/2008 | | | | | 19.02 |
| 334410 | O/S | | 2/15/2008 | | | | | 123.59 |
| 334411 | O/S | | 2/15/2008 | | | | | 244.43 |
| 334412 | O/S | | 2/15/2008 | | | | | 133.23 |
| 334413 | O/S | | 2/15/2008 | | | | | 458.66 |
| 334414 | O/S | | 2/15/2008 | | | | | 1,627.36 |
| 334415 | O/S | | 2/15/2008 | | | | | 221.49 |
| 334416 | O/S | | 2/15/2008 | | | | | 649.14 |
| 334417 | O/S | | 2/15/2008 | | | | | 914.94 |
| 334418 | O/S | | 2/15/2008 | | | | | 398.41 |
| 334419 | O/S | | 2/15/2008 | | | | | 136.32 |
| 334420 | O/S | | 2/15/2008 | | | | | 138.70 |
| 334421 | O/S | | 2/15/2008 | | | | | 215.50 |
| 334427 | O/S | | 2/15/2008 | | | | | 2,006.12 |
| 334428 | O/S | | 2/15/2008 | | | | | 97.97 |
| 334429 | O/S | | 2/15/2008 | | | | | 106.60 |
| 334444 | O/S | | 2/25/2008 | | | | | 37.31 |
| 334445 | O/S | | 2/25/2008 | | | | | 941.35 |
| 334446 | O/S | | 2/25/2008 | | | | | 106.65 |
| 334447 | O/S | | 2/25/2008 | | | | | 237.55 |
| 334448 | O/S | | 2/25/2008 | | | | | 288.73 |
| 334449 | O/S | | 2/25/2008 | | | | | 2,211.60 |
| 334450 | O/S | | 2/25/2008 | | | | | 934.84 |
| 334451 | O/S | | 2/25/2008 | | | | | 1,834.42 |
| 334452 | O/S | | 2/25/2008 | | | | | 184.53 |
| 334453 | O/S | | 2/25/2008 | | | | | 2,212.16 |
| 334454 | O/S | | 2/25/2008 | | | | | 1,523.88 |
| 334455 | O/S | | 2/25/2008 | | | | | 148.50 |
| 334456 | O/S | | 2/25/2008 | | | | | 386.73 |
| 334457 | O/S | | 2/25/2008 | | | | | 33.30 |
| 334458 | O/S | | 2/25/2008 | | | | | 172.18 |
| 334459 | O/S | | 2/25/2008 | | | | | 117.18 |
| 334460 | O/S | | 2/25/2008 | | | | | 201.59 |
| 334461 | O/S | | 2/25/2008 | | | | | 24.87 |
| 334462 | O/S | | 2/25/2008 | | | | | 882.53 |
| 334463 | O/S | | 2/25/2008 | | | | | 42.77 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 334464 | O/S | 2/25/2008 | | | | | 322.52 |
| 334465 | O/S | 2/25/2008 | | | | | 201.06 |
| 334466 | O/S | 2/25/2008 | | | | | 612.71 |
| 334467 | O/S | 2/25/2008 | | | | | 168.23 |
| 334468 | O/S | 2/25/2008 | | | | | 382.89 |
| 334469 | O/S | 2/25/2008 | | | | | 549.35 |
| 334470 | O/S | 2/25/2008 | | | | | 566.28 |
| 334471 | O/S | 2/25/2008 | | | | | 153.71 |
| 334472 | O/S | 2/25/2008 | | | | | 174.79 |
| 334473 | O/S | 2/25/2008 | | | | | 288.86 |
| 334474 | O/S | 2/25/2008 | | | | | 432.78 |
| 334475 | O/S | 2/25/2008 | | | | | 25.90 |
| 334476 | O/S | 2/25/2008 | | | | | 39.42 |
| 334477 | O/S | 2/25/2008 | | | | | 488.26 |
| 334478 | O/S | 2/25/2008 | | | | | 122.60 |
| 334479 | O/S | 2/25/2008 | | | | | 711.79 |
| 334480 | O/S | 2/25/2008 | | | | | 135.84 |
| 334481 | O/S | 2/25/2008 | | | | | 5.04 |
| 334482 | O/S | 2/25/2008 | | | | | 5.77 |
| 334483 | O/S | 2/25/2008 | | | | | 68.62 |
| 334484 | O/S | 2/25/2008 | | | | | 61.51 |
| 334485 | O/S | 2/25/2008 | | | | | 444.50 |
| 334486 | O/S | 2/25/2008 | | | | | 272,418.37 |
| 334488 | O/S | 2/25/2008 | | | | | 4,845.00 |
| 334489 | O/S | 2/25/2008 | | | | | 600.00 |
| 334493 | O/S | 2/25/2008 | | | | | 20,455.00 |
| 334495 | O/S | 2/25/2008 | | | | | 160.00 |
| 334496 | O/S | 2/25/2008 | | | | | 355,651.00 |
| 334498 | O/S | 2/25/2008 | | | | | 4,000.00 |
| 334499 | O/S | 2/25/2008 | | | | | 6,464.00 |
| 334500 | O/S | 2/25/2008 | | | | | 10,125.00 |
| 334502 | O/S | 2/26/2008 | | | | | 107.33 |
| 334504 | O/S | 2/26/2008 | | | | | 14,435.98 |
| 334505 | O/S | 2/26/2008 | | | | | 710.01 |
| 334506 | O/S | 2/26/2008 | | | | | 520.00 |
| 334507 | O/S | 2/26/2008 | | | | | 190.09 |
| 334508 | O/S | 2/27/2008 | | | | | 9,586.77 |
| 334512 | O/S | 2/27/2008 | | | | | 502.90 |

