IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ------------------------------------------------------------------ x | Chapter 11 |
| In re:               : | |
|   : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC.,  : | |
| a Delaware corporation, et al., [1]    : | Jointly Administered |
|   : | |
| Debtors.   : | Objection Deadline: May 12, 2008 at 4:00 p.m. |
| ------------------------------------------------------------------ x | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:     The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the Official Committee of Unsecured Creditors

        The **Seventh Monthly Application of Weltman, Weinberg & Reis Co. LPA as Foreclosure Service Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period February 1, 2008 through February 29, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $70,785.00 and interim expenses in the amount of $66,087.08.

        Objections to the Application, if any, are required to be filed on or before **May 12, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn: Margaret B. Whiteman), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
April 21, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Ryan M. Bartley
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| ---------------------------------------------------------------------- x | Chapter 11 |
| In re: | : |
|  | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : |
| a Delaware corporation, et al., | : | Jointly Administered |
|  | : |
| Debtors. | : | Objection Deadline: |
|  | : | Hearing Date:  N/A |
| ---------------------------------------------------------------------- x | |

**SEVENTH MONTHLY APPLICATION OF
WELTMAN, WEINBERG & REIS CO. LPA AS FORECLOSURE SERVICE
PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE INTERIM PERIOD FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008
AND SUPPLEMENTAL COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED IN PREVIOUS MONTHS**

Name of Applicant:                                          **Weltman, Weinberg & Reis Co. LPA**

Authorized to Provide Professional Services to:   **Debtors and Debtors-in-Possession**

Date of Retention:                                          **Effective as of August 6, 2007**

Period for which compensation and
reimbursement is sought:                              **February 1, 2008 through February 29,
2008 and fees and costs inadvertently
omitted from previous applications of
January 2008 ("Dropped Invoices")**

Amount of Interim Compensation sought as
actual, reasonable and necessary:                    **$64,825.00 (February 2008)
5,960.00 (Dropped Invoices)**

                                                                   **$70,785.00 (Total)**

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:           **$65,345.08  (February 2008)**

                                                **742.00 (Dropped Invoices)**

                                                **$66,087.08 (Total)**

This is an:   <u>  X  </u>  interim   <u>    </u>  final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors.
This application includes no fee component in connection with the preparation of Fee
Applications.

## *INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $ 65,130.00 |
| Foreclosure- related work | 26.0 (Feb. $5,070.00)<br>3.0 (Dropped $585.00)<br>(Total) | $    5,655.00 |
| Totals | | $70,785.00 |

## *INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Funds advanced for foreclosure related costs. (i.e. Title Searches, Service of Process, Filing Fees, Clerk Fees and Sale Fees) | N/A | $66,087.08 |

Attached to this application are Exhibits A, B, C, and D.  Exhibits A and C is a spreadsheet containing an itemization of all fees and costs advanced for February 2008 and the Dropped Invoices.  Exhibits B and D is a copy of invoices that provide an itemization of all work performed on an hourly basis in February 2008 and the Dropped Invoices.

**VERIFICATION OF FEE APPLICATION**

STATE OF OHIO                                }

COUNTY OF FRANKLIN          }          ss.

Geoffrey J. Peters, after being duly sworn according to law, deposes and says:

1.    I am Shareholder of the applicant firm (the "Firm") and have been admitted to the bar of the State of Ohio.  I am a member in good standing.

2.    The Firm performed legal services as foreclosure professionals for the Debtors in the ordinary course of their business.  I am familiar with the work performed on behalf of the Debtors by the lawyers and legal assistants in the Firm.

3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

Geoffrey J. Peters

SWORN TO AND SUBSCRIBED
Before me this 16th day of April, 2008.

ANITA PANNELL
Notary Public, State of Ohio
Commission Expires 04-05-2011

** SUMMARY STATEMENT **
Billing Period: 02/01/2008 thru 02/29/2008
American Home Mortgage

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/04/08 | 1001252716 | Prusak, Nathan | 10002648 | 15274 | PRECIPE - FORECLOSURE | | 500.00 |
| 02/01/08 | 1001271065 | Hutchins, Mary | 10004092 | 15275 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/04/08 | 1001271065 | Hutchins, Mary | 10004092 | 15275 | RECORDING FEE | | 28.00 |
| 02/04/08 | 1001286663 | Dominguez, James F. and Amanda K. | 10006024 | 15278 | RECORDING FEE | | 32.00 |
| 02/04/08 | 1000824046 | Sullivan, Christopher J. | 10006553 | 15279 | RECORDING FEE | | 32.00 |
| 02/01/08 | 1000683266 | Carter, Vanessa E. | 10006708 | 15280 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/04/08 | 1001302825 | Ross, Dwain | 10007152 | 15281 | PRECIPE - FORECLOSURE | | 500.00 |
| 02/04/08 | 1000841093 | Burdine, Floyd C. | 10007261 | 15282 | RECORDING FEE | | 32.00 |
| 02/01/08 | 1001796294 | Alford, Tange M. and Flowers, Larry | 10007925 | 15283 | FINAL JUDICIAL REPORT | | 155.00 |
| 02/01/08 | 1001131006 | Cerny, Irwin | 10009832 | 15302 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 02/05/08 | 1000270033 | Adams, Michael and Nancy | 10009874 | 15303 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/07/08 | 1000270033 | Adams, Michael and Nancy | 10009874 | 15303 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 02/05/08 | 1000720033 | Adams, Michael and Nancy | 10009874 | 15303 | Attorney Fee - Foreclosure reformation | 390.00 | |
| 02/01/08 | 1001272408 | Taylor, Lillian | 10009884 | 15304 | FORECLOSURE COMPLAINT DEPOSIT | | 475.00 |
| 02/06/08 | 1001272408 | Taylor, Lillian | 10009884 | 15304 | ATTORNEY FEES - 2hr. non-routine for reformation of deed and mortgage | 390.00 | |
| 02/06/08 | 1001272408 | Taylor, Lillian | 10009884 | 15304 | Partial Attorney Fee - Third Party Foreclosure | 550.00 | |
| 02/05/08 | 1000841049 | Burdine, Floyd C. | 10006708 | 15393 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/05/08 | 1001064815 | Kaschube, Virginia M. | 10007262 | 15394 | Check # 2106149  Extra Deposit Needed for Order of Sale | | 200.00 |
| 02/07/08 | 1001327325 | Geniec, Christopher D. | 10007278 | 15395 | SALES PUBLICATION | | 368.88 |
| 02/08/08 | 1001327325 | Geniec, Christopher D. | 10008014 | 15396 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/08/08 | 1001237137 | Geniec, Christopher | 10008043 | 15397 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/01/08 | 1001632828 | Lubell, Jeffrey D. | 10008179 | 15398 | ASSIGNMENT | 100.00 | |
| 02/05/08 | 1001302966 | Brownfield, Dale R. and Geraldine | 10008182 | 15399 | PRELIMINARY JUDICIAL REPORT | | 135.00 |
| 02/05/08 | 1001302966 | Brownfield, Dale R. and Geraldine | 10008183 | 15399 | RECORDING FEE | | 32.00 |
| 02/07/08 | 1001198527 | Ward, Nancy | 10008591 | 15401 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/08/08 | 1001355604 | Smith, Scott | 10008591 | 15402 | ASSIGNMENT | 100.00 | |
| 02/08/08 | 1001248862 | Stoudmire, Anthony | 10008951 | 15403 | RECORDING FEE | | 28.00 |
| 02/05/08 | 1001248862 | Stoudmire, Anthony | 10008965 | 15404 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/05/08 | 1001131127 | Miracola, Tina | 10009074 | 15405 | RECORDING FEE | | 64.00 |
| 02/08/08 | 1001617211 | Stoudmire, Anthony | 10009075 | 15406 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/06/08 | 1007758488 | Wion, Steven A. | 10009093 | 15407 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/07/08 | 1000582225 | Willis, Willie L. and Barbara L. | 10009175 | 15408 | RECORDING FEE | | 28.00 |
| 02/11/08 | 1001281072 | Trivissono, John L. and Susan | 10009178 | 15408 | RECORDING FEE | | 32.00 |
| 02/06/08 | 1000920818 | Benson, Leonard R.& McCune, Linda L. | 10009638 | 15427 | PRECIPE - FORECLOSURE | | 500.00 |
| 02/07/08 | 1000135968 | Smith, Bryan M. | 10005638 | 15432 | PRECIPE - FORECLOSURE | | 200.00 |
| 02/04/08 | 1000135968 | Smith, Bryan M. | 10009162 | 15432 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/01/08 | 1000135968 | Smith, Bryan M. | 10009182 | 15432 | Partial Attorney Fee - Foreclosure | 550.00 | |


