IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x

In re:                              :   Chapter 11

AMERICAN HOME MORTGAGE HOLDINGS, INC.,  :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                :

                                   :   Jointly Administered

       Debtors.                      :

                                   :   Objection Deadline: May 13, 2008 at
                                 :   4:00 p.m.
------------------------------------------------------------------ x   Hearing Date: N/A

<u>NOTICE OF APPLICATION</u>

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official
         Committee of Unsecured Creditors.

       The **Seventh Monthly Statement of Kroll Zolfo Cooper as Restructuring
Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Period February 1, 2008 through February
29, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks
allowance of interim fees in the amount of $687,440.00 and interim expenses in the amount of
$41,168.23.

       Objections to the Application, if any, are required to be filed on or before **May
13, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

       At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201
Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office
of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.:
Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
          April 23, 2008

                              YOUNG CONAWAY STARGATT & TAYLOR, LLP

                              /s/ Matthew B. Lunn
                              James L. Patton, Jr. (No. 2202)
                              Joel A. Waite (No. 2925)
                              Pauline K. Morgan (No. 3650)
                              Sean M. Beach (No. 4070)
                              Matthew B. Lunn (No. 4119)
                              Kara Hammond Coyle (No. 4410)
                              Kenneth J. Enos (No. 4544)
                              The Brandywine Building
                              1000 West Street, 17th Floor
                              Wilmington, Delaware 19801
                              Telephone: (302) 571-6600
                              Facsimile: (302) 571-1253

                              Counsel for Debtors and
                              Debtors in Possession

# KROLL

**Kroll Zolfo Cooper**
121 River Street, 8th Floor
Hoboken, NJ 07030
212 561 4000 Fax 201 284 6135
www.krollzolfocooper.com

February 29, 2008

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY 11747

| PLEASE REMIT TO OUR NEW JERSEY OFFICE | E.I.N. 22-2689479 | INVOICE NO. 9001977 |
|---|---|---|

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended February 29, 2008.

| | |
|---|---|
| Professional Fees: | 686,980.00 |
| Paraprofessional Fees: | 460.00 |
| Expenses & Other Fees: | 41,168.23 |
| **Total Due:** | **$   728,608.23** |

See Attached Schedules

Wire Instructions:

Kroll Zolfo Cooper, LLC

**MMC** Companies

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Stephen Cooper | 775.00 | 40.40 | 31,310.00 |
| Kevin Nystrom | 665.00 | 73.00 | 48,545.00 |
| Mitchell Taylor | 630.00 | 153.40 | 96,642.00 |
| Bret Fernandes | 590.00 | 151.60 | 89,444.00 |
| Robert Semple | 590.00 | 192.00 | 113,280.00 |
| Mark Lymbery | 590.00 | 146.10 | 86,199.00 |
| Puneet Agrawal | 435.00 | 198.10 | 86,173.50 |
| Scott Martinez | 435.00 | 163.90 | 71,296.50 |
| Elizabeth Kardos | 400.00 | 7.60 | 3,040.00 |
| Carmen Bonilla-Horta | 375.00 | 162.80 | 61,050.00 |
| **Total Professional Fees:** | | **1,288.90** | **$686,980.00** |

# KROLL

Kroll Zolfo Cooper

### PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 2.30 | 460.00 |
| **Total Paraprofessional Fees:** | | **2.30** | **$460.00** |

# KROLL

**Kroll Zolfo Cooper**

## EXPENSES AND OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | $ 34,951.92 |
| T&E - Meals | 4,258.73 |
| Telephone | 1,814.69 |
| Photocopies | 72.90 |
| Postage & Courier | 61.99 |
| Fax Charges- In | 8.00 |
| **Total Expenses:** | **$ 41,168.23** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

February 29, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $775* | Determine the Estates' strategic direction; direct the achievement of tactical objectives; and evaluate performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $665* | Coordinating day to day restructuring activities; counterparty negotiations and communications with creditors. Overview of loan sales and disposition of financial assets. |
| M. Taylor | Senior Director | Associate Director | $630 | Analysis of the sales of the servicing platform and the thrift. Review of commercially feasible sales processes of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. Assist with loan sales. Continue dialog with creditors. |
| R. Semple | Director | Associate Director | $590 | Negotiations with liquidity providers and creditors. Oversight of private placement of securities. Assist with information requests. Communications with counterparties. |
| B. Fernandes | Director | Associate Director | $590 | Monitoring activity of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. Assist in developing Plan of Reorganization structure. Responding to creditor information requests. Assist with loan sales. |
| M. Lynbery | Director | Associate Director | $590 | Reconciliation of cash balances. Oversight of HR communications and labor costs. Monitoring of the cash collateral order reporting requirements. Responding to creditor information requests. Assistance with loan sale information requests. |
| S. Martinez | Manager | Associate Director | $435 | Monitoring activity of American Home Servicing through its sale process. Responding to creditor information requests. |
| P. Agrawal | Manager | Associate Director | $435 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and reporting. |
| C. Bonilla | Associate | Associate Director | $375 | Cash management oversight. Periodic BOD and UCC reporting. Fee application preparation. Gathering data in response to creditor information requests. Other general analysis. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

DB02:62130492
DB02:62130492.2

066585.1001
066585.1001

**AMERICAN HOME MORTGAGE**
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 2/1/08 | 4 | 1 | Daily management and liquidity calls |
| Stephen F. Cooper | 2/1/08 | 11 | 1.5 | Review of certain litigation issues |
| | | | 2.5 | |
| Stephen F. Cooper | 2/5/08 | 10 | 0.5 | Discussion with Taylor regarding sale of AH Bank |
| Stephen F. Cooper | 2/5/08 | 4 | 1.3 | Daily management and liquidity calls |
| | | | 1.8 | |
| Stephen F. Cooper | 2/6/08 | 4 | 2.3 | Daily management and liquidity calls; Review emails and related documents |
| | | | 2.3 | |
| Stephen F. Cooper | 2/7/08 | 4 | 1.8 | Daily management and liquidity calls |
| Stephen F. Cooper | 2/7/08 | 6 | 1.3 | Review of emails and related claim schedules |
| | | | 3.1 | |
| Stephen F. Cooper | 2/8/08 | 11 | 1 | Review of Bear Stearns litigation issues |
| | | | 1 | |
| Stephen F. Cooper | 2/12/08 | 4 | 3 | Daily management and liquidity calls; Review emails and related documents |
| | | | 3 | |
| Stephen F. Cooper | 2/13/08 | 4 | 1.3 | Daily management and liquidity calls; Review daily emails and related documents |
| Stephen F. Cooper | 2/13/08 | 10 | 0.5 | Discussion with Taylor and Nelligan regarding Indy Mac transaction |
| | | | 1.8 | |
| Stephen F. Cooper | 2/20/08 | 10 | 1 | Discussions with Taylor regarding AHM Bank; Discussion with Derek Dach regarding RBS issues |
| Stephen F. Cooper | 2/20/08 | 4 | 4 | Daily management and liquidity calls; Review daily emails and documents; Meeting with Strauss regarding various business issues |
| Stephen F. Cooper | 2/20/08 | 11 | 1.5 | Discussion with Matt Chasen regarding Bear Stearns issues; Discussion with Patton, Taylor and Brady regarding Bank of America |
| | | | 6.5 | |
| Stephen F. Cooper | 2/21/08 | 4 | 2.5 | Daily management and liquidity calls; Review email and related documents |
| Stephen F. Cooper | 2/21/08 | 10 | 0.8 | Discussion with Taylor, Weil, Nelligan regarding AHBank |
| | | | 3.3 | |
| Stephen F. Cooper | 2/22/08 | 3 | 5 | Preparation for meeting with UCC reps; Meeting with UCC reps to discuss case issues; Discussion with Patton case issues |
| | | | 5 | |
| Stephen F. Cooper | 2/25/08 | 4 | 2 | Discussion with Strauss and Nystrom regarding management issues; Review emails and related documents |
| Stephen F. Cooper | 2/25/08 | 11 | 0.5 | Discussion with Taylor regarding Bank of America issues |
| | | | 2.5 | |
| Stephen F. Cooper | 2/26/08 | 4 | 2.8 | Begin review of plan outline |
| Stephen F. Cooper | 2/26/08 | 6 | 0.2 | Review of Bear Stearns complaint |
| | | | 3 | |
| Stephen F. Cooper | 2/27/08 | 4 | 2.8 | Daily management and liquidity calls; Review daily emails and documents |
| | | | 2.8 | |
| Stephen F. Cooper | 2/28/08 | 4 | 1.3 | Review emails and related documents |
| | | | 1.3 | |
| Stephen F. Cooper | 2/29/08 | 4 | 0.5 | Discussion with Strauss and Indelicato regarding management issues |
| | | | 0.5 | |
| | | Total | 40.4 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Kevin Nystrom | 2/1/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 2/1/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 2/1/08 | 12 | 1.5 | Call with BDO on the employee cost projections |
| Kevin Nystrom | 2/1/08 | 14 | 1.0 | Review of BofA REOs |
| Kevin Nystrom | 2/1/08 | 8 | 0.5 | Call on the format of fee applications |
| Kevin Nystrom | 2/1/08 | 4 | 1.0 | Discussions on proposed executive management changes |
| Kevin Nystrom | 2/1/08 | 4 | 0.5 | Review of hearing results |
| Kevin Nystrom | 2/1/08 | 14 | 0.5 | Negotiations of Nataxis settlement |
| | | | 6.5 | |
| | | | | |
| Kevin Nystrom | 2/2/08 | 4 | 1.0 | Review of incentive comp calculations |
| Kevin Nystrom | 2/2/08 | 8 | 1.0 | Reply to questions on fee applications |
| Kevin Nystrom | 2/2/08 | 10 | 0.5 | Send materials to a prospective buyer of the bank |
| Kevin Nystrom | 2/2/08 | 8 | 0.5 | Review time descriptions |
| Kevin Nystrom | 2/2/08 | 5 | 0.5 | Review cash activity |
| Kevin Nystrom | 2/2/08 | 14 | 1.0 | Review and send BofA REO analysis |
| | | | 4.5 | |
| | | | | |
| Kevin Nystrom | 2/3/08 | 14 | 2.0 | Read the Lehman response |
| | | | 2.0 | |
| | | | | |
| Kevin Nystrom | 2/4/08 | 14 | 2.0 | Read the draft Bear Stearns complaint |
| Kevin Nystrom | 2/4/08 | 4 | 1.0 | Discussion of file destruction plans |
| | | | 3.0 | |
| | | | | |
| Kevin Nystrom | 2/5/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 2/5/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 2/5/08 | 5 | 0.5 | Arranging tax payments from AH Bank |
| Kevin Nystrom | 2/5/08 | 10 | 1.0 | Arranging a confi from Silverpoint Capital on AH Bank |
| | | | 2.5 | |
| | | | | |
| Kevin Nystrom | 2/6/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 2/6/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 2/6/08 | 8 | 1.0 | Call with US Trustee regarding billing questions |
| Kevin Nystrom | 2/6/08 | 8 | 1.5 | Research of US Trustee billing questions |
| Kevin Nystrom | 2/6/08 | 5 | 2.0 | Review of cash projections |
| | | | 5.5 | |
| | | | | |
| Kevin Nystrom | 2/7/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 2/7/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 2/7/08 | 10 | 0.5 | Call regarding IndyMac settlement |
| Kevin Nystrom | 2/7/08 | 4 | 1.0 | Read the BOD package |
| | | | 3.0 | |
| | | | | |
| Kevin Nystrom | 2/8/08 | 10 | 1.5 | Review of bid indication levels on delinquent loans |
| | | | 1.5 | |
| | | | | |
| Kevin Nystrom | 2/10/08 | 14 | 1.0 | Call on settlement negotiation strategy with BofA |
| Kevin Nystrom | 2/10/08 | 10 | 1.0 | Review of bid indication levels on the delinquent loans |
| Kevin Nystrom | 2/10/08 | 10 | 1.0 | Call on options of liquidating delinquent seconds |
| | | | 3.0 | |
| | | | | |
| Kevin Nystrom | 2/11/08 | 10 | 0.5 | Review of JPM construction loan release requests |
| Kevin Nystrom | 2/11/08 | 10 | 0.5 | Discussion of bids on delinquent loans |
| Kevin Nystrom | 2/11/08 | 10 | 0.5 | Discussion of options with IndyMac |
| Kevin Nystrom | 2/11/08 | 8 | 1.0 | Review of time records |
| Kevin Nystrom | 2/11/08 | 10 | 0.5 | Call regarding gathering loan data for sale |
| | | | 3.0 | |
| | | | | |
| Kevin Nystrom | 2/12/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/12/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 2/12/08 | 14 | 0.5 | Update call with BofA |
| Kevin Nystrom | 2/12/08 | 4 | 0.5 | Call on incentive compensation structure |
| | | | 2.5 | |
| | | | | |
| Kevin Nystrom | 2/13/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/13/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 2/14/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/14/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 2/14/08 | 14 | 1.0 | Update call with BofA |
| Kevin Nystrom | 2/14/08 | 14 | 0.5 | Update call with Calyon |
| Kevin Nystrom | 2/14/08 | 10 | 0.5 | Meeting on loan data for sale |
| Kevin Nystrom | 2/14/08 | 4 | 1.0 | Research the worthless stock deduction issues |
| | | | 4.5 | |
| | | | | |
| Kevin Nystrom | 2/15/08 | 12 | 1.0 | Calls on UCC concerns |
| Kevin Nystrom | 2/15/08 | 4 | 1.5 | Research of worthless stock |
| Kevin Nystrom | 2/15/08 | 14 | 0.5 | Calls on Calyon settlement |
| Kevin Nystrom | 2/15/08 | 8 | 1.0 | Review staffing requirements |
| | | | 4.0 | |
| | | | | |
| Kevin Nystrom | 2/18/08 | 10 | 0.5 | Meeting on negotiations with IndyMac |
| | | | 0.5 | |
| | | | | |
| Kevin Nystrom | 2/19/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/19/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 2/19/08 | 10 | 0.5 | Call on options to liquidate delinquent second lien loans |
| Kevin Nystrom | 2/19/08 | 14 | 0.5 | Calls on the BofA negotiations |
| Kevin Nystrom | 2/19/08 | 12 | 0.5 | Review of information requests from the UCC professionals |
| Kevin Nystrom | 2/19/08 | 4 | 0.5 | Meeting on the incentive comp plan |
| | | | 3.5 | |
| | | | | |
| Kevin Nystrom | 2/20/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/20/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 2/20/08 | 6 | 0.5 | Call on claim from Greenwich |
| Kevin Nystrom | 2/20/08 | 14 | 0.5 | Meeting on BofA settlement proposals |
| Kevin Nystrom | 2/20/08 | 12 | 1.5 | Update meeting with BDO |
| | | | 4.0 | |
| | | | | |
| Kevin Nystrom | 2/21/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/21/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 2/21/08 | 10 | 0.5 | Call on Calyon loan file reviews |
| Kevin Nystrom | 2/21/08 | 14 | 0.5 | Call on returned funds with Calyon |
| Kevin Nystrom | 2/21/08 | 14 | 1.0 | Review of info requests from FTI |
| Kevin Nystrom | 2/21/08 | 10 | 0.5 | Meeting on FHLMC loan file documents |
| Kevin Nystrom | 2/21/08 | 10 | 0.5 | Discussion on sale of LI mortgages |
| | | | 4.5 | |
| | | | | |
| Kevin Nystrom | 2/22/08 | 12 | 3.0 | Meeting with counsel & UCC on BofA settlement strategies |
| Kevin Nystrom | 2/22/08 | 11 | 1.0 | Read the BofA relief of stay |
| | | | 4.0 | |
| | | | | |
| Kevin Nystrom | 2/24/08 | 5 | 1.0 | Review the cash projections |
| Kevin Nystrom | 2/24/08 | 4 | 1.0 | Review the draft BOD deck |
| Kevin Nystrom | 2/24/08 | 11 | 1.0 | Read filed documents related to the petitioned relief of stay |
| | | | 3.0 | |
| | | | | |
| Kevin Nystrom | 2/25/08 | 5 | 1.0 | Review of updated cash projections |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 2/26/08 | 1 | 0.5 | Daily status call |
| Kevin Nystrom | 2/26/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 2/26/08 | 14 | 0.5 | Update call with BofA |
| Kevin Nystrom | 2/26/08 | 14 | 0.5 | Prep call for meeting with BofA |
| | | | 2.5 | |
| | | | | |
| Kevin Nystrom | 2/27/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/27/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.5 | |
| | | | | |
| Kevin Nystrom | 2/28/08 | 1 | 1.0 | Daily status call |
| Kevin Nystrom | 2/28/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.5 | |
| | | | | |
| | | Total | 73.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mitchell Taylor | 2/1/08 | 4 | 1.4 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/1/08 | 11 | 1.2 | Review litigation alternative on Warehouse lenders |
| Mitchell Taylor | 2/1/08 | 10 | 1.0 | Discussions w/ potential buyer of Bank |
| Mitchell Taylor | 2/1/08 | 4 | 1.4 | Review taxes payable by Bank to AHM, Bankers bond step |
| Mitchell Taylor | 2/1/08 | 14 | 1.0 | Review stip w/ Natixis |
| | | | 6.0 | |
| | | | | |
| Mitchell Taylor | 2/4/08 | 10 | 2.5 | Review of Loan Sale packages |
| Mitchell Taylor | 2/4/08 | 4 | 1.9 | Revie Bank Investment alternatives, discuss w/ Sakamoto/Dunham |
| | | | 4.4 | |
| | | | | |
| Mitchell Taylor | 2/5/08 | 4 | 1.4 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/5/08 | 10 | 1.6 | Review Loan Sale Markets |
| Mitchell Taylor | 2/5/08 | 11 | 1.4 | Review Overall Litigation |
| Mitchell Taylor | 2/5/08 | 10 | 1.6 | Review Cure Proceedures for Servicing Sale |
| Mitchell Taylor | 2/5/08 | 14 | 1.8 | Review and comment on Natixis Stip |
| Mitchell Taylor | 2/5/08 | 4 | 0.9 | Bank Projection Review |
| | | | 8.7 | |
| | | | | |
| Mitchell Taylor | 2/6/08 | 4 | 1.0 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/6/08 | 4 | 1.3 | Review Investment options for Bank |
| Mitchell Taylor | 2/6/08 | 4 | 2.0 | Review Taxes Payable from Bank to AHM |
| Mitchell Taylor | 2/6/08 | 10 | 0.7 | Send Info to potential buyer of bank |
| Mitchell Taylor | 2/6/08 | 10 | 1.1 | Servicing Sales Update |
| Mitchell Taylor | 2/6/08 | 4 | 2.2 | Business Operations/Planning meeting w/ KZC staff at AHM |
| Mitchell Taylor | 2/6/08 | 11 | 1.7 | Review Litigation alternatives re Warehouse lenders w/ Pino, Quinn Emanuel, YCST |
| | | | 10.0 | |
| | | | | |
| Mitchell Taylor | 2/7/08 | 4 | 1.4 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/7/08 | 4 | 0.6 | Call w/ C Grear at YCST re Taxes at AHM estate |
| Mitchell Taylor | 2/7/08 | 4 | 1.5 | AHM Liquidity review - C. Bonilla, B. Fernandes, Lymbery |
| Mitchell Taylor | 2/7/08 | 10 | 1.6 | Calls w/ UCST, Milestone re Indy Mac Settlement |
| Mitchell Taylor | 2/7/08 | 10 | 1.8 | Calls w/ Milestone and L. Dunham re Bank Sales Effort |
| Mitchell Taylor | 2/7/08 | 14 | 2.6 | Review/Comment on Calyon Stip |
| | | | 9.5 | |
| | | | | |
| Mitchell Taylor | 2/8/08 | 10 | 1.5 | Call w/ L. Dunham, Milestone, Potential bank purchaser |
| Mitchell Taylor | 2/8/08 | 4 | 0.5 | Call w/ Bret Fernandes re: AHM liquidity |
| Mitchell Taylor | 2/8/08 | 10 | 2.1 | Review of Loan Sales Offers |
| | | | 4.1 | |
| | | | | |
| Mitchell Taylor | 2/11/08 | 10 | 3.2 | Review & Conference call  re Loan Sales w/ YCST, Milestone and BofA |
| Mitchell Taylor | 2/11/08 | 10 | 1.4 | Call w/YCST and Milestone re IndyMac Sale |
| Mitchell Taylor | 2/11/08 | 11 | 1.5 | Review O/S BofA Issues |
| | | | 6.1 | |
| | | | | |
| Mitchell Taylor | 2/12/08 | 10 | 1.2 | Call w/ UCC, Milestone re: Loan Sales |
| Mitchell Taylor | 2/12/08 | 4 | 0.9 | Review of File Destruction Motion |
| Mitchell Taylor | 2/12/08 | 4 | 1.6 | Staff/Liquidity Call |
| Mitchell Taylor | 2/12/08 | 10 | 1.2 | Review FHMLC stip and sales efforts |
| Mitchell Taylor | 2/12/08 | 10 | 3.8 | Review IndyMac settlements, discuss w/ Milestone, S. Cooper, K. Nystrom |
| Mitchell Taylor | 2/12/08 | 4 | 1.1 | Review Bank Financials for January |
| | | | 9.8 | |
| | | | | |
| Mitchell Taylor | 2/13/08 | 4 | 1.4 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/13/08 | 10 | 3.7 | Loan Sale Discussions w/ B. Johnson, UCC, BofA |
| Mitchell Taylor | 2/13/08 | 4 | 1.8 | Review of Bank Financials/Communications w/ L. Dunham |
| Mitchell Taylor | 2/13/08 | 10 | 2.2 | Discuss IndyMac Settlement w/ S. Cooper, J. Nelligan |
| | | | 9.1 | |
| | | | | |
| Mitchell Taylor | 2/14/08 | 11 | 3.0 | Review REO positions & Stips |
| Mitchell Taylor | 2/14/08 | 10 | 1.1 | Review Servicing Cure Settlement w/ YCST |
| Mitchell Taylor | 2/14/08 | 10 | 1.0 | Negotiations w/ IndyMac, John Nelligan |
| Mitchell Taylor | 2/14/08 | 4 | 1.4 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/14/08 | 14 | 1.6 | Conference Call w/ YCST, BofA, Nystrom |
| | | | 8.1 | |
| | | | | |
| Mitchell Taylor | 2/15/08 | 10 | 1.3 | Review Servicing Financials |
| Mitchell Taylor | 2/15/08 | 4 | 0.8 | Call w/ Nystrom/Cavaco re Loan Destruction Information |
| Mitchell Taylor | 2/15/08 | 11 | 2.3 | Review DB Complaint |
| Mitchell Taylor | 2/15/08 | 10 | 1.7 | Comment on IndyMac Motion |
| Mitchell Taylor | 2/15/08 | 10 | 0.7 | Review Countrywide Sales Proceeds |
| | | | 6.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mitchell Taylor | 2/19/08 | 4 | 1.5 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/19/08 | 12 | 5.3 | Prepare Materials for update meeting w/ BDO |
| Mitchell Taylor | 2/19/08 | 10 | 1.2 | Bank Update w/ Milestone |
| Mitchell Taylor | 2/19/08 | 11 | 1.3 | Discussions w/ YCST re DB complaint |
| | | | 9.3 | |
| | | | | |
| Mitchell Taylor | 2/20/08 | 12 | 3.2 | Prepare for and meet w/ BDO |
| Mitchell Taylor | 2/20/08 | 4 | 1.2 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/20/08 | 10 | 0.4 | Call w/ L. Dunham re Bank |
| Mitchell Taylor | 2/20/08 | 14 | 3.6 | Meetin w/ S. Cooper, YCST re BofA issues |
| Mitchell Taylor | 2/20/08 | 10 | 0.6 | Calls w/ YCST, Milestone re IndyMac |
| | | | 9.0 | |
| | | | | |
| Mitchell Taylor | 2/21/08 | 4 | 1.0 | Staff/Liquidity Meeting |
| Mitchell Taylor | 2/21/08 | 14 | 0.5 | Call w/ Nystrom/Femandes re FTI data request |
| Mitchell Taylor | 2/21/08 | 10 | 0.8 | Call w/ S. Cooper, Milestone re Bank Sale |
| Mitchell Taylor | 2/21/08 | 10 | 2.3 | Review bid economics on Bank |
| Mitchell Taylor | 2/21/08 | 12 | 3.4 | Prepare for UCC meeting |
| Mitchell Taylor | 2/21/08 | 10 | 1.6 | Discussion w/ YCST/Milestone re: IndyMac |
| Mitchell Taylor | 2/21/08 | 11 | 0.7 | Review Bear Stearns complaint |
| | | | 10.3 | |
| | | | | |
| Mitchell Taylor | 2/22/08 | 14 | 5.4 | Prepare for and Participate in meeting w/ UCC, BDO, Cooper, Nystrom re BofA |
| Mitchell Taylor | 2/22/08 | 11 | 0.5 | Calls w/ Femandes, Martinez re REO calculations |
| | | | 5.9 | |
| | | | | |
| Mitchell Taylor | 2/25/08 | 4 | 0.5 | L. Dunham call re Bank Goodwill |
| Mitchell Taylor | 2/25/08 | 14 | 2.2 | Cooper, Nystrom, YCST call re BofA |
| Mitchell Taylor | 2/25/08 | 10 | 2.6 | Review Bank sales options w/ G. Weil |
| | | | 5.3 | |
| | | | | |
| Mitchell Taylor | 2/26/08 | 4 | 1.5 | Staff/Liquidity Call |
| Mitchell Taylor | 2/26/08 | 10 | 3.7 | Discussions re: IndyMac settlement w/ Milestone, YCST, S. Cooper |
| Mitchell Taylor | 2/26/08 | 14 | 1.1 | BofA preparation and Call w/ BofA, YCST, Nystrom |
| Mitchell Taylor | 2/26/08 | 3 | 0.9 | Calls w/ L. Dunham re tax payments to AHM |
| Mitchell Taylor | 2/26/08 | 10 | 2.2 | Review status of FreddieMac position |
| | | | 9.4 | |
| | | | | |
| Mitchell Taylor | 2/27/08 | 10 | 4.5 | IndyMac negotiations/discussions w/ Milestone, YCST |
| Mitchell Taylor | 2/27/08 | 10 | 0.5 | Set-up call w/ WLR re Servicing financials |
| Mitchell Taylor | 2/27/08 | 10 | 1.6 | Review Payment obligations under MidFirst/Bear Stearns servicing sales |
| Mitchell Taylor | 2/27/08 | 4 | 1.4 | Staff/Liquidity |
| | | | 8.0 | |
| | | | | |
| Mitchell Taylor | 2/28/08 | 10 | 2.6 | Review IndyMac court filing |
| Mitchell Taylor | 2/28/08 | 10 | 0.8 | Call w/ Michael Lau re FreddieMac |
| Mitchell Taylor | 2/28/08 | 4 | 1.5 | Staff/Liquidity |
| Mitchell Taylor | 2/28/08 | 4 | 0.9 | Review/Arrange call on AHM Tax Position |
| Mitchell Taylor | 2/28/08 | 10 | 1.0 | Review & Comment on FGIC settlement |
| Mitchell Taylor | 2/28/08 | 3 | 0.8 | Review POR Exclusivity motion |
| Mitchell Taylor | 2/28/08 | 10 | 1.4 | Arrange call on Agency Sales |
| | | | 9.0 | |
| | | | | |
| Mitchell Taylor | 2/29/08 | 10 | 0.5 | Call w/ Nystrom re: Loan Sales |
| Mitchell Taylor | 2/29/08 | 10 | 0.8 | Call w/ B. Johnson, BDO re Loan Sales |
| Mitchell Taylor | 2/29/08 | 4 | 0.9 | Call w/ YCST re AHM taxes |
| Mitchell Taylor | 2/29/08 | 14 | 2.4 | Prepare response to FTI data request |
| | | | 4.6 | |

