# EXHIBIT C PART 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087124
Invoice Date: 3/3/2008

Attention:                                                    7983.21094

Loan No: 1000797376                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GUARDINO, ALFRED~~
 ~~109 PARK PLACE DRIVE~~
 ~~PETALUMA, CA  94954~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
|  | **TOTAL FEES:** | $600.00 |
| 9/27/2007 | Date Notice of Default Recorded | $10.00 |
| 9/28/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/27/2007 | Date Trustee Sale Guarantee Received | $510.00 |
| 10/31/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/4/2008 | SOT/Appointment Recorded | $11.00 |
| 2/4/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $449.00 |
| 2/16/2008 | Date Notice of Sale Posted | $120.00 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
|  | **TOTAL EXPENSES:** | $1,252.59 |

PLEASE PAY AMOUNT DUE:    $1,852.59

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087098
Invoice Date: 3/3/2008

Attention:                                               7983.21129

Loan No: 1001350915
Borrower:

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 2/1/2008 | Publication Endorsement Received | $50.00 |
| 2/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $292.50 |
| 2/6/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/7/2008 | Assignment Recorded | $6.00 |
| 2/7/2008 | SOT/Appointment Recorded | $9.00 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |

TOTAL EXPENSES:  $567.96

PLEASE PAY AMOUNT DUE:  $567.96

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087174
Invoice Date:  3/3/2008

Attention:                                                     7983.21151

Loan No: 1001341565                    Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~ANDREW, KENNY~~
4~~XX SEAT OTTER LANE~~
M~~ODESTO, CA  95XX~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 1/30/2008 | Title Cost Endorsement | $50.00 |
| 2/4/2008 | Date Notice of Sale Posted | $120.00 |
| 2/4/2008 | Date Publication Commenced (1st Pub) | $510.95 |
| 2/7/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/11/2008 | Assignment Recorded | $15.00 |
| 2/11/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/11/2008 | SOT/Appointment Recorded | $15.00 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 2/28/2008 | Cost - Record Trustee's Deed | $15.00 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |

TOTAL EXPENSES:     $805.77

PLEASE PAY AMOUNT DUE:     $805.77

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087199
Invoice Date:  3/3/2008

Attention:

7983.21163

Loan No: 1001089123                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  ROJO, CESAR
            1~~ SOUTH BELMONT C~~
            SANTA MARIA, CA  93~~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/17/2007 | Date Notice of Default Recorded | | $12.00 |
| 9/20/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 10/3/2007 | Date Trustee Sale Guarantee Received | | $675.00 |
| 10/7/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.36 |
| 12/14/2007 | Publication Endorsement Received | | $50.00 |
| 1/8/2008 | Date Notice of Sale Posted | | $120.00 |
| 1/8/2008 | Date Publication Commenced (1st Pub) | | $277.05 |
| 1/10/2008 | SOT/Appointment Recorded | | $10.00 |
| 1/10/2008 | Date Notice of Sale Recorded | | $7.00 |
| 1/10/2008 | Assignment Recorded | | $7.00 |
| 2/5/2008 | Date Notice of Sale Mailed (Required by Statute) | | $96.33 |
| 2/8/2008 | Date Publication Commenced (1st Pub) | | $472.41 |
| 2/8/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/8/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/11/2008 | Publication Endorsement Received | | $50.00 |
| 2/28/2008 | Sale Endorsement Received | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,994.33 |
| | | PLEASE PAY AMOUNT DUE: | $2,594.33 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:   FTS0087175
Invoice Date:   3/3/2008

Attention:                                                              7983.21377

Loan No: 1001114150                          Type:  Non-Jud Foreclosure/ CONV
Borrower: T~~AYLOR, KATHLEEN~~
1~~95 WEST 11ST STREET~~
P~~ITTSBURG, CA  94565~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/17/2007 | Date Notice of Default Recorded | $12.00 |
| 9/21/2007 | 10 Day Mailings Sent (Required by Statute) | $35.45 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 10/11/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 1/9/2008 | Publication Endorsement Received | $50.00 |
| 1/10/2008 | Date Notice of Sale Mailed (Required by Statute) | $96.33 |
| 1/11/2008 | Date Notice of Sale Posted | $120.00 |
| 1/12/2008 | Date Publication Commenced (1st Pub) | $425.75 |
| 1/22/2008 | Assignment Recorded | $8.00 |
| 1/22/2008 | Date Notice of Sale Recorded | $6.00 |
| 1/22/2008 | SOT/Appointment Recorded | $9.00 |
| 2/23/2008 | Title Cost Endorsement | $25.00 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,470.07 |

PLEASE PAY AMOUNT DUE:     $2,070.07

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087099
Invoice Date:  3/3/2008

Attention:                                                              7983.21432

