# EXHIBIT C PART 3

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088160
Invoice Date:  3/12/2008

Attention:                                                      7983.21650

Loan No: 1001213912                         Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/12/2008 | Trustee Fee | $500.00 |
| | TOTAL FEES: | $500.00 |
| | | |
| 10/16/2007 | Date Notice of Default Recorded | $9.00 |
| 10/19/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/12/2007 | Date Trustee Sale Guarantee Received | $2,842.00 |
| 11/13/2007 | 1 Month Mailings Sent (Required by Statute) | $49.63 |
| 1/25/2008 | Title Cost Endorsement | $50.00 |
| 2/11/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/11/2008 | SOT/Appointment Recorded | $15.00 |
| 2/12/2008 | Title Cost Endorsement | $25.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $372.99 |
| 2/24/2008 | Date Notice of Sale Posted | $120.00 |
| | TOTAL EXPENSES: | $3,564.99 |

Post Cost

PLEASE PAY AMOUNT DUE:     $4,064.99

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0088166
Invoice Date:  3/12/2008

7983.21786

Attention:

Loan No: 1001185682                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ARCHER, CHRISTOPHER~~
~~3401 KENSINGTON COUR~~
~~ROCKWALL, CA    95765~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/12/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | $10.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| 2/12/2008 | Publication Endorsement Received | $50.00 |
| 2/14/2008 | Date Notice of Sale Posted | $120.00 |
| 2/14/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/19/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/19/2008 | SOT/Appointment Recorded | $12.00 |
| 2/19/2008 | Assignment Recorded | $9.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $482.68 |
| | TOTAL EXPENSES: | $1,479.59 |

PLEASE PAY AMOUNT DUE:     $2,079.59

**Northwest Trustee Services, Inc.**
3535 Factoria Blvd SE, #220
Bellevue, WA 98006
(425) 586-1900

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0118433-IN |
| DATE : | Mar 14, 2008 |
| TRUSTEE NO : | 7983.21903 |

CONTACT:

Loan No: 1000789979
Borrower: ~~CARA SCOTT D~~
Property Address:
1~~0 CRESTVIEW AVENUE~~
S~~ BEACH, CA 90740~~

Type:Conventional

| | | |
|---|---|---|
| 03/12/2008 | Billing Fee | 600.00 |
| | **TOTAL FEES:** | **$600.00** |
| | | |
| 11/08/2007 | Date Notice of Default Recorde | 9.00 |
| 11/10/2007 | 10 Day Mailings Sent (Required | 7.09 |
| 12/04/2007 | Date Trustee Sale Guarantee Re | 1,225.00 |
| 12/05/2007 | 1 Month Mailings Sent (Require | 49.63 |
| 02/27/2008 | Publication Endorsement Receiv | 50.00 |
| 02/28/2008 | Date Notice of Sale Mailed (Re | 59.28 |
| 03/03/2008 | Assignment Recorded | 6.00 |
| 03/03/2008 | Date Notice of Sale Recorded | 6.00 |
| 03/03/2008 | SOT/Appointment Recorded | 6.00 |
| 03/05/2008 | Date Publication Commenced (1s | 291.68 |
| | **TOTAL EXPENSES:** | **$1,709.68** |

**PLEASE PAY AMOUNT DUE**..................................**$2,309.68**

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088219
Invoice Date:  3/12/2008

Attention:                                                          7983.22128

Loan No: 1001108551                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████
███████████
███████████

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/12/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 12/4/2007 | Date Notice of Default Recorded | | $15.00 |
| 12/7/2007 | 10 Day Mailings Sent (Required by Statute) | | $49.63 |
| 12/18/2007 | Date Trustee Sale Guarantee Received | | $765.00 |
| 3/6/2008 | Publication Endorsement Received | | $50.00 |
| | | TOTAL EXPENSES: | $879.63 |

Post
Cost

PLEASE PAY AMOUNT DUE:     $1,479.63

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088268
Invoice Date:  3/13/2008

Attention:                                                                 7983.20863

Loan No: 1000571430                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~REMPOLA, ERWIN~~
          8~~ VILLAVERDE VALLI DR~~
          ~~LAS VEGAS, NV  89147~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/13/2008 | Trustee Fee | $100.00 |
| | TOTAL FEES: | $100.00 |
| | | |
| 3/13/2008 | Rescission Recorded | $15.00 |
| 3/13/2008 | Publication Endorsement Received | $50.00 |
| | TOTAL EXPENSES: | $65.00 |
| | | |
| | PLEASE PAY AMOUNT DUE: | $165.00 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088288
Invoice Date:  3/13/2008

Attention:

7983.21276

Loan No: 1001662516
Borrower: LUJAN, ROCHELLE

Type:  Non-Jud Foreclosure/ CONV

~~26909 STORRIE LAND DR.~~
~~MORENO VALLEY, CA   92555~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/13/2008 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $9.00 |

PLEASE PAY AMOUNT DUE:    $9.00

*Post Cost*

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0088460
Invoice Date:  3/14/2008

