# EXHIBIT C PART 4

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089150
Invoice Date:  3/20/2008

Attention:                                                                      7983.21156

Loan No: 1001094525                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BLANCO, SALVADOR~~
~~1803 WEST MARGRIT LANE~~
~~ANAHEIM, CA  92804~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/20/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 9/13/2007 | Date Notice of Default Recorded | $9.00 |
| 9/18/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 9/21/2007 | Date Trustee Sale Guarantee Received | $805.00 |
| 9/22/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 12/27/2007 | SOT/Appointment Recorded | $15.00 |
| 12/27/2007 | Assignment Recorded | $15.00 |
| 12/27/2007 | Date Notice of Sale Recorded | $15.00 |
| 12/27/2007 | Publication Endorsement Received | $50.00 |
| 12/28/2007 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 1/2/2008 | Date Publication Commenced (1st Pub) | $375.00 |
| 1/2/2008 | Date Notice of Sale Posted | $120.00 |
| 1/22/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,530.50 |

PLEASE PAY AMOUNT DUE:     $2,130.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089198
Invoice Date:  3/20/2008

Attention:                                                                    7983.21649

Loan No: 1001020158                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~COTTON, HOLLY~~
~~1809 BROOKDALE WAY~~
~~MILLINGTON, TN 38053~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/20/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | $675.00 |
| 11/12/2007 | 1 Month Mailings Sent (Required by Statute) | $7.08 |
| 2/7/2008 | Publication Endorsement Received | $50.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/13/2008 | SOT/Appointment Recorded | $11.00 |
| 2/13/2008 | Assignment Recorded | $10.00 |
| 2/13/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $485.00 |
| 3/4/2008 | Title Cost Endorsement | $25.00 |
| 3/4/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,447.08 |

PLEASE PAY AMOUNT DUE:      $2,047.08

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089151
Invoice Date:  3/20/2008

Attention:                                                    7983.22174

Loan No: 1001600721                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Lawrence, Hollis~~
~~16118 20th Ave SE~~
~~Bothell, WA   98012~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 12/31/2007 | Appointment Recorded | $13.00 |

TOTAL EXPENSES:  $13.00

PLEASE PAY AMOUNT DUE:  $13.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089373
Invoice Date:  3/21/2008

Attention:                                                    7983.21173

Loan No: 1001165376                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GUTIERREZ, JUAN~~
~~14500 BLEDSOE STREET~~
~~SYLMAR, CA  91342~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/21/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 9/18/2007 | Date Notice of Default Recorded | $12.00 |
| 9/22/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 10/5/2007 | Date Trustee Sale Guarantee Received | $899.00 |
| 10/21/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 1/11/2008 | Title Cost Endorsement | $50.00 |
| 1/15/2008 | Date Publication Commenced (1st Pub) | $275.00 |
| 1/15/2008 | Date Notice of Sale Posted | $120.00 |
| 1/15/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 1/17/2008 | Assignment Recorded | $9.00 |
| 1/17/2008 | SOT/Appointment Recorded | $12.00 |
| 1/17/2008 | Date Notice of Sale Recorded | $9.00 |
| 3/5/2008 | Title Cost Endorsement | $25.00 |
| 3/21/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,513.00 |

PLEASE PAY AMOUNT DUE:        $2,113.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089281
Invoice Date:  3/21/2008

Attention:                                                                          7983.21660

Loan No: 1000945789                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~LANGDON, JOHN~~
          3~~640 SCHOONER DRIVE~~
          ~~STOCKTON, CA  95219~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/21/2008 | Trustee Fee | $600.00 |
|  | TOTAL FEES: | $600.00 |
|  |  |  |
| 10/17/2007 | Date Notice of Default Recorded | $12.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/12/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 11/13/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/11/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $641.27 |
| 2/14/2008 | Assignment Recorded | $10.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/14/2008 | SOT/Appointment Recorded | $11.00 |
| 3/4/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/4/2008 | Sale Endorsement Received | $25.00 |
|  | TOTAL EXPENSES: | $1,735.27 |

PLEASE PAY AMOUNT DUE:     $2,335.27

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0089282
Invoice Date:  3/21/2008

Attention:

7983.21661

Loan No: 1001313592
Borrower: ~~SALDUA, ROCHELLE~~
~~5401 STRAWBERRY WAY~~
~~STOCKTON, CA  95212~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/21/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/17/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/12/2007 | Date Trustee Sale Guarantee Received | | $725.00 |
| 11/13/2007 | 1 Month Mailings Sent (Required by Statute) | | $14.18 |
| 2/8/2008 | Publication Endorsement Received | | $50.00 |
| 2/11/2008 | Date Notice of Sale Mailed (Required by Statute) | | $29.64 |
| 2/13/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | | $641.27 |
| 2/14/2008 | SOT/Appointment Recorded | | $11.00 |
| 2/14/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/14/2008 | Assignment Recorded | | $10.00 |
| 3/4/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 3/4/2008 | Sale Endorsement Received | | $25.00 |
| | | TOTAL EXPENSES: | $1,675.27 |