Outstanding A/P Checks
as of 1/31/08

| Check # | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---------|----------|------------|-----------|--------|------|--------------|----------------|
| 334513 | O/S | 2/27/2008 | | | | | 4,896.00 |
| 334514 | O/S | 2/27/2008 | | | | | 703.51 |
| 334515 | O/S | 2/27/2008 | | | | | 74,771.51 |
| 334516 | O/S | 2/27/2008 | | | | | 1,006.00 |
| 334517 | O/S | 2/27/2008 | | | | | 169,198.00 |
| 334518 | O/S | 2/27/2008 | | | | | 141.74 |
| 334519 | O/S | 2/27/2008 | | | | | 1,200.00 |
| 334520 | O/S | 2/27/2008 | | | | | 117.35 |
| 334521 | O/S | 2/27/2008 | | | | | 383.29 |
| 334522 | O/S | 2/27/2008 | | | | | 79.55 |
| 334523 | O/S | 2/27/2008 | | | | | 124.95 |
| 334524 | O/S | 2/27/2008 | | | | | 4,316.47 |
| 334525 | O/S | 2/27/2008 | | | | | 249.15 |
| 334526 | O/S | 2/27/2008 | | | | | 76.40 |
| 334529 | O/S | 2/28/2008 | | | | | 10,000.00 |
| 334530 | O/S | 2/28/2008 | | | | | 179.10 |
| 334531 | O/S | 2/28/2008 | | | | | 21,151.10 |
| 334532 | O/S | 2/28/2008 | | | | | 68,099.26 |
| 334533 | O/S | 2/28/2008 | | | | | 58,535.84 |
| 334534 | O/S | 2/28/2008 | | | | | 27,240.43 |
| 334535 | O/S | 2/29/2008 | | | | | 7,679.64 |
| 334536 | O/S | 2/29/2008 | | | | | 543.13 |
| 334537 | O/S | 2/29/2008 | | | | | 37,131.79 |