EXHIBIT A — tabbies

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/01/08 | 1001135968 | Smith, Bryan M. | 10009182 | 15432 | PRECIPE - FORECLOSURE | | 500.00 |
| 02/05/08 | 1000840714 | Kozina, Michael K. | 10009334 | 15433 | RECORDING FEE | | 28.00 |
| 02/08/08 | 1001635933 | Spivey, John and Arlene | 10009504 | 15434 | RECORDING FEE | | 64.00 |
| 02/08/08 | 1001635933 | Spivey, John and Arlene | 10009504 | 15434 | RECORDING FEE | | 225.00 |
| 02/08/08 | 1000655724 | Rader, Jeremy D. | 10009508 | 15515 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/12/08 | 1000828414 | Spalding, Kevin and Tiffany | 10009831 | 15516 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/07/08 | 1001183885 | Hoy, Tobias | 10008033 | 15572 | Attorney Fee - Foreclosure reformation | 390.00 | |
| 02/11/08 | 1001183885 | Hoy, Tobias | 10008033 | 15572 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/11/08 | 1000974298 | Nault, Robert L. | 10004445 | 15624 | MOTION TO VACATE | | 75.00 |
| 02/13/08 | 1001134318 | Sullivan, Nancy L. | 10006325 | 15625 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/14/08 | 1001183885 | Hoy, Tobias | 10008033 | 15572 | PRECIPE - FORECLOSURE | | 500.00 |
| 02/13/08 | 1000637080 | Stevens, Matthew R. | 10007173 | 15626 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/14/08 | 1000729778 | Casteel, Sharon M. | 10007176 | 15627 | RECORDING FEE | | 32.00 |
| 02/13/08 | 1000821147 | Baker, Timothy C. | 10007276 | 15628 | FINAL JUDICIAL REPORT | | 155.00 |
| 02/13/08 | 1001090568 | Williams, Sharon | 10007309 | 15629 | FINAL JUDICIAL REPORT | | 155.00 |
| 02/14/08 | 1001283147 | Darcangelo, Susan | 10009778 | 15633 | RECORDING FEE | | 28.00 |
| 02/14/08 | 1001283147 | Darcangelo, Susan | 10009778 | 15633 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/14/08 | 1001623254 | Ramos, Hector | 10009829 | 15634 | RECORDING FEE | | 32.00 |
| 02/14/08 | 1001623254 | Ramos, Hector | 10009829 | 15634 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/15/08 | 1001294954 | Estrada, Monica | 10009502 | 15653 | SALES PUBLICATION | | 336.18 |
| 02/18/08 | 1001300382 | Brewster, Paul | 10001722 | 15657 | SALES PUBLICATION | | 200.00 |
| 02/18/08 | 1001026355 | Glover, Lekeisha D. | 10007377 | 15660 | RECORDING FEE | | 28.00 |
| 02/14/08 | 1000962294 | Alford, Tange M. and Flowers, Larry | 10007925 | 15661 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/12/08 | 1001166092 | Herring, Archie | 10007942 | 15662 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/13/08 | 1001166092 | Herring, Archie | 10007942 | 15662 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/13/08 | 1001218384 | Herring, Archie | 10009863 | 15663 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/14/08 | 1001218384 | Herring, Archie | 10009863 | 15663 | RECORDING FEE | | 28.00 |
| 02/19/08 | 1001218384 | Herring, Archie | 10008063 | 15663 | FINAL JUDICIAL REPORT | | 155.00 |
| 02/16/08 | 1000347136 | Diamond, Randall | 10009170 | 15664 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/14/08 | 1000840714 | Kozina, Michael K. | 10009334 | 15665 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/12/08 | 1000080388 | Ledyard, Daniel | 10009600 | 15666 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/19/08 | 1000735523 | Schmits, Fred & Ankerman-Schmits, Nina | 10003550 | 15725 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/13/08 | 1001389952 | Busuttil, Shirley L. | 10009863 | 15667 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/14/08 | 1001082793 | Kljun, Luann | 10009865 | 15668 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/18/08 | 1001082793 | Kljun, Luann | 10009865 | 15668 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/16/08 | 1001308624 | Harris, Blanche | 10009866 | 15669 | RECORDING FEE - ASSIGNMENT | | 135.00 |
| 02/01/08 | 1000720036 | Adams, Mike | 10009883 | 15744 | FORECLOSURE COMPLAINT DEPOSIT | | 25.00 |
| 02/20/08 | 1001091058 | Larsen, Christine | 10004376 | 15801 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/20/08 | 1000729778 | Casteel, Sharon M. | 10007176 | 15804 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/20/08 | 1001281072 | Trivissono, John L. and Susan | 10009884 | 15813 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/13/08 | 1001272408 | Taylor, Lillian | 10000496 | 15817 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/22/08 | 1000771031 | Simmons, Marie R. | 10009865 | 15947 | SALES PUBLICATION | | 1,456.90 |
| 02/22/08 | 1000739270 | Parrles, Gar | 10007157 | 15956 | SERVICE BY PUBLICATION | | 250.00 |
| 02/20/08 | 1001267945 | Roesti, Jeffrey A. | 10008023 | 15958 | RECORDING FEE | | 28.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/20/08 | 1001112851 | Geniec, Christopher D. | 10008044 | 15959 | RECORDING FEE | | 32.00 |
| 02/20/08 | 1001198527 | Ward, Nancy | 10008591 | 15960 | RECORDING FEE | | 28.00 |
| 02/22/08 | 1000831199 | Cenicola, Christopher | 10008959 | 15961 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/22/08 | 1000582225 | Willis, Willie L. and Barbara L. | 10009175 | 15962 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/21/08 | 1000900880 | Boros, Matthew | 10009327 | 15964 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/21/08 | 1000647758 | Lewis, Nathan | 10009451 | 15966 | RECORDING FEE | | 32.00 |
| 02/20/08 | 1001305979 | Cowley, Tyson | 10009830 | 15970 | RECORDING FEE | | 32.00 |
| 02/20/08 | 1000828414 | Spalding, Kevin and Tiffany | 10009831 | 15971 | RECORDING FEE | | 28.00 |
| 02/05/08 | 1000660613 | Westfere, John E. and Eleanor V. | 10009450 | 15971 | RECORDING FEE | | 675.00 |
| 02/11/08 | 1000660613 | Westfere, John E. and Eleanor V. | 10010353 | 15974 | ASSIGNMENT | | |
| 02/08/08 | 1001292097 | Coller, Darrin L. | 10010454 | 15974 | PRELIMINARY JUDICIAL REPORT | 100.00 | |
| 02/13/08 | 1001292097 | Coller, Darrin L. | 10010454 | 15976 | ASSIGNMENT | | 2,751.00 |
| 02/16/08 | 1000892511 | Tran, Hoang | 10010757 | 15976 | PRELIMINARY JUDICIAL REPORT | | |
| 02/19/08 | 1001661621 | Gainer, Kevin | 10010805 | 15979 | PRELIMINARY JUDICIAL REPORT | | 1,047.00 |
| 02/21/08 | 1001063290 | May, Danny | 10010834 | 15980 | PRELIMINARY JUDICIAL REPORT | | 693.00 |
| 02/25/08 | 1001632828 | Lubell, Jeffrey D. | 10010834 | 15980 | PRELIMINARY JUDICIAL REPORT | | 672.00 |
| 02/22/08 | 1001063290 | May, Danny | 10010834 | 15980 | ASSIGNMENT | | |
| 02/25/08 | 1001632828 | Lubell, Jeffrey D. | 10008179 | 15987 | RECORDING FEE - 2nd Mortgage | | 100.00 |
| 02/25/08 | 1001272408 | Taylor, Lillian | 10009884 | 15993 | ASSIGNMENT | | 28.00 |
| 02/27/08 | 1001131006 | Cerny, Irwin | 10003847 | 16083 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/26/08 | 1000698760 | Johnson, Jerome T. | 10003994 | 16084 | SALES PUBLICATION | | 316.10 |
| 02/22/08 | 1000892511 | LaVare, Susan T. | 10003847 | 16083 | SALES PUBLICATION | | 311.09 |
| 02/27/08 | 1001292097 | Coller, Darrin L. | 10010454 | 16096 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/26/08 | 1000720033 | Adams, Michael and Nancy | 10010454 | 16090 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/22/08 | 1001292097 | Coller, Darrin L. | 10010454 | 16096 | Fee for Reformation of Deed and Mortgage | 390.00 | |
| 02/27/08 | 1001292097 | Williams, Sharon | 10007309 | 16086 | Partial Attorney Fee - Foreclosure | | |
| 02/25/08 | 1000720031 | Adams, Michael | 10009880 | 16091 | FORECLOSURE COMPLAINT DEPOSIT | 550.00 | |
| 02/26/08 | 1000720036 | Adams, Mike | 10009883 | 16092 | RECORDING FEE - ASSIGNMENT | 100.00 | |
| 02/26/08 | 1001632828 | Lubell, Jeffrey D. | 10008179 | 16087 | RECORDING FEE - 2nd Mortgage | | 28.00 |
| 02/27/08 | 1001272408 | Taylor, Lillian | 10009884 | 16093 | ASSIGNMENT | | 28.00 |
| 02/27/08 | 1001292097 | Coller, Darrin L. | 10010454 | 16089 | RECORDING FEE - ASSIGNMENT | | 28.00 |
| 02/26/08 | 1001292097 | Coller, Darrin L. | 10010454 | 16096 | ASSIGNMENT | | |
| 02/27/08 | 1001292097 | Coller, Darrin L. | 10010454 | 16096 | ATTORNEY FEES | 550.00 | |
| 02/25/08 | 1001292097 | Tran, Hoang | 10010757 | 16098 | ASSIGNMENT | 100.00 | |
| 02/27/08 | 1000892511 | Tran, Hoang | 10010757 | 16098 | ASSIGNMENT | 100.00 | |
| 02/25/08 | 1001661621 | Gainer, Kevin | 10010805 | 16099 | ASSIGNMENT | 100.00 | |
| 02/28/08 | 1001628410 | Gainer, Kevin | 10010839 | 16100 | ASSIGNMENT - 2nd Mortgage | 100.00 | |
| 02/25/08 | 1000850784 | Zolher, Christopher | 10010843 | 16101 | PRELIMINARY JUDICIAL REPORT | | 663.00 |
| 02/28/08 | 1000850784 | Zolher, Christopher | 10010843 | 16101 | ASSIGNMENT | 100.00 | |
| 02/20/08 | 1000795978 | Locke, Michael | 10010850 | 16102 | PRELIMINARY JUDICIAL REPORT | | 495.00 |
| 02/21/08 | 1000982245 | Locke, Michael C. and Constance E. | 10010853 | 16103 | PRELIMINARY JUDICIAL REPORT | | 582.00 |
| 02/26/08 | 1000982245 | Locke, Michael C. and Constance E. | 10010853 | 16103 | ASSIGNMENT | 100.00 | 699.00 |
| 02/27/08 | 1001043958 | Fulton, Karlos | 16103 | 16222 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/22/08 | 1001043958 | Fulton, Karlos | 05568601 | 16222 | PRECIPE - FORECLOSURE | | 500.00 |
| 02/27/08 | 1001263866 | Ward, Perry M. | 10004925 | 16236 | ATTORNEY FEES | | 550.00 |
| 02/27/08 | 1000660613 | Westfere, John E. and Eleanor V. | 10010353 | 16267 | FORECLOSURE COMPLAINT DEPOSIT | 550.00 | |
| 02/26/08 | 1000757824 | Henderson, Arvel | 10010925 | 16285 | PRELIMINARY JUDICIAL REPORT | | 300.00 |
| 02/26/08 | 1001839547 | Williams, Brent | 10011025 | 16286 | PRELIMINARY JUDICIAL REPORT | | 450.00 |
| 02/27/08 | 1001015307 | Schmidt, Sylvia | 05564180 | 16452 | PRELIMINARY JUDICIAL REPORT | | 615.00 |
| 02/29/08 | 1001043958 | Fulton, Karlos | 05568601 | 16454 | RECORDING FEE - LOAN MODIFICATION | | 56.00 |
| 02/29/08 | | | | 16454 | ALIAS POS | 100.00 | |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/06/08 | 1000902528 | McKinnon, Neil I. | 10000346 | 16457 | SALES PUBLICATION | | 217.90 |
| 02/06/08 | 1001122284 | Kramer, Brenda and Todd | 10000397 | 16458 | SALES PUBLICATION | | 360.00 |
| 02/25/08 | 1000860554 | Beaver, Amanda | 10002208 | 16463 | SALES PUBLICATION | | 193.20 |
| 02/18/08 | 1000768212 | Foster, Julia | 10002307 | 16464 | WARNING ORDER ATTORNEY | | 75.00 |
| 02/15/08 | 4795653 | Self, Jeanette G. | 10002310 | 16465 | RECORDING FEE | | 36.00 |
| 02/15/08 | 4795653 | Self, Jeanette G. | 10002310 | 16465 | CONVEYANCE FEE | | 407.60 |
| 02/25/08 | 1001270952 | Wilson, James B | 10002657 | 16466 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/26/08 | 1001270952 | Wilson, James B | 10002657 | 16466 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/05/08 | 1001174360 | Hughes, Gary E. | 10003517 | 16470 | PRECIPE - FORECLOSURE | | 9.31 |