|  |  | Total | 153.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 2/1/08 | 3 | 1.3 | Management strategy call |
| Bret Fernandes | 2/1/08 | 3 | 0.9 | Software admin claim discussion and follow up with YCST and AHM IT |
| Bret Fernandes | 2/1/08 | 5 | 1.1 | Cash management: Identifying open receivables on servicing sales |
| Bret Fernandes | 2/1/08 | 3 | 1.5 | Calyon stipulation servicing advance reconciliation |
| Bret Fernandes | 2/1/08 | 10 | 0.8 | Servicing billing for excluded assets and health insurance costs |
| Bret Fernandes | 2/1/08 | 3 | 0.8 | Recovery model updates and transition |
| | | | 6.4 | |
| Bret Fernandes | 2/4/08 | 3 | 1.3 | Review and comment on document destruction motion draft |
| Bret Fernandes | 2/4/08 | 3 | 0.4 | Software admin claim discussion and follow up with YCST and AHM IT |
| | | | 1.7 | |
| Bret Fernandes | 2/5/08 | 3 | 0.4 | Plan of reorganization matters |
| Bret Fernandes | 2/5/08 | 3 | 1.6 | Prepetition invoice review and critical vendor matters |
| Bret Fernandes | 2/5/08 | 3 | 1.0 | Management strategy call |
| Bret Fernandes | 2/5/08 | 10 | 0.5 | Servicing budget comparison development |
| Bret Fernandes | 2/5/08 | 3 | 0.4 | Review and comment on document destruction motion for filing |
| Bret Fernandes | 2/5/08 | 3 | 1.2 | Motion to assume Servicing business leases |
| Bret Fernandes | 2/5/08 | 3 | 0.5 | Historical margin call discussions |
| Bret Fernandes | 2/5/08 | 3 | 1.1 | Ordinary course professional data review for 2/6 meeting with YCST |
| Bret Fernandes | 2/5/08 | 3 | 2.4 | Recovery model updates and transition matters |
| Bret Fernandes | 2/5/08 | 5 | 1.7 | Cash management and budgeting updates |
| | | | 10.8 | |
| Bret Fernandes | 2/6/08 | 3 | 2.0 | Plan of reorg research: review comparable Plan of Liquidation filings |
| Bret Fernandes | 2/6/08 | 3 | 1.7 | Calls with AHM and YCST re: OCP payment procedures and previously paid amounts and data follow up |
| Bret Fernandes | 2/6/08 | 3 | 1.4 | Review of counterparty margin call history with AHM, YCST and QE |
| Bret Fernandes | 2/6/08 | 5 | 1.3 | Estate wind down cost budgeting |
| Bret Fernandes | 2/6/08 | 10 | 1.2 | Servicing billing and standalone transition issues |
| Bret Fernandes | 2/6/08 | 3 | 1.5 | Management strategy call and related issue follow up |
| Bret Fernandes | 2/6/08 | 5 | 1.0 | Liquidity committee budgeting and reporting updates |
| Bret Fernandes | 2/6/08 | 10 | 0.9 | Review and update of asset disposition budget |
| | | | 11.0 | |
| Bret Fernandes | 2/7/08 | 3 | 1.5 | Review and comment on draft of OCP payment procedure motion |
| Bret Fernandes | 2/7/08 | 10 | 0.9 | Review monthly subservicing activity and invoice from Servicing |
| Bret Fernandes | 2/7/08 | 3 | 2.4 | Update sections of BOD presentation |
| Bret Fernandes | 2/7/08 | 3 | 2.5 | Cost allocation methodology planning and discussions |
| Bret Fernandes | 2/7/08 | 3 | 1.6 | Management strategy call |
| Bret Fernandes | 2/7/08 | 3 | 1.0 | FNC lease rejection review |
| Bret Fernandes | 2/7/08 | 5 | 0.4 | Cash management and budgeting |
| | | | 10.3 | |
| Bret Fernandes | 2/8/08 | 4 | 0.6 | FNC lease rejection review |
| Bret Fernandes | 2/8/08 | 3 | 1.0 | Review and comment on BOD presentation |
| Bret Fernandes | 2/8/08 | 10 | 0.8 | Work with accounting to obtain Servicing P&L data in accordance with the APA |
| Bret Fernandes | 2/8/08 | 5 | 0.6 | Estate wind down budgeting |
| Bret Fernandes | 2/8/08 | 3 | 0.6 | Review revised version of Servicing lease assumption motion |
| Bret Fernandes | 2/8/08 | 10 | 1.5 | Delinquent loan sale planning |
| | | | 5.1 | |
| Bret Fernandes | 2/11/08 | 10 | 2.0 | Review and discuss indicative bids on delinquent loans |
| Bret Fernandes | 2/11/08 | 10 | 0.8 | Call with UCC regarding indicative bids and next steps |
| Bret Fernandes | 2/11/08 | 10 | 0.7 | Call with BofA regarding indicative bids and next steps |
| Bret Fernandes | 2/11/08 | 9 | 1.2 | Quantify BofA advance activity on delinquent and other loans |
| Bret Fernandes | 2/11/08 | 10 | 0.4 | Servicing performance comparison of budget to actual |
| Bret Fernandes | 2/11/08 | 6 | 0.7 | Review convenience class claim analysis |
| Bret Fernandes | 2/11/08 | 3 | 0.9 | Recovery model and accounting data update planning |
| | | | 6.7 | |
| Bret Fernandes | 2/12/08 | 5 | 0.8 | Cash management issues |
| Bret Fernandes | 2/12/08 | 3 | 2.9 | Non-performing loan sale analysis and discussions with UCC |
| Bret Fernandes | 2/12/08 | 7 | 0.6 | Vendor lease termination and settlement |
| Bret Fernandes | 2/12/08 | 5 | 0.4 | Servicing transition to standalone operations: payroll transition |
| Bret Fernandes | 2/12/08 | 3 | 1.5 | Management call |
| Bret Fernandes | 2/12/08 | 10 | 2.2 | Identify and describe BofA advance data in relation to loan sale |
| Bret Fernandes | 2/12/08 | 3 | 0.6 | Discussions with counsel regarding opinion of worthlessness of AHM stock |
| Bret Fernandes | 2/12/08 | 3 | 0.7 | Discussions with Jane Larkin regarding accrued but unpaid advance activity on BofA collateral |
| | | | 9.7 | |
| Bret Fernandes | 2/15/08 | 10 | 0.6 | Servicing P&L updates for Nov and Dec |
| Bret Fernandes | 2/15/08 | 3 | 1.7 | Recovery model updates |
| | | | 2.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 2/19/08 | 3 | 2.7 | Prepare materials for Feb 20 BDO meeting based on their agenda |
| Bret Fernandes | 2/19/08 | 5 | 1.2 | Review financial data produced for Servicing |
| Bret Fernandes | 2/19/08 | 3 | 1.4 | Update and review Admin expenses and proposed allocation of costs |
| Bret Fernandes | 2/19/08 | 5 | 0.9 | Review and provide comment on list of transaction status |
| Bret Fernandes | 2/19/08 | 3 | 1.3 | Management call |
| Bret Fernandes | 2/19/08 | 14 | 0.6 | Review and update BofA collateral analysis |
| Bret Fernandes | 2/19/08 | 6 | 0.8 | Review updated claims summary data |
| | | | 8.9 | |
| | | | | |
| Bret Fernandes | 2/20/08 | 3 | 1.7 | Prepare materials for Feb 20 BDO meeting based on their agenda |
| Bret Fernandes | 2/20/08 | 3 | 2.9 | Meet with BDO to provide status update on various topics |
| Bret Fernandes | 2/20/08 | 5 | 0.8 | Cash forecast update for WLR advance buy back |
| Bret Fernandes | 2/20/08 | 10 | 1.2 | Servicing financial data review and inquiry |
| Bret Fernandes | 2/20/08 | 3 | 0.9 | Management call |
| Bret Fernandes | 2/20/08 | 3 | 0.6 | Subcon vs. standalone position support |
| Bret Fernandes | 2/20/08 | 3 | 0.4 | BOD presentation updates |
| Bret Fernandes | 2/20/08 | 4 | 0.4 | Coordinate with Servicing on daily reporting data results – modify |
| Bret Fernandes | 2/20/08 | 3 | 0.7 | HELOC borrower bar date notice matters |
| Bret Fernandes | 2/20/08 | 3 | 1.5 | Recovery model data updates and summary reporting for BDO |
| | | | 11.1 | |
| | | | | |
| Bret Fernandes | 2/21/08 | 5 | 0.5 | Professional fee budgeting updates |
| Bret Fernandes | 2/21/08 | 3 | 0.8 | BofA paydown analysis and data for counsel |
| Bret Fernandes | 2/21/08 | 3 | 1.3 | BOD presentation updates |
| Bret Fernandes | 2/21/08 | 6 | 1.0 | Claims process meeting |
| Bret Fernandes | 2/21/08 | 3 | 1.6 | Management call |
| Bret Fernandes | 2/21/08 | 10 | 0.5 | Countrywide servicing rights sale payment funding schedule review |
| Bret Fernandes | 2/21/08 | 3 | 0.7 | Review motion to lift stay for foreclosure proceedings |
| Bret Fernandes | 2/21/08 | 3 | 0.8 | Review and prepare for meeting with BofA based on proposed agenda |
| Bret Fernandes | 2/21/08 | 6 | 0.9 | EPD claim chart review and meeting with YCST |
| Bret Fernandes | 2/21/08 | 3 | 0.4 | HELOC funding matters: included asset treatment discussions |
| Bret Fernandes | 2/21/08 | 3 | 0.7 | Headcount and roll off timing updates |
| | | | 9.1 | |
| | | | | |
| Bret Fernandes | 2/22/08 | 10 | 1.5 | Delinquent loan REO data update |
| Bret Fernandes | 2/22/08 | 3 | 0.9 | BOD report updates |
| Bret Fernandes | 2/22/08 | 3 | 1.0 | Estate wind down budgeting |
| Bret Fernandes | 2/22/08 | 5 | 0.7 | HELOC draw funding discussions and analysis |
| Bret Fernandes | 2/22/08 | 3 | 1.2 | Recovery model and assumption updates |
| Bret Fernandes | 2/22/08 | 10 | 1.7 | Delinquent loan sale preparation and analysis |
| Bret Fernandes | 2/22/08 | 5 | 1.5 | Cash forecast updates and budgeting |
| Bret Fernandes | 2/22/08 | 3 | 0.8 | Servicing transition items |
| | | | 9.3 | |
| | | | | |
| Bret Fernandes | 2/25/08 | 3 | 0.6 | BOD presentation updates |
| Bret Fernandes | 2/25/08 | 5 | 1.1 | Revisions and updates to cash forecast |
| Bret Fernandes | 2/25/08 | 3 | 2.4 | Recovery model assumptions and open items listing for BDO |
| Bret Fernandes | 2/25/08 | 9 | 1.5 | Unencumbered REO value estimates |
| Bret Fernandes | 2/25/08 | 9 | 1.0 | Unencumbered loan type break out and value estimates |
| Bret Fernandes | 2/25/08 | 10 | 0.4 | Servicing financials |
| Bret Fernandes | 2/25/08 | 3 | 1.3 | Review BofA motion for relief from stay and associated discovery request filings |
| Bret Fernandes | 2/25/08 | 10 | 0.6 | Initial review of underlying Exhibit G data for activity through Dec 07 |
| | | | 8.9 | |
| | | | | |
| Bret Fernandes | 2/26/08 | 3 | 0.3 | BOD presentation updates |
| Bret Fernandes | 2/26/08 | 5 | 0.6 | Revisions and updates to cash forecast |
| Bret Fernandes | 2/26/08 | 3 | 4.5 | Recovery model assumptions and data updates |
| Bret Fernandes | 2/26/08 | 9 | 0.5 | Unencumbered REO value estimates |
| Bret Fernandes | 2/26/08 | 3 | 0.7 | IndyMac lease settlement analysis |
| Bret Fernandes | 2/26/08 | 3 | 2.0 | Model and document preparation for BDO meeting on 2/27 |
| Bret Fernandes | 2/26/08 | 3 | 1.4 | Management meeting |
| Bret Fernandes | 2/26/08 | 3 | 1.5 | Developing responses to BofA requests for data and motion for relief from stay |
| Bret Fernandes | 2/26/08 | 10 | 0.3 | Exhibit G development |
| | | | 11.8 | |
| | | | | |
| Bret Fernandes | 2/27/08 | 3 | 5.0 | BDO meetings on subcon and preliminary recovery data |
| Bret Fernandes | 2/27/08 | 10 | 1.0 | Call with UCC advisors regarding status of AHBank sale |
| Bret Fernandes | 2/27/08 | 3 | 0.7 | IndyMac lease settlement analysis |
| Bret Fernandes | 2/27/08 | 3 | 1.5 | Recovery model assumptions and data updates |
| Bret Fernandes | 2/27/08 | 5 | 0.4 | LPMI Servicing payment issue |
| Bret Fernandes | 2/27/08 | 3 | 1.2 | POR and related significant event timing planning |
| Bret Fernandes | 2/27/08 | 3 | 1.1 | Management meeting |
| | | | 10.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 2/28/08 | 9 | 0.7 | Review revised IndyMac deal terms and Order for today's hearing |
| Bret Fernandes | 2/28/08 | 5 | 3.0 | Update inputs to cash forecast and asset disposition schedules |
| Bret Fernandes | 2/28/08 | 3 | 2.0 | Develop responses to the FTI data request list |
| Bret Fernandes | 2/28/08 | 3 | 0.4 | Provide BDO with data items previously requested |
| Bret Fernandes | 2/28/08 | 5 | 0.7 | Review draft of Corp budget reconciliation for week ending 2/22 |
| Bret Fernandes | 2/28/08 | 9 | 0.5 | Update REO liquidation timing assumptions |
| Bret Fernandes | 2/28/08 | 3 | 0.6 | Review UPB and delinquency data on BofA and DB loans |
| Bret Fernandes | 2/28/08 | 3 | 1.3 | Management meeting |
| | | | 9.2 | |
| | | | | |
| Bret Fernandes | 2/29/08 | 3 | 1.7 | Plan of reorganization tax implication review and call with YCST |
| Bret Fernandes | 2/29/08 | 3 | 1.0 | Servicing a/p payment request review |
| Bret Fernandes | 2/29/08 | 3 | 1.2 | Review and comment on motion to extend exclusivity |
| Bret Fernandes | 2/29/08 | 3 | 2.8 | Prepare response to FTI request for data |
| Bret Fernandes | 2/29/08 | 10 | 1.7 | Delinquent loan sale data updates, analysis and planning |
| | | | 8.4 | |