Loan No: 1001599000                            Type:  Non-Jud Foreclosure/ CONV
Borrower: SCHOFIELD, KEVIN
1~~~~ REDWING COURT~~~~
P~~~~ VALLEY, CA   95946~~~~

| Date | Item Description | Amount |
|---|---|---|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/10/2007 | Date Notice of Default Recorded | $10.00 |
| 10/11/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/2/2007 | 1 Month Mailings Sent (Required by Statute) | $7.08 |
| 11/2/2007 | Date Trustee Sale Guarantee Received | $745.00 |
| 1/31/2008 | Publication Endorsement Received | $50.00 |
| 2/1/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $13.22 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Assignment Recorded | $7.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/6/2008 | SOT/Appointment Recorded | $10.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $349.61 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,416.00 |

cost
cost

PLEASE PAY AMOUNT DUE:      $2,016.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087220
Invoice Date:  3/3/2008

Attention:                                                                                    7983.21442

Loan No: 1001538902                              Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Victory Exchange~~
~~2668 West Ramsis~~
~~Modesto, CA   95050~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/18/2007 | Date Notice of Default Recorded | | $12.00 |
| 9/25/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 10/3/2007 | Date Trustee Sale Guarantee Received | | $510.00 |
| 10/13/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.36 |
| 1/10/2008 | Publication Endorsement Received | | $50.00 |
| 1/17/2008 | Date Notice of Sale Mailed (Required by Statute) | | $74.10 |
| 1/22/2008 | Date Publication Commenced (1st Pub) | | $510.95 |
| 1/22/2008 | Date Notice of Sale Posted | | $120.00 |
| 1/25/2008 | Assignment Recorded | | $15.00 |
| 1/25/2008 | Date Notice of Sale Recorded | | $15.00 |
| 1/25/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/11/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 2/11/2008 | Sale Endorsement Received | | $25.00 |
| | | TOTAL EXPENSES: | $1,397.50 |

Post cost

PLEASE PAY AMOUNT DUE:        $1,997.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:   FTS0087125
Invoice Date:   3/3/2008

Attention:                                                          7983.21499

Loan No: 1000833828                      Type:   Non-Jud Foreclosure/ CONV
Borrower: ~~SKIPPO, DANIEL~~
~~3001 BOWDEN LANE~~
~~VISTA, CA   92008~~

| Date | Item Description | Amount |
|-----------|--------------------------------------------------|---------|
| 1/30/2008 | Title Cost Endorsement | $50.00 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $347.75 |
| 2/7/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/8/2008 | Assignment Recorded | $11.00 |
| 2/8/2008 | SOT/Appointment Recorded | $12.00 |
| 2/8/2008 | Date Notice of Sale Recorded | $12.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |

TOTAL EXPENSES:   $629.80

PLEASE PAY AMOUNT DUE:   $629.80

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0087126
4600 Regent Blvd., Suite 200                             Invoice Date:  3/3/2008
Irving, TX  75063

Attention:                                                              7983.21505

Loan No: 1000813492                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~QUIRALTE, ERIC~~
          ~~2131 COLLET QUARRY D~~
          ~~ROCKLIN, CA   95765~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 9/24/2007 | Date Notice of Default Recorded | $10.00 |
| 9/27/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 10/10/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Posted | $120.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/5/2008 | Assignment Recorded | $9.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/5/2008 | SOT/Appointment Recorded | $12.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $482.20 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,519.20 |

PLEASE PAY AMOUNT DUE:    $2,119.20

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087100
Invoice Date:  3/3/2008

Attention:                                                          7983.21517

Loan No: 1000899618                          Type:  Non-Jud Foreclosure/ CONV
Borrower: FOLKERTS, SHELLY
~~989 FITZROY COURT~~
~~ROSEVILLE, CA  95747~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/26/2007 | Date Notice of Default Recorded | | $10.00 |
| 9/27/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 10/10/2007 | Date Trustee Sale Guarantee Received | | $725.00 |
| 10/19/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.36 |
| 1/24/2008 | Title Cost Endorsement | | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | | $37.05 |
| 2/4/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/5/2008 | Assignment Recorded | | $9.00 |
| 2/5/2008 | SOT/Appointment Recorded | | $12.00 |
| 2/5/2008 | Date Notice of Sale Recorded | | $9.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | | $484.27 |
| 2/26/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,538.86 |

PLEASE PAY AMOUNT DUE:     $2,138.86

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087101
Invoice Date:  3/3/2008

Attention:                                                            7983.21522

Loan No: 1001311697                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~KIMBERLY-WALKER, NICOLE~~
~~127 QUAIL RIDGE CT~~
~~SACRAMENTO, California 95823~~

| Date | Item Description | Amount |
|---|---|---|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/28/2007 | Date Notice of Default Recorded | $12.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/11/2007 | Date Trustee Sale Guarantee Received | $420.00 |
| 10/20/2007 | 1 Month Mailings Sent (Required by Statute) | $49.63 |
| 1/23/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $66.69 |
| 2/4/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/4/2008 | Assignment Recorded | $11.00 |
| 2/4/2008 | SOT/Appointment Recorded | $14.00 |
| 2/4/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/4/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,163.50 |

PLEASE PAY AMOUNT DUE:     $1,763.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087123
Invoice Date:  3/3/2008