Attention:                                                    7983.20238

Loan No: 1000837068                         Type:  Non-Jud Foreclosure/ CONV
Borrower:~~OWEN, ROBERT~~
~~2025 SOUTH TAMARACK~~
~~VISALIA, CA  93277~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/14/2008 | Trustee Fee | $100.00 |
| | TOTAL FEES: | $100.00 |
| | | |
| 4/30/2007 | Date Notice of Sale Recorded | $12.00 |
| 4/30/2007 | SOT/Appointment Recorded | $12.00 |
| 2/13/2008 | Publication Endorsement Received | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/19/2008 | Date Notice of Sale Posted | $120.00 |
| 2/19/2008 | Date Publication Commenced (1st Pub) | $500.67 |
| 2/20/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/10/2008 | Title Cost Endorsement | $25.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/13/2008 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $786.90 |

PLEASE PAY AMOUNT DUE:          $886.90

Page I

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088461
Invoice Date: 3/14/2008

Attention:

7983.21365

Loan No: 1000969615

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~████████████~~
~~████████████~~
~~████████████~~ CA  92563

| Date | Item Description | Amount |
|------|-----------------|--------|
| 1/11/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 1/14/2008 | Date Notice of Sale Posted | $120.00 |
| 1/15/2008 | Date Publication Commenced (1st Pub) | $240.00 |
| 2/5/2008 | Sale Endorsement Received | $25.00 |
| 3/4/2008 | Title Cost Endorsement | $25.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $454.64 |
| | PLEASE PAY AMOUNT DUE: | $454.64 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0088462
Invoice Date:  3/14/2008

Attention:                                                          7983.21626

Loan No: 1001389047                    Type:  Non-Jud Foreclosure/ CONV
Borrower:  WILLIAMS, RORI
1892 LOMA AVE.
LONG BEACH, CA  90804

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/14/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/15/2007 | Date Notice of Default Recorded | $12.00 |
| 10/19/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/9/2007 | Date Trustee Sale Guarantee Received | $626.40 |
| 11/13/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/13/2008 | Assignment Recorded | $15.00 |
| 2/13/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $325.00 |
| 2/13/2008 | SOT/Appointment Recorded | $15.00 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/26/2008 | Publication Endorsement Received | $50.00 |
| 3/4/2008 | Sale Endorsement Received | $25.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,290.90 |

PLEASE PAY AMOUNT DUE:     $1,890.90

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088463
Invoice Date:  3/14/2008

Attention:                                                                 7983.21670

Loan No: 1001225621                           Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~JANNARD, HARALDa~~
~~8809 MATTHEWS DRIVE~~
~~TUPELO, GA  05000~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/14/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 10/17/2007 | Date Notice of Default Recorded | $12.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | $570.00 |
| 11/14/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/11/2008 | Title Cost Endorsement | $50.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $282.03 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/14/2008 | Assignment Recorded | $9.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/14/2008 | SOT/Appointment Recorded | $10.00 |
| 3/4/2008 | Title Cost Endorsement | $25.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,136.44 |

Out
los
Cost

**PLEASE PAY AMOUNT DUE:**     $1,736.44

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088464
Invoice Date: 3/14/2008

Attention:                                                   7983.21766

Loan No: 1001601082                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Bentley Cummins~~
~~3888 Carlin Avenue~~
~~Lynwood, CA  90262~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/14/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/22/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/16/2007 | Date Trustee Sale Guarantee Received | $724.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/5/2008 | Publication Endorsement Received | $50.00 |
| 2/14/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $300.00 |
| 3/11/2008 | Sale Endorsement Received | $25.00 |
| | TOTAL EXPENSES: | $1,319.50 |

PLEASE PAY AMOUNT DUE:      $1,919.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088465
Invoice Date: 3/14/2008

Attention:                                                        7983.21842

Loan No: 1001170484                        Type:  Non-Jud Foreclosure/ CONV
Borrower:  CLARK, FATOUMATA
            1~~02 ARTHUR STREET~~
            ~~EUREKA, CA   9501~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/14/2008 | Trustee Fee | $500.00 |
| | TOTAL FEES: | $500.00 |
| 11/1/2007 | Date Notice of Default Recorded | $13.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/21/2007 | Date Trustee Sale Guarantee Received | $635.00 |
| 11/30/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 2/7/2008 | Publication Endorsement Received | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $520.00 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/29/2008 | Assignment Recorded | $15.00 |
| 2/29/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/29/2008 | SOT/Appointment Recorded | $15.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,534.50 |

*Post cost Post cost*

PLEASE PAY AMOUNT DUE:     $2,034.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088466
Invoice Date:  3/14/2008

Attention:                                                          7983.21908

Loan No: 1001485771
Borrower: ROMERO, BERNARDO
~~LASHAM DRIVE~~
~~BAKERSFIELD, CA  93314~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/14/2008 | Trustee Fee | $500.00 |
| | **TOTAL FEES:** | $500.00 |
| 11/9/2007 | Date Notice of Default Recorded | $11.00 |
| 12/5/2007 | Date Trustee Sale Guarantee Received | $1,151.00 |
| 12/6/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 1/14/2008 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/22/2008 | SOT/Appointment Recorded | $15.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $536.12 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $2,010.12 |