PLEASE PAY AMOUNT DUE:    $2,275.27

Page 2

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089283
Invoice Date:  3/21/2008

Attention:

7983.21664

Loan No:  1001454830

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~HARDIN, MATTHEW~~
~~7649 SOUTH MANALDO~~
~~FRENCH CAMP, CA   95291~~

| Date | Item Description | | Amount |
|---|---|---|---|
| 3/21/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/17/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | | $650.00 |
| 11/14/2007 | 1 Month Mailings Sent (Required by Statute) | | $14.18 |
| 2/7/2008 | Publication Endorsement Received | | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | | $37.05 |
| 2/11/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/13/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | | $628.63 |
| 2/13/2008 | SOT/Appointment Recorded | | $11.00 |
| 2/13/2008 | Assignment Recorded | | $10.00 |
| 3/4/2008 | Title Cost Endorsement | | $25.00 |
| 3/4/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,595.04 |

PLEASE PAY AMOUNT DUE:     $2,195.04

Page 3

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089369
Invoice Date:  3/21/2008

7983.21665

Attention:

Loan No: 1001511373                          Type:  Non-Jud Foreclosure/ CONV
Borrower: MENDOZA, JOHN
~~2020 ALLMONDS DRIVE~~
~~CERES, CA   95307~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/21/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | $570.00 |
| 11/9/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/8/2008 | Title Cost Endorsement | $50.00 |
| 2/11/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $259.70 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/14/2008 | SOT/Appointment Recorded | $10.00 |
| 2/14/2008 | Assignment Recorded | $9.00 |
| 3/4/2008 | Title Cost Endorsement | $25.00 |
| 3/21/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,135.70 |

Post Cost

PLEASE PAY AMOUNT DUE:        $1,735.70

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089284
Invoice Date:  3/21/2008

Attention:                                                              7983.21674

Loan No: 1001403492                         Type:  Non-Jud Foreclosure/ CONV
Borrower: SHARP, CHRISTOPHER
~~201 WINTER MEADOW W~~
~~BAKERSFIELD, CA   93306~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/21/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/17/2007 | Date Notice of Default Recorded | $11.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | $375.00 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/11/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $358.10 |
| 2/14/2008 | SOT/Appointment Recorded | $11.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/14/2008 | Assignment Recorded | $10.00 |
| 3/4/2008 | Sale Endorsement Received | $25.00 |
| 3/4/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,012.10 |

PLEASE PAY AMOUNT DUE:      $1,612.10

Page 4

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0089348
Invoice Date:  3/21/2008

Attention:                                                               7983.21685

Loan No: 1000828743                         Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~PHILLIP~~
~~CA  92347~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/21/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/17/2007 | Date Notice of Default Recorded | $13.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | $225.00 |
| 11/14/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/13/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/13/2008 | SOT/Appointment Recorded | $15.00 |
| 2/13/2008 | Assignment Recorded | $15.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $525.00 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/26/2008 | Title Cost Endorsement | $50.00 |
| 2/26/2008 | Publication Endorsement Received | $50.00 |
| 3/4/2008 | Sale Endorsement Received | $25.00 |
| 3/21/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,184.00 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $1,784.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089349
Invoice Date:  3/21/2008

Attention:                                                                         7983.21702

Loan No: 1001699649                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~M~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/21/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/18/2007 | Date Notice of Default Recorded | | $13.00 |
| 10/23/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | | $845.00 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 2/8/2008 | Publication Endorsement Received | | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | | $22.23 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | | $420.00 |
| 2/13/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/14/2008 | Assignment Recorded | | $10.00 |
| 2/14/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/14/2008 | SOT/Appointment Recorded | | $11.00 |
| 3/4/2008 | Title Cost Endorsement | | $25.00 |
| 3/21/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,560.50 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $2,160.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0089370
Invoice Date:  3/21/2008

Attention:                                                    7983.22054

Loan No: 1001403922                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~RODRIGUEZ, JOSEPH~~
~~9094 MOONDANCER CIRC~~
~~ROSEVILLE, CA  95747~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 2/27/2008 | Publication Endorsement Received | $50.00 |
| 2/27/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 3/1/2008 | Date Publication Commenced (1st Pub) | $100.00 |
| 3/3/2008 | Date Notice of Sale Recorded | $12.00 |
| 3/3/2008 | SOT/Appointment Recorded | $9.00 |

TOTAL EXPENSES:   $200.64   *Post Cost*

PLEASE PAY AMOUNT DUE:   $200.64

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089515
Invoice Date:  3/24/2008

Attention:

7983.21527

Loan No: 1001524784

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~Mhmmd Ahmd p. li~~

~~2002 NW Vance Avenue~~

~~Redmond, OR  97756~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/24/2008 | Trustee Fee - Reset | $450.00 |
|  | **TOTAL FEES:** | $450.00 |
| 11/8/2007 | Courtesy Mailing / NTS | $6.00 |
| 12/18/2007 | Amended NOTS Mailed (Required by Statute) | $48.00 |
| 2/6/2008 | Publication Commenced | $983.20 |
| 2/19/2008 | Postponement of Sale Read | $50.00 |
| 3/3/2008 | Title Cost - Endorsement | $25.00 |
| 3/13/2008 | Affidavits Package Recorded | $96.00 |
| 3/18/2008 | Miscellaneous Advance | $46.00 |
| 3/21/2008 | Sale Completed/Read | $110.00 |
| 3/24/2008 | Cost - Record Trustee's Deed | $41.00 |
|  | TOTAL EXPENSES: | $1,405.20 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $1,855.20

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089565
Invoice Date:  3/25/2008

Attention:                                                                      7983.21584

Loan No: 1000596544                    Type:  Non-Jud Foreclosure/ CONV

Borrower:  ~~PAGLIO, LANE~~
~~1140 CUDDLEBACK DRIVE~~
~~Linsely, OR  95640~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/25/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 10/5/2007 | Date Notice of Default Recorded | | $10.00 |
| 10/10/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 10/31/2007 | Date Trustee Sale Guarantee Received | | $540.00 |
| 11/1/2007 | 1 Month Mailings Sent (Required by Statute) | | $21.27 |
| 2/5/2008 | Title Cost Endorsement | | $50.00 |
| 2/8/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | | $74.10 |
| 2/9/2008 | Date Publication Commenced (1st Pub) | | $608.11 |
| 2/11/2008 | Date Notice of Sale Recorded | | $9.00 |
| 2/11/2008 | SOT/Appointment Recorded | | $12.00 |
| 3/5/2008 | Title Cost Endorsement | | $25.00 |
| 3/24/2008 | Assignment Recorded | | $15.00 |
| 3/24/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,513.66 |

Post cost

PLEASE PAY AMOUNT DUE:   $2,113.66

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089566
Invoice Date:  3/25/2008

Attention:                                                                    7983.21586

Loan No: 1000748235                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~DLL VICTOR~~
~~900-912 E. 19TH STREET~~
~~Oakland, CA   94606~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/25/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/4/2007 | Date Notice of Default Recorded | $13.00 |
| 10/6/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 10/10/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| 10/19/2007 | 1 Month Mailings Sent (Required by Statute) | $70.90 |
| 1/29/2008 | Publication Endorsement Received | $50.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $420.00 |
| 2/6/2008 | Date Notice of Sale Posted | $120.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | $96.33 |
| 2/19/2008 | Assignment Recorded | $9.00 |
| 2/19/2008 | SOT/Appointment Recorded | $10.00 |
| 2/19/2008 | Date Notice of Sale Recorded | $9.00 |
| 3/3/2008 | Title Cost Endorsement | $25.00 |
| 3/5/2008 | Title Cost Endorsement | $25.00 |
| 3/24/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,649.50 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:     $2,249.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX    75063

Invoice No: FTS0089567
Invoice Date: 3/25/2008

Attention:                                                        7983.21620

Loan No: 1001153669                           Type: Non-Jud Foreclosure/ CONV
Borrower: ~~FLORES, ANNA~~
          ~~1121 PRESTONDALE 2.~~
          ~~LA GLENDA HEIGHTS, CA 90041~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/25/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/15/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/19/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 11/7/2007 | Date Trustee Sale Guarantee Received | | $532.80 |
| 11/8/2007 | 1 Month Mailings Sent (Required by Statute) | | $21.27 |
| 2/8/2008 | Publication Endorsement Received | | $50.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | | $29.64 |
| 2/12/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/13/2008 | Assignment Recorded | | $15.00 |
| 2/13/2008 | SOT/Appointment Recorded | | $12.00 |
| 2/13/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/14/2008 | Date Publication Commenced (1st Pub) | | $512.00 |
| 3/5/2008 | Title Cost Endorsement | | $25.00 |
| 3/24/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,366.80 |

PLEASE PAY AMOUNT DUE:    $1,966.80

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089568
Invoice Date:  3/25/2008

Attention:

7983.21637

Loan No: 1001814793                    Type:  Non-Jud Foreclosure/ CONV
Borrower: PRODHOMME, WILL~
~ ~ ~ ~ ~
~ ~ ~ ~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/25/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/15/2007 | Date Notice of Default Recorded | $13.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | $964.00 |
| 11/9/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/11/2008 | Title Cost Endorsement | $50.00 |
| 2/12/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/14/2008 | Date Publication Commenced (1st Pub) | $520.00 |
| 2/14/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 3/5/2008 | Title Cost Endorsement | $25.00 |
| 3/24/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,781.00 |

Post Cost

PLEASE PAY AMOUNT DUE:       $2,381.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089516
Invoice Date:  3/24/2008

Attention:                                                                          7983.21833