**1,384,493.75**

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| GL Account #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| February 29, 2008 | | | | |
| BALANCE PER BOOKS: | | | | 37,286.05 |
| OUTSTANDING CHECKS: | | | | 111,460.29 |
| | | | | |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 148,746.34 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 148,746.34 |
| DIFFERENCE: | | | | 0.00 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---------|----------|---------|------------------|
| 28101 | 2/9/2007 | R4F | $2,718.85 |
| 28542 | 2/23/2007 | R4F | $59.64 |
| 28575 | 2/23/2007 | R4F | $1,310.76 |
| 28581 | 2/23/2007 | EZV | $1,113.87 |
| 28635 | 2/23/2007 | R4F | $2,005.85 |
| 28714 | 2/23/2007 | R4F | $435.44 |
| 28717 | 2/23/2007 | R4F | $1,531.71 |
| 28749 | 2/23/2007 | R4F | $459.83 |
| 28799 | 3/9/2007 | R4F | $1,460.85 |
| 28923 | 3/9/2007 | R4F | $339.50 |
| 29019 | 3/23/2007 | R4F | $1,005.55 |
| 29431 | 4/12/2007 | R4F | $4,769.68 |
| 29437 | 4/12/2007 | R4F | $2,698.14 |
| 29471 | 4/12/2007 | R4F | $208.33 |
| 29668 | 4/25/2007 | EZV | $108.93 |
| 29964 | 5/25/2007 | D7M | $425.58 |
| 30015 | 6/8/2007 | R4F | $500.22 |
| 30230 | 6/8/2007 | R4F | $1,136.16 |
| 30325 | 6/8/2007 | R4F | $1,108.09 |
| 30610 | 6/28/2007 | R4F | $96.47 |
| 30642 | 7/10/2007 | R4F | $184.70 |
| 30905 | 7/25/2007 | R4F | $1,373.44 |
| 30902 | 7/27/2007 | R4F | $845.42 |
| 30954 | 7/27/2007 | R4F | $406.87 |
| 31032 | 8/7/2007 | R4F | $251.50 |
| 8 | 8/24/2007 | R4F | $15.61 |
| 36 | 8/24/2007 | R4F | $73.41 |
| 77 | 8/24/2007 | R4F | $0.88 |
| 133 | 8/24/2007 | R4F | $86.45 |
| 138 | 8/24/2007 | R4F | $26.68 |
| 163 | 8/24/2007 | R4F | $37.42 |
| 175 | 8/24/2007 | R4F | $62.40 |
| 177 | 8/24/2007 | R4F | $48.01 |
| 183 | 8/24/2007 | R4F | $40.02 |
| 184 | 8/24/2007 | R4F | $59.11 |
| 188 | 8/24/2007 | R4F | $195.03 |
| 193 | 8/24/2007 | R4F | $62.87 |
| 203 | 8/24/2007 | R4F | $37.87 |
| 207 | 8/24/2007 | R4F | $10.84 |
| 210 | 8/24/2007 | R4F | $184.38 |
| 221 | 8/24/2007 | R4F | $139.06 |
| 226 | 8/24/2007 | R4F | $43.29 |
| 229 | 8/24/2007 | R4F | $40.88 |
| 236 | 8/24/2007 | R4F | $157.23 |
| 238 | 8/24/2007 | R4F | $40.29 |
| 240 | 8/24/2007 | R4F | $65.28 |
| 250 | 8/24/2007 | R4F | $2.88 |
| 260 | 8/24/2007 | R4F | $25.23 |