| 02/27/08 | 1001174360 | Hughes, Gary E. | 10003517 | 16470 | REISSUE OF SUMMONS-CERTIFIED | | 9.31 |
| 02/27/08 | 1001207670 | Crandall, D. K. | 10003743 | 16472 | WARNING ORDER ATTORNEY | | 150.00 |
| 02/18/08 | 1001224019 | Crandall, D. K. | 10003843 | 16474 | Check # 2101879 LIEN ENFORCEMENT | | 50.50 |
| 02/07/08 | 1000764690 | Fink, Paul D. | 10003989 | 16475 | BOND | | 680.05 |
| 02/28/08 | 1000644606 | Brown, Melanie | 10004352 | 16479 | PRECIPE - FORECLOSURE | | 550.00 |
| 02/25/08 | 1001153642 | Caruso, Thomas and Nancy L. | 10004410 | 16480 | SALES PUBLICATION | | 516.60 |
| 02/20/08 | 1000828738 | Johnson, Susan | 10004453 | 16481 | Check # 2102059 AOC FEE | | 100.00 |
| 02/27/08 | 1000828738 | Johnson, Susan | 10004453 | 16481 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/06/08 | 1001222211 | Wolf, Steven F. | 10004478 | 16482 | Check # 2101607 AOC FEE | | 100.00 |
| 02/06/08 | 1001222211 | Wolf, Steven F. | 10004478 | 16482 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/01/08 | 1001222456 | Crandall, D. K. | 10004483 | 16483 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/12/08 | 1001223898 | Crandall, D. K. | 10004530 | 16484 | Check # 2101710 AOC FEE | | 100.00 |
| 02/18/08 | 1001227144 | Crandall, D. K. | 10004535 | 16484 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/01/08 | 1001222190 | Crandall, D. K. | 10004540 | 16485 | Check # 2101878 LIEN ENFORCEMENT | | 50.50 |
| 02/06/08 | 1001223763 | Crandall, D. K. | 10004540 | 16485 | Endorsement - K | | 175.00 |
| 02/11/08 | 1001207626 | Crandall, D. K. | 10004665 | 16486 | Check # 2101880 LIEN ENFORCEMENT | | 50.50 |
| 02/11/08 | 1001168310 | Ragle, Bradley and Flannery, Kristina | 10004639 | 16488 | Endorsement - K | | 175.00 |
| 02/19/08 | 1001453475 | Wohnhas, Gayanna | 10004653 | 16489 | WARNING ORDER ATTORNEY | | 75.00 |
| 02/19/08 | 1001153295 | Caruso, Thomas A. and Nancy L. | 10004944 | 16496 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/06/08 | 1001233307 | Hardin, Derrick and Iesha K. | 10004960 | 16497 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/08/08 | 1001233307 | Hardin, Derrick and Iesha K. | 10004960 | 16497 | Check # 2101607 AOC FEE | | 100.00 |
| 02/08/08 | 1001222456 | Crandall, D. K. | 10004483 | 16498 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/11/08 | 1001222311 | Wolf, Steven F. | 10004478 | 16499 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/11/08 | 1001204643 | Gosselin, Richard and Britney | 10005091 | 16499 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/08/08 | 1001204643 | Crandall, D. K. | 10005095 | 16500 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/11/08 | 1001222190 | Crandall, D. K. | 10005095 | 16500 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/13/08 | 1000834178 | Swain, Samuel D. and Shavon S. | 10005133 | 16501 | Check # 2101507 AOC FEE | | 100.00 |
| 02/07/08 | 1000834178 | Swain, Samuel D. and Shavon S. | 10005133 | 16501 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/29/08 | 1001359407 | Nolan, Thomas | 10005291 | 16503 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/21/08 | 1001359407 | Nolan, Thomas | 10005291 | 16503 | Remaining Attorney Fee - Foreclosure | 575.00 | |
| 02/21/08 | 1000651446 | Resatka, Richard R. Trustee | 10005511 | 16510 | ATTORNEY FEES - Affidavit of Facts Relating to Title | 195.00 | |
| 02/29/08 | 1000651446 | Resatka, Richard R. Trustee | 10005513 | 16511 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/13/08 | 1001272543 | Resatka, Richard R. Trustee | 10005513 | 16511 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/08/08 | 1001272543 | Resatka, Richard R. Trustee | 10005443 | 16512 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/05/08 | 1000650705 | Resatka, Richard R. | 10005518 | 16514 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/19/08 | 1000650705 | Resatka, Richard R. | 10005518 | 16514 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/21/08 | 1001051726 | Resatka, Doris J. | 10005515 | 16513 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/21/08 | 1001051726 | Resatka, Doris J. | 10005515 | 16513 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/29/08 | 1001051726 | Resatka, Doris J. | 10005515 | 16513 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/11/08 | 1001065306 | Resatka, Doris J. | 10005514 | 16514 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/11/08 | 1001065306 | Resatka, Doris J. | 10005514 | 16514 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/08/08 | 1001065206 | Resatka, Doris J. | 10005206 | 16515 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/08/08 | 1007725512 | Resatka, Richard R. Trustee | 10005524 | 16515 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/11/08 | 1007725512 | Resatka, Richard R. Trustee | 10005524 | 16515 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/20/08 | 1000868772 | Resatka, Richard R. Trustee | 10005525 | 16516 | FINAL JUDICIAL REPORT | | 125.00 |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/12/08 | 1000781191 | Resaika, Richard R. Trustee | 10005637 | 16517 | FINAL JUDICIAL REPORT | | 125.00 |
| 02/26/08 | 1000649900 | Resaika, Richard R. Trustee | 10005639 | 16518 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/27/08 | 1000649900 | Resaika, Richard R. Trustee | 10005639 | 16518 | Remaining Attorney Fee - Foreclosure | 600.00 | |
| 02/27/08 | 1000649900 | Resaika, Richard R. Trustee | 10005639 | 16519 | MOTION FOR SUMMARY JUDGMENT | | |
| 02/26/08 | 1000851804 | Resaika, Richard R. Trustee | 10005541 | 16519 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/26/08 | 1000851804 | Resaika, Richard R. Trustee | 10005541 | 16519 | Remaining Attorney Fee - Foreclosure | 600.00 | |
| 02/12/08 | 1000868785 | Resaika, Richard R. Trustee | 10005542 | 16520 | FINAL JUDICIAL REPORT | | 125.00 |
| 02/26/08 | 1000868785 | Resaika, Richard R. | 10005546 | 16519 | PRECIPE - FORECLOSURE | | |
| 02/27/08 | 1000868778 | Resaika, Richard R. | 10005546 | 16521 | Remaining Attorney Fee - Foreclosure | 600.00 | |
| 02/29/08 | 1000868778 | Resaika, Richard R. | 10005546 | 16521 | MOTION FOR SUMMARY JUDGMENT | | |
| 02/12/08 | 1000868778 | Resaika, Richard R. | 10005546 | 16521 | FINAL JUDICIAL REPORT | | 125.00 |
| 02/26/08 | 1000062326 | Resaika, Richard R. Trustee | 10005552 | 16522 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/08/08 | 1000652407 | Resaika, Richard R. Trustee | 10005555 | 16523 | PRECIPE - FORECLOSURE | | |
| 02/12/08 | 1000652407 | Resaika, Richard R. Trustee | 10005555 | 16523 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/29/08 | 1000868789 | Resaika, Richard R. Trustee | 10005556 | 16524 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 02/11/08 | 1000050500 | Resaika, Richard R. Trustee | 10005557 | 16525 | FINAL JUDICIAL REPORT | | 125.00 |
| 02/20/08 | 1000781166 | Resaika, Richard R. Trustee | 10005557 | 16525 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/12/08 | 1000781096 | Resaika, Richard R. Trustee | 10005557 | 16526 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/21/08 | 1000050457 | Resaika, Richard R. Trustee | 10005558 | 16526 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/20/08 | 1000050457 | Resaika, Richard R. Trustee | 10005558 | 16527 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/11/08 | 1000050500 | Resaika, Richard R. Trustee | 10005563 | 16527 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/19/08 | 1000781096 | Resaika, Richard R. | 10005567 | 16528 | RECORDING FEE | | 32.00 |
| 02/11/08 | 1000781096 | Resaika, Richard R. | 10005567 | 16528 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/20/08 | 1000050500 | Resaika, Richard R. | 10005567 | 16528 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/21/08 | 1000781096 | Resaika, Richard R. | 10005567 | 16528 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/16/08 | 1000781096 | Resaika, Richard R. Trustee | 10005568 | 16529 | RECORDING FEE | | 600.00 |
| 02/23/08 | 1000781182 | Resaika, Richard R. Trustee | 10005568 | 16529 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/12/08 | 1000692035 | Resaika, Richard R. Trustee | 10005575 | 16530 | FINAL JUDICIAL REPORT | | 125.00 |
| 02/08/08 | 1001030909 | Resaika, Doris J. | 10005576 | 16531 | FINAL JUDICIAL REPORT | | 600.00 |
| 02/11/08 | 1001030909 | Resaika, Doris J. | 10005576 | 16531 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/08/08 | 1001030909 | Resaika, Doris J. | 10005576 | 16531 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/11/08 | 1001255545 | Resaika, Doris J. | 10005579 | 16532 | Remaining Attorney Fee - Foreclosure | 600.00 | |
| 02/29/08 | 1001169353 | Resaika-Thomas, Doris J. | 10005589 | 16533 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/08/08 | 1001169353 | Resaika-Thomas, Doris J. | 10005589 | 16533 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/11/08 | 1000854231 | Bailou, Aaron and Ashley | 10005632 | 16534 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/20/08 | 1000804133 | Baumgardner, Larry R. | 10005660 | 16535 | SALES PUBLICATION | | 207.00 |
| 02/07/08 | 1001343990 | Baker, Matthew R. | 10005658 | 16536 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/11/08 | 1001343990 | Baker, Matthew R. | 10005658 | 16536 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/21/08 | 1000694752 | Bennett, Cindy J. | 10005665 | 16537 | RECORDING FEE | | 32.00 |
| 02/14/08 | 1001153519 | Cottingham, Lawrence L. | 10005747 | 16539 | RECORDING FEE | | 13.00 |
| 02/04/08 | 1001222260 | Crandall, D. K | 10005750 | 16540 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/28/08 | 1001153519 | Cottingham, Lawrence L. | 10005777 | 16541 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/27/08 | 1000978579 | Lewis, John C. | 10005823 | 16542 | Endorsement - K | | 175.00 |
| 02/06/08 | 1001020232 | Pack, Melinda S. | 10006037 | 16545 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/18/08 | 1001020232 | Pack, Melinda S. | 10006037 | 16545 | Endorsement - K | | 175.00 |
| 02/05/08 | 1000920665 | Henderson, Johnny L. and Karen P. | 10006208 | 16549 | PRECIPE - FORECLOSURE | | 150.00 |
| 02/22/08 | 1000749035 | Kalhins, Edward C. and Theresa M. | 10006235 | 16550 | FINAL JUDICIAL REPORT | | 125.00 |
| 02/04/08 | 1001222412 | Crandall, D. K. | 10006303 | 16551 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/14/08 | 1001154007 | Alexander, Kevin J. | 10006307 | 16552 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/27/08 | 1001229992 | McQueen, Joel | 10006329 | 16553 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/01/08 | 1001153925 | Alexander, Kevin J. | 10006421 | 16556 | Remaining Attorney Fee - Foreclosure | 550.00 | |