|  |  | Total | 151.8 |  |

| Name | Date | Category Code | Hours | Narrative |
|---|---|---|---|---|
| Robert Semple | 2/1/08 | 4 | 1.5 | Discussions regarding ABN liquidation |
| Robert Semple | 2/1/08 | 6 | 1.0 | Discussions regarding potential reclamation claim |
| Robert Semple | 2/1/08 | 10 | 1.5 | Discussions regarding DoveBid |
| Robert Semple | 2/1/08 | 6 | 1.0 | Review and discuss claims processing procedures |
| | | | 5.0 | |
| | | | | |
| Robert Semple | 2/4/08 | 6 | 1.5 | Review and discussions regarding CTP/HELOC Bar Date |
| Robert Semple | 2/4/08 | 4 | 1.0 | Review status of AHM 2 liquidations |
| Robert Semple | 2/4/08 | 6 | 2.5 | Review and discuss claims processing procedures |
| Robert Semple | 2/4/08 | 10 | 2.0 | Review and discuss latest turn of CBRE documents |
| Robert Semple | 2/4/08 | 6 | 2.0 | Review and identify assets subject to potential reclamation claim |
| Robert Semple | 2/4/08 | 4 | 2.0 | Reconciliation of TCL and Unifi reports |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 2/5/08 | 4 | 4.0 | Preparation for and participation in meeting with ABN to discuss portfolio liquidation |
| Robert Semple | 2/5/08 | 4 | 2.0 | Preparation for and participation in meeting with ACRC regarding file retrieval and processing |
| Robert Semple | 2/5/08 | 6 | 1.5 | Review and discuss claims processing procedures |
| Robert Semple | 2/5/08 | 10 | 2.0 | Review and discussions of documents regarding ABN liquidation incentive |
| Robert Semple | 2/5/08 | 10 | 0.5 | Discussions regarding assets to be auctioned |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/6/08 | 6 | 2.5 | Review, discuss and settle reclamation claim |
| Robert Semple | 2/6/08 | 10 | 1.5 | Review and discuss CBRE documents |
| Robert Semple | 2/6/08 | 4 | 2.5 | Review and discuss current turn of File Retention Documents |
| Robert Semple | 2/6/08 | 6 | 1.5 | Review and discussions regarding claims processing procedures |
| Robert Semple | 2/6/08 | 4 | 2.0 | Review and discuss current turn of documents relating 3rd ABN stipulation |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/7/08 | 6 | 1.0 | Review and discussions regarding claims processing |
| Robert Semple | 2/7/08 | 10 | 1.0 | Discussions regarding CBRE documents |
| Robert Semple | 2/7/08 | 10 | 5.0 | Reviews and discussions of current turns of various documents relating to 3rd ABN stipulation |
| Robert Semple | 2/7/08 | 4 | 2.0 | Review and discussions regarding potential stipulation for investor loan pull |
| Robert Semple | 2/7/08 | 4 | 1.0 | Review and discussion regarding liquidation of AHM 2 portfolio |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/8/08 | 10 | 1.5 | Review and discuss documents relating to DoveBid auction |
| Robert Semple | 2/8/08 | 4 | 1.0 | Review and discussion cash flow input |
| Robert Semple | 2/8/08 | 4 | 3.5 | Reviews and discussions of current turns of various documents relating to 3rd ABN stipulation |
| | | | 6.0 | |
| | | | | |
| Robert Semple | 2/11/08 | 4 | 1.0 | Review and discuss AHM 2 liquidation |
| Robert Semple | 2/11/08 | 4 | 7.0 | Reviews and discussions of current turns of various documents relating to 3rd ABN stipulation |
| Robert Semple | 2/11/08 | 4 | 1.0 | Update cash outlook |
| Robert Semple | 2/11/08 | 4 | 1.5 | Reconciliation of TCL and Unifi reports |
| Robert Semple | 2/11/08 | 10 | 0.5 | Review and discuss status of CBRE, IL documents |
| Robert Semple | 2/11/08 | 4 | 1.0 | Review and discuss JPMC transfer of CTP loans |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 2/12/08 | 4 | 3.0 | Reviews and discussions of current turns of various documents relating to 3rd ABN stipulation |
| Robert Semple | 2/12/08 | 6 | 4.0 | Review and discussions regarding claims |
| Robert Semple | 2/12/08 | 4 | 1.0 | Review and discussions regarding potential stipulation for investor loan pull |
| Robert Semple | 2/12/08 | 10 | 1.0 | Review and discussions regarding DoveBid Notice |
| Robert Semple | 2/12/08 | 4 | 1.0 | Review and discussions regarding document destruction procedures and operations |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/13/08 | 4 | 2.0 | Update cash outlooks for actuals and current projections |
| Robert Semple | 2/13/08 | 4 | 2.5 | Reviews and discussions of current turns of various documents relating to 3rd ABN stipulation |
| Robert Semple | 2/13/08 | 10 | 0.5 | Discussions regarding auction process and procedures |
| Robert Semple | 2/13/08 | 6 | 4.0 | Review and discussions regarding claims |
| Robert Semple | 2/13/08 | 10 | 1.0 | Discussions and follow-up regarding CBRE-NY final documents |
| | | | 10.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 2/14/08 | 6 | 1.0 | Review and discussions regarding claims processing procedures |
| Robert Semple | 2/14/08 | 4 | 2.5 | Discussions regarding the implementation of the 3rd ABN stipulation |
| Robert Semple | 2/14/08 | 4 | 1.0 | Review and discuss professional retention letter |
| Robert Semple | 2/14/08 | 4 | 2.5 | Discussions regarding document destruction issues |
| Robert Semple | 2/14/08 | 4 | 2.0 | Preparation and discussions regarding proposed AHM 2 compromises |
| Robert Semple | 2/14/08 | 10 | 1.0 | Discussions regarding auction process and procedures |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/15/08 | 4 | 4.0 | Reviews and discussions regarding document destruction procedures and operations |
| Robert Semple | 2/15/08 | 4 | 2.0 | Preparation and data review relating to ABN liquidation |
| Robert Semple | 2/15/08 | 10 | 1.0 | Discussion regarding DoveBid auction |
| Robert Semple | 2/15/08 | 10 | 1.0 | Discussions regarding CBRE documents |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 2/19/08 | 4 | 2.0 | Reviews and discussions regarding document destruction procedures and operations |
| Robert Semple | 2/19/08 | 4 | 1.5 | Review AHM 2 liquidations and update outlook |
| Robert Semple | 2/19/08 | 4 | 2.0 | Review and reconcile data relating to ABN liquidation |
| Robert Semple | 2/19/08 | 6 | 3.0 | Review and discuss claims processing status |
| Robert Semple | 2/19/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 2/19/08 | 10 | 1.0 | Review and discuss objection to auction sales plan |
| Robert Semple | 2/19/08 | 4 | 1.0 | Discussions regarding the implementation of the 3rd ABN stipulation |
| Robert Semple | 2/19/08 | 10 | 0.5 | Discussions regarding follow-up relating to CBRE documents |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 2/20/08 | 10 | 1.5 | Review and discussions regarding latest turn of CBRE, IL documents |
| Robert Semple | 2/20/08 | 6 | 1.5 | Review and discuss claims processing status |
| Robert Semple | 2/20/08 | 4 | 1.5 | Reviews and discussions regarding document destruction procedures and operations |
| Robert Semple | 2/20/08 | 12 | 2.0 | Discussion with UCC professionals |
| Robert Semple | 2/20/08 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 2/20/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 2/20/08 | 4 | 1.0 | Update cash flow outlook |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/21/08 | 4 | 1.5 | Review and discussions regarding Mt Prospect sub-lease |
| Robert Semple | 2/21/08 | 6 | 2.0 | Review and discuss claims processing status |
| Robert Semple | 2/21/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 2/21/08 | 4 | 1.5 | Review lock box reconciliation and cash outlook |
| Robert Semple | 2/21/08 | 4 | 2.0 | Preparation for and participation in discussions regarding file retrievals |
| Robert Semple | 2/21/08 | 10 | 1.0 | Review and discuss documentation regarding CTP loans liquidations |
| Robert Semple | 2/21/08 | 10 | 1.0 | Review and discuss requested compromise on CTP loan |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/22/08 | 4 | 2.5 | Review and discuss current turn of document related to 3rd ABN Stipulation |
| Robert Semple | 2/22/08 | 10 | 1.0 | Review and discuss current turn of Maricopa Stipulation |
| Robert Semple | 2/22/08 | 4 | 2.0 | Discussions relating file pulls |
| Robert Semple | 2/22/08 | 4 | 2.0 | Review and discuss management reports |
| Robert Semple | 2/22/08 | 10 | 0.5 | Discussions relating to CBRE documentation |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 2/25/08 | 4 | 3.5 | Discussions regarding various aspects of the 3rd ABN stipulation |
| Robert Semple | 2/25/08 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 2/25/08 | 10 | 1.5 | Review DoveBid website |
| Robert Semple | 2/25/08 | 4 | 1.5 | Discussions regarding current status of ACRC |
| Robert Semple | 2/25/08 | 10 | 1.0 | Discussions regarding sale of 538 Broadhollow |
| Robert Semple | 2/25/08 | 4 | 1.5 | Review AHM 2 liquidations and update outlook |
| Robert Semple | 2/25/08 | 4 | 1.5 | Review and discussions regarding document sorting procedures and thru-put |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 2/26/08 | 4 | 3.0 | Review current turns of various documents relating to 3rd ABN stipulation |
| Robert Semple | 2/26/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 2/26/08 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 2/26/08 | 4 | 1.5 | Preparation for and participation in discussions regarding file retrievals |
| Robert Semple | 2/26/08 | 6 | 2.5 | Preparation, review and discuss claims processing and systems status |
| Robert Semple | 2/26/08 | 4 | 1.0 | Update cash flow outlook |
| | | | 10.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 2/27/08 | 4 | 3.5 | Review and discuss latest turn of documents relating to 3rd ABN Stipulation |
| Robert Semple | 2/27/08 | 10 | 1.0 | Review and discuss 2nd POS from DoveBid |
| Robert Semple | 2/27/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 2/27/08 | 10 | 1.5 | Review documents relating to CBRE engagement for Mt Prospect, IL |
| Robert Semple | 2/27/08 | 4 | 2.0 | Participate in development of open transaction listing |
| Robert Semple | 2/27/08 | 4 | 1.0 | Discussions regarding the B of A CTP Loan Stipulation |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/28/08 | 4 | 1.0 | Review and discussions regarding content and status of imaged loans for investor |
| Robert Semple | 2/28/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 2/28/08 | 4 | 2.0 | Preparation for and participation hearing regarding 3rd ABN Stipulation |
| Robert Semple | 2/28/08 | 4 | 2.5 | Participate in development of open transaction listing |
| Robert Semple | 2/28/08 | 10 | 1.0 | Discussion regarding sales support documentation |
| Robert Semple | 2/28/08 | 4 | 1.5 | Review and discuss CTP compromise status |
| Robert Semple | 2/28/08 | 10 | 1.0 | Review and discuss DoveBid fulfillment procedures |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 2/29/08 | 4 | 2.0 | Discussions and follow-up regarding open items |
| Robert Semple | 2/29/08 | 10 | 2.5 | Review and discussions regarding DoveBid auction |
| Robert Semple | 2/29/08 | 4 | 1.0 | Discussions and follow-up regarding lease rejections |
| Robert Semple | 2/29/08 | 4 | 0.5 | Discussions and follow-up regarding document sorting procedures and thru-put |
| Robert Semple | 2/29/08 | 10 | 1.0 | Review and discuss current turn of Maricopa Stipulation |
| Robert Semple | 2/29/08 | 4 | 1.0 | Discussions regarding compliance with orders regarding establishing segregated accounts |
| | | | 8.0 | |