Attention:                                                                7983.21528

Loan No: 1001242346                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓
          ▓▓▓▓▓▓▓▓▓
          ▓▓▓▓▓▓▓▓▓▓

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Postponement of Sale Read | $50.00 |
|  | TOTAL EXPENSES: | $50.00 |

PLEASE PAY AMOUNT DUE:          $50.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087102
Invoice Date:  3/3/2008

Attention:                                                                    7983.21534

Loan No: 1001006820                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~TROTTA, MARK~~
18~~~~
C~~~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/28/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 10/10/2007 | Date Trustee Sale Guarantee Received | | $765.00 |
| 10/18/2007 | 1 Month Mailings Sent (Required by Statute) | | $42.54 |
| 1/24/2008 | Title Cost Endorsement | | $50.00 |
| 2/1/2008 | Date Notice of Sale Mailed (Required by Statute) | | $59.28 |
| 2/5/2008 | Date Notice of Sale Recorded | | $7.00 |
| 2/5/2008 | Assignment Recorded | | $9.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | | $240.00 |
| 2/5/2008 | SOT/Appointment Recorded | | $10.00 |
| 2/5/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/22/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,369.00 |

PLEASE PAY AMOUNT DUE:     $1,969.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087103
Invoice Date:  3/3/2008

Attention: 

7983.21540

Loan No: 1001309229
Borrower: ~~ESTREZ, DIANA~~
~~31 PUFFIN CIRCLE~~
~~GILROY, CA   94661~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 9/28/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | | $28.36 |
| 10/5/2007 | Date Trustee Sale Guarantee Received | | $805.00 |
| 10/21/2007 | 1 Month Mailings Sent (Required by Statute) | | $14.18 |
| 1/24/2008 | Title Cost Endorsement | | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | | $29.64 |
| 2/4/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/5/2008 | Assignment Recorded | | $6.00 |
| 2/5/2008 | SOT/Appointment Recorded | | $8.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | | $425.75 |
| 2/5/2008 | Date Notice of Sale Recorded | | $9.00 |
| 2/22/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,547.93 |

PLEASE PAY AMOUNT DUE:    $2,147.93

Page I

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087104
Invoice Date:  3/3/2008

Attention:                                                                 7983.21541

Loan No: 1001237854                        Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~PAWINSKI, DOROTHY~~
~~242 HOLIDAY HILLS DRIV~~
~~MARTINEZ, CA   94553~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 9/28/2007 | Date Notice of Default Recorded | $12.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/4/2007 | Date Trustee Sale Guarantee Received | $805.00 |
| 10/19/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 1/31/2008 | Title Cost Endorsement | $50.00 |
| 2/1/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $220.50 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Assignment Recorded | $8.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/6/2008 | SOT/Appointment Recorded | $9.00 |
| 2/22/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,350.41 |

PLEASE PAY AMOUNT DUE:      $1,950.41

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087176
Invoice Date:  3/3/2008

Attention:

7983.21543

Loan No: 1001052116
Borrower: ~~SOUZA, ARNEL~~
~~1100 YARROW PLACE~~
~~RICHMOND, CA   94800~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/28/2007 | Date Notice of Default Recorded | $12.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 10/4/2007 | Date Trustee Sale Guarantee Received | $825.00 |
| 10/19/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $390.20 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/13/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/13/2008 | SOT/Appointment Recorded | $9.00 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |
| 2/28/2008 | Assignment Recorded | $15.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,590.29 |

PLEASE PAY AMOUNT DUE:     $2,190.29

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087127
Invoice Date:  3/3/2008

Attention:                                                              7983.21544

Loan No: 1001033839                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~MORGAN, ROBERT~~
~~276 HIGH ALOAK CIRCLE~~
~~CONCORD, CA  94500~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 9/28/2007 | Date Notice of Default Recorded | $12.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/4/2007 | Date Trustee Sale Guarantee Received | $805.00 |
| 10/19/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | SOT/Appointment Recorded | $12.00 |
| 2/6/2008 | Assignment Recorded | $9.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $381.20 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,489.11 |

PLEASE PAY AMOUNT DUE:    $2,089.11

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087105
Invoice Date:  3/3/2008

Attention:                                                      7983.21545

Loan No: 1001066495                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~SHEALEAR, MARIA~~
~~777 WASHINGTON AV~~
~~SIERRA VALLEY, CA  97080~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/28/2007 | Date Notice of Default Recorded | $12.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/5/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 10/21/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $39.66 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $897.50 |
| 2/8/2008 | Assignment Recorded | $11.00 |
| 2/8/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/8/2008 | SOT/Appointment Recorded | $12.00 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $2,018.70 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $2,618.70

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0087128
Invoice Date: 3/3/2008