**PLEASE PAY AMOUNT DUE:**       $2,510.12

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                Invoice No:  FTS0088467
4600 Regent Blvd., Suite 200                    Invoice Date:  3/14/2008
Irving, TX   75063

Attention:                                              7983.22157

Loan No: 1001112254                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Steve Eiber~~
          ~~Moonlight Street off~~
          ~~Henderson, NV  89000~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/14/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 12/4/2007 | Date Notice of Default Recorded | $41.00 |
| 12/8/2007 | 10 Day Mailings Sent (Required by Statute) | $53.80 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| 2/29/2008 | Publication Endorsement Received | $50.00 |
| 3/1/2008 | Date Notice of Sale Recorded | $45.00 |
| 3/1/2008 | SOT/Appointment Recorded | $45.00 |
| 3/11/2008 | Date Publication Commenced (1st Pub) | $650.00 |
| 3/11/2008 | Date Notice of Sale Posted | $120.00 |
| 3/11/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| | TOTAL EXPENSES: | $1,666.85 |

PLEASE PAY AMOUNT DUE:     $2,266.85

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088732
Invoice Date:  3/17/2008

Attention: 

7983.20670

Loan No:  1000630546
Borrower: ▓▓▓▓▓▓▓▓▓

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 5/11/2007 | Assignment Prepared | $50.00 |
| 3/17/2008 | Trustee Fee - Reset | $675.00 |
| | TOTAL FEES: | $725.00 |

| Date | Item Description | Amount |
|------|------------------|--------|
| 5/8/2007 | Notice of Default Posted | $57.50 |
| 5/8/2007 | Notice of Default Mailed (Required by Statute) | $12.00 |
| 5/16/2007 | Trustee Sale Guarantee Received | $842.89 |
| 5/18/2007 | Appointment Recorded | $13.00 |
| 5/18/2007 | Assignment Recorded | $13.00 |
| 6/8/2007 | Notice of Trustee Sale Posted | $57.50 |
| 6/8/2007 | Notice of Trustee Sale Mailed (Required by Statute) | $72.00 |
| 6/8/2007 | Notice of Trustee Sale Recorded | $36.00 |
| | TOTAL EXPENSES: | $1,103.89 |

PLEASE PAY AMOUNT DUE:     $1,828.89

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing          Invoice No: FTS0088613
4600 Regent Blvd., Suite 200              Invoice Date: 3/14/2008
Irving, TX 75063

Attention:                                          7983.21252

Loan No: 1001623666                     Type: Non-Jud Foreclosure/ CONV
Borrower: ~~GUILLAUME, GERALD/GERA~~
~~2468 211TH AVENUE EAST~~
~~LAKE TAPPS, WA 98391~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 9/17/2007 | Assignment Prepared | | $50.00 |
| 3/14/2008 | Trustee Fee | | $675.00 |
| | | TOTAL FEES: | $725.00 |
| | | | |
| 9/14/2007 | Notice of Default Mailed (Required by Statute) | | $24.00 |
| 9/15/2007 | Notice of Default Posted | | $57.50 |
| 9/17/2007 | Trustee Sale Guarantee Received | | $1,852.39 |
| 10/15/2007 | Assignment Recorded | | $14.00 |
| 10/15/2007 | Appointment Recorded | | $14.00 |
| 10/26/2007 | Notice of Trustee Sale Posted | | $57.50 |
| 10/26/2007 | Notice of Trustee Sale Mailed (Required by Statute) | | $78.00 |
| 10/26/2007 | Notice of Trustee Sale Recorded | | $45.00 |
| 12/26/2007 | Publication Commenced | | $585.90 |
| 1/25/2008 | Postponement of Sale Read | | $50.00 |
| 3/14/2008 | Sale Completed/Read | | $100.00 |
| | | TOTAL EXPENSES: | $2,878.29 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $3,603.29

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088792
Invoice Date:  3/17/2008

Attention:                                                              7983.21820

Loan No: 1001562147
Borrower: ~~Gayaish, John~~                Type:  Non-Jud Foreclosure/ CONV
              ~~2621 MADRONE RD~~
              ~~Olympia, WA  98506~~

| Date | Item Description | Amount |
|------|-----------------|-------:|
| 10/31/2007 | Assignment Prepared | $50.00 |
| 3/17/2008 | Trustee Fee | $675.00 |
| | TOTAL FEES: | $725.00 |
| | | |
| 10/30/2007 | Notice of Default Mailed (Required by Statute) | $12.00 |
| 10/31/2007 | Notice of Default Posted | $57.50 |
| 11/1/2007 | Trustee Sale Guarantee Received | $1,014.94 |
| 11/8/2007 | Assignment Recorded | $12.00 |
| 11/8/2007 | Appointment Recorded | $12.00 |
| 12/7/2007 | Notice of Trustee Sale Posted | $57.50 |
| 12/7/2007 | Notice of Trustee Sale Mailed (Required by Statute) | $30.00 |
| 12/10/2007 | Notice of Trustee Sale Recorded | $44.00 |
| 2/6/2008 | Publication Commenced | $405.46 |
| 3/7/2008 | Postponement of Sale Read | $50.00 |
| 3/14/2008 | Sale Completed/Read | $100.00 |
| 3/14/2008 | Cost - Record Trustee's Deed | $53.00 |
| | TOTAL EXPENSES: | $1,848.40 |