Loan No: 1001640298                       Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Fisher, Andrea~~
~~2616 Todd Street Southwest,~~
~~Lynnwood, WA 98036~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 11/28/2007 | Assignment Prepared | | $50.00 |
| 3/24/2008 | Trustee Fee | | $675.00 |
| | | TOTAL FEES: | $725.00 |
| | | | |
| 11/2/2007 | Trustee Sale Guarantee Received | | $989.90 |
| 11/3/2007 | Notice of Default Posted | | $57.50 |
| 11/5/2007 | Notice of Default Mailed (Required by Statute) | | $12.00 |
| 12/19/2007 | Assignment Recorded | | $13.00 |
| 12/19/2007 | Appointment Recorded | | $13.00 |
| 12/21/2007 | Notice of Trustee Sale Recorded | | $44.00 |
| 12/21/2007 | Notice of Trustee Sale Posted | | $57.50 |
| 12/21/2007 | Notice of Trustee Sale Mailed (Required by Statute) | | $24.00 |
| 12/21/2007 | Courtesy Mailing / NTS | | $6.00 |
| 2/20/2008 | Publication Commenced | | $462.00 |
| 3/21/2008 | Cost - Record Trustee's Deed | | $54.00 |
| 3/21/2008 | Sale Completed/Read | | $100.00 |
| | | TOTAL EXPENSES: | $1,832.90 |

*(handwritten: Post Cost)*

PLEASE PAY AMOUNT DUE:      $2,557.90

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089693
Invoice Date:  3/25/2008

Attention:                                                                    7983.21880

Loan No: 1000571653                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/25/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/6/2007 | Date Notice of Default Recorded | $15.00 |
| 11/8/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| 2/26/2008 | Publication Endorsement Received | $50.00 |
| 2/26/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/27/2008 | Date Notice of Sale Posted | $120.00 |
| 2/27/2008 | Date Publication Commenced (1st Pub) | $320.00 |
| 2/29/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/29/2008 | SOT/Appointment Recorded | $39.00 |
| 2/29/2008 | Assignment Recording | $39.00 |
| 3/18/2008 | Sale Endorsement Received | $25.00 |
| 3/18/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/25/2008 | Date Transfer Tax Advanxced | $1,754.40 |
| | TOTAL EXPENSES: | $3,060.90 |

PLEASE PAY AMOUNT DUE:        $3,660.90

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089441
Invoice Date:  3/24/2008

Attention:                                                                    7983.21895

Loan No: 1001672982                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ALLINE MATHANIEL~~
~~12___ ____ STREET~~
V~~ICTORVILLE, CA   92392~~

| Date | Item Description | Amount |
|------|------------------|-------:|
| 3/24/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/8/2007 | Date Notice of Default Recorded | $13.00 |
| 11/13/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/30/2007 | Date Trustee Sale Guarantee Received | $640.00 |
| 2/22/2008 | Publication Endorsement Received | $50.00 |
| 2/23/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 2/27/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/27/2008 | SOT/Appointment Recorded | $15.00 |
| 2/27/2008 | Assignment Recorded | $15.00 |
| 2/28/2008 | Date Publication Commenced (1st Pub) | $525.00 |
| 3/19/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/19/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,462.00 |

Just cost

PLEASE PAY AMOUNT DUE:     $2,062.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                     Invoice No:  FTS0089679
4600 Regent Blvd., Suite 200                          Invoice Date:  3/25/2008
Irving,  TX   75063

Attention:                                               7983.21958

Loan No: 1001104275                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BECERRA, JUAN~~
~~289 POINT SAL DUNES~~
~~CHADRCUP, CA 99481~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/25/2008 | Trustee Fee | | $500.00 |
| | | TOTAL FEES: | $500.00 |
| 11/19/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/21/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | | $420.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 2/25/2008 | Publication Endorsement Received | | $50.00 |
| 2/26/2008 | Date Notice of Sale Mailed (Required by Statute) | | $22.23 |
| 2/28/2008 | Date Notice of Sale Recorded | | $7.00 |
| 2/28/2008 | SOT/Appointment Recorded | | $10.00 |
| 3/1/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/1/2008 | Date Publication Commenced (1st Pub) | | $475.75 |
| 3/25/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,163.25 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $1,663.25

Page I

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089684
Invoice Date:  3/25/2008

Attention:                                                                7983.22016

Loan No: 1001546307                          Type:  Non-Jud Foreclosure/ CONV
Borrower: MARTINEZ, CENOBIO
~~CSS WAY~~
~~WESTMINSTER, CA   92683~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/25/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/21/2007 | Date Notice of Default Recorded | | $9.00 |
| 11/29/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | | $866.00 |
| 2/5/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/27/2008 | Publication Endorsement Received | | $50.00 |
| 2/28/2008 | Date Notice of Sale Mailed (Required by Statute) | | $7.41 |
| 3/3/2008 | SOT/Appointment Recorded | | $9.00 |
| 3/3/2008 | Assignment Recorded | | $6.00 |
| 3/3/2008 | Date Notice of Sale Recorded | | $6.00 |
| 3/5/2008 | Date Publication Commenced (1st Pub) | | $375.00 |
| | | TOTAL EXPENSES: | $1,455.50 |