| 282 | 8/24/2007 | R4F | $111.66 |
| 286 | 8/24/2007 | R4F | $38.98 |
| 288 | 8/24/2007 | R4F | $40.29 |
| 289 | 8/24/2007 | R4F | $66.16 |
| 297 | 8/24/2007 | R4F | $2.88 |
| 324 | 8/24/2007 | R4F | $59.71 |
| 326 | 8/24/2007 | R4F | $35.82 |
| 327 | 8/24/2007 | R4F | $62.87 |
| 331 | 8/24/2007 | R4F | $43.58 |
| 349 | 8/24/2007 | R4F | $2.68 |
| 365 | 8/24/2007 | R4F | $302.44 |
| 381 | 8/24/2007 | R4F | $22.94 |
| 389 | 8/24/2007 | R4F | $69.66 |
| 399 | 8/24/2007 | R4F | $40.01 |
| 400 | 8/24/2007 | R4F | $40.44 |
| 434 | 8/24/2007 | R4F | $171.77 |
| 438 | 8/24/2007 | R4F | $59.58 |
| 445 | 8/24/2007 | R4F | $23.09 |
| 449 | 8/24/2007 | R4F | $333.97 |
| 452 | 8/24/2007 | R4F | $52.99 |
| 456 | 8/24/2007 | R4F | $43.58 |
| 466 | 8/24/2007 | R4F | $45.50 |
| 468 | 8/24/2007 | R4F | $59.11 |
| 470 | 8/24/2007 | R4F | $115.15 |
| 472 | 8/24/2007 | R4F | $31.68 |
| 475 | 8/24/2007 | R4F | $70.78 |
| 486 | 8/24/2007 | R4F | $168.05 |
| 498 | 8/24/2007 | R4F | $91.18 |
| 499 | 8/24/2007 | R4F | $40.30 |
| 523 | 9/10/2007 | R4F | $66.91 |
| 532 | 9/10/2007 | R4F | $81.79 |
| 552 | 9/10/2007 | R4F | $82.38 |
| 559 | 9/10/2007 | R4F | $356.32 |
| 564 | 9/10/2007 | R4F | $89.41 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 608 | 9/10/2007 | R4F | $538.08 |
| 51981852 | 9/10/2007 | EZV | $11.32 |
| 616 | 9/25/2007 | R4F | $20.65 |
| 627 | 9/25/2007 | R4F | $68.70 |
| 637 | 9/25/2007 | R4F | $50.50 |
| 27510 | 9/25/2007 | R4F | $1,052.24 |
| 51981972 | 9/25/2007 | EZV | $89.54 |
| 677 | 9/27/2007 | R4F | $242.29 |
| 684 | 9/27/2007 | R4F | $123.60 |
| 700 | 9/27/2007 | R4F | $62.00 |
| 709 | 9/27/2007 | R4F | $47.07 |
| 725 | 9/27/2007 | R4F | $285.72 |
| 784 | 9/27/2007 | R4F | $44.63 |
| 788 | 9/27/2007 | R4F | $62.00 |
| 793 | 9/27/2007 | R4F | $59.96 |
| 818 | 9/27/2007 | R4F | $324.32 |
| 826 | 9/27/2007 | R4F | $42.08 |
| 829 | 9/27/2007 | R4F | $144.40 |
| 830 | 9/27/2007 | R4F | $15.22 |
| 838 | 9/27/2007 | R4F | $0.88 |
| 851 | 9/27/2007 | R4F | $114.30 |
| 857 | 9/27/2007 | R4F | $53.04 |
| 858 | 9/27/2007 | R4F | $271.31 |
| 864 | 9/27/2007 | R4F | $40.90 |
| 869 | 9/27/2007 | R4F | $268.15 |
| 870 | 9/27/2007 | R4F | $40.29 |
| 874 | 9/27/2007 | R4F | $61.99 |
| 876 | 9/27/2007 | R4F | $61.59 |
| 880 | 9/27/2007 | R4F | $2.16 |