ahm feb 08

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/13/08 | 1001368478 | McQueen, Joel | 10006423 | 16557 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/22/08 | 1001363684 | McQueen, Joel | 10006423 | 16557 | Check # 202049 AOC FEE | | 100.00 |
| 02/29/08 | 1001389952 | Busuttil, Shirley L. | 10006578 | 16562 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/29/08 | 1001389952 | Busuttil, Shirley L. | 10006578 | 16562 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 02/28/08 | 1001248087 | Stone, David E. | 10006623 | 16563 | Check # 202224 AOC FEE | | 100.00 |
| 02/28/08 | 1001248087 | Stone, David E. | 10006623 | 16563 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/26/08 | 100113105 | Resatka, Doris J. | 10006636 | 16564 | PRECIPE - FORECLOSURE | | |
| 02/27/08 | 100113105 | Resatka, Doris J. | 10006636 | 16564 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/08/08 | 1000881615 | Lewis, Mark E. | 10006648 | 16565 | Check # 2101557 AOC FEE | | 100.00 |
| 02/12/08 | 1000881615 | Lewis, Mark E. | 10006648 | 16565 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/13/08 | 1000743397 | Kalnins, Edward C. | 10006659 | 16566 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/20/08 | 1000743344 | Kalnins, Edward C. | 10006659 | 16567 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/28/08 | 1000743344 | Kalnins, Edward C. | 10006659 | 16567 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 02/18/08 | 1001147643 | Alexander, Kevin J. | 10006673 | 16575 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/19/08 | 1001153603 | Alexander, Kevin | 10006673 | 16568 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/29/08 | 1001207709 | Crandall, D K | 10006673 | 16568 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/23/08 | 1001085971 | Larsen, Cristine A. | 10006691 | 16570 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/08/08 | 3217735 | Hargis, Myrtle | 10006710 | 16571 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/15/08 | 1000670244 | Wesaw, Jill L. | 10006972 | 16573 | FORECLOSURE COMPLAINT DEPOSIT | | 5.00 |
| 02/27/08 | 1000918117 | Alexander, Kevin | 10007029 | 16574 | SPECIAL PROCESS SERVER | 550.00 | |
| 02/26/08 | 1000084093 | Burdine, Floyd C. | 10007261 | 16584 | SPECIAL PROCESS SERVER | | 275.00 |
| 02/14/08 | 1001080482 | Stone, David E. | 10007300 | 16585 | WARNING ORDER ATTORNEY | | 350.00 |
| 02/07/08 | 1001037238 | Rogers, Dana and Anthony | 10007352 | 16588 | Check # 2101486 AOC FEE | | 100.00 |
| 02/29/08 | 1001037238 | Rogers, Dana and Anthony | 10007352 | 16588 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/29/08 | 1001037238 | Rogers, Dana and Anthony | 10007352 | 16588 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 02/21/08 | 1001155827 | Alexander, Kevin J. | 10007393 | 16589 | MOTION FOR SUMMARY JUDGMENT | 550.00 | |
| 02/01/08 | 1001013261 | Davis, Nicole M. | 10007679 | 16594 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/11/08 | 1000918540 | Brown, Melanie L. | 10007740 | 16596 | PRECIPE - FORECLOSURE | | |
| 02/04/08 | 1000746876 | Brown, Melanie L. | 10007740 | 16596 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/21/08 | 1000746876 | Brown, Melanie L. | 10007740 | 16596 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/28/08 | 1000746876 | Brown, Melanie L. | 10007740 | 16596 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 02/04/08 | 1000918541 | Brown, Melanie L. | 10007880 | 16600 | MOTION FOR SUMMARY JUDGMENT | 550.00 | |
| 02/04/08 | 1000918538 | Resatka, Doris J. | 10007911 | 16603 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/04/08 | 1000030245 | Heinlein, Kent M. and Cynthia A. | 10007920 | 16604 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/04/08 | 1000918540 | Resatka, Doris J. | 10007902 | 16602 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/21/08 | 1000918540 | Resatka, Doris J. | 10007902 | 16602 | PRECIPE - FORECLOSURE | | |
| 02/21/08 | 1000918540 | Resatka, Doris J. | 10007902 | 16602 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/28/08 | 1000918540 | Resatka, Doris J. | 10007902 | 16602 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 02/04/08 | 1000918540 | Resatka, Doris J. | 10007902 | 16602 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/01/08 | | | 10007679 | | FINAL REPORT | | 600.00 |
| 02/12/08 | 1000030245 | Heinlein, Kent M. | 10007920 | 16604 | SPECIAL PROCESS SERVER | | 275.00 |
| 02/13/08 | 1000030245 | Heinlein, Kent M. and Cynthia A. | 10007920 | 16604 | RECORDING FEE | | 16.00 |
| 02/11/08 | 1000764159 | Pierce, Christopher G. | 10007929 | 16605 | SERVICE BY PUBLICATION | | 1,240.20 |

| Dated | Loan# | Debtor Name | WW# | Bill# | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/14/08 | 1001672728 | Tran, Truong Van | 10007946 | 16606 | ASSIGNMENT | 100.00 | |
| 02/20/08 | 1001672728 | Tran, Truong Van | 10007946 | 16606 | Check # 2106418  Answer and Cross Claim filing fee w service for TFree text Court C | | 60.00 |
| 02/28/08 | 1001672728 | Tran, Truong Van | 10007946 | 16606 | RECORDING FEE | | 32.00 |
| 02/29/08 | 1001672728 | Tran, Truong Van | 10007946 | 16606 | Attorney's Fee - Third-Party Foreclosure | 500.00 | |
| 02/04/08 | 1000918533 | Resatka, Doris J. | 10007954 | 16607 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/27/08 | 1000918533 | Resatka, Doris J. | 10007954 | 16607 | SPECIAL PROCESS SERVER | | 125.00 |
| 02/04/08 | 1000918536 | Resatka, Doris J. | 10007976 | 16608 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/26/08 | 1000918535 | Resatka, Doris J. | 10007978 | 16609 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/27/08 | 1000918535 | Resatka, Doris J. | 10007978 | 16609 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/28/08 | 1000918535 | Resatka, Doris J. | 10007978 | 16609 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 02/19/08 | 1001370879 | Moneil, Ezra | 10007982 | 16610 | PRECIPE - FORECLOSURE | | 600.00 |
| 02/19/08 | 1001370879 | Moneil, Ezra | 10007982 | 16610 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/04/08 | 1001479579 | Butler, Lakeesha | 10008002 | 16611 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/04/08 | 1001479579 | Butler, Lakeesha | 10008067 | 16618 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/05/08 | 1000952071 | Wimsatt, Bryan K. | 10008081 | 16619 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/04/08 | 1000951876 | Wimsatt, Bryan K. | 10008085 | 16620 | RECORDING FEE | | 13.00 |
| 02/05/08 | 1001167446 | Herring, Archie | 10008089 | 16621 | RECORDING FEE | | 13.00 |
| 02/27/08 | 1001237137 | Genlec, Christopher | 10008043 | 16615 | Check # 2102158  AOC FEE | | 32.00 |
| 02/28/08 | 1000951731 | Wimsatt, Bryan K. | 10008099 | 16621 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/19/08 | 1000951731 | Wimsatt, Bryan K. | 10008091 | 16621 | RECORDING FEE | | 13.00 |
| 02/28/08 | 1000951731 | Wimsatt, Bryan K. | 10008091 | 16622 | RECORDING FEE | | 13.00 |