Total    192.0

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mark Lymbery | 2/1/08 | 3 | 1.4 | Review servicing intercompany invoice and supporting data |
| Mark Lymbery | 2/1/08 | 14 | 2.6 | Review, follow up and document status of Calyon stipulation items subject to deadlines |
| | | | 4.0 | |
| Mark Lymbery | 2/4/08 | 14 | 0.8 | Analysis and discussions with Capstone re Calyon loan and cash activity |
| Mark Lymbery | 2/4/08 | 14 | 1.5 | Review open issues re DB bank accounts |
| Mark Lymbery | 2/4/08 | 5 | 2.2 | Review cash management activity |
| Mark Lymbery | 2/4/08 | 3 | 3.5 | Review October 2007 Monthly Operating Reports |
| | | | 8.0 | |
| Mark Lymbery | 2/5/08 | 3 | 2.8 | Review October 2007 Monthly Operating Reports |
| Mark Lymbery | 2/5/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 2/5/08 | 14 | 2.1 | Review and analysis of HELOC activity |
| Mark Lymbery | 2/5/08 | 14 | 3.6 | Review Calyon P&I account activity and MIAC reports, provide reports to Capstone |
| | | | 9.5 | |
| Mark Lymbery | 2/6/08 | 5 | 1.0 | Review cash management activity |
| Mark Lymbery | 2/6/08 | 14 | 1.6 | Review and reconcile Calyon warehouse loan activity reports, discussions with Capstone |
| Mark Lymbery | 2/6/08 | 14 | 1.0 | Discussion and correspondence with servicing staff re Calyon stipulation requirements |
| Mark Lymbery | 2/6/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/6/08 | 14 | 2.1 | Review and analysis of HELOC activity |
| Mark Lymbery | 2/6/08 | 3 | 2.8 | Follow up re: BDO information requests |
| | | | 10.0 | |
| Mark Lymbery | 2/7/08 | 5 | 2.0 | Review and reconcile cash forecast |
| Mark Lymbery | 2/7/08 | 14 | 3.6 | Review Calyon warehouse loans account and cash activity, provide reports to Capstone |
| Mark Lymbery | 2/7/08 | 5 | 1.0 | Review cash management activity |
| Mark Lymbery | 2/7/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/7/08 | 14 | 1.1 | Review and discussions re changes to BofA remittance process |
| | | | 9.2 | |
| Mark Lymbery | 2/8/08 | 5 | 1.0 | Review and reconcile cash forecast |
| Mark Lymbery | 2/8/08 | 14 | 3.0 | Review Calyon warehouse loans account and cash activity, provide reports to Capstone |
| Mark Lymbery | 2/8/08 | 5 | 1.8 | Review cash management activity |
| Mark Lymbery | 2/8/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/8/08 | 14 | 0.5 | Review and discussions re changes to BofA remittance process |
| Mark Lymbery | 2/8/08 | 3 | 1.4 | Review October 2007 Monthly Operating Reports |
| | | | 9.2 | |
| Mark Lymbery | 2/11/08 | 5 | 3.0 | Review cash forecast |
| Mark Lymbery | 2/11/08 | 14 | 3.7 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 2/11/08 | 5 | 1.9 | Review cash management activity |
| Mark Lymbery | 2/11/08 | 3 | 1.0 | Review October 2007 Monthly Operating Reports |
| | | | 9.6 | |
| Mark Lymbery | 2/12/08 | 14 | 2.0 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 2/12/08 | 3 | 1.5 | Review DIP agreement |
| Mark Lymbery | 2/12/08 | 5 | 0.5 | Review cash management activity |
| Mark Lymbery | 2/12/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/12/08 | 3 | 2.0 | Follow up intercompany transfers re subservicing fees |
| Mark Lymbery | 2/12/08 | 14 | 2.5 | Review data, compile HELOC reports and forward to Calyon and Capstone |
| | | | 10.0 | |
| Mark Lymbery | 2/13/08 | 14 | 2.5 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 2/13/08 | 3 | 2.0 | Review DIP agreement |
| Mark Lymbery | 2/13/08 | 6 | 1.5 | Discussion and review of status of Iron Mountain administrative claim payments |
| Mark Lymbery | 2/13/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/13/08 | 3 | 2.0 | Compile list of open items re cash collections and document requirements |
| | | | 9.5 | |
| Mark Lymbery | 2/14/08 | 3 | 2.0 | Review and discuss DIP agreement |
| Mark Lymbery | 2/14/08 | 14 | 1.0 | Discussion with Capstone and Calyon re HELOC draw reimbursement procedures |
| Mark Lymbery | 2/14/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/14/08 | 3 | 2.0 | Compile list of open items re cash collections and document requirements |
| | | | 6.5 | |
| Mark Lymbery | 2/15/08 | 14 | 3.0 | Analysis of funds in JPM 434 account |
| Mark Lymbery | 2/15/08 | 14 | 1.0 | Review HELOC draw procedure memo from Capstone |
| Mark Lymbery | 2/15/08 | 14 | 1.0 | Review and discussions re SocGen settlement |
| Mark Lymbery | 2/15/08 | 5 | 2.2 | Review cash management activity |
| | | | 7.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|-----|-------|-----------|
| Mark Lymbery | 2/19/08 | 14 | 1.0 | Correspondence and discussions with Capstone re HELOC reimbursement procedures |
| Mark Lymbery | 2/19/08 | 5 | 1.5 | Review cash forecast |
| Mark Lymbery | 2/19/08 | 5 | 1.9 | Review cash management activity |
| Mark Lymbery | 2/19/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/19/08 | 3 | 2.5 | Compile list of open items re cash collections and document requirements |
| Mark Lymbery | 2/19/08 | 14 | 1.0 | Analysis of Calyon loan and cash activity |
| | | | 9.4 | |
| | | | | |
| Mark Lymbery | 2/20/08 | 5 | 1.0 | Review cash forecast |
| Mark Lymbery | 2/20/08 | 14 | 1.4 | Correspondence and discussions with Capstone re HELOC reimbursement procedures |
| Mark Lymbery | 2/20/08 | 5 | 1.3 | Review cash management activity |
| Mark Lymbery | 2/20/08 | 3 | 0.6 | Discussion of employee claims setoff |
| Mark Lymbery | 2/20/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/20/08 | 3 | 3.0 | Compile list of open items re cash collections and document requirements |
| | | | 8.8 | |
| | | | | |
| Mark Lymbery | 2/21/08 | 5 | 0.5 | Review cash forecast |
| Mark Lymbery | 2/21/08 | 14 | 1.0 | Correspondence and discussions with Capstone re HELOC reimbursements |
| Mark Lymbery | 2/21/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/21/08 | 3 | 1.0 | Compile list of open items re cash collections and document requirements |
| Mark Lymbery | 2/21/08 | 14 | 3.0 | Analysis of Calyon loan and cash activity |
| Mark Lymbery | 2/21/08 | 3 | 2.0 | Follow up re: BDO information requests |
| | | | 9.0 | |
| | | | | |
| Mark Lymbery | 2/22/08 | 5 | 1.0 | Review cash forecast |
| Mark Lymbery | 2/22/08 | 14 | 1.0 | Correspondence and discussions with Capstone re HELOC reimbursements |
| Mark Lymbery | 2/22/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 2/22/08 | 3 | 1.5 | Compile list of open items re cash collections and document requirements |
| Mark Lymbery | 2/22/08 | 14 | 3.2 | Analysis of Calyon loan and cash activity |
| | | | 8.2 | |
| | | | | |
| Mark Lymbery | 2/24/08 | 5 | 2.0 | Review cash forecast |
| | | | 2.0 | |
| | | | | |
| Mark Lymbery | 2/25/08 | 14 | 5.0 | Compilation of data, discussions and correspondence with Capstone re loan activity |
| Mark Lymbery | 2/25/08 | 3 | 1.5 | Compile list of open items re cash collections and document requirements |
| Mark Lymbery | 2/25/08 | 5 | 1.5 | Review cash forecast |
| | | | 8.0 | |
| | | | | |
| Mark Lymbery | 2/26/08 | 14 | 4.0 | Compilation of data, discussions and correspondence with Capstone re loan activity |
| | | | 4.0 | |
| | | | | |
| Mark Lymbery | 2/28/08 | 14 | 4.0 | Compilation of data, discussions and correspondence with Capstone re loan activity |
| | | | 4.0 | |
| | | Total | 146.1 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 2/1/08 | 6 | 1.4 | Call with Brad Tuttle to discuss changes to the Epiq web site for better interface with the reconciliation teams |
| Puneet Agrawal | 2/1/08 | 6 | 2.1 | Discussed the potential claims process with internal teams for feedback and insight |
| Puneet Agrawal | 2/1/08 | 6 | 2.7 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/1/08 | 6 | 1.3 | Discussed the management of reconciliation teams and document flows with Katherine Rincon |
| Puneet Agrawal | 2/1/08 | 14 | 0.8 | Worked with Mike Duffner to extract January P&I distributions and factors |
| | | | 8.3 | |
| Puneet Agrawal | 2/4/08 | 6 | 3.2 | Worked to separate claims associated with banks for investigation by Simon Sakamoto and Craig Pino |
| Puneet Agrawal | 2/4/08 | 6 | 4.0 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/4/08 | 6 | 1.5 | Investigated ABN Amro claims with Simon Sakamoto |
| Puneet Agrawal | 2/4/08 | 10 | 1.1 | Finalized leased auto asset issues with Matt Lunn from YCST |
| | | | 9.8 | |
| Puneet Agrawal | 2/5/08 | 6 | 4.2 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/5/08 | 6 | 3.1 | Began analysis on updated claims register |
| Puneet Agrawal | 2/5/08 | 14 | 1.5 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/5/08 | 14 | 3.6 | Worked with Simon Sakamoto to begin the process of forecasting cashflows for all securities |
| | | | 12.4 | |
| Puneet Agrawal | 2/6/08 | 6 | 5.6 | Continued analysis of updated claims register and development of claims reconciliation process |
| Puneet Agrawal | 2/6/08 | 14 | 1.0 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/6/08 | 6 | 2.2 | Meeting with Jason Burzenski and Brad Tuttle to discuss and outline the creation of the AHM internal claims site |
| Puneet Agrawal | 2/6/08 | 3 | 2.3 | Internal strategy meeting to review all facets of AHM operations and processes |
| | | | 11.1 | |
| Puneet Agrawal | 2/7/08 | 14 | 1.2 | Worked with Simon Sakamoto to determine which securities to reforecast cashflows |
| Puneet Agrawal | 2/7/08 | 6 | 4.3 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/7/08 | 6 | 1.5 | Led a all hands reconciliation team meeting |
| Puneet Agrawal | 2/7/08 | 14 | 1.3 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/7/08 | 5 | 1.2 | Emergency cash meeting |
| | | | 9.5 | |
| Puneet Agrawal | 2/8/08 | 6 | 1.8 | Worked with Maryann Munson to review claims and the process for managing a reconciliation |
| Puneet Agrawal | 2/8/08 | 6 | 1.3 | Worked with Jason Burzenski to further outline the structure of the internal AHM system to manage claims |
| Puneet Agrawal | 2/8/08 | 6 | 2.8 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/8/08 | 6 | 0.6 | Worked with Brad Tuttle to procure additional information regarding the claims register |
| Puneet Agrawal | 2/8/08 | 6 | 3.2 | Performed analysis to determine convenience class levels |
| | | | 9.7 | |
| Puneet Agrawal | 2/11/08 | 6 | 2.8 | Performed analysis to determine convenience class levels |
| Puneet Agrawal | 2/11/08 | 6 | 2.0 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/11/08 | 6 | 1.4 | Worked with various reconciliation teams to distribute actual claim files |
| Puneet Agrawal | 2/11/08 | 14 | 0.9 | Worked with Simon Sakamoto on the DCF for the 2007-1 securities for Bear complaint support |
| Puneet Agrawal | 2/11/08 | 6 | 1.3 | Worked with Paul Moran on coordinating claims reconciliation process |
| Puneet Agrawal | 2/11/08 | 14 | 1.2 | Worked with Mike Duffner and Mike Lablskus to correct P&I payments used in cash flow forecasting |
| | | | 9.6 | |
| Puneet Agrawal | 2/12/08 | 6 | 2.5 | Preparation for subcommittee meetings |
| Puneet Agrawal | 2/12/08 | 6 | 2.2 | Led the legal, tax and employee claims subcommittee meetings |
| Puneet Agrawal | 2/12/08 | 14 | 1.7 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/12/08 | 6 | 1.6 | Meeting with Jason Burzenski to review the progress on claims systems |
| Puneet Agrawal | 2/12/08 | 6 | 0.7 | Meeting with Chris Cavaco to review claims |
| Puneet Agrawal | 2/12/08 | 6 | 3.0 | Worked to structure the claims management process and draft related documents and forms |
| | | | 11.7 | |
| Puneet Agrawal | 2/13/08 | 6 | 3.9 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/13/08 | 6 | 1.7 | Worked with Brad Tuttle to align reporting and ensure consistency in data flow |
| Puneet Agrawal | 2/13/08 | 6 | 0.8 | Subcommittee meeting with Paul Moran and John Kalas to review trade claims |
| Puneet Agrawal | 2/13/08 | 14 | 1.4 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/13/08 | 6 | 2.0 | Subcommittee meeting with Dena Kwaschyn, Andy Dokos, Laura Ogden and Chris Cavaco |
| | | | 9.9 | |
| Puneet Agrawal | 2/14/08 | 6 | 3.8 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/14/08 | 6 | 0.9 | Call with Brad Tuttle and Jason Burzenski to modify the claims register |
| Puneet Agrawal | 2/14/08 | 14 | 0.9 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/14/08 | 6 | 3.8 | Worked with Jason Burzenski to work through bugs with the internal AHM system and deploy it to the reconciliation teams |
| | | | 9.4 | |
| Puneet Agrawal | 2/15/08 | 6 | 2.7 | Worked with Jason Burzenski to finalize system specifics and open for general use |
| Puneet Agrawal | 2/15/08 | 6 | 1.1 | Investigated Goldman Sachs related claims |
| Puneet Agrawal | 2/15/08 | 6 | 1.7 | Worked with Laura Ogden to stress test the claims system |
| Puneet Agrawal | 2/15/08 | 6 | 0.8 | Worked with Marissa Morelle to make the claims system more usable |
| Puneet Agrawal | 2/15/08 | 6 | 2.4 | Worked with Jason Burzenski to fix the internal claims system |
| | | | 8.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Puneet Agrawal | 2/19/08 | 6 | 1.3 | Worked to get the operational and information flow with Epiq scoped out |
| Puneet Agrawal | 2/19/08 | 6 | 1.5 | Prepared for subcommittee meetings |
| Puneet Agrawal | 2/19/08 | 6 | 0.5 | Call with Ed Kosmowski to determine process for objecting to claims |
| Puneet Agrawal | 2/19/08 | 6 | 2.3 | Led the legal, tax and employee claims subcommittee meetings |
| Puneet Agrawal | 2/19/08 | 14 | 1.2 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/19/08 | 6 | 0.9 | Met with Jason Burzenski to ensure system development is on track |
| Puneet Agrawal | 2/19/08 | 6 | 4.1 | Worked to structure the claims management process and draft related documents and forms |
| | | | 11.8 | |
| Puneet Agrawal | 2/20/08 | 3 | 1.7 | Investigated claims and unencumbered loans for the liquidation model |
| Puneet Agrawal | 2/20/08 | 14 | 0.9 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/20/08 | 6 | 5.0 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/20/08 | 6 | 1.2 | Met with Dena Kwaschyn, Andy Dokos and Laura Ogden on claims |
| Puneet Agrawal | 2/20/08 | 6 | 0.5 | Met with Simon Sakamoto, Frank Blue, Damian Pasternak on REPO and EPD claims |
| Puneet Agrawal | 2/20/08 | 6 | 2.2 | Worked to segregate claims for the incentive comp plan |
| | | | 11.5 | |
| Puneet Agrawal | 2/21/08 | 6 | 3.7 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/21/08 | 6 | 0.5 | Worked with Craig Pino on the claims process |
| Puneet Agrawal | 2/21/08 | 14 | 1.1 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/21/08 | 6 | 0.9 | Call with Ed Kosmowski, Sean Beach and Bob Johnson regarding the handling of EPD claims |
| Puneet Agrawal | 2/21/08 | 6 | 1.3 | Internal strategy meeting to review the claims process flows and discuss potential issues |
| Puneet Agrawal | 2/21/08 | 6 | 3.1 | Prepared for an internal strategy meeting to review claims processes |
| | | | 10.6 | |
| Puneet Agrawal | 2/22/08 | 6 | 1.2 | Call with Jason Burzenski to go over next steps for the claims system |
| Puneet Agrawal | 2/22/08 | 6 | 2.8 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/22/08 | 6 | 0.9 | Worked with Laura Ogden to review the claims process as it relates to loan administration |
| Puneet Agrawal | 2/22/08 | 6 | 2.2 | Worked to prepare reporting of the current claims status |
| | | | 7.1 | |
| Puneet Agrawal | 2/24/08 | 6 | 2.5 | Detailed more of the claims management process and began presentation |
| | | | 2.5 | |
| Puneet Agrawal | 2/25/08 | 6 | 1.3 | Worked with Laura Ogden to review the claims process as it relates to loan administration |
| Puneet Agrawal | 2/25/08 | 6 | 0.7 | Call with Ed Kosmowski to review the claims processes |
| Puneet Agrawal | 2/25/08 | 6 | 5.2 | Worked to structure the claims management process and draft related documents and forms |
| Puneet Agrawal | 2/25/08 | 6 | 3.2 | Worked to prepare reporting of the current claims status |
| | | | 10.4 | |
| Puneet Agrawal | 2/26/08 | 6 | 5.8 | Detailed more of the claims management process and continued work on the presentation |
| Puneet Agrawal | 2/26/08 | 8 | 0.5 | Worked with Susan Seoylemexian regarding the tax claims |
| Puneet Agrawal | 2/26/08 | 14 | 1.4 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/26/08 | 6 | 1.1 | Met with Maryann Munson and Jackie Hazlitt to review employee claims and process |
| Puneet Agrawal | 2/26/08 | 3 | 0.7 | Estimated the allowable priority claim amounts for the recovery model |
| Puneet Agrawal | 2/26/08 | 6 | 0.5 | Met with Chris Cavaco and Jason Burzenski to review status of claims system |
| Puneet Agrawal | 2/26/08 | 3 | 1.8 | Worked on the recovery model |
| Puneet Agrawal | 2/26/08 | 6 | 0.7 | Worked to prepare reporting of the current claims status |
| | | | 12.5 | |
| Puneet Agrawal | 2/27/08 | 6 | 4.1 | Detailed more of the claims management process and continued work on the presentation |
| Puneet Agrawal | 2/27/08 | 14 | 1.1 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/27/08 | 6 | 1.3 | Worked with Jackie Hazlitt and Ed Kosmowski to determine how to address scheduled and claimed employee amounts |
| Puneet Agrawal | 2/27/08 | 6 | 0.6 | Worked to prepare reporting of the current claims status |
| Puneet Agrawal | 2/27/08 | 6 | 2.2 | Met with Ed Kosmowski, Chris Cavaco, Andy Dokos and Laura Ogden for subcommittee meetings |
| Puneet Agrawal | 2/27/08 | 14 | 1.1 | Reviewed the Bear and Lehman complaints with Harrison Denman |
| | | | 10.4 | |
| Puneet Agrawal | 2/28/08 | 14 | 1.4 | Participated in daily staff and liquidity meetings |
| Puneet Agrawal | 2/28/08 | 6 | 3.7 | Detailed more of the claims management process and continued work on the presentation |
| Puneet Agrawal | 2/28/08 | 6 | 0.5 | Call with Paul Moran to discuss the status of the trade claims |
| Puneet Agrawal | 2/28/08 | 6 | 1.6 | Worked with Jason Burzenski to provide updates to the system |
| | | | 7.2 | |
| Puneet Agrawal | 2/29/08 | 6 | 0.7 | Call with Jason Burzenski to go over next steps for the claims system |
| Puneet Agrawal | 2/29/08 | 6 | 0.9 | Call with Brad Tuttle and Jason Burzenski to review the feedback loop process |
| Puneet Agrawal | 2/29/08 | 6 | 2.4 | Detailed more of the claims management process and continued work on the presentation |
| | | | 4.0 | |
| | Total | | 198.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 2/1/08 | 3 | 1.2 | Daily management strategy call |
| Scott Martinez | 2/1/08 | 3 | 2.5 | Work session with AHM employees regarding preparing various reports for investors as well as implementing a process to distribute the reports to the appropriate people |
| Scott Martinez | 2/1/08 | 3 | 0.4 | Work session with an AHM employee regarding a tracking report for REO liquidations |
| Scott Martinez | 2/1/08 | 5 | 0.5 | Work session with AHM employees regarding invoices needing to be paid |
| Scott Martinez | 2/1/08 | 3 | 0.6 | Reviewed the draft REO liquidation report for loans in the excluded portfolio |
| | | | 5.2 | |
| | | | | |
| Scott Martinez | 2/4/08 | 3 | 1.2 | Work session with AHM employees regarding the revised OCP analysis |
| Scott Martinez | 2/4/08 | 3 | 0.8 | Prepared a summary OCP analysis based upon the revised data received from AHM employees |
| Scott Martinez | 2/4/08 | 3 | 1.3 | Work session with AHM employees in order to understand the draft REO liquidation report for loans in the excluded portfolio |
| Scott Martinez | 2/4/08 | 4 | 0.5 | Work session with AHM employees regarding the Servicing divisions P&L's |
| Scott Martinez | 2/4/08 | 3 | 0.7 | Reviewed daily reports for advances |
| Scott Martinez | 2/4/08 | 3 | 1.2 | Work session with AHM employees regarding status of reports for various investor groups |
| Scott Martinez | 2/4/08 | 3 | 0.7 | Reviewed weekly reports for investor 7 |
| | | | 6.4 | |
| | | | | |
| Scott Martinez | 2/5/08 | 3 | 1.2 | Daily management strategy call |
| Scott Martinez | 2/5/08 | 3 | 1.1 | Revised the summary OCP report |
| Scott Martinez | 2/5/08 | 3 | 0.5 | Meeting with D. Friedman regarding open issues |