Attention: 7983.21547

Loan No: 1001006509
Borrower: ~~NOTODIELLO, KENNETH~~
~~4800 LATHEDIGT STREET~~
~~UNION CITY, CA 94587~~

Type: Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/28/2007 | Date Notice of Default Recorded | | $13.00 |
| 10/2/2007 | 10 Day Mailings Sent (Required by Statute) | | $21.27 |
| 10/21/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 10/22/2007 | Date Trustee Sale Guarantee Received | | $845.00 |
| 1/29/2008 | Publication Endorsement Received | | $50.00 |
| 2/1/2008 | Date Notice of Sale Mailed (Required by Statute) | | $29.64 |
| 2/6/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | | $420.00 |
| 2/21/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/21/2008 | SOT/Appointment Recorded | | $11.00 |
| 2/21/2008 | Assignment Recorded | | $10.00 |
| 2/26/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,575.00 |

Post Cost

PLEASE PAY AMOUNT DUE: $2,175.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087177
Invoice Date:  3/3/2008

Attention:                                                                          7983.21550

Loan No:  1001035464                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  C~~ONTRERAS, TERESA~~
~~4076 ARCHED DRIVE~~
~~BUENA PARK, CA   90621~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 9/28/2007 | Date Notice of Default Recorded | $9.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/9/2007 | Date Trustee Sale Guarantee Received | $675.00 |
| 10/22/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $13.22 |
| 2/5/2008 | Assignment Recorded | $6.00 |
| 2/5/2008 | SOT/Appointment Recorded | $9.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/8/2008 | Date Notice of Sale Posted | $120.00 |
| 2/8/2008 | Date Publication Commenced (1st Pub) | $375.00 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,317.40 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $1,917.40

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving, TX   75063

Invoice No:  FTS0087178

Invoice Date:  3/3/2008

Attention:                                                            7983.21551

Loan No: 1001269691                        Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~MARKWARD ABIGAIL~~

~~18  CINNAMON TEAL~~

~~ALISO VIEJO, CA   92656~~

| Date | Item Description | Amount |
|---|---|---|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 9/28/2007 | Date Notice of Default Recorded | $9.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/5/2007 | Date Trustee Sale Guarantee Received | $725.00 |
| 10/12/2007 | 1 Month Mailings Sent (Required by Statute) | $7.08 |
| 1/25/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $13.22 |
| 2/5/2008 | Assignment Recorded | $6.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/5/2008 | SOT/Appointment Recorded | $9.00 |
| 2/8/2008 | Date Publication Commenced (1st Pub) | $372.99 |
| 2/8/2008 | Date Notice of Sale Posted | $120.00 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,374.38 |

PLEASE PAY AMOUNT DUE:    $1,974.38

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No: FTS0087129
Invoice Date: 3/3/2008

Attention:                                                           7983.21552

Loan No: 1001607384                     Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~GOTH, CARLOS~~
~~1009 EL BERRO~~
~~CALEXICO, CA   92231~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/1/2007 | Date Notice of Default Recorded | $9.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/23/2007 | Date Trustee Sale Guarantee Received | $675.00 |
| 10/25/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 2/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/6/2008 | Assignment Recorded | $9.00 |
| 2/6/2008 | SOT/Appointment Recorded | $12.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $489.50 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,486.00 |

PLEASE PAY AMOUNT DUE:     $2,086.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No: FTS0087221
Invoice Date: 3/3/2008

Attention:                                                    7983.21557

Loan No: 1001639708                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~CASTELLON, SUNNY~~
          ~~1221 MEADOWLAND DRI~~
          ~~LA HABRA HEIGHTS, CA  90094~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/1/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/9/2007 | Date Trustee Sale Guarantee Received | $953.00 |
| 10/22/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 2/5/2008 | Assignment Recorded | $9.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/5/2008 | SOT/Appointment Recorded | $12.00 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $654.20 |
| 2/7/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/15/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 2/29/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,973.11 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:      $2,573.11

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087106
Invoice Date:  3/3/2008

Attention:                                                     7983.21559

Loan No: 1001056050                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Arellou, Louis~~
~~869 Hemlock Ridge Court~~
~~Simi Valley, CA  93065~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 10/1/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 10/9/2007 | Date Trustee Sale Guarantee Received | $1,079.00 |
| 10/22/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/1/2008 | Date Notice of Sale Posted | $120.00 |
| 2/4/2008 | Assignment Recorded | $9.00 |
| 2/4/2008 | SOT/Appointment Recorded | $10.00 |
| 2/4/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $720.98 |
| 2/22/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $2,163.66 |

PLEASE PAY AMOUNT DUE:   $2,763.66

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087107
Invoice Date:  3/3/2008

Attention:                                                  7983.21561

Loan No: 1001059311
Borrower: ~~ADALLO, PHILIP~~                    Type:  Non-Jud Foreclosure/ CONV
~~1981 LEARNING OAK DRI~~
~~Fairfield  CA   94534~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/1/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/25/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 10/26/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/4/2008 | Date Publication Commenced (1st Pub) | $350.75 |
| 2/5/2008 | Assignment Recorded | $10.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/5/2008 | SOT/Appointment Recorded | $11.00 |
| 2/25/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,452.16 |