*Post Cost* (handwritten annotation)

PLEASE PAY AMOUNT DUE:        $2,573.40

Page 1

**Northwest Trustee Services, Inc.**
3535 Factoria Blvd SE, #220
Bellevue, WA 98006
(425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX 75063

| | |
|---|---|
| INVOICE NO : | 0118516-IN |
| DATE : | Mar 14, 2008 |
| TRUSTEE NO : | 0079838    0266 |

CONTACT:                                                                                          Page 1 of 1

Loan No: 1001515409                                  Type:
Borrower: ███████████████
Property Address: ███████████████

███████████████

| | | |
|---|---|---|
| 03/14/2008 | Trustee - Monitor Fee/CA | 50.00 |
| | **TOTAL FEES:** | **$50.00** |

**PLEASE PAY AMOUNT DUE**................................. **$50.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,700.00 | $ 4,300.00 | $ 4,450.00 | $ 5,200.00 | $ 8,300.00 | $ 25,950.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**
3535 Factoria Blvd SE, #220
Bellevue, WA  98006
(425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0118861-IN |
| DATE : | Mar 17, 2008 |
| TRUSTEE NO : | 0079838    0226 |

CONTACT:                                                                 Page 1 of 1

Loan No: 1000672522                              Type:
Borrower: ~~Gibson, John~~
Property Address: ~~1855 Moreote Way~~
~~Sacramento, CA 95829~~

| | | | |
|---|---|---|---|
| 03/17/2008 | Trustee - Monitor Fee/CA | | 200.00 |
| | | TOTAL FEES: | $200.00 |

**PLEASE PAY AMOUNT DUE**................................. $200.00

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,700.00 | $ 3,700.00 | $ 5,250.00 | $ 5,400.00 | $ 8,300.00 | $ 26,350.00 |

**This is the total outstanding invoices for your client number at this date.**

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA 98006**
**(425) 586-1900**

\*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX 75063

| | |
|---|---|
| INVOICE NO : | 0118862-IN |
| DATE : | Mar 17, 2008 |
| TRUSTEE NO : | 0079838    0338 |

CONTACT:

Page 1 of 1

Loan No: 1001104235
Borrower: ▐▐▐▐▐▐▐▐
Property Address: ▐▐▐▐▐▐▐▐

Type:

| | | |
|---|---|---|
| 03/17/2008 | Trustee - Monitor Fee/CA | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE**.................................. **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,700.00 | $ 3,700.00 | $ 5,250.00 | $ 5,400.00 | $ 8,300.00 | $ 26,350.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

Invoice No:  FTS0088844

4600 Regent Blvd., Suite 200

Invoice Date:  3/18/2008

Irving, TX  75063

Attention:                                                         7983.21144

Loan No: 1001425897                    Type:  Non-Jud Foreclosure/ CONV

Borrower: ████████████████

~~5435 Via Kanchitos~~

~~Atascadero, CA  93422~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/13/2008 | Publication Endorsement Received | $50.00 |
|  | TOTAL EXPENSES: | $50.00 |

PLEASE PAY AMOUNT DUE:      $50.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088845
Invoice Date:  3/18/2008

Attention:

7983.21655

Loan No: 1001475737                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
          ████████████
          ██████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $13.00 |
| 10/19/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | $462.00 |
| 2/8/2008 | Title Cost Endorsement | $50.00 |
| 2/11/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/14/2008 | Date Publication Commenced (1st Pub) | $625.00 |
| 2/14/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/5/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/5/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,384.00 |

*Post Cost*

PLEASE PAY AMOUNT DUE:   $1,984.00

Page 2

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088846
Invoice Date:  3/18/2008

Attention:                                                                7983.21673

Loan No: 1001001319                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GREGORY~~
~~Kama Court #2563~~
~~Canyon Country, CA 91387~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/22/2007 | 10 Day Mailings Sent (Required by Statute) | $14.08 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $522.60 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/7/2008 | Publication Endorsement Received | $50.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/12/2008 | Date Publication Commenced (1st Pub) | $613.25 |
| 2/12/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/12/2008 | SOT/Appointment Recorded | $15.00 |
| 2/12/2008 | Assignment Recorded | $15.00 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 3/3/2008 | Title Cost Endorsement | $25.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,500.25 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $2,100.25

Page 3

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088917
Invoice Date:  3/18/2008