*Post Cost Cost*

PLEASE PAY AMOUNT DUE:     $2,055.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089569
Invoice Date:  3/25/2008

Attention:                                                              7983.22036

Loan No: 1001139172                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~PARSIPARD, MEHDI~~
~~XXX FAIR COURT~~
~~ROCKLIN, CA   95765~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/25/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/20/2007 | Date Notice of Default Recorded | $10.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| 2/28/2008 | Publication Endorsement Received | $50.00 |
| 2/29/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/6/2008 | Date Publication Commenced (1st Pub) | $482.00 |
| | TOTAL EXPENSES: | $1,350.50 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:    $1,950.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089570
Invoice Date:  3/25/2008

Attention:

7983.22077

Loan No: 1001611402
Borrower: ~~TAYLOR, PATRICK~~
~~4628 COUNTRY HILLS DR.~~
~~ANTIOCH, CA  94531~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|---|---|---|---|
| 3/25/2008 | Trustee Fee | | $500.00 |
| | | TOTAL FEES: | $500.00 |
| 11/20/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | | $881.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 2/27/2008 | Publication Endorsement Received | | $50.00 |
| 2/28/2008 | Date Notice of Sale Mailed (Required by Statute) | | $22.23 |
| 3/3/2008 | Date Publication Commenced (1st Pub) | | $422.84 |
| 3/4/2008 | Assignment Recorded | | $15.00 |
| 3/4/2008 | Date Notice of Sale Recorded | | $6.00 |
| 3/4/2008 | SOT/Appointment Recorded | | $9.00 |
| 3/4/2008 | Date Notice of Sale Posted | | $120.00 |
| | | TOTAL EXPENSES: | $1,559.34 |

*Post Cost* *(handwritten)*

PLEASE PAY AMOUNT DUE:    $2,059.34

Page 1

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX   75063

| | |
|---|---|
| INVOICE NO : | 0119544-IN |
| DATE : | Mar 25, 2008 |
| TRUSTEE NO : | 0079838     0259 |

CONTACT:                                                                                 Page 1 of 1

Loan No: 1001390220                                      Type:
Borrower: ~~Camacho, Eugene~~
Property Address: ~~49 Kittery Court~~

~~Sun Jose, CA 00130000~~

| | | |
|---|---|---:|
| 03/25/2008 | Trustee - Monitor Fee/CA | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE**..................................    **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,500.00 | $ 3,100.00 | $ 5,850.00 | $ 3,000.00 | $ 5,100.00 | $ 20,550.00 |

This is the total outstanding invoices for your client number at this date.

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089767
Invoice Date:  3/26/2008

Attention:                                                                    7983.21223

Loan No: 1001071349                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ONKWU, PAUL~~
~~W. RINCON AVENUE~~
~~CAMPBELL, CA  95000~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/26/2008 | Trustee Fee | | $100.00 |
| | | TOTAL FEES: | $100.00 |
| 12/15/2007 | Date Notice of Sale Mailed (Required by Statute) | | $37.05 |
| 12/19/2007 | Date Notice of Sale Posted | | $120.00 |
| 12/19/2007 | Date Publication Commenced (1st Pub) | | $239.00 |
| 12/24/2007 | Date Notice of Sale Recorded | | $15.00 |
| 12/24/2007 | SOT/Appointment Recorded | | $15.00 |
| 1/8/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $451.05 |

Post
Cost

PLEASE PAY AMOUNT DUE:        $551.05

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0089830
Invoice Date:  3/26/2008

Attention:                                                              7983.21394

Loan No: 1001569633                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Medina, Reynaldo~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/26/2008 | Trustee Fee | $100.00 |
| | TOTAL FEES: | $100.00 |
| | | |
| 2/21/2008 | Publication Endorsement Received | $50.00 |
| 2/22/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/23/2008 | Date Notice of Sale Posted | $120.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $330.76 |
| 2/26/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/26/2008 | SOT/Appointment Recorded | $10.00 |
| 2/26/2008 | Assignment Recorded | $7.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/14/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $572.17 |

*Post Cost*

PLEASE PAY AMOUNT DUE:        $672.17

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089756
Invoice Date:  3/26/2008

Attention:                                                          7983.21489

Loan No: 1001079898                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BUSCEMA, ROSARIO~~
          2~~ ... WATERTON RIVERS~~
          HENDERSON, NV ~~89052~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/26/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 9/21/2007 | Date Notice of Default Recorded | $40.00 |
| 9/25/2007 | 10 Day Mailings Sent (Required by Statute) | $56.72 |
| 10/3/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| | TOTAL EXPENSES: | $721.72 |
| | PLEASE PAY AMOUNT DUE: | $1,321.72 |