| 882 | 9/27/2007 | R4F | $1.88 |
| 904 | 9/27/2007 | R4F | $225.20 |
| 910 | 9/27/2007 | R4F | $31.69 |
| 911 | 9/27/2007 | R4F | $61.99 |
| 914 | 9/27/2007 | R4F | $32.14 |
| 951 | 9/27/2007 | R4F | $65.28 |
| 958 | 9/27/2007 | R4F | $49.07 |
| 978 | 9/27/2007 | R4F | $26.90 |
| 982 | 9/27/2007 | R4F | $45.20 |
| 985 | 9/27/2007 | R4F | $8.41 |
| 1024 | 9/27/2007 | R4F | $40.29 |
| 1028 | 9/27/2007 | R4F | $261.28 |
| 1030 | 9/27/2007 | R4F | $34.41 |
| 51984957 | 11/21/2007 | DS2 | $2,776.29 |
| 1415 | 12/10/2007 | R4F | $1,007.71 |
| 1495 | 12/10/2007 | R4F | $676.81 |
| 51983605 | 12/21/2007 | EZV | $2,012.05 |
| 28992 | 12/31/2007 | R4F | $319.04 |
| 1639 | 2/8/2008 | R4F | $227.86 |
| 1640 | 2/8/2008 | R4F | $1,124.57 |
| 1641 | 2/8/2008 | R4F | $1,636.95 |
| 1650 | 2/8/2008 | R4F | $624.74 |
| 1653 | 2/8/2008 | R4F | $1,300.64 |
| 51983771 | 2/8/2008 | EZV | $1,676.83 |
| 51983773 | 2/8/2008 | EZV | $2,026.43 |
| 51983775 | 2/8/2008 | EZV | $955.86 |
| 51983777 | 2/8/2008 | EZV | $1,108.32 |
| 51983778 | 2/8/2008 | EZV | $3,541.22 |
| 51983781 | 2/8/2008 | EZV | $3,972.61 |
| 51983782 | 2/8/2008 | EZV | $2,989.79 |
| 51983787 | 2/8/2008 | EZV | $1,679.87 |
| 51983788 | 2/8/2008 | EZV | $1,483.40 |
| 51983789 | 2/8/2008 | EZV | $2,088.45 |
| 51983790 | 2/8/2008 | EZV | $1,258.52 |
| 51983791 | 2/8/2008 | EZV | $1,725.23 |
| 51983793 | 2/8/2008 | EZV | $1,406.00 |
| 51983794 | 2/8/2008 | EZV | $698.97 |
| 51983796 | 2/8/2008 | EZV | $1,852.36 |
| 51983799 | 2/8/2008 | EZV | $821.07 |
| 51983800 | 2/8/2008 | EZV | $627.23 |
| 1673 | 2/25/2008 | R4F | $2,636.95 |
| 1674 | 2/25/2008 | R4F | $2,265.40 |
| 1680 | 2/25/2008 | R4F | $889.84 |
| 1681 | 2/25/2008 | R4F | $50.63 |
| 1682 | 2/25/2008 | R4F | $1,386.07 |
| 1688 | 2/25/2008 | R4F | $2,797.50 |
| 1689 | 2/25/2008 | R4F | $4,166.35 |
| 51983803 | 2/25/2008 | EZV | $1,660.58 |
| 51983804 | 2/25/2008 | EZV | $2,225.45 |
| 51983806 | 2/25/2008 | EZV | $3,991.79 |
| 51983807 | 2/25/2008 | EZV | $1,948.25 |
| 51983810 | 2/25/2008 | EZV | $1,541.66 |
| 51983823 | 2/25/2008 | EZV | $3,972.60 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 51983824 | 2/25/2008 | EZV | $326.30 |
| 51983831 | 2/25/2008 | EZV | $1,446.92 |
| 51983850 | 2/25/2008 | EZV | $2,518.35 |
| | | | $111,460.29 |