| 02/05/08 | 1000951731 | Wimsatt, Bryan K. | 10008091 | 16622 | WARNING ORDER ATTORNEY | | 100.00 |
| 02/06/08 | 1000951959 | Wimsatt, Bryan K. | 10008051 | 16623 | REISSUE OF SUMMONS-CERTIFIED | | 7.00 |
| 02/05/08 | 1000951959 | Wimsatt, Bryan K. | 10008109 | 16624 | REISSUE OF SUMMONS-CERTIFIED | | 14.00 |
| 02/06/08 | 1000951959 | Wimsatt, Bryan K. | 10008122 | 16624 | REISSUE OF SUMMONS-CERTIFIED | | 14.00 |
| 02/04/08 | 1000874513 | Herring, Archie | 10008122 | 16626 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/04/08 | 1000997210 | Ledbetter, Harold and Jean | 10008172 | 16627 | Remaining Attorney Fee - Foreclosure | 550.00 | |
| 02/15/08 | 1001579584 | Eid, Mohamed Hussein | 10008175 | 16643 | PRECIPE - FORECLOSURE | | 550.00 |
| 02/04/08 | 1001579584 | Eid, Mohamed Hussein | 10008816 | 16643 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/15/08 | 1000923254 | Meisel, Dennis W. | 10008816 | 16643 | PREPARATION OF SECOND ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/27/08 | 1001579684 | Eid, Mohamed Hussein | 10008816 | 16644 | SECRETARY OF STATE SERVICE | | 5.00 |
| 02/19/08 | 1000980242 | Meisel, Dennis W. | 10008817 | 16641 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/28/08 | 1001579684 | Eid, Mohamed Hussein | 10008813 | 16641 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/21/08 | 1001512476 | Schmidt, Jason | 10008071 | 16642 | FINAL JUDICIAL REPORT | | 135.00 |
| 02/28/08 | 1001088071 | Schmidt, Jason | 10008814 | 16642 | FINAL JUDICIAL REPORT | | 155.00 |
| 02/28/08 | 1001088071 | Schmidt, Jason | 10008814 | 16642 | PRECIPE - FORECLOSURE | | 225.00 |
| 02/28/08 | 1000053464 | Kalnins, Edward | 10008965 | 16646 | PRECIPE - FORECLOSURE | | 175.00 |
| 02/06/08 | 1001248862 | Stoudmire, Anthony | 10009040 | 16648 | Endorsement - K | | 13.00 |
| 02/06/08 | 1001347336 | Majka, James | 10009050 | 16649 | RECORDING FEE | | 175.00 |
| 02/27/08 | 1000782854 | Coghill, Bobby and Amy L. | 10009050 | 16649 | Endorsement - K | | 13.00 |
| 02/27/08 | 1000782854 | Coghill, Bobby and Amy L. | 10009050 | 16650 | Endorsement - K | | 13.00 |
| 02/25/08 | 1001144072 | Foster, Adrian D. | 10009163 | 16650 | Endorsement - K | | 175.00 |
| 02/27/08 | 1001532089 | Joshua Chapter One, LLC. | 10009169 | 16651 | SPECIAL PROCESS SERVER | | 125.00 |
| 02/27/08 | 1001565995 | Comer, Patrick | 10009176 | 16652 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/14/08 | 1000779852 | Tyree, Gwendolyn | 10009326 | 16655 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/08/08 | 1000832934 | Kalnins, Edward C. | 10009332 | 16656 | SPECIAL PROCESS SERVER | | 50.00 |
| 02/05/08 | 1001212299 | Hargrove, Raleigh | 10009441 | 16660 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/20/08 | 1001212299 | Hargrove, Raleigh | 10009441 | 16660 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/15/08 | 1001096995 | Grueser, Jeremy | 10009580 | 16660 | REISSUE OF SUMMONS-CERTIFIED | | 18.62 |
| 02/15/08 | 1001096995 | Grueser, Jeremy | 10009580 | 16664 | SECRETARY OF STATE SERVICE | | 14.10 |
| 02/15/08 | 1001096995 | Grueser, Jeremy | 10009580 | 16664 | SECRETARY OF STATE SERVICE | | 14.10 |
| 02/27/08 | 1001663862 | Prince, Adrienne and Boylan, Reed | 10009603 | 16664 | REISSUE OF SUMMONS-CERTIFIED | | 9.31 |
| 02/27/08 | 1001663862 | Prince, Adrienne and Boylan, Reed | 10009603 | 16665 | SECRETARY OF STATE SERVICE | | 14.10 |
| 02/07/08 | 1001209833 | Goins, Cynthia L. | 10009633 | 16665 | Partial Attorney Fee - Foreclosure | 500.00 | |
| 02/07/08 | 1001209833 | Goins, Cynthia L. | 10009633 | 16667 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/07/08 | 1001209833 | Goins, Cynthia L. | 10009633 | 16667 | FORECLOSURE COMPLAINT DEPOSIT | | 725.00 |
| 02/13/08 | 1001209633 | Goins, Cynthia L. | 10009633 | 16667 | RECORDING FEE | | 28.00 |
| 02/21/08 | 1001209633 | Goins, Cynthia L. | 10009633 | 16667 | RECORDING FEE | | 4.00 |
| 02/20/08 | 1001148070 | Jordan, Stephanie | 10009804 | 16683 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/20/08 | 1001148070 | Jordan, Stephanie | 10009804 | 16683 | RECORDING FEE | | 28.00 |
| 02/21/08 | 1001278724 | Graham, Vevie | 10009809 | 16687 | Attorney Fee - Foreclosure | 250.00 | |
| 02/06/08 | 1001501970 | Abner, Michael | 10009811 | 16688 | RECORDING FEE | | 32.00 |
| 02/06/08 | 1001501970 | Abner, Michael | 10009811 | 16688 | RECORDING FEE | | 28.00 |
| 02/12/08 | 1001501970 | Abner, Michael | 10009811 | 16688 | SPECIAL PROCESS SERVER | | 125.00 |
| 02/01/08 | 1000754571 | Long, Dale and Ruth | 10009819 | 16689 | RECORDING FEE | | 28.00 |
| 02/20/08 | 1000754571 | Long, Dale and Ruth | 10009819 | 16689 | SPECIAL PROCESS SERVER | | 378.00 |
| 02/27/08 | 1000754571 | Long, Dale and Ruth | 10009819 | 16689 | Preparation of documents - Lost Note Affidavit | 100.00 | |
| 02/20/08 | 1001259982 | Clarke, Jerome | 10009828 | 16690 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 02/21/08 | 1001259982 | Clarke, Jerome | 10009828 | 16690 | RECORDING FEE | | 28.00 |
| 02/28/08 | 1001305979 | Cowley, Tyson | 10009830 | 16691 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/28/08 | 1000628414 | Spalding, Kevin and Tiffany | 10009831 | 16692 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/28/08 | 1001000183 | Knakiewicz, Sean | 10009863 | 16694 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/28/08 | 1001306624 | Harris, Blanche | 10009866 | 16695 | SPECIAL PROCESS SERVER | | 350.00 |
| 02/21/08 | 1000782550 | Tackett, Nicole | 10010181 | 16712 | PRECIPE - FORECLOSURE | | 28.00 |
| 02/21/08 | 1000782550 | Tackett, Nicole | 10010181 | 16712 | PREP OF DOCUMENTS - Lost Note Affidavit | 100.00 | |
| 02/28/08 | 1001065398 | Kainins, Edward C. | 10010192 | 16714 | ANSWER & CROSS-CLAIM | 800.00 | |
| 02/06/08 | 1000420111 | Maraugha, Dennis and Kimberly | 10010299 | 16725 | PRELIMINARY JUDICIAL REPORT | | 1,020.00 |
| 02/15/08 | 1000420111 | Maraugha, Dennis and Kimberly | 10010299 | 16725 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/15/08 | 1000420111 | Maraugha, Dennis and Kimberly | 10010299 | 16725 | FORECLOSURE COMPLAINT DEPOSIT | | 575.00 |
| 02/18/08 | 1001129658 | Luke, Philip J. | 10010725 | 16750 | PRELIMINARY JUDICIAL REPORT | | 488.00 |
| 02/18/08 | 1001129658 | Luke, Philip J. | 10010725 | 16750 | Attorney Fee - Foreclosure | 1,100.00 | |
| 02/27/08 | 1001129658 | Luke, Philip J. | 10010725 | 16750 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 35.00 | |
| 02/15/08 | 1001129658 | Luke, Philip J. | 10010725 | 16750 | FORECLOSURE COMPLAINT DEPOSIT | | 300.00 |
| 02/19/08 | 1001460614 | Miller, Lora | 10010754 | 16751 | PRELIMINARY JUDICIAL REPORT | | 638.00 |
| 02/16/08 | 1001237588 | Evans, Michelle L. | 10010760 | 16752 | PRELIMINARY JUDICIAL REPORT | | 579.00 |
| 02/27/08 | 1001237588 | Evans, Michelle L. | 10010760 | 16752 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/27/08 | 1001237588 | Evans, Michelle L. | 10010760 | 16752 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 35.00 | |