| Scott Martinez | 2/5/08 | 3 | 1.3 | Work session with AHM employees regarding issues with the reporting for various investors |
| Scott Martinez | 2/5/08 | 3 | 2.0 | Reviewed the draft motions for cure payments and assumed Servicing leases |
| Scott Martinez | 2/5/08 | 3 | 1.8 | Reviewed intercompany issues in the recovery model |
| Scott Martinez | 2/5/08 | 5 | 0.5 | Work session with AHM employees regarding various accounts payable issues |
| Scott Martinez | 2/5/08 | 3 | 1.1 | Reviewed daily reports received from various AHM employees regarding Servicing |
| | | | 9.5 | |
| | | | | |
| Scott Martinez | 2/6/08 | 3 | 0.5 | Participated in a conference call with Young Conaway and AHM regarding OCP payments |
| Scott Martinez | 2/6/08 | 5 | 1.8 | Work session with AHM employees regarding HELOC issues related to investor #12 |
| Scott Martinez | 2/6/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 2/6/08 | 5 | 1.3 | Reviewed revised DIP budget in order to determine allocations to each of the legal entities |
| Scott Martinez | 2/6/08 | 3 | 2.1 | Prepared an analysis to allocate wind down costs to each of the debtor entities in order to incorporate it into the recovery model |
| Scott Martinez | 2/6/08 | 8 | 1.3 | Participated in KZC staff call to discuss issues related to the AHM bankruptcy |
| Scott Martinez | 2/6/08 | 3 | 1.6 | Reviewed the draft motion to be filed with the Court for modification to the OCP procedures |
| Scott Martinez | 2/6/08 | 3 | 0.5 | Work session with AHM employees regarding the REO report |
| | | | 10.1 | |
| | | | | |
| Scott Martinez | 2/7/08 | 3 | 1.8 | Daily management strategy call |
| Scott Martinez | 2/7/08 | 3 | 1.8 | Updated the analysis to allocate wind down costs to each of the debtor entities in order to incorporate it into the recovery model |
| Scott Martinez | 2/7/08 | 3 | 2.1 | Work session with AHM employees regarding developing a revised report to track all excluded REOs |
| Scott Martinez | 2/7/08 | 8 | 0.5 | Participated in KZC staff call to discuss issues related to the AHM bankruptcy |
| Scott Martinez | 2/7/08 | 3 | 0.8 | Reviewed subservicing calculation report for the month of January |
| Scott Martinez | 2/7/08 | 3 | 1.0 | Followed up on reporting questions from various investors |
| Scott Martinez | 2/7/08 | 3 | 0.3 | Work session with AHM employees regarding Servicing equipment leases |
| Scott Martinez | 2/7/08 | 3 | 0.7 | Work session with AHM employees regarding status of document imaging project |
| | | | 8.8 | |
| | | | | |
| Scott Martinez | 2/8/08 | 3 | 0.6 | Work session with AHM employees regarding the status of loans in foreclosure |
| Scott Martinez | 2/8/08 | 3 | 0.5 | Work session with an investor regarding questions related to the latest report that was issued |
| Scott Martinez | 2/8/08 | 3 | 0.5 | Participated in a meeting with AHM employees regarding revised reports for investor #3 |
| Scott Martinez | 2/8/08 | 3 | 0.5 | Work session with AHM employees regarding Reg AB compliance status |
| Scott Martinez | 2/8/08 | 3 | 1.2 | Work session with AHM employees regarding Servicing leases to be assumed |
| Scott Martinez | 2/8/08 | 3 | 0.6 | Work session with AHM employees regarding HELOC issues |
| Scott Martinez | 2/8/08 | 3 | 0.3 | Updated the analysis to allocate wind down costs to each of the debtor entities in order to incorporate it into the recovery model |
| | | | 4.2 | |
| | | | | |
| Scott Martinez | 2/11/08 | 3 | 0.7 | Work session with AHM employees regarding the various box projects |
| Scott Martinez | 2/11/08 | 3 | 1.5 | Followed up on information requests from investor #3 |
| Scott Martinez | 2/11/08 | 3 | 0.9 | Work session with AHM employees regarding the HELOC reports |
| Scott Martinez | 2/11/08 | 5 | 1.3 | Reviewed subservicing analysis and had AHM initiate the wire transfer |
| Scott Martinez | 2/11/08 | 3 | 1.5 | Reviewed the report provided by AHM employees regarding all cash transactions for investor #12 from 8/6/07 to 1/25/08 |
| Scott Martinez | 2/11/08 | 3 | 3.7 | Compared the information provided in the October 2007 MOR to the data included in the recovery model |
| | | | 9.8 | |
| | | | | |
| Scott Martinez | 2/12/08 | 3 | 1.6 | Daily management strategy call |
| Scott Martinez | 2/12/08 | 3 | 0.5 | Work session with AHM employees regarding Servicing payroll issues |
| Scott Martinez | 2/12/08 | 3 | 1.0 | Prepared files to be distributed to investor #23 |
| Scott Martinez | 2/12/08 | 3 | 1.9 | Work session with AHM employees regarding information requests from investor #7 |
| Scott Martinez | 2/12/08 | 3 | 0.7 | Work session with AHM employees to prepare a new report for investor #23 |
| Scott Martinez | 2/12/08 | 3 | 0.5 | Work session with AHM employees regarding Servicing equipment leases |
| Scott Martinez | 2/12/08 | 3 | 0.8 | Followed up with AHM employees regarding the status of the REO tracking report |
| | | | 7.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Scott Martinez | 2/1/08 | 3 | 1.2 | Daily management strategy call |
| Scott Martinez | 2/1/08 | 3 | 2.6 | Work session with AHM employees regarding preparing various reports for investors as well as implementing a process to distribute the reports to the appropriate people |
| Scott Martinez | 2/1/08 | 3 | 0.4 | Work session with an AHM employee regarding a tracking report for REO liquidations |
| Scott Martinez | 2/1/08 | 5 | 0.5 | Work session with AHM employees regarding invoices needing to be paid |
| Scott Martinez | 2/1/08 | 3 | 0.6 | Reviewed the draft REO liquidation report for loans in the excluded portfolio |
|  |  |  | 5.2 |  |
| Scott Martinez | 2/4/08 | 3 | 1.2 | Work session with AHM employees regarding the revised OCP analysis |
| Scott Martinez | 2/4/08 | 3 | 0.8 | Prepared a summary OCP analysis based upon the revised data received from AHM employees |
| Scott Martinez | 2/4/08 | 3 | 1.3 | Work session with AHM employees in order to understand the draft REO liquidation report for loans in the excluded portfolio |
| Scott Martinez | 2/4/08 | 4 | 0.5 | Work session with AHM employee regarding the Servicing divisions P&L's |
| Scott Martinez | 2/4/08 | 3 | 0.7 | Reviewed daily reports for advances |
| Scott Martinez | 2/4/08 | 3 | 1.2 | Work session with AHM employees regarding status of reports for various investor groups |
| Scott Martinez | 2/4/08 | 3 | 0.7 | Reviewed weekly reports for investor 7 |
|  |  |  | 6.4 |  |
| Scott Martinez | 2/5/08 | 3 | 1.2 | Daily management strategy call |
| Scott Martinez | 2/5/08 | 3 | 1.1 | Revised the summary OCP report |
| Scott Martinez | 2/5/08 | 3 | 0.5 | Meeting with D. Friedman regarding open issues |
| Scott Martinez | 2/5/08 | 3 | 1.3 | Work session with AHM employees regarding issues with the reporting for various investors |
| Scott Martinez | 2/5/08 | 3 | 2.0 | Reviewed the draft motions for cure payments and assumed Servicing leases |
| Scott Martinez | 2/5/08 | 3 | 1.8 | Reviewed intercompany issues in the recovery model |
| Scott Martinez | 2/5/08 | 5 | 0.5 | Work session with AHM employees regarding various accounts payable issues |
| Scott Martinez | 2/5/08 | 3 | 1.1 | Reviewed daily reports received from various AHM employees regarding Servicing |
|  |  |  | 9.5 |  |
| Scott Martinez | 2/6/08 | 3 | 0.5 | Participated in a conference call with Young Conaway and AHM regarding OCP payments |
| Scott Martinez | 2/6/08 | 5 | 1.8 | Work session with AHM employees regarding HELOC issues related to investor #12 |
| Scott Martinez | 2/6/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 2/6/08 | 3 | 1.3 | Reviewed revised DIP budget in order to determine allocations to each of the legal entities |
| Scott Martinez | 2/6/08 | 3 | 2.1 | Prepared an analysis to allocate wind down costs to each of the debtor entities in order to incorporate it into the recovery model |
| Scott Martinez | 2/6/08 | 8 | 1.3 | Participated in KZC staff call to discuss issues related to the AHM bankruptcy |
| Scott Martinez | 2/6/08 | 3 | 1.6 | Reviewed the draft motion to be filed with the Court for modification to the OCP procedures |
| Scott Martinez | 2/6/08 | 3 | 0.5 | Work session with AHM employees regarding the REO report |
|  |  |  | 10.1 |  |
| Scott Martinez | 2/7/08 | 3 | 1.8 | Daily management strategy call |
| Scott Martinez | 2/7/08 | 3 | 1.6 | Updated the analysis to allocate wind down costs to each of the debtor entities in order to incorporate it into the recovery model |
| Scott Martinez | 2/7/08 | 3 | 2.1 | Work session with AHM employees regarding developing a revised report to track all excluded REOs |
| Scott Martinez | 2/7/08 | 8 | 0.5 | Participated in KZC staff call to discuss issues related to the AHM bankruptcy |
| Scott Martinez | 2/7/08 | 3 | 0.8 | Reviewed subservicing calculation report for the month of January |
| Scott Martinez | 2/7/08 | 3 | 1.0 | Followed up on reporting questions from various investors |
| Scott Martinez | 2/7/08 | 3 | 0.3 | Work session with AHM employees regarding Servicing equipment leases |
| Scott Martinez | 2/7/08 | 3 | 0.7 | Work session with AHM employees regarding status of document imaging project |
|  |  |  | 8.8 |  |
| Scott Martinez | 2/8/08 | 3 | 0.6 | Work session with AHM employees regarding the status of loans in foreclosure |
| Scott Martinez | 2/8/08 | 3 | 0.5 | Work session with an investor regarding questions related to the latest report that was issued |
| Scott Martinez | 2/8/08 | 3 | 0.5 | Participated in a meeting with AHM employees regarding revised reports for investor #3 |
| Scott Martinez | 2/8/08 | 3 | 0.6 | Work session with AHM employees regarding Reg AB compliance status |
| Scott Martinez | 2/8/08 | 3 | 1.2 | Work session with AHM employees regarding Servicing leases to be assumed |
| Scott Martinez | 2/8/08 | 3 | 0.6 | Work session with AHM employees regarding HELOC issues |
| Scott Martinez | 2/8/08 | 3 | 0.3 | Updated the analysis to allocate wind down costs to each of the debtor entities in order to incorporate it into the recovery model |
|  |  |  | 4.2 |  |
| Scott Martinez | 2/11/08 | 3 | 0.7 | Work session with AHM employees regarding the various box projects |
| Scott Martinez | 2/11/08 | 3 | 1.5 | Followed up on information requests from investor #3 |
| Scott Martinez | 2/11/08 | 3 | 0.9 | Work session with AHM employees regarding the HELOC reports |
| Scott Martinez | 2/11/08 | 5 | 1.3 | Reviewed subservicing analysis and had AHM initiate the wire transfer |
| Scott Martinez | 2/11/08 | 3 | 1.5 | Reviewed the report provided by AHM employees regarding all cash transactions for investor #12 from 8/6/07 to 1/25/08 |
| Scott Martinez | 2/11/08 | 3 | 3.7 | Compared the information provided in the October 2007 MOR to the data included in the recovery model |
|  |  |  | 9.6 |  |
| Scott Martinez | 2/12/08 | 3 | 1.6 | Daily management strategy call |
| Scott Martinez | 2/12/08 | 3 | 0.5 | Work session with AHM employees regarding Servicing payroll issues |
| Scott Martinez | 2/12/08 | 3 | 1.0 | Prepared files to be distributed to investor #23 |
| Scott Martinez | 2/12/08 | 3 | 1.9 | Work session with AHM employees regarding information requests from investor #7 |
| Scott Martinez | 2/12/08 | 3 | 0.7 | Work session with AHM employees to prepare a new report for investor #23 |
| Scott Martinez | 2/12/08 | 3 | 0.5 | Work session with AHM employees regarding Servicing equipment leases |
| Scott Martinez | 2/12/08 | 3 | 0.8 | Followed up with AHM employees regarding the status of the REO tracking report |
|  |  |  | 7.0 |  |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 2/13/08 | 3 | 1.5 | Daily management strategy call |
| Scott Martinez | 2/13/08 | 3 | 1.2 | Work session with AHM employees regarding investor #23 request |
| Scott Martinez | 2/13/08 | 3 | 4.1 | Work session updated the recovery model with information provided in the October 2007 MOR for each of the legal entities |
| Scott Martinez | 2/13/08 | 3 | 1.4 | Work session with AHM employees regarding inquiries from Investor #7 for missing loan data |
| Scott Martinez | 2/13/08 | 3 | 0.5 | Work session with AHM employees regarding the status of loans in foreclosure |
| | | | 8.7 | |
| Scott Martinez | 2/14/08 | 3 | 0.9 | Daily management strategy call |
| Scott Martinez | 2/14/08 | 3 | 1.7 | Work session with AHM employees regarding the status of construction loan foreclosures |
| Scott Martinez | 2/14/08 | 3 | 1.0 | Work session with AHM employees regarding the intercompany balances used in the October MOR |
| Scott Martinez | 2/14/08 | 3 | 2.2 | Work session with AHM employees regarding preparing a report for REO positions as of the petition date and amount liquidated to date |
| Scott Martinez | 2/14/08 | 3 | 1.1 | Work session with AHM employees regarding box documentation process |
| Scott Martinez | 2/14/08 | 3 | 0.5 | Work session with AHM employees regarding Reg AB compliance |
| Scott Martinez | 2/14/08 | 3 | 0.8 | Updated the missing collateral file for investor #7 for August through December activity |
| | | | 8.2 | |
| Scott Martinez | 2/15/08 | 3 | 0.5 | Work session with D. Friedman regarding all open Servicing issues |
| Scott Martinez | 2/15/08 | 3 | 2.4 | Reviewed Servicing P&Ls for November and December 2007 |
| Scott Martinez | 2/15/08 | 3 | 0.8 | Reviewed revised UPB report for Investor #23 |
| Scott Martinez | 2/15/08 | 3 | 0.5 | Work session with AHM employees regarding advance payment issues for the month of December |
| Scott Martinez | 2/15/08 | 3 | 0.5 | Work session with AHM employees regarding the status update on the box documentation project |
| | | | 4.7 | |
| Scott Martinez | 2/19/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 2/19/08 | 3 | 1.5 | Work session with AHM employees regarding the November and December P&Ls for Servicing |
| Scott Martinez | 2/19/08 | 3 | 0.8 | Prepared a list of open questions on the Servicing P&Ls that need to be addressed |
| Scott Martinez | 2/19/08 | 3 | 3.2 | Updated the winddown budget by legal entity and incorporated it into the recovery model |
| Scott Martinez | 2/19/08 | 3 | 1.0 | Work session with AHM employees regarding loan documentation requests |
| Scott Martinez | 2/19/08 | 3 | 0.9 | Work session with AHM employees regarding information requests from corporate in order to complete the monthly financials |
| Scott Martinez | 2/19/08 | 3 | 0.5 | Reviewed weekly report for investor #23 |
| Scott Martinez | 2/19/08 | 3 | 1.1 | Work session with AHM employees regarding status of various construction loans that converted to permanent loans |
| | | | 10.1 | |
| Scott Martinez | 2/20/08 | 3 | 0.7 | Daily management strategy call |
| Scott Martinez | 2/20/08 | 3 | 2.0 | Participated in a meeting with the advisors for the creditors |
| Scott Martinez | 2/20/08 | 3 | 2.6 | Work session with AHM employees regarding preparing and reviewing the report for REO loans for investor 3 and 7 |
| Scott Martinez | 2/20/08 | 3 | 1.8 | Work session with AHM employees regarding the answers to the questions related to the Servicing P&Ls |
| Scott Martinez | 2/20/08 | 3 | 0.9 | Coordinated a conference call between Servicing and Corporate in order to resolve open issues |
| Scott Martinez | 2/20/08 | 3 | 1.0 | Updated the winddown budget by legal entity and incorporated it into the recovery model |
| Scott Martinez | 2/20/08 | 3 | 0.5 | Work session with AHM employees regarding Reg AB compliance issues |
| Scott Martinez | 2/20/08 | 3 | 0.7 | Work session with AHM employees regarding the Melville box project |
| | | | 10.2 | |
| Scott Martinez | 2/21/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 2/21/08 | 3 | 0.6 | Work session with AHM employees regarding coordinating a visit from one of the investors |
| Scott Martinez | 2/21/08 | 3 | 4.9 | Work session with AHM employees regarding the REO report generated for liquidated properties from the filing date through the middle of February 2008 |
| Scott Martinez | 2/21/08 | 3 | 1.6 | Work session with AHM employees regarding the monthly report distributed to investor #12 |
| | | | 8.1 | |
| Scott Martinez | 2/22/08 | 3 | 1.1 | Participated in a conference call with an investor regarding missing collateral issues |
| Scott Martinez | 2/22/08 | 3 | 0.6 | Work session with AHM employees regarding status of the revised P&Ls for Servicing |
| Scott Martinez | 2/22/08 | 3 | 2.8 | Work session with AHM employees regarding an REO report request |
| Scott Martinez | 2/22/08 | 3 | 0.7 | Work session with AHM employees regarding missing loan documents |
| | | | 5.2 | |
| Scott Martinez | 2/25/08 | 3 | 0.5 | Reviewed daily advance reports distributed by AHM |
| Scott Martinez | 2/25/08 | 3 | 4.7 | Prepared revised assumptions and open items list foe the recovery model |
| Scott Martinez | 2/25/08 | 3 | 2.5 | Work session with AHM employees regarding a revised REO report |
| Scott Martinez | 2/25/08 | 3 | 1.1 | Reviewed the revised Servicing P&Ls for November and December |
| Scott Martinez | 2/25/08 | 3 | 0.9 | Prepared an asset listing for all available assets remaining for sale and estimated sales dates |
| Scott Martinez | 2/25/08 | 3 | 0.6 | Work session with AHM employees regarding preparing a revised report for various investors |
| | | | 10.3 | |
| Scott Martinez | 2/26/08 | 3 | 1.4 | Daily management strategy call |
| Scott Martinez | 2/26/08 | 3 | 5.9 | Updated the recovery model for information available in the November monthly operating report |
| Scott Martinez | 2/26/08 | 3 | 1.7 | Updated assumptions to the recovery model based upon feedback from AHM employees |
| Scott Martinez | 2/26/08 | 3 | 0.6 | Work session with AHM employees regarding additional information to be included in the REO report |
| Scott Martinez | 2/26/08 | 3 | 0.8 | Work session with various investors regarding information requests |
| Scott Martinez | 2/26/08 | 3 | 0.5 | Participated in a conference call related to the proposed Indy Mac settlement |
| | | | 10.9 | |
| Scott Martinez | 2/27/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 2/27/08 | 3 | 5.8 | Participated in meetings with BDO regarding the draft recovery model and the underlying assumptions |
| Scott Martinez | 2/27/08 | 8 | 1.7 | Participated in KZC staff call to discuss issues related to the AHM bankruptcy |
| Scott Martinez | 2/27/08 | 12 | 1.2 | Work session with AHM employees regarding information requests from the UCC's financial advisors |
| Scott Martinez | 2/27/08 | 3 | 0.8 | Work session with AHM employees regarding a prepetition REO liquidation report |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| | | | 10.6 | |
| Scott Martinez | 2/28/08 | 3 | 1.2 | Daily management strategy call |
| Scott Martinez | 2/28/08 | 12 | 0.6 | Work session with UCC's advisors and AHM employees regarding document requests |
| Scott Martinez | 2/28/08 | 12 | 2.3 | Reviewed documents to be provided to the UCC's financial advisors |
| Scott Martinez | 2/28/08 | 3 | 1.9 | Work session with AHM employees regarding additional reports requested by investor #23 |
| Scott Martinez | 2/28/08 | 3 | 0.7 | Work session with AHM employees regarding additional reports for investor #3 |
| Scott Martinez | 2/28/08 | 3 | 0.9 | Prepared an REO liquidation analysis to be included in the weekly Board presentation |
| Scott Martinez | 2/28/08 | 3 | 0.5 | Reviewed daily advance report provided by AHM employees |
| Scott Martinez | 2/28/08 | 3 | 1.6 | Work session with AHM employees regarding developing a report to breakout all of the proceeds into the various buckets |
| Scott Martinez | 2/28/08 | 3 | 0.4 | Work session with AHM employees regarding intercompany transactions |
| | | | 10.1 | |
| Scott Martinez | 2/29/08 | 3 | 0.8 | Prepared an analysis detailing all of the REOs for investor #3 from August 6, 2007 through February 19, 2008 |
| Scott Martinez | 2/29/08 | 3 | 1.2 | Work session with AHM employees regarding questions raised by Servicing on the revised November and December P&Ls |