PLEASE PAY AMOUNT DUE:    $2,052.16

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0087108
Invoice Date: 3/3/2008

Attention:                                                    7983.21562

Loan No: 1001263492                     Type: Non-Jud Foreclosure/ CONV
Borrower: ~~COPELAND, BRETT~~
~~19 LIVORNO COURT~~
~~MERCED, CA  95340~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/1/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/9/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 10/22/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/4/2008 | SOT/Appointment Recorded | $11.00 |
| 2/4/2008 | Assignment Recorded | $10.00 |
| 2/4/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/4/2008 | Date Notice of Sale Posted | $120.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $376.92 |
| 2/25/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,322.33 |

PLEASE PAY AMOUNT DUE:   $1,922.33

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0087109
Invoice Date: 3/3/2008

Attention: 7983.21563

Loan No: 1001495266
Borrower: KIMBLE, ERIC
                   540 EAST PEORIA STREET
                   STOCKTON, CA 95202

Type: Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/1/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/4/2007 | Date Trustee Sale Guarantee Received | $675.00 |
| 10/19/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 1/25/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/4/2008 | Date Notice of Sale Posted | $120.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $631.55 |
| 2/5/2008 | Assignment Recorded | $10.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/5/2008 | SOT/Appointment Recorded | $11.00 |
| 2/22/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,615.55 |

**PLEASE PAY AMOUNT DUE:** $2,215.55

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087130
Invoice Date:  3/3/2008

Attention:                                                          7983.21564

Loan No: 1001151471
Borrower: ~~WILLIAMS, CHRISTIAN~~                    Type:  Non-Jud Foreclosure/ CONV
~~1426 STRAWBERRY COOK~~
~~Tracy City, CA 96357~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/1/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/5/2007 | Date Trustee Sale Guarantee Received | $825.00 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $6.61 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Assignment Recorded | $10.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/6/2008 | SOT/Appointment Recorded | $11.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $420.31 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,510.01 |

PLEASE PAY AMOUNT DUE:   $2,110.01

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087131
Invoice Date:  3/3/2008

Attention:                                                     7983.21565

Loan No:  1001682601                    Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~VALDEZ, TEODORA~~
~~905 PARKER AVENUE~~
~~TRACY, CA  95376~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/2/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/8/2007 | Date Trustee Sale Guarantee Received | $745.00 |
| 1/25/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $6.61 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Assignment Recorded | $10.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/6/2008 | SOT/Appointment Recorded | $11.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $408.50 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,418.20 |

PLEASE PAY AMOUNT DUE:    $2,018.20

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087132
Invoice Date: 3/3/2008

Attention:                                                          7983.21567

Loan No: 1001094050                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~AMORIE, MIGUEL~~
~~946 FIFTH STREET~~
~~LIVINGSTON, CA  95334~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/1/2007 | Date Notice of Default Recorded | $12.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/8/2007 | Date Trustee Sale Guarantee Received | $510.00 |
| 1/25/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $13.22 |
| 2/5/2008 | Assignment Recorded | $10.00 |
| 2/5/2008 | SOT/Appointment Recorded | $11.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $359.40 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,147.80 |

**PLEASE PAY AMOUNT DUE:**        $1,747.80

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087133
Invoice Date: 3/3/2008

Attention:

7983.21570

Loan No: 1000992534

Type:  Non-Jud Foreclosure/ CONV

Borrower:  ~~ROEDAS, FIDEL~~

~~911 NORTH BRAMPTON A~~

~~RIALTO, CA  92376~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/1/2007 | Date Notice of Default Recorded | $13.00 |
| 10/3/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/22/2007 | Date Trustee Sale Guarantee Received | $570.00 |
| 10/22/2007 | 1 Month Mailings Sent (Required by Statute) | $70.90 |
| 1/24/2008 | Title Cost Endorsement | $50.00 |
| 2/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $88.92 |
| 2/6/2008 | SOT/Appointment Recorded | $13.00 |
| 2/6/2008 | Assignment Recorded | $10.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $10.00 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $503.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,503.00 |

*Post cost* (handwritten)

PLEASE PAY AMOUNT DUE:    $2,103.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087110
Invoice Date:  3/3/2008

Attention:                                                                7983.21573

Loan No: 1001667189
Borrower: ~~Roche, Leonard~~
~~4101 Lovell Canyon Street~~
~~Las Vegas,  NV   89146~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/4/2007 | Date Notice of Default Recorded | $40.00 |
| 10/10/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 10/11/2007 | 10 Day Mailings Sent (Required by Statute) | $35.45 |
| 1/11/2008 | Publication Endorsement Received | $50.00 |
| 2/1/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/4/2008 | Date Notice of Sale Posted | $120.00 |
| 2/4/2008 | Date Publication Commenced (1st Pub) | $320.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/5/2008 | Assignment Recording | $39.00 |
| 2/5/2008 | SOT/Appointment Recorded | $39.00 |
| 2/22/2008 | Sale Endorsement Received | $25.00 |
| 3/1/2008 | Date Transfer Tax Advanxced | $1,502.60 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $2,838.10 |