Attention:                                                        7983.21688

Loan No: 1001348689                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GORDON~~
~~STREET~~
~~HAYWARD, CA~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/17/2007 | Date Notice of Default Recorded | $13.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | $863.00 |
| 11/14/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/7/2008 | Title Cost Endorsement | $50.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/13/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/13/2008 | SOT/Appointment Recorded | $10.00 |
| 2/13/2008 | Assignment Recorded | $9.00 |
| 2/14/2008 | Date Notice of Sale Posted | $120.00 |
| 2/14/2008 | Date Publication Commenced (1st Pub) | $518.75 |
| 3/5/2008 | Title Cost Endorsement | $25.00 |
| 3/5/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,719.75 |

PLEASE PAY AMOUNT DUE:      $2,319.75

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088847
Invoice Date:  3/18/2008

7983.21697

Attention:

Loan No: 1001694763                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████████████
████████████████████
████████████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
|  | TOTAL FEES: | $600.00 |
| 10/18/2007 | Date Notice of Default Recorded | $12.00 |
| 10/23/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | $225.00 |
| 11/14/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/15/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $421.64 |
| 3/6/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
|  | TOTAL EXPENSES: | $986.14 |

PLEASE PAY AMOUNT DUE:    $1,586.14

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088848
Invoice Date:  3/18/2008

Attention:                                                        7983.21700

Loan No: 1001528577                          Type:  Non-Jud Foreclosure/ CONV
Borrower: <span>██████████</span>
<span>██████████</span>
<span>██████████</span>

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/18/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 10/18/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | | $28.36 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | | $462.00 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | | $21.27 |
| 2/13/2008 | Publication Endorsement Received | | $50.00 |
| 2/14/2008 | Date Notice of Sale Mailed (Required by Statute) | | $51.87 |
| 2/18/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/18/2008 | Date Publication Commenced (1st Pub) | | $355.00 |
| 2/21/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/21/2008 | Date Notice of Sale Recorded | | $11.00 |
| 2/21/2008 | Assignment Recorded | | $15.00 |
| 3/10/2008 | Title Cost Endorsement | | $25.00 |
| 3/10/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,181.50 |

PLEASE PAY AMOUNT DUE:      $1,781.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088849
Invoice Date:  3/18/2008

Attention:                                                                    7983.21712

Loan No: 1001338189                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Hernandez, Angelica~~
          3~~~~ ~~Hazard Avenue #A~~
          S~~anta Ana, CA   92703~~

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 3/18/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 10/18/2007 | Date Notice of Default Recorded | | $9.00 |
| 10/23/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | | $589.00 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 2/6/2008 | Title Cost Endorsement | | $50.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | | $22.23 |
| 2/15/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/15/2008 | Assignment Recorded | | $15.00 |
| 2/15/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/15/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | | $356.00 |
| 3/6/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 3/6/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,252.50 |

PLEASE PAY AMOUNT DUE:      $1,852.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088850
Invoice Date:  3/18/2008

Attention:                                                                    7983.21730

Loan No: 1001285257
Borrower: ███████████████████
          ███████████████
          ███████████████

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/5/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 2/2/2008 | Title Cost Endorsement | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/21/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/21/2008 | SOT/Appointment Recorded | $11.00 |
| 2/21/2008 | Assignment Recorded | $10.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $342.90 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,229.99 |

PLEASE PAY AMOUNT DUE:     $1,829.99

Page 7

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0088851
Invoice Date:  3/18/2008

Attention:                                              7983.21732

Loan No:  1001335391                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~████████████~~
          1~~████████████~~
          ~~CHULA VISTA, CA  91910~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $592.20 |
| 11/16/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Assignment Recorded | $15.00 |
| 2/22/2008 | SOT/Appointment Recorded | $15.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $460.08 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/18/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,435.28 |

PLEASE PAY AMOUNT DUE:      $2,035.28

Page 8

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088852
Invoice Date:  3/18/2008

Attention:                                                                    7983.21740

Loan No: 1001370167                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ▓▓▓▓▓▓▓▓▓▓▓▓
              ▓▓▓▓▓▓▓▓▓▓
              ▓▓▓▓▓▓▓▓▓▓▓▓▓

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $10.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/27/2007 | Date Trustee Sale Guarantee Received | $825.00 |
| 11/20/2007 | 1 Month Mailiings Sent (Required by Statute) | $7.09 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/21/2008 | SOT/Appointment Recorded | $14.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/21/2008 | Assignment Recorded | $8.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $380.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,491.41 |

PLEASE PAY AMOUNT DUE:        $2,091.41

Page 9

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088853
Invoice Date:  3/18/2008

Attention:

7983.21744

Loan No: 1001095251

Type:  Non-Jud Foreclosure/ CONV

Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/7/2007 | Date Trustee Sale Guarantee Received | $1,097.00 |
| 11/8/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 2/5/2008 | Title Cost Endorsement | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/21/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/21/2008 | SOT/Appointment Recorded | $9.00 |
| 2/21/2008 | Assignment Recorded | $8.00 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $310.40 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/18/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,768.40 |

PLEASE PAY AMOUNT DUE:   $2,368.40

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088854
Invoice Date:  3/18/2008

Attention:                                                                    7983.21746