*Post Cost* (handwritten)

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0089757
Invoice Date:  3/26/2008

Attention:                                                    7983.21651

Loan No:  1001617106                    Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~REYNA, KENNETH~~
~~1531 SUNNYSIDE AVENU~~
~~STOCKTON, CA  95205~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/26/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | **$600.00** |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | $570.00 |
| 2/7/2008 | Publication Endorsement Received | $50.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/13/2008 | Assignment Recorded | $10.00 |
| 2/13/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/13/2008 | SOT/Appointment Recorded | $11.00 |
| 2/13/2008 | Date Notice of Sale Posted | $120.00 |
| 2/13/2008 | Date Publication Commenced (1st Pub) | $641.27 |
| 3/4/2008 | Title Cost Endorsement | $25.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/6/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | **$1,516.27** |

*Post Cost* [handwritten annotation]

PLEASE PAY AMOUNT DUE:    $2,116.27

Page 2

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089782
Invoice Date:  3/26/2008

Attention:

7983.21711

Loan No: 1001286927                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~CHEVRO TTJ, JOSEPH~~
~~34201 LILAC ROAD~~
~~VALLEY CENTER, CA  92082~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/26/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/18/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/23/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | | $749.40 |
| 2/14/2008 | Publication Endorsement Received | | $50.00 |
| 2/15/2008 | Date Notice of Sale Mailed (Required by Statute) | | $14.82 |
| 2/19/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/19/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/20/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | | $281.75 |
| 3/11/2008 | Sale Endorsement Received | | $25.00 |
| 3/11/2008 | Assignment Recorded | | $15.00 |
| 3/11/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,327.15 |

PLEASE PAY AMOUNT DUE:     $1,927.15

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089818
Invoice Date:  3/26/2008

| Attention: | 7983.21757 |
|---|---|

Loan No: 1001291531

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~ACEON, GAUDELIA~~
~~6190 MACON DRIVE~~
~~STOCKTON, CA  95209~~

| Date | Item Description | | Amount |
|---|---|---|---|
| 3/26/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | | $42.54 |
| 11/2/2007 | Date Trustee Sale Guarantee Received | | $825.00 |
| 2/6/2008 | Title Cost Endorsement | | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | | $44.46 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | | $636.41 |
| 2/20/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/22/2008 | Assignment Recorded | | $10.00 |
| 2/22/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/22/2008 | SOT/Appointment Recorded | | $11.00 |
| 3/10/2008 | Title Cost Endorsement | | $25.00 |
| 3/11/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,799.41 |

Post
cost

PLEASE PAY AMOUNT DUE:    $2,399.41

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0089768
Invoice Date: 3/26/2008

Attention:                                                        7983.22107

Loan No: 1001071355                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ROLLINS, TYLER~~
~~2800 W. BRIGGS AVE~~
~~CHANDLER, AZ 85005~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/26/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 1/10/2008 | Date Notice of Default Recorded | $14.00 |
| 1/18/2008 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 2/8/2008 | Date Trustee Sale Guarantee Received | $225.00 |
| 2/9/2008 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| | TOTAL EXPENSES: | $267.36 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:        $867.36

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089825
Invoice Date:  3/26/2008

Attention:                                                                   7983.22255

Loan No: 1001232804                          Type:  Non-Jud Foreclosure/ CONV
Borrower:

Spokane,  WA   99207

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/5/2008 | Assignment Prepared | $50.00 |
| | TOTAL FEES: | $50.00 |

PLEASE PAY AMOUNT DUE:        $50.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089969
Invoice Date:  3/27/2008

Attention:                                                                7983.20919

Loan No:  1000972007                     Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~DIRE, TERRIE~~
~~11200 TWILIGHT~~
~~MORENO VALLEY, CA  92555~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/10/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $40.00 |

PLEASE PAY AMOUNT DUE:         $40.00

*Post Cost*

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089970
Invoice Date:  3/27/2008

Attention:                                                                                      7983.21273

Loan No: 1001348512                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GUTIERREZ, JOSE~~
~~3511 NORTH TEMPLE DRIVE~~
~~NORTH HIGHLANDS, CA   95660~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $450.00 |
| | TOTAL FEES: | $450.00 |
| 10/30/2007 | Date Notice of Default Recorded | $12.00 |
| 11/1/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/2/2007 | Date Trustee Sale Guarantee Received | $650.00 |
| 1/25/2008 | Assignment Recorded | $14.00 |
| 2/12/2008 | Publication Endorsement Received | $50.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/14/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/15/2008 | SOT/Appointment Recorded | $14.00 |
| 2/18/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 3/10/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,280.50 |

PLEASE PAY AMOUNT DUE:     $1,730.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089971
Invoice Date:  3/27/2008

Attention:

7983.21613

Loan No:  1001418135

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~IBRAHIM, HAMID~~

~~~~

~~SACRAMENTO, CA   95822~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/15/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/5/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 11/6/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/2/2008 | Title Cost Endorsement | $50.00 |
| 2/5/2008 | Date Notice of Sale Posted | $120.00 |
| 2/6/2008 | Assignment Recorded | $11.00 |
| 2/6/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/6/2008 | SOT/Appointment Recorded | $14.00 |
| 2/6/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/26/2008 | Title Cost Endorsement | $25.00 |
| 2/27/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,410.50 |

Post Cost

PLEASE PAY AMOUNT DUE:    $2,010.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089877
Invoice Date:  3/27/2008

Attention:

7983.21629

Loan No: 1001213314
Borrower: ~~SANCHEZ, ANNETTE~~
~~1001 NORTH THOMSON AVE~~
~~CLOVIS, CA   93611~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
|  | **TOTAL FEES:** | $600.00 |
|  |  |  |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/17/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/7/2007 | Date Trustee Sale Guarantee Received | $785.00 |
| 2/7/2008 | Date Notice of Sale Posted | $120.00 |
| 2/8/2008 | Title Cost Endorsement | $50.00 |
| 2/11/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/14/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/14/2008 | SOT/Appointment Recorded | $14.00 |
| 2/14/2008 | Assignment Recorded | $11.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $511.28 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
|  | TOTAL EXPENSES: | $1,568.78 |

PLEASE PAY AMOUNT DUE:     $2,168.78

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No: FTS0089878
Invoice Date:  3/27/2008

Attention:

7983.21672

Loan No: 1000947493
Borrower: ~~HUNTER, TERRIE~~
~~1409 DAWNVIEW COURT~~
~~BRENTWOOD, CA   94513~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/16/2007 | Date Notice of Default Recorded | $12.00 |
| 10/18/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | $825.00 |
| 11/14/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/7/2008 | Publication Endorsement Received | $50.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/13/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/13/2008 | SOT/Appointment Recorded | $9.00 |
| 2/13/2008 | Assignment Recorded | $8.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $310.40 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/25/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,474.81 |

Post
Cost

PLEASE PAY AMOUNT DUE:    $2,074.81

Page 2

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0089879
Invoice Date:  3/27/2008

Attention:                                                                7983.21703

Loan No: 1001200159                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~AGUILAR, ISAVEL~~
~~26200 BILLIE DRIVE~~
~~MORENO VALLEY, CA  92555~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | $462.00 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | $49.63 |
| 2/9/2008 | Publication Endorsement Received | $50.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/15/2008 | SOT/Appointment Recorded | $10.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $240.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/25/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,057.00 |

PLEASE PAY AMOUNT DUE:    $1,657.00

Page 3

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089880
Invoice Date:  3/27/2008

| Attention: | 7983.21705 |
|---|---|

Loan No: 1001107997                                    Type:  Non-Jud Foreclosure/ CONV
Borrower: PEREZ, ELIAS
~~1418 150TH AVENUE~~
~~SAN LEANDRO, CA  94578~~

| Date | Item Description | Amount |
|---|---|---|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/18/2007 | Date Notice of Default Recorded | $13.00 |
| 10/23/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | $917.00 |
| 11/16/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/6/2008 | Title Cost Endorsement | $50.00 |
| 2/8/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/13/2008 | Assignment Recorded | $8.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/14/2008 | SOT/Appointment Recorded | $9.00 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $518.75 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/25/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,739.75 |

*Post Cost*

PLEASE PAY AMOUNT DUE:        $2,339.75

Page 4

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:   FTS0089972
Invoice Date:   3/27/2008

Attention:

7983.21708

Loan No: 1001117989
Borrower: ~~NEDDIN, ROMAULDO~~
~~1081 VALENCIA DRIVE~~
~~Colton, CA   92324~~

Type:   Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/27/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/18/2007 | Date Notice of Default Recorded | | $13.00 |
| 10/23/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | | $225.00 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | | $35.45 |
| 2/18/2008 | Publication Endorsement Received | | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | | $44.46 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | | $479.90 |
| 2/21/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/22/2008 | Assignment Recorded | | $15.00 |
| 2/22/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/22/2008 | SOT/Appointment Recorded | | $15.00 |
| 3/12/2008 | Title Cost Endorsement | | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,059.90 |

*Post Cost*

PLEASE PAY AMOUNT DUE:   $1,659.90

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089973
Invoice Date:  3/27/2008

Attention: _____                              7983.21714

Loan No: 1001197152                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GOMEZ, HURTADO~~
          ~~1~~ ~~NORTH STREET #1~~
          ~~SANTA MARIA, CA   93458~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/22/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | $650.00 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/5/2008 | Title Cost Endorsement | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Assignment Recorded | $7.00 |
| 2/21/2008 | SOT/Appointment Recorded | $10.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $472.41 |
| 2/21/2008 | Date Notice of Sale Recorded | $7.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,448.32 |

_Post Cost_ (handwritten)

PLEASE PAY AMOUNT DUE:      $2,048.32

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0089974
Invoice Date: 3/27/2008

Attention:                                                            7983.21719

Loan No: 1001251279                        Type: Non-Jud Foreclosure/ CONV