**American Home Mortgage**
**Account Reconciliation**
**UBS Cash**
**GL Account # 10250**
**Bank Account # gm067610**
**February 29, 2008**

| | | | | | |
|---|---|---|---|---|---|
| Bank Balance: | | | | | 283,949.01 |
| | | | | | |
| GL Balance: | | | | | 283,949.01 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 283,949.01 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| For Month Ending February 29, 2008 | | |
| | | |
| General Ledger Balance: | | 551,177.45 |
| | | |
| Bank Balance: | | 551,177.45 |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**BT WHSE**
**GL Account # 10290**
**Bank Account # 00-624-243**
**Bank Sub-account # 00-373-093**
**February 29, 2008**

|  |  |
|---|---|
| GL Balance: | 51,724.32 |
| Reconciling Items: |  |
|  |  |
|  |  |
| Subtotal: | 0.00 |
|  |  |
| Bank Balance: | 51,724.32 |
| Difference: | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**DB Operating Account (BT Op)**
**GL Account # 10300**
**Bank Account # 00-624-251**
**Bank Sub-Account # 00-380-082**
**February 29, 2008**

| | | | |
|---|---|---|---|
| GL Balance: | | | 702,488.83 |
| **Subtotal:** | | | 0.00 |
| Bank Balance: | | | 702,488.83 |
| Difference: | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| DB Funding Account AHM | | | | |
| GL Account # 10321 | | | | |
| Bank Account # 00-446-440 | | | | |
| February 29, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Bank Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage Acceptance Corporation | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| DB Cashier's Check Account | | | | | | |
| GL Account # 10323 | | | | | | |
| Bank Account # 00-450-693 | | | | | | |
| February 29, 2008 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | |
| GL Account # 10324 | | | | | |
| Bank Account # 12352-58044 | | | | | |
| February 29, 2008 | | | | | |
| | | | | | |
| Bank Balance: | | | | | 4,171,858.24 |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 4,171,858.24 |
| Total | | | | | 4,171,858.24 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| BANK of AMERICA SETTLEMENT ACCOUNT | | | | |
| GL Account # 10325 | | | | |
| Bank Account # 00-435-450 | | | | |
| February 29, 2008 | | | | |
| GL Balance: | | | | 1,185,451.93 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL Subtotal: | | | | 1,185,451.93 |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 1,185,451.93 |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| BONY WIRE ACCOUNTS | | | | | |
| GL Account # 10326 | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | |
| February 29, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 1,646,772.16 |
| AHMAC | | | | | 0.00 |
| | | | | | 1,646,772.16 |
| | | | | | |
| Reconciling Items: | | | | | |
| AHM-944 | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires - Per Treasury | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Rejected Wires - Per Treasury | | | | | |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 1,646,772.16 |
| | | | | | |
| Bank Balance: | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | 1,646,772.16 |
| Acct. # 890-0553-952 (AHMAC) | | | | | 0.00 |
| Total: | | | | | 1,646,772.16 |
| | | | | | |
| Difference: | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| For Month Ending February 29, 2008 | | | | |
| | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| **American Home Mortgage** | | | | |
| **Account Reconciliation** | | | | |
| **Chase Post Closing Account** | | | | |
| **GL Account # 10410** | | | | |
| **JPMorgan Chase Bank Account # 920-5009772-65** | | | | |
| **February 29, 2008** | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | 0.00 |
|   Adjusted Bank Balance: | | | | 0.00 |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
|   Adjusted GL Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

**American Home Mortgage**

**Account Reconciliation**

**Cash - Calyon (Credit Lyonnais)**

**GL Account # 10431**

**Bank Account # 00-430-617**

**February 29, 2008**

| | | | |
|---|---|---|---|
| GL Balance: | | | |
| AHM | | | 1,195,650.21 |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| **7/30/2007 - CL Haircut 7/27/07** | | | **210,546.07** |
| | | | |
| Subtotal: | | | 1,538,058.35 |
| | | | |
| Bank Balance: | | | 1,538,058.35 |
| | | | |
| Difference: | | | (0.00) |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Cash - Calyon | | | | |
| GL Account # 10432 | | | | |
| Bank Account # 00-447-304 | | | | |
| February 29, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 23,291.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | | |
| GL Account # 10433 | | | | | | |
| February 29, 2008 | | | | | | |
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**Calyon Reserve Account**
**GL Account # 10435**
**Deutsche Bank Accounts # 00-430-625 & 00-1445730**
**February 29, 2008**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bank Balance: | | | | | | |
| Account # 00-1445730 | | | | | | 0.00 |
| Account # 00-430-625 | | | | | | 0.00 |
| | | | | | | |
| GL Balance: | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| CDC Cash Default | | | | | |
| GL Account # 10480 | | | | | |
| Bank Account # 00-419-530 | | | | | |
| February 29, 2008 | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 3,397.03 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal | | | | | 3,397.03 |
| | | | | | |
| Bank Balance: | | | | | 3,397.03 |
| Difference | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Construction Loan Lockbox | | | | | |
| GL Account # 10578 | | | | | |
| JP Morgan Chase Bank Account # 114-778981 | | | | | |
| February 29, 2008 | | | | | |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 2,572,676.73 |
| | | | | | |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 2,572,676.73 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | | |
| GL Account # 12532 | | | | | | |
| February 29, 2008 | | | | | | |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank - BoNY 890-0610-956 | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: February 1 through February 29, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Nov-07 | 946,513 | American Home Mortgage Corp | Wire | 2/29/2008 | 788,000 | 158,514 | 6,125,600 | 497,962 |
| Allen & Overy | Nov-07 | 535,177 | American Home Mortgage Corp | Wire | 2/15/2008 | 260,504 | 274,673 | 744,563 | 406,239 |
| BDO Seidman | Nov-07 | 55,370 | American Home Mortgage Corp | Wire | 2/15/2008 | 55,370 | | 355,370 | 335 |
| Muldoon Murphy | Through Jan 2008 | 15,774 | American Home Mortgage Corp | Wire | 2/15/2008 | 15,761 | 13 | 15,761 | 13 |
| Farrell Fritz | Dec-07 | 1,993 | American Home Mortgage Corp | 334233 | 2/1/2008 | 1,993 | | 1,993 | - |
| Greenber Glusker | Sep-07 | 1,061 | American Home Mortgage Corp | 334234 | 2/1/2008 | 1,050 | 11 | 1,050 | 11 |
| Greenber Glusker | Oct-07 | 634 | American Home Mortgage Corp | 334234 | 2/1/2008 | 630 | 4 | 1,680 | 15 |