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Attorney Fees | Court Costs |
|---|---|---|---|---|---|---|---|
| 02/27/08 | 1001237588 | Evans, Michelle L. | 10010760 | 16752 | FORECLOSURE COMPLAINT DEPOSIT | | 311.00 |
| 02/18/08 | 1001161845 | Garcia, Florencio E. | 10010762 | 16753 | PRELIMINARY JUDICIAL REPORT | | 606.00 |
| 02/26/08 | 1001161845 | Garcia, Florencio E. | 10010762 | 16753 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/26/08 | 1001161845 | Garcia, Florencio E. | 10010762 | 16753 | FORECLOSURE COMPLAINT DEPOSIT | | 297.00 |
| 02/19/08 | 1001131974 | Marsh, Kevin S. | 10010777 | 16754 | PRELIMINARY JUDICIAL REPORT | | 639.00 |
| 02/21/08 | 1001131974 | Marsh, Kevin S. | 10010777 | 16754 | FORECLOSURE COMPLAINT DEPOSIT | | |
| 02/21/08 | 1001131974 | Marsh, Kevin S. | 10010777 | 16754 | Attorney Fee - Foreclosure | 1,100.00 | |
| 02/21/08 | 1001131974 | Marsh, Kevin S. | 10010777 | 16754 | ASSIGNMENT | | 100.00 |
| 02/21/08 | 1001131974 | Marsh, Kevin S. | 10010777 | 16754 | FORECLOSURE COMPLAINT DEPOSIT | | 297.00 |
| 02/20/08 | 1001120412 | Spicer, Anthony K. | 10010846 | 16760 | PRELIMINARY JUDICIAL REPORT | | 491.00 |
| 02/26/08 | 1001120412 | Spicer, Anthony K. | 10010846 | 16760 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 02/21/08 | 1001120412 | Spicer, Anthony K. | 10010846 | 16760 | PREPARATION OF ASSIGNMENT OF MORTGAGE | | 100.00 |
| 02/27/08 | 1001120412 | Spicer, Anthony K. | 10010846 | 16760 | FORECLOSURE COMPLAINT DEPOSIT | | 150.00 |
| 02/04/08 | 1000660582 | Westfere, John E. and Eleanor V. | 10011107 | 16768 | PRELIMINARY JUDICIAL REPORT | | 675.00 |
| 02/29/08 | 1001411492 | Alexakis, Kert | 6294285 | IBEC01236803 | INVOICED SERVICES | 877.50 | |
| 02/14/08 | 1001300632 | Dorman, Jennifer | 6268407 | IBSC01231732 | MOTION FOR ABANDONMENT | 450.00 | |
| 02/20/08 | 1001300632 | Dorman, Jennifer | 6268407 | IBSC01231732 | FILING MOTION FOR ABANDONMENT | | 150.00 |
| 02/05/08 | 1000792301 | Groenger, Jon | 6545652 | IBWO01229199 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 02/05/08 | 1000792301 | Groenger, Jon | 6545652 | IBWO01229199 | MOTION FOR RELIEF FROM STAY | | 150.00 |
| 02/21/08 | 1000758488 | Wion, Steven | 6578659 | IBWO01234330 | RELIEF FROM STAY PROCEEDINGS | 650.00 | |
| 02/21/08 | 1000758488 | Wion, Steven | 6578659 | IBWO01234330 | MOTION FOR RELIEF FROM STAY | | 150.00 |
| 02/26/08 | 1001112881 | Alexander, James | 5987992 | IDPE01234272 | EXPENDED COST | | 15.00 |
| 02/04/08 | 1001112881 | Alexander, James | 5987992 | IDPE01228663 | EXPENDED COST | - | 43.00 |
| 02/06/08 | 1000793159 | Kruthaup, Robert | 5560377 | IDWO01236642 | SALES PUBLICATION | | 172.50 |
| 02/14/08 | 1000973411 | Day, Sheila | 6571946 | IJDJ01231420 | MOTION FOR ABANDONMENT | 650.00 | |
| 02/13/08 | 1000973411 | Day, Sheila | 6571946 | IJDJ01231420 | FILING MOTION FOR ABANDONMENT | | 150.00 |
| 02/26/08 | 1001023307 | Combs, Calloway | 6541707 | IJDJ01234532 | MOTION FOR RELIEF FROM STAY | | 650.00 |
| 02/28/08 | 1000861706 | Szabo, Dennis | 5370308 | IJNM01235389 | INVOICED SERVICES | 409.50 | |
| 02/28/08 | 1000845803 | Prodonovich, Daniel | 5564213 | IJNM01235681 | INVOICED SERVICES | 1,638.00 | |
| 02/29/08 | 332 W. OAKL | Eaton, Jacqueline | 6587370 | IJRB01236656 | INVOICED SERVICES | 195.00 | |
| 02/01/08 | 1001170743 | Johnson, Darrell | 5482895 | IKBO01228938 | SALES PUBLICATION | | 296.03 |
| 02/26/08 | 1000635685 | Thompson, Earnest | 4284934 | IKBO01234220 | SPECIAL PROCESS SERVER | | 200.00 |
| 02/14/08 | 1001282226 | Huston, Charles | 5980973 | ILRF01231450 | NOTICE OF DEFAULT | | 100.00 |
| 02/14/08 | 1001062438 | Clark, William | 5415433 | ILRR01233416 | PRECIPE-FORECLOSURE | 100.00 | |
| 02/29/08 | 1001203240 | Cannon, Jamin | 6431155 | IMGB01236669 | INVOICED SERVICES | 1,755.00 | |
| 02/29/08 | 1000973411 | Day, Sheila | 5541984 | IPHR01236719 | REMAINING ATTORNEY FEE - SALE | | 620.00 |
| 02/13/08 | 1000758496 | Warner, Curtis | 4976709 | IRHY01237766 | FINAL JUDICIAL REPORT | 550.00 | |
| 02/01/08 | 1001282226 | Marchese, Jay | 5225224 | ICOL01230296 | INFORMATION SUBPEONA | | 125.00 |
| 02/05/08 | 1101298 | Mega Capital Funding, Inc. | 6100948 | ICOL01230296 | MISC. COST | | 237.50 |
| | | | | | | | 50.00 |
| | | | | | Grand Total | $ 64,825.00 | $ 65,345.08 |
| | | | | | | | $ 130,170.08 |

# WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

February 29, 2008

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *I N V O I C E*

Matter ID: 10005511
Client ID: 4873001

Invoice # 16510
Federal ID # 34-1095923

Loan #: 1000651446
Borrower: Resatka, Richard R. Trustee
Property Address: 294 East 4th Street

**For Professional Services Rendered:**

| | | |
|---|---|---|
| 02/29/2008 | ATTORNEY FEES - Affidavit of Facts Relating to Title | $195.00 |
| | Total Professional Services: | $195.00 |

## *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | $195.00 |
| **Total Due:** | **$195.00** |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,
P.O. Box 72245, Cleveland, OH  44192
and return with the enclosed additional copy of this invoice.
For questions, please direct all inquires to our Billing Analyst Team at
wwr-billinganalysts@weltman.com or call 216-739-5139.
We appreciate your business.**



EXHIBIT
B

PAGE:    1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-BEC01236803
REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO: 34-1095923

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730

CLIENT NO: 4873-001
KERT ALEXAKIS

OUR FILE NO.:    06294285
YOUR ACCT. NO.
1001411492

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-BEC01236803 | 02/29/08 | DUE UPON RECEIPT | Cincinnati |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 02/22/08 | ATTEND HEARING | 4.00 | $780.00 |
| 02/22/08 | LETTER TO CLIENT | .50 | $97.50 |
| * TOTAL HOURS BILLED: | | 4.50 | |
| INVOICE AMOUNT DUE ..................................... | | | $877.50 |

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

PAGE:   1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.

**(216) 739-5140 • FAX (216) 739-5127**

**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-JNM01235389

REMIT TO: P.O. BOX 71263
CLEVELAND, OHIO 44191
TAX ID NO: 34-1095923

CLIENT NO: 4873-001

AMERICAN HOME MORTGAGE
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

DENNIS M SZABO
SOCIAL SEC NO:   XXX-XX-7370
OUR FILE NO.:    05370308
YOUR ACCT. NO.
1000861706

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JNM01235389 | 02/28/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 02/06/08 | REVIEW TIME STAMPED COPY OF MOTION FOR EXTENSION OF TIME | .40 | $78.00 |
| 02/13/08 | TELEPHONE CALL TO OFFICE TOLLISON REGARDING SUBPOENA | .20 | $39.00 |
| 02/19/08 | DRAFT LETTER TO CLIENT | .50 | $97.50 |
| 02/26/08 | PREPARE DOCUMENTS FOR SUBPOENA, MEETING WITH OFFICE TOLLISON | 1.00 | $195.00 |
| * TOTAL HOURS BILLED: | | 2.10 | |

INVOICE AMOUNT DUE ....................................   $409.50

---

**PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE**
**CLIENT COPY**

PAGE:     1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.

**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-JNM01235681
REMIT TO: P.O. BOX 71263
CLEVELAND, OHIO 44191
TAX ID NO: 34-1095923

CLIENT NO: 4873-001
DANIEL   PRODONOVICH
SOCIAL SEC NO:   XXX-XX-5557
OUR FILE NO.:    05564213
YOUR ACCT. NO.
1000845803

AMERICAN HOME MORTGAGE
CONTACT: DEBORAH CUTCHSHAW
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JNM01235681 | 02/28/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 02/06/08 | REVIEW DEFENDANT'S RESPONSE TO PLAINTIFF'S DISCOVERY REQUESTS | 1.00 | $195.00 |
| 02/12/08 | REVIEW NOTICE FROM COURT | .30 | $58.50 |
| 02/27/08 | PREPARE RESPONSES TO DISCOVERY | 2.50 | $487.50 |
| 02/27/08 | PREPARE FOR DEPOSITION | 1.50 | $292.50 |
| 02/27/08 | ATTENDANCE AT DEPOSITION | 2.50 | $487.50 |
| 02/27/08 | DRAFT EMAIL TO CLIENT REGARDING DEPOSITIONS AND SETTLEMENT | .60 | $117.00 |

* TOTAL HOURS BILLED:                              8.40

INVOICE AMOUNT DUE ....................................    $1,638.00

PAGE:    1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
**(216) 739-5140 • FAX (216) 739-5127**
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-JRB01236656
REMIT TO: P.O. BOX 71263
CLEVELAND, OHIO 44191
TAX ID NO: 34-1095923

AMERICAN HOME MORTGAGE
CONTACT: ASHLEY BRIDGES
FC/BK SERVICES
P.O. BOX 631730
IRVING, TX 75063-1730

CLIENT NO: 4873-001
JACQUELINE EATON
SOCIAL SEC NO:   XXX-XX-8714
OUR FILE NO.:    06587370
YOUR ACCT. NO.
332 W. OAKLAND

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-JRB01236656 | 02/29/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES | | |
|---|---|---|---|
| 02/25/08 | REVIEW OF FILE | .50 | $100.00 |
| 02/25/08 | TELEPHONE CALL TO LORI RUTKOWSKI, LEFT MESSAGE | .20 | $40.00 |
| 02/25/08 | EMAIL COMMUNICATION WITH LORI RUTKOWSKI | .30 | $60.00 |

* TOTAL HOURS BILLED:      1.00

INVOICE AMOUNT DUE .................................... ~~$300.00~~
195.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE
**CLIENT COPY**

Re:     *American Home Mortgage v. Jamin P. Cannon*
        Lucas County Court of Common Pleas, Case No. CI-02007-06079
        WWR No. 06431155