| Scott Martinez | 2/29/08 | 3 | 2.8 | Reviewed the draft schedule G for Servicing activity from 11/16/07 through 2/15/08 |
| Scott Martinez | 2/29/08 | 3 | 0.5 | Work session with AHM employees regarding potential tax liabilities for 2007 and 2008 |
| Scott Martinez | 2/29/08 | 3 | 0.3 | Work session with AHM employees regarding Reg AB status |
| Scott Martinez | 2/29/08 | 3 | 0.4 | Follow up with AHM employees regarding additional reports requested by investor #3 |
| | | | 6.0 | |
| | | Total | 163.9 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Elizabeth Kardos | 2/1/098 | 8 | 1.2 | Reviewed the UST's objection to KZC's November Fee Statement and had discussion with KZC staff regarding objection. |
| | | | 1.2 | |
| Elizabeth Kardos | 2/2/08 | 8 | 0.2 | Sent and received emails regarding UST's objection to KZC's November Fee Statement. |
| | | | 0.2 | |
| Elizabeth Kardos | 2/4/08 | 8 | 0.5 | Conference call with KZC staff regarding response to objection to KZC's November Fee Statement. |
| | | | 0.5 | |
| Elizabeth Kardos | 2/6/08 | 8 | 1.5 | Conference call with KZC staff regarding UST Objection to KZC's November Fee Statement and Conference call with UST office regarding objection. |
| | | | 1.5 | |
| Elizabeth Kardos | 2/8/08 | 8 | 0.2 | Sent and received emails regarding November Fee Statement. |
| | | | 0.2 | |
| Elizabeth Kardos | 2/11/08 | 8 | 0.3 | Reviewed and discussed with staff the UST's email regarding November Fee Statement. |
| | | | 0.3 | |
| Elizabeth Kardos | 2/12/08 | 8 | 0.6 | Sent and received emails regarding certification and letter and discussed draft certification with KZC staff. |
| | | | 0.6 | |
| Elizabeth Kardos | 2/13/08 | 8 | 0.6 | Sent and received emails regarding adjustments to November Fee Statement and preparation of certification requested by UST. |
| | | | 0.6 | |
| Elizabeth Kardos | 2/14/08 | 8 | 0.5 | Reviewed and revised draft certification. |
| | | | 0.5 | |
| Elizabeth Kardos | 2/20/08 | 8 | 0.3 | Worked on certification and discussed letter requested by UST regarding November hours of Cooper and Nystrom. |
| | | | 0.3 | |
| Elizabeth Kardos | 2/252008 | 8 | 0.6 | Worked on certification and discussed letter requested by UST regarding November hours of Cooper and Nystrom. |
| | | | 0.6 | |
| Elizabeth Kardos | 2/28/08 | 8 | 0.8 | Drafted response to UST regarding Cooper and Nystrom hours. |
| | | | 0.8 | |
| Elizabeth Kardos | 2/29/08 | 8 | 0.3 | Discussed draft response to UST regarding Cooper and Nystrom hours with KZC staff. |
| | | | 0.3 | |
| | | Total | 7.6 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 2/1/08 | 5 | 2.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 2/1/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 2/1/08 | 5 | 1.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/1/08 | 5 | 0.2 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 2/1/08 | 2 | 1.3 | Participation in discussion regarding Kroll invoice |
| Carmen Bonilla | 2/1/08 | 5 | 1.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/1/08 | 5 | 0.4 | Discussion of tax issues regarding IndyMac sale |
| Carmen Bonilla | 2/1/08 | 13 | 0.4 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 2/1/08 | 5 | 0.7 | Monitoring cash balances and pending cash transactions |
| | | | 8.2 | |
| | | | | |
| Carmen Bonilla | 2/4/08 | 5 | 4.0 | Review and follow up to emails regarding open cash management issues |
| Carmen Bonilla | 2/4/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 2/4/08 | 5 | 2.5 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 2/4/08 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/4/08 | 2 | 0.8 | Review of emails and follow up on inquiry on Kroll expenses |
| | | | 8.1 | |
| | | | | |
| Carmen Bonilla | 2/5/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 2/5/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 2/5/08 | 5 | 0.5 | Discussion of OCP payment status with Servicing |
| Carmen Bonilla | 2/5/08 | 5 | 1.1 | Review of Check Register |
| Carmen Bonilla | 2/5/08 | 5 | 0.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/5/08 | 15 | 0.2 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/5/08 | 5 | 0.2 | Review and preparation of P&I Reconciliation report for BofA advisors |
| Carmen Bonilla | 2/5/08 | 13 | 0.2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 2/5/08 | 12 | 2.6 | Review of requests and preparation of answers to inquiries from UCC advisors |
| Carmen Bonilla | 2/5/08 | 5 | 0.6 | Following up on open cash management issues |
| Carmen Bonilla | 2/5/08 | 2 | 0.4 | Review of emails and follow up on inquiry on Kroll expenses |
| Carmen Bonilla | 2/5/08 | 5 | 0.1 | Following up requests for data from HR |
| | | | 6.7 | |
| | | | | |
| Carmen Bonilla | 2/6/08 | 12 | 1.4 | Review of requests and preparation of answers to inquiries from UCC advisors |
| Carmen Bonilla | 2/6/08 | 5 | 1.0 | Update of HELOC reimbursement report |
| Carmen Bonilla | 2/6/08 | 15 | 2.1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/6/08 | 5 | 0.3 | Review and discussion of Cash Flow Forecast updates |
| Carmen Bonilla | 2/6/08 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/6/08 | 5 | 3.2 | Preparation of Cash Flow Forecast updates |
| | | | 8.6 | |
| | | | | |
| Carmen Bonilla | 2/7/08 | 5 | 0.2 | Following up on open cash management issues |
| Carmen Bonilla | 2/7/08 | 5 | 0.3 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 2/7/08 | 5 | 0.4 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 2/7/08 | 15 | 5.6 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/7/08 | 5 | 1.0 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 2/7/08 | 5 | 1.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/7/08 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/7/08 | 2 | 2.7 | Review of emails and follow up on inquiry on Kroll expenses |
| | | | 12.1 | |
| | | | | |
| Carmen Bonilla | 2/13/08 | 5 | 0.2 | Discussion with Milestone representative regarding inflows of cash related to transactions |
| Carmen Bonilla | 2/13/08 | 5 | 3.2 | Review and preparation of responses to emails regarding open cash management issues |
| Carmen Bonilla | 2/13/08 | 5 | 0.4 | Review of cash inflows related to Servicing transactions |
| Carmen Bonilla | 2/13/08 | 5 | 1.2 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 2/13/08 | 5 | 0.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/13/08 | 12 | 4.3 | Preparation for, and call with, UCC to answer questions |
| | | | 9.7 | |
| | | | | |
| Carmen Bonilla | 2/14/08 | 12 | 1.9 | Preparation for, and call with, UCC to answer questions |
| Carmen Bonilla | 2/14/08 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/14/08 | 5 | 0.2 | Review of Payroll Detail reports |
| Carmen Bonilla | 2/14/08 | 5 | 0.7 | Review and preparation of responses to emails regarding open cash management issues |
| Carmen Bonilla | 2/14/08 | 5 | 0.3 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 2/14/08 | 5 | 1.4 | Update of HELOC reimbursement report |
| Carmen Bonilla | 2/14/08 | 2 | 0.7 | Preparation of Fee Application |
| Carmen Bonilla | 2/14/08 | 15 | 2.2 | Preparation of Information Package for Board of Directors |
| | | | 8.0 | |
| | | | | |
| Carmen Bonilla | 2/15/08 | 5 | 6.1 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/15/08 | 5 | 0.8 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/15/08 | 5 | 1.1 | Update of OCP payments spreadsheet |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 2/19/08 | 5 | 0.5 | Review and preparation of responses to emails regarding open cash management issues |
| Carmen Bonilla | 2/19/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 2/19/08 | 5 | 2.1 | Following up on open cash management issues |
| Carmen Bonilla | 2/19/08 | 5 | 0.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/19/08 | 5 | 1.1 | Review of filings with the Court to identify JPMorgan credit agreement |
| Carmen Bonilla | 2/19/08 | 5 | 1.3 | Review of HELOC emails and response of inquiries regarding same |
| Carmen Bonilla | 2/19/08 | 5 | 0.8 | Review of health insurance claims reports |
| Carmen Bonilla | 2/19/08 | 5 | 1.7 | Review and preparation of forecasts regarding payments to bankruptcy advisors |
| | | | 8.2 | |
| Carmen Bonilla | 2/20/08 | 12 | 1.0 | Review of open items in preparation for meeting with UCC advisors |
| Carmen Bonilla | 2/20/08 | 12 | 1.5 | Preparation of August MOR reconciliation for UCC advisors |
| Carmen Bonilla | 2/20/08 | 5 | 0.5 | Following up on open cash management issues |
| Carmen Bonilla | 2/20/08 | 5 | 0.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/20/08 | 15 | 1.8 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/20/08 | 5 | 6.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/20/08 | 5 | 0.3 | Review and preparation of forecasts regarding payments to bankruptcy advisors |
| | | | 12.1 | |
| Carmen Bonilla | 2/21/08 | 5 | 0.2 | Following up on open cash management issues |
| Carmen Bonilla | 2/21/08 | 5 | 8.3 | Preparation of Cash Flow Forecast updates |
| | | | 8.5 | |
| Carmen Bonilla | 2/22/08 | 15 | 10.6 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/22/08 | 5 | 0.2 | Preparation of Cash Flow Forecast updates |
| | | | 10.8 | |
| Carmen Bonilla | 2/23/08 | 15 | 1.5 | Preparation of Information Package for Board of Directors |
| | | | 1.5 | |
| Carmen Bonilla | 2/24/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 2/24/08 | 5 | 5.7 | Preparation of Cash Flow Forecast updates |
| | | | 5.9 | |
| Carmen Bonilla | 2/25/08 | 5 | 7.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/25/08 | 15 | 0.4 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/25/08 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/25/08 | 5 | 0.9 | Update of HELOC reimbursement report |
| | | | 9.3 | |
| Carmen Bonilla | 2/26/08 | 15 | 0.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/26/08 | 5 | 9.9 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/26/08 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/26/08 | 5 | 0.1 | Update of HELOC reimbursement report |
| | | | 10.6 | |
| Carmen Bonilla | 2/27/08 | 5 | 6.1 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/27/08 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 2/27/08 | 5 | 0.1 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/27/08 | 5 | 2.7 | Following up on open cash management issues |
| Carmen Bonilla | 2/27/08 | 3 | 0.6 | Preparation of document indicating projected dates for milestones on case |
| | | | 9.8 | |
| Carmen Bonilla | 2/28/08 | 5 | 0.7 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 2/28/08 | 5 | 0.9 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 2/28/08 | 13 | 3.5 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 2/28/08 | 5 | 0.5 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 2/28/08 | 15 | 3.1 | Preparation of Information Package for Board of Directors |
| | | | 8.7 | |
| Carmen Bonilla | 2/29/08 | 2 | 2.4 | Preparation of Fee Application |
| Carmen Bonilla | 2/29/08 | 5 | 0.4 | Update of HELOC reimbursement report |
| Carmen Bonilla | 2/29/08 | 15 | 4.0 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 2/29/08 | 13 | 1.2 | Preparation of Budget Update report for DIP Administrative Agent |
| | | | 8.0 | |
| | Total | | 162.8 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Laura Verry | 2/13/08 | 8 | 1.2 | Drafted certification requested by UST regarding November Fee Statement, and sent and received emails regarding same. |
| | | | 1.2 | |
| Laura Verry | 2/14/08 | 8 | 0.8 | Revised draft certification, and sent and received emails regarding same. |
| | | | 0.8 | |
| Laura Verry | 2/29/08 | 8 | 0.3 | Sent and received emails regarding November Fee Statement expense reductions. |
| | | | 0.3 | |
| | | Total | 2.3 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 9.95 | $ - |
| Kevin Nystrom | $ 665 | 10.50 | $ 6,982.50 | 67.00 | $ 6,982.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.70 | $ 434.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 10.50 | $ 6,982.50 | 77.65 | $ 7,416.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 9.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | 17,490.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 8.30 | $ 3,112.50 | 24.10 | 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 8.30 | $ 3,112.50 | 78.40 | $ 33,872.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | February 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 5.00 | $ 3,875.00 | 17.00 | $ 3,875.00 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 21.50 | $ |
| Mitchell Taylor | $ 630 | 1.70 | $ 1,071.00 | 35.20 | $ 21,946.00 |
| Robert Semple | $ 590 | 6.00 | $ 3,540.00 | 16.00 | $ 9,190.00 |
| Bret Fernandes | $ 590 | 97.40 | $ 57,466.00 | 496.90 | $ 282,291.00 |
| Mark Lymbery | $ 590 | 52.50 | $ 30,975.00 | 238.90 | $ 135,571.00 |
| Scott Martinez | $ 435 | 144.60 | $ 62,901.00 | 171.90 | $ 74,776.50 |
| Puneet Agrawal | $ 435 | 6.50 | $ 2,827.50 | 18.90 | $ 8,129.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.60 | $ 225.00 | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 314.30 | $ 162,880.50 | 1016.90 | $ 536,004.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | February 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 26.60 | $ 20,615.00 | 305.70 | $ 20,615.00 |
| Kevin Nystrom | $ 665 | 9.00 | $ 5,985.00 | 230.00 | $ 5,985.00 |
| Mitchell Taylor | $ 630 | 36.90 | $ 23,247.00 | 150.50 | $ 93,933.00 |
| Robert Semple | $ 590 | 113.50 | $ 66,965.00 | 577.00 | $ 330,342.50 |
| Bret Fernandes | $ 590 | 1.00 | $ 590.00 | 23.00 | $ 13,246.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.50 | $ 217.50 | 0.50 | $ 217.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 1.40 | $ 595.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 187.50 | $ 117,619.50 | 1,289.80 | $ 465,529.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | February 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 5.00 | $ 3,325.00 | 67.50 | $ 3,325.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 18.10 | $ 10,679.00 | 126.60 | $ 70,998.00 |
| Mark Lymbery | $ 590 | 27.30 | $ 16,107.00 | 233.70 | $ 130,327.00 |
| Scott Martinez | $ 435 | 5.40 | $ 2,349.00 | 9.70 | $ 4,219.50 |
| Puneet Agrawal | $ 435 | 1.20 | $ 522.00 | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 104.10 | $ 39,037.50 | 680.90 | $ 244,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 161.10 | $ 72,019.50 | 1,211.70 | $ 491,235.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 1.50 | $ 1,162.50 | 5.25 | $ 1,162.50 |
| Kevin Nystrom | $ 665 | 0.50 | $ 332.50 | 17.00 | $ 332.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 32.50 | $ 19,175.00 | 50.00 | $ 29,462.50 |
| Bret Fernandes | $ 590 | 3.40 | $ 2,006.00 | 11.70 | $ 6,903.00 |
| Mark Lymbery | $ 590 | 1.50 | $ 885.00 | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 165.60 | $ 72,036.00 | 304.30 | $ 132,050.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 205.00 | $ 95,597.00 | 415.15 | $ 185,178.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 7**      **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  775 | 0.00 | $        - | 0.00 | $        - |
| Kevin Nystrom | $  665 | 0.00 | $        - | 0.00 | $        - |
| Mitchell Taylor | $  630 | 0.00 | $        - | 0.00 | $        - |
| Robert Semple | $  590 | 0.00 | $        - | 0.00 | $        - |
| Bret Fernandes | $  590 | 0.60 | $  354.00 | 1.30 | $  767.00 |
| Mark Lymbery | $  590 | 0.00 | $        - | 0.00 | $        - |
| Scott Martinez | $  435 | 0.00 | $        - | 0.00 | $        - |
| Puneet Agrawal | $  435 | 0.00 | $        - | 0.00 | $        - |
| Elizabeth Kardos | $  400 | 0.00 | $        - | 0.00 | $        - |
| Carmen Bonilla | $  375 | 0.00 | $        - | 0.00 | $        - |
| Rebecca Randall | $  335 | 0.00 | $        - | 0.00 | $        - |
| Laura Capen Verry | $  200 | 0.00 | $        - | 0.00 | $        - |
| **Total** | | **0.60** | **$  354.00** | **1.30** | **$  767.00** |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 8**　　　　**ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 665 | 6.50 | $ 4,322.50 | 32.00 | $ 4,322.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 5.00 | $ 2,837.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 2.00 | $ 1,100.00 |
| Scott Martinez | $ 435 | 3.50 | $ 1,522.50 | 3.50 | $ 1,522.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 7.60 | $ 3,040.00 | 22.60 | $ 8,705.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 200.60 | $ 70,210.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 2.30 | $ 460.00 | 16.70 | $ 3,196.00 |
| Total | | 19.90 | $ 9,345.00 | 323.30 | $ 115,081.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 1.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 590 | 5.40 | $ 3,186.00 | 5.40 | $ 3,186.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.40 | $ 3,186.00 | 9.20 | $ 4,502.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | February 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 2.80 | $ 2,170.00 | 93.55 | $ 2,170.00 |
| Kevin Nystrom | $ 665 | 18.50 | $ 12,302.50 | 358.00 | $ 12,302.50 |
| Mitchell Taylor | $ 630 | 67.10 | $ 42,273.00 | 755.80 | $ 470,330.00 |
| Robert Semple | $ 590 | 38.00 | $ 22,420.00 | 458.00 | $ 260,657.50 |
| Bret Fernandes | $ 590 | 25.10 | $ 14,809.00 | 243.10 | $ 135,873.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 72.60 | $ 40,474.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 5.80 | $ 2,523.00 |
| Puneet Agrawal | $ 435 | 1.10 | $ 478.50 | 24.00 | $ 10,006.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 152.60 | $ 94,453.00 | 2,010.85 | $ 934,336.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | February 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 4.50 | $ 3,487.50 | 17.75 | $ 3,487.50 |
| Kevin Nystrom | $ 665 | 2.00 | $ 1,330.00 | 17.25 | $ 1,330.00 |
| Mitchell Taylor | $ 630 | 13.60 | $ 8,568.00 | 35.00 | $ 22,020.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 10.10 | $ 4,393.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 20.10 | $ 13,385.50 | 81.00 | $ 31,568.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 12**       **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | February 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ - | | 9.20 $ - | |
| Kevin Nystrom | $ 665 | 7.50 $ 4,987.50 | | 60.00 $ 4,987.50 | |
| Mitchell Taylor | $ 630 | 11.90 $ 7,497.00 | | 15.00 $ 9,419.00 | |
| Robert Semple | $ 590 | 2.00 $ 1,180.00 | | 2.00 $ 1,180.00 | |
| Bret Fernandes | $ 590 | 0.00 $ - | | 0.00 $ - | |
| Mark Lymbery | $ 590 | 0.00 $ - | | 1.50 $ 825.00 | |
| Scott Martinez | $ 435 | 9.90 $ 4,306.50 | | 9.90 $ 4,306.50 | |
| Puneet Agrawal | $ 435 | 0.00 $ - | | 0.00 $ - | |
| Elizabeth Kardos | $ 400 | 0.00 $ - | | 0.00 $ - | |
| Carmen Bonilla | $ 375 | 12.70 $ 4,762.50 | | 35.30 $ 13,125.00 | |
| Rebecca Randall | $ 335 | 0.00 $ - | | 0.00 $ - | |
| Laura Capen Verry | $ 200 | 0.00 $ - | | 0.00 $ - | |
| Total | | 44.00 $ 22,733.50 | | 132.90 $ 33,843.00 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 13**        **DIP BUDGET REPORTING**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 4.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 5.30 | $ 1,987.50 | 28.20 | $ 10,170.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.30 | $ 1,987.50 | 35.90 | $ 12,205.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | February 2008 Hours | February 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 55.00 | $ - |
| Kevin Nystrom | $ 665 | 13.50 | $ 8,977.50 | 244.00 | $ 8,977.50 |
| Mitchell Taylor | $ 630 | 22.20 | $ 13,986.00 | 59.60 | $ 37,182.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.60 | $ 354.00 | 3.50 | $ 2,065.00 |
| Mark Lymbery | $ 590 | 64.80 | $ 38,232.00 | 431.70 | $ 244,255.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 23.70 | $ 10,309.50 | 661.90 | $ 276,358.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 124.80 | $ 71,859.00 | 1,455.70 | $ 568,838.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 29, 2008