Post
cost

PLEASE PAY AMOUNT DUE:    $3,438.10

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No: FTS0087111
Invoice Date: 3/3/2008

Attention:

7983.21575

Loan No: 1001218085
Borrower: MONTECASTRO, BRANDON

~~47925 AVENIDA LA CRES~~
~~MURRIETA, CA  92562~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/4/2007 | Date Notice of Default Recorded | $12.00 |
| 10/10/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 10/10/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/20/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 1/30/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $26.44 |
| 2/5/2008 | SOT/Appointment Recorded | $10.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $240.00 |
| 2/5/2008 | Assignment Recorded | $9.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,242.80 |

**PLEASE PAY AMOUNT DUE:**    $1,842.80

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087112
Invoice Date:  3/3/2008

Attention:                                                                 7983.21576

Loan No: 1001041855                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GIGLIA, CHRISTOPHER~~
~~921 BURDICK DRIVE~~
~~BAY POINT, CA  94565~~

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/4/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/5/2007 | 10 Day Mailings Sent (Required by Statute) | | $28.36 |
| 10/9/2007 | Date Trustee Sale Guarantee Received | | $480.00 |
| 10/20/2007 | 1 Month Mailings Sent (Required by Statute) | | $21.27 |
| 1/30/2008 | Title Cost Endorsement | | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | | $88.92 |
| 2/4/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/5/2008 | SOT/Appointment Recorded | | $9.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | | $431.60 |
| 2/5/2008 | Assignment Recorded | | $8.00 |
| 2/5/2008 | Date Notice of Sale Recorded | | $6.00 |
| 2/25/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,295.15 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $1,895.15

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087113
Invoice Date:  3/3/2008

Attention:                                                              7983.21577

Loan No:  1000753734

Type:  Non-Jud Foreclosure/ CONV

Borrower:  ~~SALDIVAR, RAMIRO~~
~~139 KAY LANE~~
~~ARLEY, CA   94361~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/4/2007 | Date Notice of Default Recorded | $12.00 |
| 10/5/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 10/9/2007 | Date Trustee Sale Guarantee Received | $899.00 |
| 10/23/2007 | 1 Month Mailings Sent (Required by Statute) | $92.17 |
| 1/30/2008 | Title Cost Endorsement | $50.00 |
| 1/31/2008 | Date Notice of Sale Mailed (Required by Statute) | $111.15 |
| 2/4/2008 | Date Notice of Sale Posted | $120.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $422.84 |
| 2/6/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/6/2008 | SOT/Appointment Recorded | $9.00 |
| 2/25/2008 | Title Cost Endorsement | $25.00 |
| 2/25/2008 | Assignment Recorded | $15.00 |
| 2/25/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,798.43 |

PLEASE PAY AMOUNT DUE:     $2,398.43

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No: FTS0087114
Invoice Date: 3/3/2008

Attention:                                                                          7983.21578

Loan No: 1000870608
Borrower: ~~BOMBARD, LINDA~~
~~1509 RASMUSSEN COOK~~
~~RIVERSIDE, CA   92503~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/4/2007 | Date Notice of Default Recorded | $12.00 |
| 10/5/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/9/2007 | Date Trustee Sale Guarantee Received | $650.00 |
| 10/23/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 1/31/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $26.44 |
| 2/5/2008 | Assignment Recorded | $9.00 |
| 2/5/2008 | SOT/Appointment Recorded | $13.00 |
| 2/5/2008 | Date Publication Commenced (1st Pub) | $380.00 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/22/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,335.80 |

PLEASE PAY AMOUNT DUE:      $1,935.80

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087179
Invoice Date:  3/3/2008

Attention:                                                                          7983.21581

Loan No: 1000768511                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~PETTI, JOHNNY~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/4/2007 | Date Notice of Default Recorded | $13.00 |
| 10/10/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/1/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| 11/2/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 2/4/2008 | Title Cost Endorsement | $50.00 |
| 2/7/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/8/2008 | Assignment Recorded | $14.00 |
| 2/8/2008 | SOT/Appointment Recorded | $17.00 |
| 2/8/2008 | Date Publication Commenced (1st Pub) | $570.50 |
| 2/8/2008 | Date Notice of Sale Posted | $120.00 |
| 2/8/2008 | Date Notice of Sale Recorded | $14.00 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,763.09 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $2,363.09

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087180
Invoice Date:  3/3/2008

Attention:                                                                7983.21582

Loan No: 1000894473                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|---|---|---|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/10/2007 | Date Notice of Default Recorded | $25.00 |
| 10/11/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 10/18/2007 | Recission Recording | $9.00 |
| 10/31/2007 | Date Trustee Sale Guarantee Received | $480.00 |
| 11/1/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 1/31/2008 | Publication Endorsement Received | $50.00 |
| 2/1/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/6/2008 | Date Notice of Sale Recorded | $13.00 |
| 2/6/2008 | SOT/Appointment Recorded | $25.00 |
| 2/6/2008 | Assignment Recorded | $19.00 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $625.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,529.09 |