Loan No: 1001206125                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~MORRIES JR, ELISON~~
~~1881 PEPPLEWOOD DRIV~~
~~RIVERSIDE NPORT CA 92509~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 10/29/2007 | Date Trustee Sale Guarantee Received | $650.00 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/21/2008 | SOT/Appointment Recorded | $14.00 |
| 2/21/2008 | Assignment Recorded | $11.00 |
| 3/12/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,277.50 |

PLEASE PAY AMOUNT DUE:      $1,877.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088855
Invoice Date:  3/18/2008

Attention:                                                     7983.21763

Loan No: 1001574472                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~RUIZ, SANTOS~~
~~SCHOOL STREET~~
~~PITTSBURG, CA  94565~~

| Date | Item Description | Amount |
|---|---|---|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | I0 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/2/2007 | Date Trustee Sale Guarantee Received | $725.00 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/14/2008 | SOT/Appointment Recorded | $9.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/14/2008 | Assignment Recorded | $8.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $428.67 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 3/5/2008 | Title Cost Endorsement | $25.00 |
| 3/6/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,442.49 |

*Post Cost*

PLEASE PAY AMOUNT DUE:   $2,042.49

Page 12

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0088856
Invoice Date:  3/18/2008

Attention:                                                              7983.21765

Loan No:  1001594045                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████████
████████████████
████████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/16/2007 | Date Trustee Sale Guarantee Received | $899.00 |
| 11/17/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/14/2008 | SOT/Appointment Recorded | $9.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/14/2008 | Date Notice of Sale Posted | $120.00 |
| 2/14/2008 | Assignment Recorded | $8.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $392.81 |
| 3/6/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,565.81 |

PLEASE PAY AMOUNT DUE:   $2,165.81

Page 13

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No: FTS0088857
Invoice Date: 3/18/2008

Attention:                                                          7983.21785

Loan No: 1001196889                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BENNETT, DIANE~~
          48~~ EL TORO DRIVE~~
          ~~RANCHO MIRAGE, CA   92270~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | $690.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $120.53 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $148.20 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $434.00 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 3/6/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,673.91 |

PLEASE PAY AMOUNT DUE:   $2,273.91

Page 14

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088858
Invoice Date:  3/18/2008

Attention:

7983.21788

Loan No: 1001568699
Borrower: ~~Contreras, Isabel~~
~~6729 Cypress Avenue~~
~~WINTON, CA  95388~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/18/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/24/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | | $600.00 |
| 2/6/2008 | Title Cost Endorsement | | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | | $14.82 |
| 2/21/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | | $527.96 |
| 2/21/2008 | SOT/Appointment Recorded | | $11.00 |
| 2/21/2008 | Assignment Recorded | | $10.00 |
| 2/22/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/13/2008 | Title Cost Endorsement | | $25.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,407.96 |

PLEASE PAY AMOUNT DUE:     $2,007.96

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0088859

Invoice Date:  3/18/2008

Attention:                                                                    7983.21799

Loan No: 1001319960                          Type:  Non-Jud Foreclosure/ CONV

Borrower:  ~~FONTENOT, DARRELL~~

~~262 MAR VISTA DRIVE~~

~~VISTA, CA   92083~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/29/2007 | Date Notice of Default Recorded | $12.00 |
| 10/31/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 11/1/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/21/2008 | Date Notice of Sale Recorded | $12.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $347.75 |
| 2/21/2008 | Assignment Recorded | $14.00 |
| 2/21/2008 | SOT/Appointment Recorded | $15.00 |
| 3/11/2008 | Date Notice of Sale Posted | $120.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,447.75 |

PLEASE PAY AMOUNT DUE:    $2,047.75

Page 16

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088959
Invoice Date:  3/18/2008

Attention:                                                          7983.21819

Loan No: 1001268664                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Pippert, Jon~~
~~2740 NW Big Fir Circle~~
~~Portland, OR 97080~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 10/30/2007 | Assignment Prepared | $50.00 |
| 3/18/2008 | Trustee Fee | $675.00 |
| | TOTAL FEES: | $725.00 |
| | | |
| 10/31/2007 | Trustee Sale Guarantee Received | $1,150.00 |
| 11/13/2007 | Notice of Default Recorded | $31.00 |
| 11/13/2007 | Appointment Recorded | $26.00 |
| 11/13/2007 | Assignment Recorded | $21.00 |
| 11/14/2007 | Notice of Sale Mailed (Required by Statute) | $30.00 |
| 11/16/2007 | Notice of Sale Served | $77.50 |
| 11/28/2007 | Courtesy Mailing / NTS | $6.00 |
| 12/20/2007 | Publication Commenced | $556.14 |
| 1/24/2008 | Affidavits Package Recorded | $71.00 |
| 3/17/2008 | Sale Completed/Read | $110.00 |
| 3/17/2008 | Cost - Record Trustee's Deed | $32.00 |
| | TOTAL EXPENSES: | $2,110.64 |
| | | |
| | PLEASE PAY AMOUNT DUE: | $2,835.64 |