Borrower: FOREMAN, LANCE
~~335 CAT COT HILL RO~~
~~MARYSVILLE, CA 95444~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/22/2007 | Date Notice of Default Recorded | $10.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $540.00 |
| 11/16/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/14/2008 | SOT/Appointment Recorded | $10.00 |
| 2/14/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/19/2008 | Date Notice of Sale Posted | $120.00 |
| 2/19/2008 | Date Publication Commenced (1st Pub) | $450.50 |
| 3/10/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,300.00 |

Post Post

PLEASE PAY AMOUNT DUE:     $1,900.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089881
Invoice Date:  3/27/2008

Attention:                                                                7983.21724

Loan No: 1000842932                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~S~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $9.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $510.00 |
| 11/16/2007 | 1 Month Mailings Sent (Required by Statute) | $70.90 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | $81.51 |
| 2/13/2008 | SOT/Appointment Recorded | $9.00 |
| 2/13/2008 | Assignment Recorded | $6.00 |
| 2/13/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $553.25 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/25/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,462.75 |

PLEASE PAY AMOUNT DUE:      $2,062.75

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0089975
Invoice Date:  3/27/2008

Attention:                                                                    7983.21726

Loan No: 1001525709                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ELOWER, CHRISTOPHER KEITH~~
~~24541 BAYLEAF ROAD~~
~~COLLEGE, CA** 95614~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $10.00 |
| 10/30/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $528.00 |
| 11/16/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $304.95 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Assignment Recorded | $15.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,213.95 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $1,813.95

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0089976
Invoice Date:  3/27/2008

Attention:                                                              7983.21733

Loan No: 1001730310                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~RODRIGUEZ-PIMENTAL, JOSE~~
~~888 WHITEHALL LANE~~
~~BRENTWOOD, CA  94513~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/19/2007 | Date Notice of Default Prepared | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $456.00 |
| 11/17/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/2/2008 | Title Cost Endorsement | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/20/2008 | SOT/Appointment Recorded | $15.00 |
| 2/20/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $310.40 |
| 3/13/2008 | Assignment Recorded | $15.00 |
| 3/13/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,088.90 |

PLEASE PAY AMOUNT DUE:    $1,688.90

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089882
Invoice Date:  3/27/2008

Attention:                                                7983.21737

Loan No: 1001673752                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~TSURUMOTO, ROGAN~~
~~DUBOCE AVENUE~~
~~RICHMOND, CA 94804~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $500.00 |
| | TOTAL FEES: | $500.00 |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/7/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| 11/14/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/14/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/14/2008 | SOT/Appointment Recorded | $9.00 |
| 2/14/2008 | Assignment Recorded | $8.00 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $390.20 |
| 3/6/2008 | Title Cost Endorsement | $25.00 |
| 3/25/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,552.70 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $2,052.70

Page 6

**Northwest Trustee Services, Inc**
3535 Factoria Blvd.  SE,  #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089977
Invoice Date:  3/27/2008

Attention:                                                           7983.21738

Loan No: 1001050922                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ROBINSON, NEAL~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 11/16/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/13/2008 | Publication Endorsement Received | $50.00 |
| 2/14/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/15/2008 | Assignment Recorded | $11.00 |
| 2/15/2008 | SOT/Appointment Recorded | $14.00 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/18/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 3/10/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,256.50 |

PLEASE PAY AMOUNT DUE:     $1,856.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089978
Invoice Date:  3/27/2008

Attention:                                                          7983.21739

Loan No:  1001337094                        Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~DEVORE, PIERCE~~
            ~~245 GRAYSON TERRACE~~
            ~~SAN JOSE, CA 95123~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| 11/16/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/2/2008 | Title Cost Endorsement | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $375.00 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/22/2008 | Assignment Recorded | $11.00 |
| 2/22/2008 | SOT/Appointment Recorded | $12.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,546.50 |

PLEASE PAY AMOUNT DUE:    $2,146.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089883
Invoice Date:  3/27/2008

Attention:                                                                    7983.21747

Loan No: 1001340088
Borrower: CARDENAS, VINCENTE
          2737 WENDELL AVENUE
          RICHMOND, CA 94804

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/27/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/8/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.32 |
| 11/8/2007 | Date Trustee Sale Guarantee Received | | $650.00 |
| 2/8/2008 | Publication Endorsement Received | | $50.00 |
| 2/9/2008 | Date Notice of Sale Mailed (Required by Statute) | | $37.05 |
| 2/14/2008 | Assignment Recorded | | $8.00 |
| 2/14/2008 | Date Notice of Sale Recorded | | $6.00 |
| 2/14/2008 | SOT/Appointment Recorded | | $9.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | | $392.81 |
| 2/15/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/6/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 3/6/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,367.36 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $1,967.36