**American Home Mortgage Corp. – Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended February 29, 2008 | August 6 through February 29, 2008 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 4,452,174 | $ 76,552,817 |
| Interest expense | (5,585) | (37,772) |
| Net interest income | 4,446,589 | 76,515,045 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 4,446,589 | 76,515,045 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | 29,504,676 | (387,715,762) |
| | | |
| Loan servicing fees | 12,213,565 | 75,144,119 |
| Changes in fair value of MSR | 1,840,261 | (202,178,560) |
| Net loan servicing fees | 14,053,826 | (127,034,441) |
| | | |
| Income (loss) from subsidiaries | 244,625 | (43,345,167) |
| Other non-interest (loss) income | (12,952,395) | (41,521,863) |
| Non-interest income | 30,850,732 | (599,617,233) |
| | | |
| Salaries, commissions and benefits, net | 2,231,250 | 29,857,655 |
| Occupancy and equipment | 885,383 | 15,832,397 |
| Data processing and communications | 170,710 | 4,395,178 |
| Office supplies and expenses | 87,639 | 1,434,921 |
| Marketing and promotion | 23,684 | 1,200,686 |
| Travel and entertainment | 1,996 | 869,014 |
| Professional fees | 1,708,608 | 23,227,517 |
| Other real estate operating expense | 5,305,029 | 29,597,969 |
| Other | 1,852,181 | 3,182,816 |
| Total expenses | 12,266,480 | 109,598,153 |
| | | |
| Income (Loss) before income taxes | 23,030,841 | (632,700,341) |
| Income taxes | - | (1,818) |
| Net loss | $ 23,030,841 | $ (632,698,523) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended February 29, 2008 | August 6 through February 29, 2008 |
|---|---|---|
| Other non-interest income: | | |
| Rebates | $ 1,631 | $ 757,080 |
| W.L. Ross Income Share | (11,957,065) | (11,957,065) |
| Other | (996,961) | (932,463) |
| Total other non-interest income | $ (12,952,395) | $ (12,132,448) |
| | | - |
| Other Expense: | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | - | (225,644) |
| Lender Paid PMI | 593,096 | 53,202 |
| Licenses and Permits | - | (445,782) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 103,310 | 625,172 |
| Net Losses on Discontinued Business | - | (136,823) |
| Other Taxes and Tax Penalties | 4,847 | 317,227 |
| Outsourced Services | 11,989 | 417,959 |
| Servicing Expenses | - | 110,670 |
| Storage Fees | 864,596 | 1,733,931 |
| W.L. Ross Expense Share | 25,557 | (115,684) |
| Other | 248,786 | 764,462 |
| Total other expense | $ 1,852,181 | $ 3,182,816 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | | 8/5/2007 | | 2/29/2008 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash and cash equivalents | $ | 20,978,329 | $ | 9,861,784 |
| Restricted cash | | 25,509,915 | | 9,933,996 |
| Securities purchased under agreements to resell | | - | | 147 |
| Accounts receivable | | 42,901,766 | | 31,961,672 |
| Intercompany receivable | | 714,383,163 | | 696,910,601 |
| Mortgage loans | | 2,610,688,899 | | 666,541,844 |
| Derivative assets | | 743,601 | | 743,601 |
| Mortgage servicing rights | | 617,951,527 | | 376,844,753 |
| Other real estate, net | | 26,863,623 | | 62,137,493 |
| Premises and equipment, net | | 49,505,365 | | 22,319,881 |
| Investment in subsidiaries | | 117,050,809 | | 73,693,715 |
| Other assets | | 30,949,879 | | 3,097,782 |
| Total assets | $ | 4,257,526,876 | $ | 1,954,047,269 |
| | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| | | | | |
| **Liabilities:** | | | | |
| Warehouse lines of credit | $ | 2,302,356,872 | $ | 648,313,640 |
| Derivative liabilities | | 10,481,560 | | 10,481,560 |
| Accrued expenses and other liabilities | | 75,929,180 | | 502,009,522 |
| Intercompany payable | | 1,490,325,989 | | 1,489,709,565 |
| Notes payable | | 447,177,107 | | 905,856 |
| Income taxes payable | | 567,125 | | 4,648,544 |
| Total liabilities | $ | 4,326,837,833 | $ | 2,656,068,687 |
| | | | | |
| **Stockholders' Equity:** | | | | |
| Additional paid-in capital | $ | 153,195,270 | $ | 153,195,272 |
| Retained earnings | | (222,506,227) | | (855,216,690) |
| Total stockholders' equity | $ | (69,310,957) | $ | (702,021,418) |
| | | | | |
| Total liabilities and stockholders' equity | $ | 4,257,526,876 | $ | 1,954,047,269 |
| | | | | |
| | | - | | - |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