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|-------------------------|-------|
| 02/07/08 | Review email from Attorney Neuhauser regarding discovery responses. | 0.30 |
| 02/08/08 | Review discovery responses and documents attached thereto. | 1.00 |
| 02/12/08 | Review email from opposing counsel conveying settlement. | 0.30 |
| 02/12/08 | Prepare detailed email to client summarizing debtor's defenses and discovery responses, and conveying debtor's settlement proposal. | 0.50 |
| 02/14/08 | Review Motion to Dismiss; left voicemail message for client. | 0.50 |
| 02/14/08 | Discuss Motion to Dismiss with Rosemary Taft Milby. | 0.30 |
| 02/14/08 | Telephone call with opposing counsel regarding Motion to Dismiss. | 0.20 |
| 02/14/08 | Prepare Motion for Extension of Time to Respond to Motion to Dismiss. | 0.50 |
| 02/15/08 | Prepare Order for Court for Motion for Extension of Time to Respond to Motion to Dismiss. | 0.40 |
| 02/18/08 | Review bankruptcy court docket; prepare Brief in Opposition to Motion to Dismiss. | 2.50 |
| 02/22/08 | Prepare reply email to client. | 0.20 |
| 02/22/08 | Review email from opposing counsel; prepare reply email. | 0.30 |
| 02/22/08 | Email to client regarding status. | 0.30 |
| 02/22/08 | Review email from client; prepare reply email. | 0.40 |
| 02/26/08 | Review email from client; prepare reply email. | 0.30 |
| 02/26/08 | Review discovery requests. | 1.00 |
|  |  | 9.00 |

9.00 Hours at $~~125.00~~ 195.00 Per Hour                                          $1,755.00

PAGE:    1

# WELTMAN, WEINBERG & REIS
### Co., L.P.A.
(216) 739-5140 • FAX (216) 739-5127
**CLEVELAND • COLUMBUS • CINCINNATI • PITTSBURGH • DETROIT**

INVOICE NO: I-MGB01236669
REMIT TO: P.O. BOX 72245
CLEVELAND, OHIO 44192
TAX ID NO. 34-1095923

```
AMERICAN HOME MORTGAGE
CONTACT: DEBORAH CUTCHSHAW
FC/BK SERVICES
P.O.BOX 631730
IRVING, TX 75063-1730
```

CLIENT NO: 4873-001
JAMIN P CANNON

OUR FILE NO.:    06431155
YOUR ACCT. NO.
1001203240

## ITEMIZATION OF LEGAL SERVICES RENDERED

| Invoice No | Invoice Date | Terms | Office |
|---|---|---|---|
| I-MGB01236669 | 02/29/08 | DUE UPON RECEIPT | Cleveland |

| DATE | DESCRIPTION OF SERVICES |
|---|---|

INVOICE AMOUNT DUE ....................................    $1,755.00

PLEASE RETURN REMITTANCE COPY OF INVOICE AND NOTE YOUR CLIENT NUMBER ON ALL REMITTANCE

## American Home Mortgage
## February 2008 Invoices Costs & Fees Dated January 2008

| Dated | Loan# | Debtor Name | WWR# | Bill # | Description | Fees | Costs |
|---|---|---|---|---|---|---|---|
| 01/31/08 | 1001131006 | Cerny, Irwin | 10009832 | 15302 | ATTORNEY Fee - Foreclosure | 550.00 | |
| 01/31/08 | 1001131006 | Cerny, Irwin | 10009832 | 15302 | ATTORNEY FEES - Deed Reformation (2hr. at $195) | 390.00 | |
| 01/24/08 | 1000720033 | Adams, Michael and Nancy | 10009874 | 15303 | PREP OF DOCUMENTS - Lost Note Affidavit | 75.00 | |
| 01/31/08 | 1001221929 | Crandall, D. K. | 10003755 | 16473 | RECORDING FEE | | 17.00 |
| 01/31/08 | 1000904577 | Rastikis, Julius | 10004840 | 16494 | ATTORNEY FEES - Hearing on MSJ by phone and follow up with title attorney | 97.50 | |
| 01/31/08 | 1000725443 | Resatka, Richard R. Trustee | 10005513 | 16511 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/31/08 | 1000650705 | Resatka, Richard R. | 10005514 | 16512 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/31/08 | 1000725512 | Resatka, Richard R. Trustee | 10005524 | 16515 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/23/08 | 1000651804 | Resatka, Richard R. Trustee | 10005541 | 16519 | FINAL JUDICIAL REPORT | | 125.00 |
| 01/31/08 | 1000652407 | Resatka, Richard R. Trustee | 10005555 | 16523 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/31/08 | 1000650457 | Resatka, Richard R. Trustee | 10005558 | 16626 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/31/08 | 1000650050 | Resatka, Richard R. Trustee | 10005563 | 16527 | MOTION FOR SUMMARY JUDGMENT | 600.00 | |
| 01/31/08 | 1001089712 | Majka, James | 10006687 | 16569 | ATTORNEY FEES - Motion and Order for Leave to Plead | 97.50 | |
| 12/20/07 | 1001085971 | Larsen, Cristine A. | 10006691 | 16570 | Void Check # 2105380 | -50.00 | |
| 01/31/08 | 1000782550 | Tackett, Nicole | 10010181 | 16712 | Partial Attorney Fee - Foreclosure | 550.00 | |
| 01/31/08 | 1000782550 | Tackett, Nicole | 10010181 | 16712 | PREPARATION OF ASSIGNMENT OF MORTGAGE | 100.00 | |
| 01/31/08 | 1000782550 | Tackett, Nicole | 10010181 | 16712 | FORECLOSURE COMPLAINT DEPOSIT | | 500.00 |
| 01/31/08 | 1001095365 | Kalnins, Edward | 10010184 | 16713 | ATTORNEY FEES - Agreed Entry | 500.00 | |
| 01/30/08 | 1001023307 | Combs, Calloway | 6541707 | IUDJ01234532 | Motion for Relief from Stay | | 150.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Grand Total | 5,960.00 | 742.00 |
| | | | | | | | $ 6,702.00 |



EXHIBIT

C

# WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

February 06, 2008

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# INVOICE

Matter ID: 10009832
Client ID: 4873001

Invoice # 15302
Federal ID # 34-1095923

Loan #: 1001131006
Borrower: Cerny, Irwin
Property Address: 7637 Winding Way

**For Professional Services Rendered:**

| Date | Description | Amount |
|---|---|---|
| 01/31/2008 | Attorney Fee - Foreclosure | $550.00 |
| 01/31/2008 | ATTORNEY FEES - Deed Reformation (2hr. at $195) | $390.00 |
| | Total Professional Services: | $940.00 |

**For Disbursements Incurred:**

| Date | Description | Amount |
|---|---|---|
| 02/01/2008 | FORECLOSURE COMPLAINT DEPOSIT | $475.00 |
| | Total Disbursements Incurred: | $475.00 |

### _INVOICE SUMMARY_

| | |
|---|---|
| For Professional Services: | $940.00 |
| For Disbursements Incurred: | $475.00 |
| **Total Due:** | **$1,415.00** |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,
P.O. Box 72245, Cleveland, OH  44192
and return with the enclosed additional copy of this invoice.
For questions, please direct all inquires to our Billing Analyst Team at
wwr-billinganalysts@weltman.com or call 216-739-5139.
We appreciate your business.**



EXHIBIT
D

# WELTMAN, WEINBERG & REIS CO., L.P.A.
### ATTORNEYS AT LAW

February 29, 2008

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *INVOICE*

Matter ID: 10004840
Client ID: 4873001

Invoice # 16494
Federal ID # 34-1095923

Loan #: 1000904577
Borrower: Rastikis, Julius
Property Address: 364 Delaware

**For Professional Services Rendered:**

| | | |
|---|---|---|
| 01/31/2008 | ATTORNEY FEES - Hearing on MSJ by phone and follow up with title attorney | $97.50 |
| | Total Professional Services: | $97.50 |

## *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | $97.50 |
| **Total Due:** | $97.50 |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,
P.O. Box 72245, Cleveland, OH  44192
and return with the enclosed additional copy of this invoice.
For questions, please direct all inquires to our Billing Analyst Team at
wwr-billinganalysts@weltman.com or call 216-739-5139.
We appreciate your business.**

# WELTMAN, WEINBERG & REIS CO., L.P.A.

### ATTORNEYS AT LAW

February 29, 2008

American Home Mortgage Servicing, Inc.
FC/BK Services
P.O. Box 631730
Irving, TX 75063-1730

# *I N V O I C E*

Matter ID: 10006687
Client ID: 4873001

Invoice # 16569
Federal ID # 34-1095923

Loan #: 1001089712
Borrower: Majka, James
Property Address: 2797 East Tenth Avenue

**For Professional Services Rendered:**

| | | |
|---|---|---|
| 01/31/2008 | ATTORNEY FEES - Motion and Order for Leave to Plead | $97.50 |
| | Total Professional Services: | *$97.50* |

## *INVOICE SUMMARY*

| | |
|---|---|
| For Professional Services: | *$97.50* |
| **Total Due:** | ***$97.50*** |

**To process your payments correctly, please make payable to Weltman, Weinberg & Reis Co., L.P.A.,
P.O. Box 72245, Cleveland, OH 44192
and return with the enclosed additional copy of this invoice.
For questions, please direct all inquires to our Billing Analyst Team at
wwr-billinganalysts@weltman.com or call 216-739-5139.
We appreciate your business.**

*Page 1*