**CATEGORY 15**　　　　　**COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | February 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 7.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 31.80 | $ 11,925.00 | 196.30 | $ 70,102.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 31.80 | $ 11,925.00 | 251.05 | $ 88,868.50 |

Report Id: DETWIP
>>PRINTER ID:

KROLL ZOLFO COOPER
DETAIL WORK IN PROGRESS REPORT
FOR PERIODS TO

PRINTED: 13:35:32 12 Mar 2008

| CLIENT CODE/KZC MATTER NAME EMPLY NAME | DATE | LEDGER CODE | COMMENT | RETAINER BALANCE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| MATTER NUMBER: 0025331-0002 | | | | | | | |
| 0025331-0002  0-290  American Home Mortgage Investment Corp. | | | Ch11 | 0.00 | | | |
| 020282 Stephen F. Cooper | 02/29/2008 | SOFT COST | Photocopies | | | | 29.40 |
| 020282 Stephen F. Cooper | 02/29/2008 | SOFT COST | Postage | | | | 4.32 |
| 020282 Stephen F. Cooper | 02/19/2008 | SOFT COST | Photocopies | | | | 43.50 |
| 020282 Stephen F. Cooper | 02/29/2008 | SOFT COST | Photocopies | | | | 2.00 |
| 020282 Stephen F. Cooper | 02/29/2008 | SOFT COST | Fax Charges-In | | | | 2.00 |
| 020282 Stephen F. Cooper | 02/28/2008 | SOFT COST | Fax Charges-In | | | | 6.00 |
| 020282 TOTALS: | | | | | | | 85.22 |
| 020325 Scott R. Martinez | 02/18/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 202.27 |
| 020325 Scott R. Martinez | 02/19/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 202.27 |
| 020325 Scott R. Martinez | 02/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) BREAKFAST | | | | 2.00 |
| 020325 Scott R. Martinez | 02/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) DINNER | | | | 9.40 |
| 020325 Scott R. Martinez | 02/20/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 202.27 |
| 020325 Scott R. Martinez | 02/20/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) BREAKFAST | | | | 9.97 |
| 020325 Scott R. Martinez | 02/20/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) DINNER | | | | 50.00 |
| 020325 Scott R. Martinez | 02/21/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 802.50 |
| 020325 Scott R. Martinez | 02/21/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | | | | 380.97 |
| 020325 Scott R. Martinez | 02/21/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | | | | 7.61 |
| 020325 Scott R. Martinez | 02/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) BREAKFAST | | | | 5.00 |
| 020325 Scott R. Martinez | 02/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) DINNER | | | | 4.00 |
| 020325 Scott R. Martinez | 02/25/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | | | | 196.60 |
| 020325 Scott R. Martinez | 02/25/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) LUNCH | | | | 13.24 |
| 020325 Scott R. Martinez | 02/26/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 193.60 |
| 020325 Scott R. Martinez | 02/26/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) LUNCH | | | | 11.07 |
| 020325 Scott R. Martinez | 02/27/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 193.60 |
| 020325 Scott R. Martinez | 02/27/2008 | HARD COST | Telephone - Scott R. Martinez | | | | 10.82 |
| 020325 Scott R. Martinez | 02/27/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) BREAKFAST | | | | 12.45 |
| 020325 Scott R. Martinez | 02/28/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 193.60 |
| 020325 Scott R. Martinez | 02/28/2008 | HARD COST | Telephone - Scott R. Martinez | | | | 10.82 |
| 020325 Scott R. Martinez | 02/28/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) BREAKFAST | | | | 12.75 |
| 020325 Scott R. Martinez | 02/28/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) LUNCH | | | | 13.13 |
| 020325 Scott R. Martinez | 02/29/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | | | | 529.70 |
| 020325 Scott R. Martinez | 02/29/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | | | | 5.50 |
| 020325 Scott R. Martinez | 02/29/2008 | HARD COST | Telephone - Scott R. Martinez | | | | 99.36 |
| 020325 Scott R. Martinez | 02/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) BREAKFAST | | | | 12.89 |
| 020325 Scott R. Martinez | 02/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) LUNCH | | | | 10.15 |
| 020325 Scott R. Martinez | 02/29/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 193.60 |
| 020325 Scott R. Martinez | 02/01/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | | | | 9.88 |
| 020325 Scott R. Martinez | 02/01/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | | | | 24.25 |
| 020325 Scott R. Martinez | 02/04/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | | | | 802.50 |
| 020325 Scott R. Martinez | 02/04/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 202.27 |
| 020325 Scott R. Martinez | 02/04/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | | | | 5.56 |
| 020325 Scott R. Martinez | 02/04/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | | | | 50.00 |
| 020325 Scott R. Martinez | 02/05/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 202.27 |
| 020325 Scott R. Martinez | 02/05/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | | | | 11.61 |
| 020325 Scott R. Martinez | 02/05/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | | | | 30.47 |
| 020325 Scott R. Martinez | 02/06/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 202.27 |
| 020325 Scott R. Martinez | 02/06/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | | | | 11.16 |
| 020325 Scott R. Martinez | 02/06/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | | | | 8.64 |
| 020325 Scott R. Martinez | 02/07/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | | | | 202.27 |
| | | | | | 0.00 | 0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| 020325 | Scott R. Martinez | 02/07/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | 12.69 |
| 020325 | Scott R. Martinez | 02/07/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | 30.65 |
| 020325 | Scott R. Martinez | 02/08/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 802.50 |
| 020325 | Scott R. Martinez | 02/08/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 471.42 |
| 020325 | Scott R. Martinez | 02/08/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | 9.00 |
| 020325 | Scott R. Martinez | 02/08/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Lunch | 3.97 |
| 020325 | Scott R. Martinez | 02/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | 17.48 |
| 020325 | Scott R. Martinez | 02/11/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 97.63 |
| 020325 | Scott R. Martinez | 02/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Lunch | 13.04 |
| 020325 | Scott R. Martinez | 02/12/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 817.50 |
| 020325 | Scott R. Martinez | 02/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Lunch | 1.00 |
| 020325 | Scott R. Martinez | 02/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Lunch | 17.79 |
| 020325 | Scott R. Martinez | 02/13/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 020325 | Scott R. Martinez | 02/13/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | 27.31 |
| 020325 | Scott R. Martinez | 02/14/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 10.11 |
| 020325 | Scott R. Martinez | 02/14/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | 26.65 |
| 020325 | Scott R. Martinez | 02/14/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | 859.00 |
| 020325 | Scott R. Martinez | 02/15/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 364.06 |
| 020325 | Scott R. Martinez | 02/15/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 12.50 |
| 020325 | Scott R. Martinez | 02/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Breakfast | 12.97 |
| 020325 | Scott R. Martinez | 02/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez (1) Dinner | 26.10 |
| | | | | 020325 TOTALS: | 9383.20 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| 020401 | Kevin Nystrom | 02/29/2008 | HARD COST | T&E - Telephone - Kevin Nystrom | 89.14 |
| 020401 | Kevin Nystrom | 02/29/2008 | HARD COST | T&E - Meals - Kevin Nystrom (1) Lunch | 5.15 |
| 020401 | Kevin Nystrom | 02/02/2008 | HARD COST | T&E - Meals - Kevin Nystrom (1) Lunch | 24.00 |
| | | | | 020401 TOTALS: | 118.29 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| 020402 | Robert J. Semple | 02/19/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 11.75 |
| 020402 | Robert J. Semple | 02/19/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 193.60 |
| 020402 | Robert J. Semple | 02/19/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) BREAKFAST | 2.55 |
| 020402 | Robert J. Semple | 02/19/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) DINNER | 31.18 |
| 020402 | Robert J. Semple | 02/20/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 195.60 |
| 020402 | Robert J. Semple | 02/20/2008 | HARD COST | T&E - Meals - Robert J. Semple (2) DINNER | 91.22 |
| 020402 | Robert J. Semple | 02/21/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 195.60 |
| 020402 | Robert J. Semple | 02/21/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) LUNCH | 13.63 |
| 020402 | Robert J. Semple | 02/21/2008 | HARD COST | T&E - Meals - Robert J. Semple (2) DINNER | 45.11 |
| 020402 | Robert J. Semple | 02/21/2008 | HARD COST | T&E - Meals - Robert J. Semple (2) BREAKFAST | 10.05 |
| 020402 | Robert J. Semple | 02/22/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 153.28 |
| 020402 | Robert J. Semple | 02/22/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) BREAKFAST | 2.55 |
| 020402 | Robert J. Semple | 02/25/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 11.75 |
| 020402 | Robert J. Semple | 02/25/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 193.60 |
| 020402 | Robert J. Semple | 02/25/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) BREAKFAST | 2.55 |
| 020402 | Robert J. Semple | 02/25/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) DINNER | 31.18 |
| 020402 | Robert J. Semple | 02/25/2008 | HARD COST | T&E - Meals - Robert J. Semple (2) LUNCH | 16.39 |
| 020402 | Robert J. Semple | 02/26/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 195.60 |
| 020402 | Robert J. Semple | 02/26/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) LUNCH | 12.38 |
| 020402 | Robert J. Semple | 02/26/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) DINNER | 40.04 |
| 020402 | Robert J. Semple | 02/27/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 195.60 |
| 020402 | Robert J. Semple | 02/27/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) BREAKFAST | 5.76 |
| 020402 | Robert J. Semple | 02/27/2008 | HARD COST | T&E - Meals - Robert J. Semple (3) LUNCH | 38.55 |
| 020402 | Robert J. Semple | 02/27/2008 | HARD COST | T&E - Meals - Robert J. Semple (5) DINNER | 220.21 |
| 020402 | Robert J. Semple | 02/28/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 195.60 |
| 020402 | Robert J. Semple | 02/28/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) BREAKFAST | 5.76 |
| 020402 | Robert J. Semple | 02/28/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) LUNCH | 10.31 |
| 020402 | Robert J. Semple | 02/28/2008 | HARD COST | T&E - Meals - Robert J. Semple (3) DINNER | 150.00 |
| 020402 | Robert J. Semple | 02/29/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 147.30 |
| 020402 | Robert J. Semple | 02/29/2008 | HARD COST | T&E - Meals - Robert J. Semple (1) | 5.76 |
| 020402 | Robert J. Semple | 02/01/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 142.59 |

| Code | Name | Type | Date | Description | Amount |
|---|---|---|---|---|---|
| 020402 | Robert J. Semple | HARD COST | 02/01/2008 | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/01/2008 | Telephone - Robert J. Semple | 95.07 |
| 020402 | Robert J. Semple | HARD COST | 02/01/2008 | T&E - Meals - Robert J. Semple (3) Breakfast | 10.43 |
| 020402 | Robert J. Semple | HARD COST | 02/04/2008 | T&E - Travel & Lodging - Robert J. Semple | 11.75 |
| 020402 | Robert J. Semple | HARD COST | 02/04/2008 | T&E - Hotel Charges - Robert J. Semple | 193.60 |
| 020402 | Robert J. Semple | HARD COST | 02/04/2008 | T&E - Meals - Robert J. Semple (1) Breakfast | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 02/04/2008 | T&E - Meals - Robert J. Semple (1) Dinner | 31.18 |
| 020402 | Robert J. Semple | HARD COST | 02/05/2008 | T&E - Hotel Charges - Robert J. Semple | 193.60 |
| 020402 | Robert J. Semple | HARD COST | 02/05/2008 | T&E - Meals - Robert J. Semple | 3.60 |
| 020402 | Robert J. Semple | HARD COST | 02/05/2008 | T&E - Meals - Robert J. Semple (2) Breakfast | 7.50 |
| 020402 | Robert J. Semple | HARD COST | 02/06/2008 | T&E - Hotel Charges - Robert J. Semple | 193.60 |
| 020402 | Robert J. Semple | HARD COST | 02/06/2008 | T&E - Meals - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/06/2008 | T&E - Meals - Robert J. Semple (1) Dinner | 37.19 |
| 020402 | Robert J. Semple | HARD COST | 02/07/2008 | T&E - Hotel Charges - Robert J. Semple | 193.60 |
| 020402 | Robert J. Semple | HARD COST | 02/07/2008 | T&E - Meals - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/07/2008 | T&E - Meals - Robert J. Semple (1) Breakfast | 8.58 |
| 020402 | Robert J. Semple | HARD COST | 02/07/2008 | T&E - Meals - Robert J. Semple (1) Dinner | 37.51 |
| 020402 | Robert J. Semple | HARD COST | 02/08/2008 | T&E - Travel & Lodging - Robert J. Semple | 148.25 |
| 020402 | Robert J. Semple | HARD COST | 02/08/2008 | T&E - Meals - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/08/2008 | T&E - Meals - Robert J. Semple (1) Breakfast | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 02/11/2008 | T&E - Travel & Lodging - Robert J. Semple | 162.97 |
| 020402 | Robert J. Semple | HARD COST | 02/11/2008 | T&E - Meals - Robert J. Semple (1) Breakfast | 11.75 |
| 020402 | Robert J. Semple | HARD COST | 02/11/2008 | T&E - Meals - Robert J. Semple (1) Dinner | 31.18 |
| 020402 | Robert J. Semple | HARD COST | 02/12/2008 | T&E - Meals - Robert J. Semple (2) Lunch | 23.88 |
| 020402 | Robert J. Semple | HARD COST | 02/12/2008 | T&E - Hotel Charges - Robert J. Semple | 162.97 |
| 020402 | Robert J. Semple | HARD COST | 02/12/2008 | T&E - Meals - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/12/2008 | T&E - Meals - Robert J. Semple (1) Lunch | 12.82 |
| 020402 | Robert J. Semple | HARD COST | 02/12/2008 | T&E - Meals - Robert J. Semple (1) Dinner | 37.51 |
| 020402 | Robert J. Semple | HARD COST | 02/13/2008 | T&E - Meals - Robert J. Semple (2) Breakfast | 5.76 |
| 020402 | Robert J. Semple | HARD COST | 02/13/2008 | T&E - Hotel Charges - Robert J. Semple | 162.97 |
| 020402 | Robert J. Semple | HARD COST | 02/13/2008 | T&E - Meals - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/13/2008 | T&E - Meals - Robert J. Semple (1) Dinner | 37.51 |
| 020402 | Robert J. Semple | HARD COST | 02/13/2008 | T&E - Meals - Robert J. Semple (2) Breakfast | 9.37 |
| 020402 | Robert J. Semple | HARD COST | 02/14/2008 | T&E - Hotel Charges - Robert J. Semple | 162.97 |
| 020402 | Robert J. Semple | HARD COST | 02/14/2008 | T&E - Meals - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/14/2008 | T&E - Meals - Robert J. Semple (1) Breakfast | 2.55 |
| 020402 | Robert J. Semple | HARD COST | 02/14/2008 | T&E - Meals - Robert J. Semple (1) Dinner | 40.04 |
| 020402 | Robert J. Semple | HARD COST | 02/15/2008 | T&E - Travel & Lodging - Robert J. Semple | 148.76 |
| 020402 | Robert J. Semple | HARD COST | 02/15/2008 | T&E - Meals - Robert J. Semple | 2.00 |
| 020402 | Robert J. Semple | HARD COST | 02/15/2008 | T&E - Meals - Robert J. Semple (1) Breakfast | 2.55 |
| 020402 | | | | 020402 TOTALS: | 4770.12 |
| 020416 | Mark Lymbery | HARD COST | 01/16/2008 | T&E - Ground Transportation - Mark Lymbery | 61.50 |
| 020416 | Mark Lymbery | HARD COST | 01/16/2008 | T&E - Meals - Mark Lymbery (3) Lunch | 62.00 |
| 020416 | Mark Lymbery | HARD COST | 01/16/2008 | T&E - Ground Transportation - Mark Lymbery | 12.00 |
| 020416 | Mark Lymbery | HARD COST | 01/17/2008 | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 020416 | Mark Lymbery | HARD COST | 01/17/2008 | T&E - Meals - Mark Lymbery (3) Lunch | 42.00 |
| 020416 | Mark Lymbery | HARD COST | 01/22/2008 | T&E - Ground Transportation - Mark Lymbery | 10.00 |
| 020416 | Mark Lymbery | HARD COST | 01/22/2008 | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 020416 | Mark Lymbery | HARD COST | 01/23/2008 | T&E - Ground Transportation - Mark Lymbery | 10.00 |
| 020416 | Mark Lymbery | HARD COST | 01/23/2008 | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 020416 | Mark Lymbery | HARD COST | 01/24/2008 | T&E - Meals - Mark Lymbery (1) Lunch | 15.26 |
| 020416 | Mark Lymbery | HARD COST | 01/24/2008 | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 020416 | Mark Lymbery | HARD COST | 01/24/2008 | T&E - Hotel Charges - Mark Lymbery | 239.53 |
| 020416 | Mark Lymbery | HARD COST | 01/24/2008 | T&E - Meals - Mark Lymbery (1) Lunch | 18.37 |
| 020416 | Mark Lymbery | HARD COST | 01/24/2008 | T&E - Meals - Mark Lymbery (1) Dinner | 48.12 |
| 020416 | Mark Lymbery | HARD COST | 01/25/2008 | T&E - Ground Transportation - Mark Lymbery | 10.00 |
| 020416 | Mark Lymbery | HARD COST | 01/29/2008 | T&E - Ground Transportation - Mark Lymbery | 10.00 |
| 020416 | Mark Lymbery | HARD COST | 01/29/2008 | T&E - Ground Transportation - Mark Lymbery | 5.00 |

| Account | Name | Date | Cost Type | Description | Amount |
|---|---|---|---|---|---|
| 020416 | Mark Lymbery | 01/30/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 56.50 |
| 020416 | Mark Lymbery | 01/31/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 020416 | Mark Lymbery | 02/05/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 25.00 |
| 020416 | Mark Lymbery | 02/06/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 25.00 |
| 020416 | Mark Lymbery | 02/06/2008 | HARD COST | T&E - Meals - Mark Lymbery (2) Lunch | 27.35 |
| 020416 | Mark Lymbery | 02/08/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 25.00 |
| 020416 | Mark Lymbery | 02/11/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 72.50 |
| 020416 | Mark Lymbery | 02/11/2008 | HARD COST | T&E - Meals - Mark Lymbery (1) Lunch | 11.87 |
| 020416 | Mark Lymbery | 02/12/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 020416 | Mark Lymbery | 02/12/2008 | HARD COST | T&E - Hotel Charges - Mark Lymbery | 261.40 |
| 020416 | Mark Lymbery | 02/12/2008 | HARD COST | T&E - Meals - Mark Lymbery (1) Dinner | 48.12 |
| 020416 | Mark Lymbery | 02/12/2008 | HARD COST | T&E - Meals - Mark Lymbery (3) Lunch | 86.00 |
| 020416 | Mark Lymbery | 02/13/2008 | HARD COST | T&E - Meals - Mark Lymbery (2) Lunch | 31.37 |
| 020416 | Mark Lymbery | 02/14/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 44.00 |
| 020416 | Mark Lymbery | 02/14/2008 | HARD COST | T&E - Meals - Mark Lymbery (5) Lunch | 76.00 |
| 020416 | Mark Lymbery | 02/15/2008 | HARD COST | Telephone - Mark Lymbery Sept 2007 | 171.00 |
| 020416 | Mark Lymbery | 02/15/2008 | HARD COST | Telephone - Mark Lymbery Oct 2007 | 165.00 |
| 020416 | Mark Lymbery | 02/15/2008 | HARD COST | Telephone - Mark Lymbery Nov 2007 | 164.00 |
| 020416 | Mark Lymbery | 02/15/2008 | HARD COST | Telephone - Mark Lymbery Dec 2007 | 166.00 |
| 020416 | Mark Lymbery | 02/15/2008 | HARD COST | Telephone - Mark Lymbery Jan 2007 | 167.00 |
| 020416 TOTALS: | | | | 0.00    0.00 | 2254.89 |
| 020425 | Bret Fernandes | 02/11/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) Dinner | 37.99 |
| 020425 | Bret Fernandes | 02/11/2008 | HARD COST | T&E - Meals - Bret Fernandes | 84.50 |
| 020425 | Bret Fernandes | 02/12/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | 02/12/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) Dinner | 41.76 |
| 020425 | Bret Fernandes | 02/13/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | 02/13/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) Lunch | 19.29 |
| 020425 | Bret Fernandes | 02/14/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) Lunch | 85.50 |
| 020425 | Bret Fernandes | 02/14/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) Lunch | 20.84 |
| 020425 | Bret Fernandes | 02/08/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 93.60 |
| 020425 | Bret Fernandes | 02/19/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 585.50 |
| 020425 | Bret Fernandes | 02/19/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 931.00 |
| 020425 | Bret Fernandes | 02/19/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 020425 | Bret Fernandes | 02/19/2008 | HARD COST | T&E - Meals - Bret Fernandes (4) DINNER | 52.70 |
| 020425 | Bret Fernandes | 02/19/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.20 |
| 020425 | Bret Fernandes | 02/19/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | 02/20/2008 | HARD COST | T&E - Meals - Bret Fernandes (2) DINNER | 49.45 |
| 020425 | Bret Fernandes | 02/20/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | 02/20/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) DINNER | 28.66 |
| 020425 | Bret Fernandes | 02/21/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.20 |
| 020425 | Bret Fernandes | 02/21/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 020425 | Bret Fernandes | 02/25/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 831.00 |
| 020425 | Bret Fernandes | 02/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.20 |
| 020425 | Bret Fernandes | 02/25/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 239.53 |
| 020425 | Bret Fernandes | 02/25/2008 | HARD COST | T&E - Meals - Bret Fernandes (2) DINNER | 100.00 |
| 020425 | Bret Fernandes | 02/26/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 020425 | Bret Fernandes | 02/26/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | 02/26/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) BREAKFAST | 5.76 |
| 020425 | Bret Fernandes | 02/27/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | 02/27/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) DINNER | 29.25 |
| 020425 | Bret Fernandes | 02/28/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | 02/29/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) DINNER | 84.50 |
| 020425 | Bret Fernandes | 02/29/2008 | HARD COST | Telephone - Bret Fernandes | 61.79 |
| 020425 | Bret Fernandes | 01/29/2008 | HARD COST | T&E - Meals - Bret Fernandes (2) Lunch | 36.87 |
| 020425 | Bret Fernandes | 02/01/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 1175.00 |
| 020425 | Bret Fernandes | 02/01/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 93.60 |
| 020425 | Bret Fernandes | 02/01/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) Lunch | 7.58 |
| 020425 | Bret Fernandes | 02/01/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 58.00 |
| 020425 | Bret Fernandes | 02/04/2008 | HARD COST | T&E - Meals - Bret Fernandes (1) Dinner | 50.00 |