Post Cost

PLEASE PAY AMOUNT DUE:        $2,129.09

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087200
Invoice Date:  3/3/2008

Attention:                                                           7983.21587

Loan No: 1000707041
Borrower: ~~MENDOLA, HERBERT~~
          1~~LOCUST COURT~~
          ~~LOS BANOS, CA 93635~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/5/2007 | Date Notice of Default Recorded | $12.00 |
| 10/10/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/30/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 11/1/2007 | 1 Month Mailings Sent (Required by Statute) | $56.72 |
| 2/4/2008 | Title Cost Endorsement | $50.00 |
| 2/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $74.10 |
| 2/6/2008 | SOT/Appointment Recorded | $11.00 |
| 2/6/2008 | Assignment Recorded | $10.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/8/2008 | Date Notice of Sale Posted | $120.00 |
| 2/8/2008 | Date Publication Commenced (1st Pub) | $299.97 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,395.97 |

PLEASE PAY AMOUNT DUE:    $1,995.97

Page I

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0087134
4600 Regent Blvd., Suite 200                        Invoice Date:  3/3/2008
Irving, TX  75063

Attention:                                                 7983.21589

Loan No: 1000764633                    Type:  Non-Jud Foreclosure/ CONV
Borrower: H~~AMMOND, GLEN~~
~~1077 MORRO ROAD~~
~~FALLBROOK, CA  92028~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/9/2007 | Date Notice of Default Recorded | $12.00 |
| 10/11/2007 | 10 Day Mailings Sent (Required by Statute) | $99.26 |
| 11/2/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 11/3/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/1/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $66.10 |
| 2/5/2008 | Assignment Recorded | $14.00 |
| 2/5/2008 | SOT/Appointment Recorded | $15.00 |
| 2/5/2008 | Date Notice of Sale Recorded | $12.00 |
| 2/6/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $596.77 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,838.49 |

*Post Cost* (handwritten annotation)

PLEASE PAY AMOUNT DUE:    $2,438.49

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0087135
Invoice Date:   3/3/2008

Attention:                                                          7983.21608

Loan No: 1000890150                         Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Jeremy Demison~~
~~68 Nutbeat Avenue~~
~~Oakley, CA   94501~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/15/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 11/5/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 11/6/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 2/1/2008 | Publication Endorsement Received | $50.00 |
| 2/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $66.69 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $428.69 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/8/2008 | Assignment Recorded | $8.00 |
| 2/8/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/8/2008 | SOT/Appointment Recorded | $9.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,404.19 |

Post Cost

PLEASE PAY AMOUNT DUE:    $2,004.19

Page I

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                Invoice No:  FTS0087115
4600 Regent Blvd., Suite 200                    Invoice Date:  3/3/2008
Irving,  TX   75063

Attention:                                                      7983.21610

Loan No: 1001396736                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~LATA, MOHRLEN~~
~~107 MACATHUR STREET~~
~~SACRAMENTO, CA  95000~~

| Date | Item Description | | Amount |
|---|---|---|---|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 10/15/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/5/2007 | Date Trustee Sale Guarantee Received | | $570.00 |
| 2/1/2008 | Publication Endorsement Received | | $50.00 |
| 2/5/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/5/2008 | Date Notice of Sale Mailed (Required by Statute) | | $14.82 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | | $355.00 |
| 2/7/2008 | Date Notice of Sale Recorded | | $11.00 |
| 2/7/2008 | Assignment Recorded | | $11.00 |
| 2/7/2008 | SOT/Appointment Recorded | | $14.00 |
| 2/26/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,212.00 |

PLEASE PAY AMOUNT DUE:    $1,812.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0087181
Invoice Date:  3/3/2008

Attention:                                                                          7983.21612

Loan No: 1000862399                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~CUNNINGHAM, KARRI~~
~~1899 69TH AVENUE~~
~~SACRAMENTO, CA   95822~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | **TOTAL FEES:** | **$600.00** |
| | | | |
| 10/16/2007 | Date Notice of Default Recorded | | $24.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/5/2007 | Date Trustee Sale Guarantee Received | | $510.00 |
| 11/7/2007 | 1 Month Mailings Sent (Required by Statute) | | $49.63 |
| 2/3/2008 | Title Cost Endorsement | | $50.00 |
| 2/6/2008 | Date Notice of Sale Mailed (Required by Statute) | | $66.69 |
| 2/7/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/8/2008 | Assignment Recorded | | $11.00 |
| 2/8/2008 | Date Publication Commenced (1st Pub) | | $355.00 |
| 2/8/2008 | Date Notice of Sale Recorded | | $11.00 |
| 2/8/2008 | SOT/Appointment Recorded | | $14.00 |
| 2/28/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | **TOTAL EXPENSES:** | **$1,265.50** |

*Post cost*

PLEASE PAY AMOUNT DUE:      $1,865.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0087222
Invoice Date:  3/3/2008