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088860
Invoice Date: 3/18/2008

Attention:                                       7983.21837

Loan No: 1001559067               Type:  Non-Jud Foreclosure/ CONV
Borrower: JAUREGUI, AIDA
           WEST AVENUE H12
           LANCASTER, CA

| Date | Item Description | Amount |
|---|---|---|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/1/2007 | Date Notice of Default Recorded | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/28/2007 | Date Trustee Sale Guarantee Received | $225.00 |
| 11/29/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $740.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/6/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,297.41 |

PLEASE PAY AMOUNT DUE:     $1,897.41

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088861
Invoice Date:  3/18/2008

Attention:                                                                 7983.21841

Loan No: 1001568292                      Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~FORTNER, PAMELA~~
           ~~7373 ALDEN WAY~~
           ~~SACRAMENTO, CA   95823~~

| Date | Item Description | Amount |
|---|---|---|
| 3/18/2008 | Trustee Fee | $500.00 |
| | TOTAL FEES: | $500.00 |
| 11/1/2007 | Date Notice of Default Recorded | $12.00 |
| 11/8/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/30/2007 | Date Trustee Sale Guarantee Received | $824.00 |
| 11/30/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 2/22/2008 | Publication Endorsement Received | $50.00 |
| 2/22/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/25/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/25/2008 | SOT/Appointment Recorded | $14.00 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 2/26/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,505.09 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $2,005.09

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088862
Invoice Date: 3/18/2008

Attention:                                                              7983.21851

Loan No: 1001300583                         Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GORLORWOLO, ROSELINE~~
~~4710 ERICKSON CIRCLE~~
~~STOCKTON, CA  95206~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/18/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 11/2/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | | $21.27 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | | $881.00 |
| 2/6/2008 | Title Cost Endorsement | | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | | $22.23 |
| 2/20/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | | $631.55 |
| 2/21/2008 | SOT/Appointment Recorded | | $11.00 |
| 2/21/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/21/2008 | Assignment Recorded | | $10.00 |
| 3/11/2008 | Title Cost Endorsement | | $25.00 |
| 3/11/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,807.05 |

*Post No Cost* (handwritten)

PLEASE PAY AMOUNT DUE:     $2,407.05

Page 19

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088863
Invoice Date:  3/18/2008

Attention:                                                                7983.21854

Loan No: 1001193529                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~GONZALES, CLAUDIO~~
~~12740 CEDARBROOK LANE~~
~~VICTORVILLE, CA  92392~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/18/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/2/2007 | Date Notice of Default Recorded | | $13.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 11/28/2007 | Date Trustee Sale Guarantee Received | | $538.00 |
| 11/29/2007 | 1 Month Mailings Sent (Required by Statute) | | $49.63 |
| 2/14/2008 | Publication Endorsement Received | | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | | $59.28 |
| 2/21/2008 | Assignment Recorded | | $15.00 |
| 2/21/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/21/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | | $525.00 |
| 2/21/2008 | Date Notice of Sale Recorded | | $15.00 |
| 3/12/2008 | Title Cost Endorsement | | $25.00 |
| 3/12/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,447.00 |

PLEASE PAY AMOUNT DUE:      $2,047.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No: FTS0088864
Invoice Date: 3/18/2008

Attention:                                                7983.21881

Loan No: 1001306439                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~KHAN, JANI~~
~~10220 SOUTHWORTH RO~~
~~VALLEY SPRINGS, CA  95252~~

| Date | Item Description | Amount |
|------|-----------------|-------:|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/6/2007 | Date Notice of Default Recorded | $10.00 |
| 11/8/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/30/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| 12/1/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | SOT/Appointment Recorded | $11.00 |
| 2/22/2008 | Assignment Recorded | $8.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $456.32 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,671.41 |

PLEASE PAY AMOUNT DUE:      $2,271.41

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088865
Invoice Date:  3/18/2008

Attention:                                                                          7983.21885

Loan No: 1001769999                        Type:  Non-Jud Foreclosure/ CONV
Borrower: MINOR, LATRICE
          1 ~~SPINETTA COURT~~
          AMERICAN CANYON, CA   94503

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/6/2007 | Date Notice of Default Recorded | $10.00 |
| 11/8/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/29/2007 | Date Trustee Sale Guarantee Received | $899.00 |
| 12/1/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/15/2008 | Title Cost Endorsement | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/19/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | SOT/Appointment Recorded | $10.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $499.05 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/13/2008 | Assignment Recorded | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,722.55 |

Post + Cost

PLEASE PAY AMOUNT DUE:    $2,322.55

Page 22

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0088941
Invoice Date: 3/18/2008

Attention:                                                    7983.21953

Loan No: 1000495606
Borrower: CASTILLO, GABRIEL
7~~ ARLISS STREET~~
~~Riverside, CA 92507~~

Type: Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/16/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/10/2007 | Date Trustee Sale Guarantee Received | $450.00 |
| 12/11/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/20/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/22/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/22/2008 | SOT/Appointment Recorded | $10.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $380.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/18/2008 | Recission Recording | $9.00 |
| | **TOTAL EXPENSES:** | $1,106.50 |