| | 8/5/2007 | 2/29/2008 |
|---|---|---|
| Other Assets: | | |
| Prepaid expenses | $ 396,599 | $ 83,564 |
| Security deposits | 3,508,628 | 2,974,684 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 39,534 |
| Total Other Assets | $ 30,949,879 | $ 3,097,782 |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $ 48,506,094 | $ 68,708,908 |
| Accrued payroll expense | - | 930,161 |
| Payable to WLR | - | 407,881,370 |
| Escrow payable | 1,339,340 | 1,283,360 |
| Foreclosure reserve | 3,000,000 | - |
| Deferred compensation plan liability | 22,065,997 | 22,052,366 |
| Drafts payable | 1,017,749 | 1,153,357 |
| Total Accrued expenses and other liabilities | $ 75,929,180 | $ 502,009,522 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: February 1 through February 28, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 131,347 | 2/08/08, 2/25/08 | | |
| FICA-Employee | | | 93,105 | 2/08/08, 2/25/08 | | |
| FICA-Employer | | | 93,105 | 2/08/08, 2/25/08 | | |
| Unemployment | | | 1,786 | 2/08/08, 2/25/08 | | |
| Income | | | | | | |
| Other | | | | | | |
| **Total Federal Taxes** | | | 319,342 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 88,901 | 2/08/08, 2/25/08 | | |
| Sales | | | 57 | 02/15/08 | | |
| Excise | | | | | | |
| Unemployment | | | 12,242 | 2/08/08, 2/25/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| **Total State and Local** | | | 101,199 | | | |
| **Total Taxes** | | | 420,541 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 49,172 | 68,841 | 567,091 | | | 685,104 |
| Wages Payable | 477,763 | | | | | 477,763 |
| Taxes Payable | 267,148 | | | | | 267,148 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | 20,178 | | | 20,178 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | 239,832 | | | 239,832 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 794,084 | 68,841 | 827,100 | | - | 1,690,025 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**February 29, 2008**

| | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 1/31/2008 | 41,558,619 |
| + Amounts billed during the period | (1,435,892) |
| - Amounts collected during the period* | (8,161,055) |
| Total Accounts Receivable at the end of the reporting period - 2/29/2008 | $ 31,961,672 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | 347,437 |
| 31 - 60 days old | 4,640,622 |
| 61 - 90 days old | 5,115,629 |
| 91+ days old | 21,857,984 |
| Total Accounts Receivable | 31,961,672 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 31,961,672 |

| Debtor Questionaire | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account (s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

* Includes $5,480,864 writeoff of interest receivable on encumbered loans.