| Account | Name | Cost Type | Date | Description | Amount |
|---|---|---|---|---|---|
| 020425 | Bret Fernandes | HARD COST | 02/04/2008 | T&G - Ground Transportation - Bret Fernandes | 9.25 |
| 020425 | Bret Fernandes | HARD COST | 02/04/2008 | T&G - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | HARD COST | 02/04/2008 | T&G - Ground Transportation - Bret Fernandes | 11.00 |
| 020425 | Bret Fernandes | HARD COST | 02/05/2008 | T&G - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | HARD COST | 02/05/2008 | T&G - Meals - Bret Fernandes (1) Breakfast | 15.00 |
| 020425 | Bret Fernandes | HARD COST | 02/05/2008 | T&G - Meals - Bret Fernandes (1) Lunch | 5.04 |
| 020425 | Bret Fernandes | HARD COST | 02/05/2008 | T&G - Meals - Bret Fernandes (4) Lunch | 47.96 |
| 020425 | Bret Fernandes | HARD COST | 02/05/2008 | T&G - Meals - Bret Fernandes (4) Dinner | 74.00 |
| 020425 | Bret Fernandes | HARD COST | 02/06/2008 | T&G - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | HARD COST | 02/06/2008 | T&G - Meals - Bret Fernandes (2) Dinner | 80.00 |
| 020425 | Bret Fernandes | HARD COST | 02/07/2008 | T&G - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | HARD COST | 02/07/2008 | T&G - Meals - Bret Fernandes (1) Dinner | 50.00 |
| 020425 | Bret Fernandes | HARD COST | 02/07/2008 | T&G - Meals - Bret Fernandes (3) Lunch | 33.27 |
| 020425 | Bret Fernandes | HARD COST | 02/08/2008 | T&G - Ground Transportation - Bret Fernandes | 85.50 |
| 020425 | Bret Fernandes | HARD COST | 02/11/2008 | T&G - Air Transportation - Bret Fernandes | 593.00 |
| 020425 | Bret Fernandes | HARD COST | 02/11/2008 | T&G - Ground Transportation - Bret Fernandes | 110.00 |
| 020425 | Bret Fernandes | HARD COST | 02/11/2008 | T&G - Hotel Charges - Bret Fernandes | 193.60 |
| 020425 | Bret Fernandes | HARD COST | 01/31/2008 | T&G - Travel & Lodging - Bret Fernandes | 54.00 |
| 020425 | | | | 020425 TOTALS: | 8803.99 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/01/2008 | T&G - Ground Transportation - Puneet Agrawal | 26.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/01/2008 | Telephone - Puneet Agrawal | 53.77 |
| 029002 | Puneet Agrawal | HARD COST | 02/01/2008 | T&G - Meals - Puneet Agrawal (1) Breakfast | 6.82 |
| 029002 | Puneet Agrawal | HARD COST | 02/04/2008 | T&G - Ground Transportation - Puneet Agrawal | 21.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/05/2008 | T&G - Ground Transportation - Puneet Agrawal | 35.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/06/2008 | T&G - Ground Transportation - Puneet Agrawal | 31.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/06/2008 | T&G - Ground Transportation - Puneet Agrawal | 57.50 |
| 029002 | Puneet Agrawal | HARD COST | 02/07/2008 | T&G - Ground Transportation - Puneet Agrawal | 46.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/07/2008 | T&G - Meals - Puneet Agrawal (2) Lunch | 25.92 |
| 029002 | Puneet Agrawal | HARD COST | 02/11/2008 | T&G - Ground Transportation - Puneet Agrawal | 52.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/11/2008 | T&G - Meals - Puneet Agrawal (2) Breakfast | 18.20 |
| 029002 | Puneet Agrawal | HARD COST | 02/12/2008 | T&G - Ground Transportation - Puneet Agrawal | 21.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/12/2008 | T&G - Hotel Charges - Puneet Agrawal Melville, | 239.53 |
| 029002 | Puneet Agrawal | HARD COST | 02/12/2008 | T&G - Meals - Puneet Agrawal (1) Dinner | 25.29 |
| 029002 | Puneet Agrawal | HARD COST | 02/13/2008 | T&G - Meals - Puneet Agrawal (3) Breakfast | 24.61 |
| 029002 | Puneet Agrawal | HARD COST | 02/13/2008 | T&G - Ground Transportation - Puneet Agrawal | 14.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/14/2008 | T&G - Meals - Puneet Agrawal (1) Lunch | 12.13 |
| 029002 | Puneet Agrawal | HARD COST | 02/14/2008 | T&G - Meals - Puneet Agrawal (2) Breakfast | 17.54 |
| 029002 | Puneet Agrawal | HARD COST | 01/11/2008 | T&G - Ground Transportation - Puneet Agrawal | 35.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/19/2008 | T&G - Ground Transportation - P Agrawal | 37.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/19/2008 | T&G - Ground Transportation - Puneet Agrawal | 43.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/19/2008 | T&G - Meals P Agrawal (2) LUNCH | 32.05 |
| 029002 | Puneet Agrawal | HARD COST | 02/20/2008 | T&G - Ground Transportation - Puneet Agrawal | 45.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/20/2008 | T&G - Ground Transportation - Puneet Agrawal | 55.50 |
| 029002 | Puneet Agrawal | HARD COST | 02/20/2008 | T&G - Meals P Agrawal (1) LUNCH | 16.61 |
| 029002 | Puneet Agrawal | HARD COST | 02/21/2008 | T&G - Ground Transportation - Puneet Agrawal | 15.70 |
| 029002 | Puneet Agrawal | HARD COST | 02/25/2008 | T&G - Ground Transportation - Puneet Agrawal | 22.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/26/2008 | T&G - Meals P Agrawal (1)DINNER | 28.06 |
| 029002 | Puneet Agrawal | HARD COST | 02/26/2008 | T&G - Ground Transportation - Puneet Agrawal | 206.77 |
| 029002 | Puneet Agrawal | HARD COST | 02/26/2008 | T&G Meals P Agrawal (2) DINNER | 65.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/27/2008 | T&G - Ground Transportation - Puneet Agrawal | 12.00 |
| 029002 | Puneet Agrawal | HARD COST | 02/27/2008 | T&G - Hotel Charges - Puneet Agrawal | 206.77 |
| 029002 | Puneet Agrawal | HARD COST | 02/27/2008 | T&G Meals P Agrawal (1) BREAKFAST | 10.67 |
| 029002 | Puneet Agrawal | HARD COST | 02/27/2008 | T&G Meals P Agrawal (1) LUNCH | 12.85 |
| 029002 | | | | 029002 TOTALS: | 1593.29 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| 029875 | Mitchell S. Taylor | HARD COST | 02/17/2008 | T&G - Air Transportation - Mitchell S. Taylor | 1214.50 |
| 029875 | Mitchell S. Taylor | HARD COST | 02/18/2008 | T&G - Hotel Charges - Mitchell S. Taylor | 215.58 |
| 029875 | Mitchell S. Taylor | HARD COST | 02/19/2008 | T&G - Hotel Charges - Mitchell S. Taylor | 215.58 |
| 029875 | Mitchell S. Taylor | HARD COST | 02/20/2008 | T&G - Ground Transportation - Mitchell S. | 230.33 |

| Account | Name | Date | Cost Type | Description | Amount |
|---|---|---|---|---|---|
| 029875 | Mitchell S. Taylor | 02/20/2008 | HARD COST | T&E Hotel M Taylor NEW YORK CITY | 319.82 |
| 029875 | Mitchell S. Taylor | 02/20/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) DINNER | 50.00 |
| 029875 | Mitchell S. Taylor | 02/21/2008 | HARD COST | T&E Hotel M Taylor NEW YORK CITY | 319.82 |
| 029875 | Mitchell S. Taylor | 02/21/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) LUNCH | 10.19 |
| 029875 | Mitchell S. Taylor | 02/21/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) DINNER | 50.00 |
| 029875 | Mitchell S. Taylor | 02/22/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 60.00 |
| 029875 | Mitchell S. Taylor | 02/22/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) LUNCH | 6.33 |
| 029875 | Mitchell S. Taylor | 02/26/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1239.00 |
| 029875 | Mitchell S. Taylor | 02/26/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 235.26 |
| 029875 | Mitchell S. Taylor | 02/26/2008 | HARD COST | T&E - Telephone - Mitchell S. Taylor | 10.82 |
| 029875 | Mitchell S. Taylor | 02/26/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (2) LUNCH | 18.03 |
| 029875 | Mitchell S. Taylor | 02/26/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (3) DINNER | 86.75 |
| 029875 | Mitchell S. Taylor | 02/27/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 193.60 |
| 029875 | Mitchell S. Taylor | 02/27/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) LUNCH | 13.94 |
| 029875 | Mitchell S. Taylor | 02/28/2008 | HARD COST | T&E - Meals - Mitchell S. | 23.84 |
| 029875 | Mitchell S. Taylor | 02/28/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 342.49 |
| 029875 | Mitchell S. Taylor | 02/28/2008 | HARD COST | T&E Hotel M Taylor NEW YORK CITY | 17.33 |
| 029875 | Mitchell S. Taylor | 02/28/2008 | HARD COST | T&E - Telephone - Mitchell S. Taylor (1) DINNER | 46.48 |
| 029875 | Mitchell S. Taylor | 02/29/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor | 72.00 |
| 029875 | Mitchell S. Taylor | 02/29/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 12.90 |
| 029875 | Mitchell S. Taylor | 03/01/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) LUNCH | 89.00 |
| 029875 | Mitchell S. Taylor | 03/01/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 75.00 |
| 029875 | Mitchell S. Taylor | 03/04/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 1124.50 |
| 029875 | Mitchell S. Taylor | 03/04/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 215.58 |
| 029875 | Mitchell S. Taylor | 03/04/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 10.82 |
| 029875 | Mitchell S. Taylor | 03/04/2008 | HARD COST | T&E - Telephone - Mitchell S. Taylor | 23.78 |
| 029875 | Mitchell S. Taylor | 03/05/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) Dinner | 193.60 |
| 029875 | Mitchell S. Taylor | 03/06/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 193.60 |
| 029875 | Mitchell S. Taylor | 03/06/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor | 36.02 |
| 029875 | Mitchell S. Taylor | 03/07/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (2) Dinner | 5.80 |
| 029875 | Mitchell S. Taylor | 03/08/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) Dinner | 455.05 |
| 029875 | Mitchell S. Taylor | 03/08/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 60.00 |
| 029875 | Mitchell S. Taylor | 03/11/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 1124.50 |
| 029875 | Mitchell S. Taylor | 03/11/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 193.60 |
| 029875 | Mitchell S. Taylor | 03/12/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (1) Dinner | 18.43 |
| 029875 | Mitchell S. Taylor | 03/13/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (2) Lunch | 22.05 |
| 029875 | Mitchell S. Taylor | 03/13/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 193.60 |
| 029875 | Mitchell S. Taylor | 03/13/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor | 24.52 |
| 029875 | Mitchell S. Taylor | 03/13/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor (2) Dinner | 193.60 |
| 029875 | Mitchell S. Taylor | 03/14/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor (1) Dinner | 29.49 |
| 029875 | Mitchell S. Taylor | 03/14/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 371.48 |
| 029875 | Mitchell S. Taylor | 03/15/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 60.00 |
| | | | | 029875 TOTALS: | 0.00   0.00   0.00   9734.81 |
| 032773 | Carmen Bonilla-Horta | 02/19/2008 | HARD COST | T&E - Ground Transportation - Carmen | 9.00 |
| 032773 | Carmen Bonilla-Horta | 02/19/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 239.59 |
| 032773 | Carmen Bonilla-Horta | 02/19/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta (1) | 13.43 |
| 032773 | Carmen Bonilla-Horta | 02/19/2008 | HARD COST | T&E - Meals - C Bonilla-Horta (1) DINNER | 8.56 |
| 032773 | Carmen Bonilla-Horta | 02/20/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 239.58 |
| 032773 | Carmen Bonilla-Horta | 02/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH | 7.39 |
| 032773 | Carmen Bonilla-Horta | 02/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta (1) DINNER | 19.78 |
| 032773 | Carmen Bonilla-Horta | 02/20/2008 | HARD COST | T&E - Meals - C | 16.24 |
| 032773 | Carmen Bonilla-Horta | 02/20/2008 | HARD COST | T&E - Ground Transportation - Carmen | 31.00 |
| 032773 | Carmen Bonilla-Horta | 02/21/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta (2) DINNER | 14.09 |
| 032773 | Carmen Bonilla-Horta | 02/21/2008 | HARD COST | T&E - Meals - C Bonilla-Horta (2) BREAKFAST | 16.09 |
| 032773 | Carmen Bonilla-Horta | 02/21/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta (2) LUNCH | 25.70 |
| 032773 | Carmen Bonilla-Horta | 02/22/2008 | HARD COST | T&E - Telephone - Carmen Bonilla-Horta | 134.21 |
| 032773 | Carmen Bonilla-Horta | 02/22/2008 | HARD COST | T&E - Meals - C Bonilla-Horta (1) BREAKFAST | 10.26 |
| 032773 | Carmen Bonilla-Horta | 02/22/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta (1) LUNCH | 21.53 |
| 032773 | Carmen Bonilla-Horta | 02/23/2008 | HARD COST | T&E - Ground Transportation - Carmen | 8.00 |

| Account | Name | Type | Date | Description | Amount |
|---|---|---|---|---|---|
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/23/2008 | T&E - Meals - Carmen Bonilla-Horta (1) DINNER | 14.40 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/24/2008 | T&E - Ground Transportation - Carmen | 4.00 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/24/2008 | T&E - Meals - Carmen Bonilla-Horta (1) LUNCH | 9.21 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/24/2008 | T&E - Meals - Carmen Bonilla-Horta (1) DINNER | 17.03 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/25/2008 | T&E - Ground Transportation - Carmen | 10.00 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/25/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 206.77 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/25/2008 | T&E - Meals - Carmen Bonilla-Horta (1) LUNCH | 23.47 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/25/2008 | T&E - Meals - Carmen Bonilla-Horta (1) DINNER | 25.51 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/25/2008 | T&E - Meals - C Bonilla-Horta (2) BREAKFAST | 19.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/26/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 206.77 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/26/2008 | T&E - Meals - C Bonilla-Horta (1) BREAKFAST | 7.96 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/26/2008 | T&E - Meals - Carmen Bonilla-Horta (2) LUNCH | 25.70 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/27/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 206.77 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/27/2008 | T&E - Meals - Carmen Bonilla-Horta (1) LUNCH | 9.96 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/28/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 206.77 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/28/2008 | T&E - Meals - C Bonilla-Horta (1) BREAKFAST | 14.08 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/29/2008 | T&E - Meals - Carmen Bonilla-Horta (1) LUNCH | 7.82 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 01/31/2008 | T&E - Meals - Carmen Bonilla-Horta (1) | 3.40 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/01/2008 | T&E - Meals - Carmen Bonilla-Horta (1) Lunch | 11.57 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/04/2008 | T&E - Ground Transportation - Carmen | 20.00 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/04/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/04/2008 | T&E - Meals - C Bonilla-Horta (1) Breakfast | 15.55 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/04/2008 | T&E - Meals - Carmen Bonilla-Horta (1) Lunch | 23.26 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/04/2008 | T&E - Meals - Carmen Bonilla-Horta (1) Dinner | 26.30 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/05/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/05/2008 | T&E - Meals - C Bonilla-Horta (1) Breakfast | 16.63 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/06/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/06/2008 | Telephone - Carmen Bonilla-Horta | 10.00 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/06/2008 | T&E - Meals - C Bonilla-Horta (1) Breakfast | 17.87 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/07/2008 | T&E - Ground Transportation - Carmen | 19.20 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/07/2008 | Miscellaneous - Carmen Bonilla-Horta | 20.01 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/07/2008 | T&E - Meals - Carmen Bonilla-Horta (1) | 13.43 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/07/2008 | T&E - Meals - Carmen Bonilla-Horta (1) Dinner | 10.00 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/13/2008 | T&E - Ground Transportation - Carmen | 57.50 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/13/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/13/2008 | T&E - Meals - C Bonilla-Horta (1) Breakfast | 9.59 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/13/2008 | T&E - Meals - Carmen Bonilla-Horta (1) Lunch | 7.77 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/14/2008 | T&E - Meals - Carmen Bonilla-Horta (1) Dinner | 8.34 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/14/2008 | T&E - Ground Transportation - Carmen | 10.50 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/15/2008 | T&E - Meals - C Bonilla-Horta (1) Breakfast | 4.31 |
| 032773 | Carmen Bonilla-Horta | HARD COST | 02/15/2008 | T&E - Meals - Carmen Bonilla-Horta (1) Lunch | 21.53 |
| | | | | 032773 TOTALS: | 0.00   0.00   0.00   2937.77 |
| 099999 | Accounts Payable | HARD COST | 01/21/2008 | Miscellaneous - Federal Express | 22.47 |
| 099999 | Accounts Payable | HARD COST | 02/13/2008 | T&E - Ground Transportation - Kinetic | 77.52 |
| 099999 | Accounts Payable | HARD COST | 02/12/2008 | T&E - Ground Transportation - Kinetic | 89.76 |
| 099999 | Accounts Payable | HARD COST | 02/08/2008 | T&E - Ground Transportation - Kinetic | 67.47 |
| 099999 | Accounts Payable | HARD COST | 02/19/2008 | T&E - Ground Transportation - Kinetic | 99.96 |
| 099999 | Accounts Payable | HARD COST | 02/12/2008 | T&E - Ground Transportation - Kinetic | 67.32 |
| 099999 | Accounts Payable | HARD COST | 02/19/2008 | Postage & Courier - Federal Express BONILLA | 5.61 |
| 099999 | Accounts Payable | HARD COST | 02/20/2008 | Postage & Courier - Federal Express BONILLA | 5.61 |
| 099999 | Accounts Payable | HARD COST | 02/28/2008 | T&E - Meals - Market Cafe AGRAWAL | 10.11 |
| 099999 | Accounts Payable | HARD COST | 02/22/2008 | T&E - Meals - FAX S. COOPER | 10.89 |
| 099999 | Accounts Payable | HARD COST | 02/22/2008 | T&E - Meals - Market Cafe S. COOPER - AHM MTG | 93.35 |
| 099999 | Accounts Payable | HARD COST | 01/22/2008 | T&E - Travel & Lodging - Ely Transportation, | 64.36 |
| 099999 | Accounts Payable | HARD COST | 01/14/2008 | Telephone - Genesys Conferencing, Inc. | 356.76 |
| 099999 | Accounts Payable | HARD COST | 01/18/2008 | T&E - Travel & Lodging - Kinetic Limousines, | 205.28 |
| 099999 | Accounts Payable | HARD COST | 01/30/2008 | T&E - Travel & Lodging - US Travel Consultants | 227.70 |
| 099999 | Accounts Payable | HARD COST | 01/28/2008 | T&E - Ground Transportation - Kinetic | 77.52 |
| 099999 | Accounts Payable | HARD COST | 01/27/2008 | Telephone - Sprint | 20.98 |

| | | | | | |
|---|---|---|---|---|---|
| 099999 | Accounts Payable | 02/18/2008 | HARD COST | Postage & Courier - Federal Express FERNANDEZ | 18.19 |
| 099999 | Accounts Payable | 02/05/2008 | HARD COST | Postage & Courier - Federal Express | 5.79 |
| | | | | 099999 TOTALS: | 0.00 | 0.00 | 1526.65 |

| | | | |
|---|---|---|---|
| 0025331-0002 TOTALS: | 0.00 | 0.00 | 41168.23 |
| | 0.00 | 0.00 | 41168.23 REPORT TOTAL: |

0

MATTER SQL STATEMENT USED:

SELECT FROM TABLES: matter,timekeep tbil

WHERE CONDITION: tbil.tkinit = matter.mbillaty AND (tbil.tkloc BETWEEN '089' AND '096') AND (matter.mname = '0-290')