Attention:                                              7983.21617

Loan No: 1001387995                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Celestine, Lisa~~
~~3613 North Orangewood Avenue~~
~~Fresno, CA  93727~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/15/2007 | Date Notice of Default Recorded | $12.00 |
| 10/19/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/9/2007 | Date Trustee Sale Guarantee Received | $462.00 |
| 11/10/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $411.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 2/29/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,158.50 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $1,758.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087136
Invoice Date:  3/3/2008

Attention:                                                                   7983.21621

Loan No: 1001554212                        Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~WENGE VENTURA~~
~~70 CASCAY STREET~~
~~PETERSBURG, GA  31005~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/15/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/6/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 11/7/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/2/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $46.27 |
| 2/7/2008 | Assignment Recorded | $8.00 |
| 2/7/2008 | SOT/Appointment Recorded | $9.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $425.75 |
| 2/7/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,530.38 |

*Post Cost*

PLEASE PAY AMOUNT DUE:   $2,130.38

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087182
Invoice Date:  3/3/2008

Attention:                                                          7983.21622

Loan No: 1000841684
Borrower:  ~~CUNNINGHAM, KARIN~~
~~1801 19TH STREET~~
~~SACRAMENTO, CA 95828~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/15/2007 | Date Notice of Default Recorded | $10.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 11/6/2007 | Date Trustee Sale Guarantee Received | $510.00 |
| 11/7/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 2/4/2008 | Title Cost Endorsement | $50.00 |
| 2/6/2008 | Date Notice of Sale Mailed (Required by Statute) | $74.10 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/8/2008 | Assignment Recorded | $11.00 |
| 2/8/2008 | SOT/Appointment Recorded | $14.00 |
| 2/8/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/8/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/28/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,266.00 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $1,866.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0087137
Invoice Date:  3/3/2008

Attention:                                              7983.21623

Loan No: 1001427228                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Woody, Robert~~
          ~~Delineater Court~~
          ~~Oakley, CA 94561~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/15/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/23/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 11/9/2007 | Date Trustee Sale Guarantee Received | | $636.60 |
| 11/10/2007 | 1 Month Mailings Sent (Required by Statute) | | $14.18 |
| 2/2/2008 | Title Cost Endorsement | | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | | $39.66 |
| 2/6/2008 | Assignment Recorded | | $15.00 |
| 2/6/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/6/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/7/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | | $422.84 |
| 2/27/2008 | Title Cost Endorsement | | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,387.37 |

*Rs Cost*

PLEASE PAY AMOUNT DUE:      $1,987.37

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087183
Invoice Date:  3/3/2008

Attention:

7983.21627

Loan No: 1001493327
Borrower: ~~ELLIOT, DONNIE~~
~~400 MEMORY DRIVE~~
~~ANTIOCH, CA  94509~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/7/2007 | Date Trustee Sale Guarantee Received | $805.00 |
| 2/2/2008 | Title Cost Endorsement | $50.00 |
| 2/2/2008 | Date Notice of Sale Mailed (Required by Statute) | $19.83 |
| 2/7/2008 | Assignment Recorded | $8.00 |
| 2/7/2008 | SOT/Appointment Recorded | $9.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $425.75 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/27/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,509.76 |
| | PLEASE PAY AMOUNT DUE: | $2,109.76 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087184
Invoice Date:  3/3/2008

Attention:

7983.21631

Loan No: 1001447951
Borrower: ~~KOROBCHUK, ALEKSANDR~~
~~1004 CALABRIA WAY~~
~~ROSEVILLE, CA   95747~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/3/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | | $10.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/6/2007 | Date Trustee Sale Guarantee Received | | $920.00 |
| 2/5/2008 | Title Cost Endorsement | | $50.00 |
| 2/7/2008 | Date Notice of Sale Mailed (Required by Statute) | | $14.82 |
| 2/8/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/9/2008 | Date Publication Commenced (1st Pub) | | $488.71 |
| | | TOTAL EXPENSES: | $1,617.71 |

Post
Cost

PLEASE PAY AMOUNT DUE:     $2,217.71

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0087223
Invoice Date:  3/3/2008

Attention:                                                            7983.21632

Loan No: 1001378907                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BROWN, JOEL~~
~~1000 DRAPER STREET~~
~~SAN PABLO, CA  94806~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/3/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/29/2007 | Date Trustee Sale Guarantee Received | $745.00 |
| 11/8/2007 | 1 Month Mailings Sent (Required by Statute) | $14.16 |
| 2/6/2008 | Title Cost Endorsement | $50.00 |
| 2/7/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/9/2008 | Date Publication Commenced (1st Pub) | $390.20 |
| 2/9/2008 | Date Notice of Sale Posted | $120.00 |
| 2/11/2008 | Assignment Recorded | $8.00 |
| 2/11/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/11/2008 | SOT/Appointment Recorded | $9.00 |
| 2/29/2008 | Title Cost Endorsement | $25.00 |
| 3/1/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,431.09 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:   $2,031.09

Page 1