PLEASE PAY AMOUNT DUE:   $1,706.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0088866
Invoice Date: 3/18/2008

Attention:                                                                    7983.21981

Loan No: 1001204682                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/21/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/13/2007 | Date Trustee Sale Guarantee Received | $550.00 |
| 12/14/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/21/2008 | SOT/Appointment Recorded | $14.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/21/2008 | Assignment Recorded | $11.00 |
| 2/22/2008 | Publication Endorsement Received | $50.00 |
| 2/23/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 2/26/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 3/17/2008 | Recission Recording | $9.00 |
| | TOTAL EXPENSES: | $1,226.09 |

Post Cost

PLEASE PAY AMOUNT DUE:    $1,826.09

Page 23

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0088867
Invoice Date:  3/18/2008

Attention:                                          7983.22026

Loan No: 1001443135

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~CASTREDO/WOOD~~
~~I~~ ~~....~~
~~LOS ANGELES, CA   90069~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/18/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 11/20/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 12/18/2007 | Date Trustee Sale Guarantee Received | | $576.00 |
| 2/26/2008 | Publication Endorsement Received | | $50.00 |
| 2/27/2008 | Date Publication Commenced (1st Pub) | | $600.00 |
| 2/27/2008 | Date Notice of Sale Recorded | | $120.00 |
| 2/27/2008 | Date Notice of Sale Mailed (Required by Statute) | | $7.41 |
| 3/1/2008 | SOT/Appointment Recorded | | $15.00 |
| 3/1/2008 | Date Notice of Sale Posted | | $15.00 |
| | | TOTAL EXPENSES: | $1,402.50 |

*post cost*

PLEASE PAY AMOUNT DUE:        $2,002.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0088942
Invoice Date:  3/18/2008

Attention:                                                                           7983.22162

Loan No: 1000808027                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~CASTANEDA, MARK~~
~~1205 MAGAZINE STREET~~
~~VALLEJO, CA  94691~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/18/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 12/5/2007 | Date Notice of Default Recorded | $12.00 |
| 12/11/2007 | 10 Day Mailings Sent (Required by Statute) | $49.63 |
| 12/24/2007 | Date Trustee Sale Guarantee Received | $500.00 |
| 1/4/2008 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 3/4/2008 | Publication Endorsement Received | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $66.69 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $50.00 |
| | TOTAL EXPENSES: | $742.50 |

PLEASE PAY AMOUNT DUE:     $1,342.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0089051
4600 Regent Blvd., Suite 200                        Invoice Date: 3/19/2008
Irving,  TX   75063

Attention:                                                    7983.21830

Loan No: 1001276557                         Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Rowe, Thomas~~
~~4700 Filly Court SE~~
~~Olympia, WA   98501~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 11/1/2007 | Assignment Prepared | $50.00 |
| 3/19/2008 | Trustee Fee | $675.00 |
| | TOTAL FEES: | $725.00 |
| | | |
| 10/31/2007 | Notice of Default Posted | $57.50 |
| 10/31/2007 | Notice of Default Mailed (Required by Statute) | $12.00 |
| 11/2/2007 | Trustee Sale Guarantee Received | $995.35 |
| 11/15/2007 | Appointment Recorded | $12.00 |
| 11/15/2007 | Assignment Recorded | $12.00 |
| 12/11/2007 | Notice of Trustee Sale Mailed (Required by Statute) | $30.00 |
| 12/11/2007 | Notice of Trustee Sale Posted | $57.50 |
| 12/12/2007 | Notice of Trustee Sale Recorded | $43.00 |
| 2/13/2008 | Publication Commenced | $397.50 |
| 3/14/2008 | Sale Completed/Read | $100.00 |
| 3/19/2008 | Cost - Record Trustee's Deed | $53.00 |
| | TOTAL EXPENSES: | $1,769.85 |

PLEASE PAY AMOUNT DUE:      $2,494.85

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No: FTS0089008
Invoice Date: 3/19/2008

Attention:                                                          7983.21867

Loan No: 1001583482                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~SCHERMERHORN, STEVEN~~
~~219 BERKSHIRE COURT~~
~~VACAVILLE, CA   95687~~

| Date | Item Description | | Amount |
|------|-----------------|--|-------:|
| 3/19/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/5/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/8/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 11/29/2007 | Date Trustee Sale Guarantee Received | | $456.00 |
| 11/30/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 2/28/2008 | Publication Endorsement Received | | $50.00 |
| 2/28/2008 | Date Notice of Sale Recorded | | $12.00 |
| 2/28/2008 | SOT/Appointment Recorded | | $12.00 |
| 2/28/2008 | Date Notice of Sale Mailed (Required by Statute) | | $14.82 |
| 3/1/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/1/2008 | Date Publication Commenced (1st Pub) | | $682.64 |
| 3/19/2008 | Recission Recording | | $9.00 |
| | | TOTAL EXPENSES: | $1,382.64 |

PLEASE PAY AMOUNT DUE:    $1,982.64