# EXHIBIT C PART 5

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0089884
Invoice Date: 3/27/2008

Attention:

7983.21749

Loan No: 1001097558
Borrower: ~~Morton David~~

Type: Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/16/2007 | Date Notice of Default Recorded | $12.00 |
| 11/22/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/15/2007 | Date Trustee Sale Guarantee Received | $584.00 |
| 12/15/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/21/2008 | Publication Endorsement Received | $50.00 |
| 2/25/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 2/28/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/4/2008 | SOT/Appointment Recorded | $15.00 |
| 3/4/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/4/2008 | Assignment Recorded | $15.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| 3/18/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,249.50 |

*Post Cost*

PLEASE PAY AMOUNT DUE:   $1,849.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0089885
Invoice Date: 3/27/2008

Attention:                                                      7983.21751

Loan No: 1001732887                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~CAMPELLE, LEROY~~
~~9561 GLACIER CREEK WA~~
~~ELK GROVE, CA  95624~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 10/22/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | $655.00 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | $328.00 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 2/25/2008 | Assignment Recorded | $15.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/5/2008 | Title Cost Endorsement | $25.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,318.50 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:      $1,918.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089979
Invoice Date:  3/27/2008

Attention:                                                                    7983.21760

Loan No: 1001299908                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~HORSK, THOMAS~~
~~1616 ELMCREST PLACE~~
~~SPRING VALLEY, CA   91977~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/24/2007 | Date Notice of Default Recorded | $24.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/16/2007 | Date Trustee Sale Guarantee Received | $863.00 |
| 11/17/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $12.00 |
| 2/21/2008 | SOT/Appointment Recorded | $15.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $704.60 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/26/2008 | Assignment Recorded | $15.00 |
| | TOTAL EXPENSES: | $1,887.10 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $2,487.10

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089980
Invoice Date:  3/27/2008

Attention:                                                                7983.21761

Loan No: 1001309446
Borrower: ~~LANGDON, JOHN~~
            7~~601 CLEMENTO CIRCLE~~
            ~~SACRAMENTO, CA   95828~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/22/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/16/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| 11/17/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Assignment Recorded | $15.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/21/2008 | SOT/Appointment Recorded | $14.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,329.00 |

Post Cost

PLEASE PAY AMOUNT DUE:   $1,929.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0089981
4600 Regent Blvd., Suite 200                        Invoice Date:  3/27/2008
Irving, TX   75063

Attention:                                          7983.21767

Loan No: 1001185063                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~WILLIAMS, JOHN~~
~~2116 TROTEE AVENUE~~
~~CONCORD, CA  94520~~

| Date | Item Description | | Amount |
|---|---|---|---|
| 3/27/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/31/2007 | 10 Day Mailings Sent (Required by Statute) | | $49.63 |
| 11/17/2007 | Date Trustee Sale Guarantee Received | | $462.00 |
| 11/17/2007 | 1 Month Mailings Sent (Required by Statute) | | $49.63 |
| 2/12/2008 | Publication Endorsement Received | | $50.00 |
| 2/14/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/14/2008 | Date Notice of Sale Mailed (Required by Statute) | | $96.33 |
| 2/15/2008 | Assignment Recorded | | $15.00 |
| 2/15/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/15/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | | $376.31 |
| 3/12/2008 | Title Cost Endorsement | | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,300.90 |

PLEASE PAY AMOUNT DUE:    $1,900.90

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089886
Invoice Date:  3/27/2008

Attention:                                                           7983.21775

Loan No:  1001284630
Borrower:  ~~BOOTH, DEBORAH~~
                   ~~1240 GLENBROOK AVEN~~
                   ~~ROSEVILLE, CA 95661~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | $10.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/2/2007 | Date Trustee Sale Guarantee Received | $675.00 |
| 2/6/2008 | Title Cost Endorsement | $50.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/16/2008 | Date Publication Commenced (1st Pub) | $488.79 |
| 2/19/2008 | SOT/Appointment Recorded | $15.00 |
| 2/19/2008 | Assignment Recorded | $15.00 |
| 2/19/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/7/2008 | Title Cost Endorsement | $25.00 |
| 3/7/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,443.29 |

PLEASE PAY AMOUNT DUE:   $2,043.29

Page 10

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089887
Invoice Date:  3/27/2008

Attention:                                                                    7983.21777

Loan No: 1001275642
Borrower: GRAF, PETER
    1     SALMON DRIVE
    ROSEVILLE, CA   95661

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | $10.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/2/2007 | Date Trustee Sale Guarantee Received | $675.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/15/2008 | Date Notice of Sale Posted | $120.00 |
| 2/16/2008 | Date Publication Commenced (1st Pub) | $484.35 |
| 2/19/2008 | SOT/Appointment Recorded | $15.00 |
| 2/19/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/19/2008 | Assignment Recorded | $15.00 |
| 3/7/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/7/2008 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $1,482.35 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $2,082.35

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089982
Invoice Date:  3/27/2008

Attention:                                                                    7983.21780

Loan No: 1001291580                      Type:  Non-Jud Foreclosure/ CONV
Borrower: GROINFIELD, GARRY
            910 DUCHOW WAY
            DOLOGM WAY, CA  95050

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| 2/13/2008 | Publication Endorsement Received | $50.00 |
| 2/14/2008 | Date Notice of Sale Posted | $120.00 |
| 2/14/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/15/2008 | Assignment Recorded | $11.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/15/2008 | SOT/Appointment Recorded | $14.00 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $491.56 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,529.06 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $2,129.06

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington    98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0089983
Invoice Date:  3/27/2008

Attention:

7983.21781

Loan No: 1001296376

Borrower: L~~EE, JOSIE~~

2~~9500 NORTH DAKOTA D~~

SA~~NTA CLARITA, CA   91354~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | $772.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/12/2008 | Publication Endorsement Received | $50.00 |
| 2/14/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/15/2008 | Assignment Recorded | $15.00 |
| 2/15/2008 | SOT/Appointment Recorded | $15.00 |
| 2/15/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/18/2008 | Date Notice of Sale Posted | $120.00 |
| 2/18/2008 | Date Publication Commenced (1st Pub) | $636.50 |
| 3/10/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,748.00 |

PLEASE PAY AMOUNT DUE:    $2,348.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089984
Invoice Date:  3/27/2008

Attention:                                                                7983.21789

Loan No: 1001178384                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BRANDATH, JULIE~~
~~4861 CLYDEBANK WAY~~
~~ANTELOPE, CA   95843~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | $462.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $49.63 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/15/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/19/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/19/2008 | Date Notice of Sale Posted | $120.00 |
| 2/20/2008 | Assignment Recorded | $15.00 |
| 2/20/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/20/2008 | SOT/Appointment Recorded | $15.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,214.18 |

*Post cost* (handwritten)

PLEASE PAY AMOUNT DUE:     $1,814.18

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089873
Invoice Date:  3/26/2008

Attention:                                                                        7983.21818

Loan No: 1001178795                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Gerber, Giuseppe~~
~~3411 NW 25th Street~~
~~Redmond, OR   97756~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 11/1/2007 | Assignment Prepared | $50.00 |
| 3/26/2008 | Trustee Fee | $675.00 |
| | **TOTAL FEES:** | $725.00 |
| 10/31/2007 | Trustee Sale Guarantee Received | $548.00 |
| 11/26/2007 | Notice of Sale Served | $150.00 |
| 11/26/2007 | Notice of Sale Mailed (Required by Statute) | $48.00 |
| 11/26/2007 | Notice of Default Recorded | $36.00 |
| 11/26/2007 | Appointment Recorded | $31.00 |
| 11/26/2007 | Assignment Recorded | $31.00 |
| 12/5/2007 | Courtesy Mailing / NTS | $6.00 |
| 12/27/2007 | Publication Commenced | $819.40 |
| 2/27/2008 | Affidavits Package Recorded | $91.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $41.00 |
| 3/26/2008 | Sale Completed/Read | $100.00 |
| | **TOTAL EXPENSES:** | $1,901.40 |

**PLEASE PAY AMOUNT DUE:**     $2,626.40

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No: FTS0089985
Invoice Date: 3/27/2008

Attention:                                           7983.21835

Loan No: 1001308836                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ACOBA, DANTE~~
~~SERENE COURT~~
~~BRENTWOOD, CA   94513~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/1/2007 | Date Notice of Default Recorded | $12.00 |
| 11/6/2007 | Date Trustee Sale Guarantee Received | $881.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/28/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/6/2008 | Title Cost Endorsement | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/21/2008 | Assignment Recorded | $8.00 |
| 2/21/2008 | SOT/Appointment Recorded | $9.00 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $312.20 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,517.79 |

*Post cost*

PLEASE PAY AMOUNT DUE:    $2,117.79

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089888
Invoice Date:  3/27/2008

Attention:                               7983.21836

Loan No:  1000839944             Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~G. PRIOLEAU~~
~~2637 DAISY WAY~~
~~HEMET, CA 92545~~

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/27/2008 | Trustee Fee | | $600.00 |
| | | **TOTAL FEES:** | $600.00 |
| | | | |
| 11/1/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/28/2007 | Date Trustee Sale Guarantee Received | | $225.00 |
| 11/29/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.36 |
| 2/8/2008 | Publication Endorsement Received | | $50.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | | $37.05 |
| 2/15/2008 | Date Notice of Sale Recorded | | $7.00 |
| 2/15/2008 | SOT/Appointment Recorded | | $10.00 |
| 2/15/2008 | Assignment Recorded | | $15.00 |
| 2/15/2008 | Date Publication Commenced (1st Pub) | | $240.00 |
| 2/15/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/6/2008 | Title Cost Endorsement | | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | **TOTAL EXPENSES:** | $798.59 |

PLEASE PAY AMOUNT DUE:     $1,398.59

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089986
Invoice Date:  3/27/2008

Attention:                                                                7983.21838

Loan No:  1001284042
Borrower:  S████████, █████████O
█████████████ STREET
Sa███████████ CA  █5815█

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|---|---|---|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/1/2007 | Date Notice of Default Recorded | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/28/2007 | Date Trustee Sale Guarantee Received | $630.00 |
| 11/29/2007 | 1 Month Mailings Sent (Required by Statute) | $49.23 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/15/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/18/2008 | Date Notice of Sale Posted | $120.00 |
| 2/19/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/20/2008 | Assignment Recorded | $15.00 |
| 2/20/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/20/2008 | SOT/Appointment Recorded | $15.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,367.60 |

PLEASE PAY AMOUNT DUE:      $1,967.60

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No: FTS0089987
Invoice Date:  3/27/2008

Attention:                                                              7983.21843

Loan No: 1000886227                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ▨▨▨▨▨▨▨
          ▨▨▨▨▨▨▨ BOULEVAR▨
          ▨▨▨▨ HEIGHTS, CA ▨▨▨▨

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/1/2007 | Date Notice of Default Recorded | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/27/2007 | Date Trustee Sale Guarantee Received | $698.00 |
| 11/28/2007 | 1 Month Mailings Sent (Required by Statute) | $70.90 |
| 2/20/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $81.51 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/22/2008 | Assignment Recorded | $15.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/22/2008 | SOT/Appointment Recorded | $15.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,479.50 |

*Post Cost*

PLEASE PAY AMOUNT DUE:   $2,079.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089988
Invoice Date:  3/27/2008

Attention:                                                              7983.21844

Loan No: 1001692936
Borrower: ~~WEBB, MICHELLE~~

Type:  Non-Jud Foreclosure/ CONV

~~515 ROCKMONT CIRCLE~~
~~SACRAMENTO, CA   95835~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/1/2007 | Date Notice of Default Recorded | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/28/2007 | Date Trustee Sale Guarantee Received | $685.00 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/18/2008 | Date Notice of Sale Posted | $120.00 |
| 2/19/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/20/2008 | Assignment Recorded | $15.00 |
| 2/20/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/20/2008 | SOT/Appointment Recorded | $15.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,321.50 |

PLEASE PAY AMOUNT DUE:    $1,921.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

Invoice No: FTS0089989

4600 Regent Blvd., Suite 200

Invoice Date: 3/27/2008

Irving,  TX  75063

Attention:                                                                    7983.21848

Loan No: 1001346811                       Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~MERCHINDER, JESSIE~~
~~1911 CHABOT WAY~~
~~HAYWOOD, CA  95123~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/2/2007 | Date Notice of Default Recorded | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/9/2007 | Date Trustee Sale Guarantee Received | $899.00 |
| 11/28/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/6/2008 | Title Cost Endorsement | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $375.00 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Assignment Recorded | $11.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/25/2008 | SOT/Appointment Recorded | $12.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,586.00 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $2,186.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089990
Invoice Date:  3/27/2008

Attention:                                                       7983.21853

Loan No: 1000889104                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~QUIROZ, GERARDO~~
~~12100 MEADOW BOUGH VA~~
~~FONTANA, CA   92336~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/2/2007 | Date Notice of Default Recorded | $13.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 11/28/2007 | Date Trustee Sale Guarantee Received | $431.00 |
| 11/29/2007 | 1 Month Mailings Sent (Required by Statute) | $56.72 |
| 2/7/2008 | Title Cost Endorsement | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $88.92 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $692.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/27/2008 | Assignment Recorded | $11.00 |
| 2/27/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/27/2008 | SOT/Appointment Recorded | $14.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,556.00 |

Post Cost

PLEASE PAY AMOUNT DUE:   $2,156.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089991
Invoice Date:  3/27/2008

Attention:                                                          7983.21868

Loan No: 1000696423                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~FLORES, RAFAEL~~
~~1661 82ND AVENUE~~
~~OAKLAND, CA  94603~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/27/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/5/2007 | Date Notice of Default Recorded | | $13.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | | $28.36 |
| 11/29/2007 | Date Trustee Sale Guarantee Received | | $650.00 |
| 11/30/2007 | 1 Month Mailings Sent (Required by Statute) | | $14.18 |
| 2/15/2008 | Publication Endorsement Received | | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | | $44.46 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | | $420.00 |
| 2/22/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/25/2008 | Assignment Recorded | | $9.00 |
| 2/25/2008 | Date Notice of Sale Recorded | | $9.00 |
| 2/25/2008 | SOT/Appointment Recorded | | $10.00 |
| 3/13/2008 | Title Cost Endorsement | | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,408.00 |

PLEASE PAY AMOUNT DUE:    $2,008.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089992
Invoice Date:  3/27/2008

Attention:                                                                    7983.21906

Loan No: 1001745420                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BATRA, STEVEN~~
~~901 MAMMOUTH PEARL~~
~~CRESCENT CITY 94501~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/9/2007 | Date Notice of Default Recorded | $12.00 |
| 11/14/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/5/2007 | Date Trustee Sale Guarantee Received | $858.00 |
| 12/6/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $412.84 |
| 2/25/2008 | Assignment Recorded | $15.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,581.34 |

PLEASE PAY AMOUNT DUE:    $2,181.34

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0089993
Invoice Date:  3/27/2008

Attention:

7983.21925

Loan No:  1001084946

Type:  Non-Jud Foreclosure/ CONV

Borrower: ,  G███████ PROPERTIES, LLC
███████████████████
███████████████ 0032

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/7/2007 | Date Trustee Sale Guarantee Received | $723.00 |
| 12/8/2007 | 1 Month Mailings Sent (Required by Statute) | $26.90 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/21/2008 | Publication Endorsement Received | $50.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $275.00 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/22/2008 | SOT/Appointment Recorded | $15.00 |
| 2/22/2008 | Assignment Recorded | $15.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,335.72 |

Post
Cost

PLEASE PAY AMOUNT DUE:   $1,935.72

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089994
Invoice Date:  3/27/2008

Attention:                                                          7983.21926

Loan No: 1001174880                      Type:  Non-Jud Foreclosure/ CONV
Borrower: RODRIGUEZ, ~~ISRAEL~~
6~~00 EASTLAWN STREET~~
~~Oakland, CA   9441~~1

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/15/2007 | Date Notice of Default Recorded | $13.00 |
| 11/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/10/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 12/11/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $420.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $8.00 |
| 2/25/2008 | SOT/Appointment Recorded | $11.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,449.00 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $2,049.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No: FTS0089995
Invoice Date: 3/27/2008

Attention:                                                                  7983.21938

Loan No: 1000973281                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GIRDONER, RODERIO~~
~~2425 ODONELL DRIVE~~
~~SAN PABLO, CA   94806~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/17/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $745.00 |
| 12/12/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/21/2008 | Assignment Recorded | $8.00 |
| 2/21/2008 | SOT/Appointment Recorded | $9.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $6.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $395.39 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,443.39 |

PLEASE PAY AMOUNT DUE:   $2,043.39

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0089996
Invoice Date:  3/27/2008

Attention:

7983.21951

Loan No: 1001119288
Borrower: ~~VASQUEZ, ROGOBBO~~
~~543 LORREN WAY~~
~~LIVERMORE, CA  94550~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $13.00 |
| 11/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/13/2007 | Date Trustee Sale Guarantee Received | $935.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/21/2008 | Assignment Recorded | $10.00 |
| 2/21/2008 | SOT/Appointment Recorded | $11.00 |
| 2/21/2008 | Date Publication Commenced (1st Pub) | $399.56 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $8.00 |
| 3/12/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,659.70 |

PLEASE PAY AMOUNT DUE:    $2,259.70

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089997
Invoice Date:  3/27/2008

Attention:                                                      7983.21964

Loan No: 1000909073                    Type:  Non-Jud Foreclosure/ CONV
Borrower: RECORDED, SANTIAGO
                WOODWARD AVE
                EL CENTRO, CA  92243

| Date | Item Description | Amount |
|---|---|---|
| 3/27/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $9.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $384.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/21/2008 | Assignment Recorded | $15.00 |
| 2/21/2008 | SOT/Appointment Recorded | $15.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $546.11 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,280.79 |

PLEASE PAY AMOUNT DUE:      $1,880.79

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0089998
Invoice Date:  3/27/2008

Attention:                                                                7983.21990

Loan No: 1001250010                    Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~AGUILAR, FRANCISCA~~
                   1~~087 CHESTERTON~~
                   ~~San Jose, CA  95133~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/21/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/14/2007 | Date Trustee Sale Guarantee Received | $869.00 |
| 12/15/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/16/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/19/2008 | Date Publication Commenced (1st Pub) | $375.00 |
| 2/19/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Assignment Recorded | $15.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 3/10/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,598.00 |

*Post Cost*

PLEASE PAY AMOUNT DUE:        $2,198.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0089948
Invoice Date:  3/27/2008

Attention:                                                          7983.22127

Loan No: 1001628743                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~Zenith~~ ~~Fernandez~~
~~7800 Phone Pine Avenue~~
~~Las Vegas, NV 89131~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/27/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 12/4/2007 | Date Notice of Default Recorded | $15.00 |
| 12/6/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/18/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| 3/6/2008 | Publication Endorsement Received | $50.00 |
| 3/12/2008 | Date Publication Commenced (1st Pub) | $320.00 |
| 3/12/2008 | Date Notice of Sale Posted | $120.00 |
| 3/12/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/17/2008 | Date Notice of Sale Recorded | $40.00 |
| 3/17/2008 | Assignment Recording | $39.00 |
| 3/17/2008 | SOT/Appointment Recorded | $39.00 |
| | TOTAL EXPENSES: | $1,291.50 |

PLEASE PAY AMOUNT DUE:   $1,891.50

Page 1

### Northwest Trustee Services, Inc.
**3535 Factoria Blvd SE, #220**
**Bellevue, WA 98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX 75063

| | |
|---|---|
| INVOICE NO : | 0119627-IN |
| DATE : | Mar 27, 2008 |
| TRUSTEE NO : | 0079838   0145 |

CONTACT:

Page 1 of 1

Loan No: 1001540711
Borrower: ~~HATFIELD-DEERING, MARY~~
Property Address: 6505 ~~GOSSAMER TOO AVENUE~~

~~LAS VEGAS, NV 89139~~

Type:

| | | |
|---|---|---|
| 03/27/2008 | Trustee - Monitor Fee/NV | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE**................................. **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,700.00 | $ 3,100.00 | $ 5,600.00 | $ 3,050.00 | $ 5,300.00 | $ 20,750.00 |

**This is the total outstanding invoices for your client number at this date.**

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving, TX  75063

| | |
|---|---|
| INVOICE NO : | 0119628-IN |
| DATE : | Mar 27, 2008 |
| TRUSTEE NO : | 0079838    0209 |

CONTACT:

Page 1 of 1

Loan No: 1001413116
Borrower: ████████
Property Address: 86████████
Silver Springs, NV 89429

Type:

| | | |
|---|---|---|
| 03/27/2008 | Trustee - Monitor Fee/NV | 200.00 |
| | TOTAL FEES: | **$200.00** |

**PLEASE PAY AMOUNT DUE...................................**    **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 3,900.00 | $ 3,100.00 | $ 5,600.00 | $ 3,050.00 | $ 5,300.00 | $ 20,950.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc.**
3535 Factoria Blvd SE, #220
Bellevue, WA  98006
(425) 586-1900

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX  75063

| | |
|---|---|
| INVOICE NO : | 0119630-IN |
| DATE : | Mar 27, 2008 |
| TRUSTEE NO : | 0079838     0227 |

CONTACT:

Page 1 of 1

Loan No: 1001679361

Type:

Borrower: ~~[redacted]~~
Property Address: 13~~[redacted]~~
~~Merced, CA 95348~~

| | | |
|---|---|---|
| 03/27/2008   Trustee - Monitor Fee/CA | | 200.00 |
| | TOTAL FEES: | $200.00 |

PLEASE PAY AMOUNT DUE.................................    $200.00

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 4,100.00 | $ 3,100.00 | $ 5,600.00 | $ 3,050.00 | $ 5,300.00 | $ 21,150.00 |

**This is the total outstanding invoices for your client number at this date.**

### Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX  75063

| | |
|---|---|
| INVOICE NO : | 0119631-IN |
| DATE : | Mar 27, 2008 |
| TRUSTEE NO : | 0079838    0095 |

CONTACT:                                                                      Page 1 of 1

Loan No: 1001500143                                    Type:
Borrower: ██████████
Property Address: ██████████
                  ██████, CA 91208

| 03/27/2008 | Trustee - Monitor Fee/CA | 200.00 |
|---|---|---|
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE...................................  $200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 4,300.00 | $ 3,100.00 | $ 5,600.00 | $ 3,050.00 | $ 5,300.00 | $ 21,350.00 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090135
Invoice Date:  3/28/2008

Attention:                                                                7983.20906

Loan No: 1000753668                          Type:  Non-Jud Foreclosure/ CONV
Borrower: HUDRO, BARBARA
          10?? STYLE BROOK COUR
          SPARKS, NV  89436

| Date | Item Description | Amount |
|------|-----------------|--------|
| 11/13/2007 | Date Sale Postponed | $150.00 |
| 2/15/2008 | Title Cost Endorsement | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/21/2008 | Date Notice of Sale Recorded | $40.00 |
| 2/25/2008 | Date Publication Commenced (1st Pub) | $230.00 |
| 3/17/2008 | Sale Endorsement Received | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Date Transfer Tax Advanxced | $770.39 |
| | TOTAL EXPENSES | $1,444.85 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $1,444.85

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090136
Invoice Date: 3/28/2008

Attention:                                                        7983.21006

Loan No: 1001327426                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~MANTO~~
         ~~1215 HILLYWOOD LOOP~~
         ~~LINCOLN, CA  95648~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/2/2007 | Date Notice of Default Recorded | $10.00 |
| 10/5/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 11/7/2007 | Title Cost Endorsement | $50.00 |
| 2/6/2008 | Date Notice of Sale Posted | $120.00 |
| 2/7/2008 | Date Publication Commenced (1st Pub) | $491.56 |
| 2/25/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 3/3/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/3/2008 | SOT/Appointment Recorded | $15.00 |
| 3/3/2008 | Assignment Recorded | $15.00 |
| 3/18/2008 | Title Cost Endorsement | $25.00 |
| 3/18/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $814.56 |

PLEASE PAY AMOUNT DUE:    $1,414.56

Page 2

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0090216
Invoice Date: 3/28/2008

Attention:

7983.21271

Loan No: 1000901877

Type: Non-Jud Foreclosure/ CONV

Borrower: M~~ANSSSST, CHRISTOPHER~~
6~~XXX SE 92nd Ave~~
P~~ortland, OR 972~~66

| Date | Item Description | Amount |
|------|------------------|--------|
| 9/17/2007 | Assignment Prepared | $50.00 |
| 3/28/2008 | Trustee Fee | $675.00 |
| | TOTAL FEES: | $725.00 |
| | | |
| 9/20/2007 | Trustee Sale Guarantee Received | $650.00 |
| 9/21/2007 | Notice of Default Recorded | $26.00 |
| 9/21/2007 | Appointment Recorded | $21.00 |
| 9/21/2007 | Assignment Recorded | $26.00 |
| 9/26/2007 | Notice of Sale Served | $77.50 |
| 9/26/2007 | Notice of Sale Mailed (Required by Statute) | $72.00 |
| 11/5/2007 | Courtesy Mailing / NTS | $6.00 |
| 1/10/2008 | Publication Commenced | $599.99 |
| 1/25/2008 | Postponement of Sale Read | $50.00 |
| 2/13/2008 | Affidavits Package Recorded | $66.00 |
| 2/22/2008 | Postponement of Sale Read | $50.00 |
| 3/24/2008 | Postponement of Sale Read | $50.00 |
| 3/28/2008 | Postponement of Sale Read | $50.00 |
| | TOTAL EXPENSES: | $1,744.49 |

*Post cost* (handwritten)

PLEASE PAY AMOUNT DUE: $2,469.49

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0090137
Invoice Date: 3/28/2008

Attention:                                                          7983.21463

Loan No: 1001306037                          Type: Non-Jud Foreclosure/ CONV
Borrower: ~~MARTOS, ARNO, GRAC~~
          ~~1542 MARINA COURT #8~~
          ~~SAN MATEO, CA  94403~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 9/19/2007 | Date Notice of Default Recorded | $10.00 |
| 9/21/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 10/3/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| 10/7/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 1/11/2008 | Publication Endorsement Received | $50.00 |
| 1/22/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 1/25/2008 | Date Notice of Sale Posted | $120.00 |
| 1/25/2008 | Date Publication Commenced (1st Pub) | $400.00 |
| 1/28/2008 | Assignment Recorded | $15.00 |
| 1/28/2008 | SOT/Appointment Recorded | $10.00 |
| 1/28/2008 | Date Notice of Sale Recorded | $7.00 |
| 3/14/2008 | Sale Endorsement Received | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,598.82 |

PLEASE PAY AMOUNT DUE:    $2,198.82

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090138
Invoice Date: 3/28/2008

Attention:                                                    7983.21474

Loan No: 1001517243                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ABRAHAM, BARBARA~~
~~1121 MADDIE CIRCLE~~
~~STOCKTON, CA   95209~~

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 9/20/2007 | Date Notice of Default Recorded | | $12.00 |
| 9/25/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 9/28/2007 | Date Trustee Sale Guarantee Received | | $863.00 |
| 10/7/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 1/21/2008 | Publication Endorsement Received | | $50.00 |
| 1/22/2008 | Date Notice of Sale Mailed (Required by Statute) | | $37.05 |
| 1/25/2008 | Date Publication Commenced (1st Pub) | | $631.55 |
| 1/25/2008 | Date Notice of Sale Posted | | $120.00 |
| 1/29/2008 | Date Notice of Sale Recorded | | $8.00 |
| 1/29/2008 | Assignment Recorded | | $10.00 |
| 1/29/2008 | SOT/Appointment Recorded | | $11.00 |
| 2/14/2008 | Title Cost Endorsement | | $25.00 |
| 3/14/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,821.78 |

*Post Cost*

PLEASE PAY AMOUNT DUE:   $2,421.78

Page 4

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090139
Invoice Date:  3/28/2008

Attention:

7983.21604

Loan No: 1001038904
Borrower: R~~████████████~~
1~~████████████████~~
R~~██████████████~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 3/6/2008 | Publication Endorsement Received | $50.00 |
| 3/6/2008 | Date Notice of Sale Mailed (Required by Statute) | $88.92 |
| 3/12/2008 | Date Notice of Sale Posted | $120.00 |
| 3/14/2008 | Date Publication Commenced (1st Pub) | $255.00 |
| 3/18/2008 | Recission Recording | $9.00 |
| 3/27/2008 | Assignment Recorded | $9.00 |
| 3/27/2008 | Date Notice of Sale Recorded | $9.00 |
| 3/27/2008 | SOT/Appointment Recorded | $12.00 |
| | TOTAL EXPENSES: | $552.92 |

*Post cost* [handwritten]

PLEASE PAY AMOUNT DUE:    $1,152.92

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090140
Invoice Date: 3/28/2008

Attention:                                                                 7983.21638

Loan No: 1001469751                        Type:  Non-Jud Foreclosure/ CONV
Borrower: MORRISON, FRANCINE
           1260 CLEVELAND AVE #14
           SAN DIEGO, CA 92103

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/5/2008 | Publication Endorsement Received | $50.00 |
| 3/6/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $270.00 |
| 3/13/2008 | SOT/Appointment Recorded | $15.00 |
| 3/13/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/13/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |

TOTAL EXPENSES:   $547.23   Post Cost

PLEASE PAY AMOUNT DUE:   $547.23

Page 6

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090141
Invoice Date:  3/28/2008

Attention:                                                7983.21658

Loan No:  1001162975                    Type:  Non-Jud Foreclosure/ CONV
Borrower:  ZEHNLE, JONAS
~~10429 THRUSHWOOD DR~~
~~STOCKTON, CA   95209~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | | $21.27 |
| 10/26/2007 | Date Trustee Sale Guarantee Received | | $863.00 |
| 2/20/2008 | Publication Endorsement Received | | $50.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | | $29.64 |
| 2/25/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/26/2008 | SOT/Appointment Recorded | | $11.00 |
| 2/26/2008 | Assignment Recorded | | $10.00 |
| 2/26/2008 | Date Notice of Sale Recorded | | $8.00 |
| 2/27/2008 | Date Publication Commenced (1st Pub) | | $626.66 |
| 3/18/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,791.57 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:    $2,391.57

Page 7

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No: FTS0090142
Invoice Date:  3/28/2008

Attention:                                                          7983.21701

Loan No: 1001237657                      Type:  Non-Jud Foreclosure/ CONV
Borrower: S~~ANTOS~~
~~2000 SAN GABRIEL WAY~~
~~CORONA, CA   92880~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/19/2007 | Date Notice of Default Recorded | $12.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/13/2007 | Date Trustee Sale Guarantee Received | $462.00 |
| 11/15/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/8/2008 | Publication Endorsement Received | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $440.00 |
| 2/29/2008 | SOT/Appointment Recorded | $15.00 |
| 2/29/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/29/2008 | Assignment Recorded | $15.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,270.50 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $1,870.50

Page 8

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090143
Invoice Date: 3/28/2008

Attention:                                              7983.21721

Loan No: 1001402452                      Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~OTPAL, HUMBERTO~~
~~30~~ ~~MONTEBELLO CIRCLE~~
~~PASO ROBLES, CA   93~~446

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | $10.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 11/5/2007 | Date Trustee Sale Guarantee Received | $845.00 |
| 11/8/2007 | 1 Month Mailings Sent (Required by Statute) | $42.54 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | $66.69 |
| 2/22/2008 | Assignment Recorded | $7.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $419.00 |
| 2/22/2008 | SOT/Appointment Recorded | $10.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,638.50 |

PLEASE PAY AMOUNT DUE:   $2,238.50

Page 9

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090144
Invoice Date:  3/28/2008

Attention:                                                                 7983.21723

Loan No: 1001768101                        Type:  Non-Jud Foreclosure/ CONV
Borrower:  MCCAD~~~~~~~~~~~
~~~~~~~~~~~~~~~~~
AMERICAN CANYON, CA   94503

| Date | Item Description | | Amount |
|------|------------------|---|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/19/2007 | Date Notice of Default Recorded | | $10.00 |
| 10/24/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 11/15/2007 | Date Trustee Sale Guarantee Received | | $881.00 |
| 2/5/2008 | Title Cost Endorsement | | $50.00 |
| 2/13/2008 | Date Notice of Sale Mailed (Required by Statute) | | $14.82 |
| 2/15/2008 | SOT/Appointment Recorded | | $13.00 |
| 2/15/2008 | Assignment Recorded | | $10.00 |
| 2/15/2008 | Date Notice of Sale Recorded | | $7.00 |
| 2/18/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/18/2008 | Date Publication Commenced (1st Pub) | | $499.05 |
| 3/10/2008 | Title Cost Endorsement | | $25.00 |
| 3/14/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,684.05 |

PLEASE PAY AMOUNT DUE:   $2,284.05

Page 10

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090145
Invoice Date:  3/28/2008

Attention:                                                                          7983.21759

Loan No: 1001577222                          Type:  Non-Jud Foreclosure/ CONV
Borrower: RICHARDS, MARVEL
          808 ERICKSON AVENUE
          MODESTO, CA  95354

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | $471.00 |
| 11/17/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/11/2008 | Publication Endorsement Received | $50.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $510.95 |
| 2/27/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/29/2008 | SOT/Appointment Recorded | $15.00 |
| 2/29/2008 | Assignment Recorded | $15.00 |
| 2/29/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/18/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,350.77 |

PLEASE PAY AMOUNT DUE:    $1,950.77

Page 11

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                Invoice No:  FTS0090146
4600 Regent Blvd., Suite 200                    Invoice Date: 3/28/2008
Irving, TX   75063

Attention:                                                  7983.21771

Loan No: 1001600986                          Type:  Non-Jud Foreclosure/ CONV
Borrower: HERNANDEZ, MARISELA
           3701 EAST 134TH STREET
           COMPTON CA CALIFORNIA 90221

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| | | |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/17/2007 | Date Trustee Sale Guarantee Received | $606.00 |
| 11/17/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/6/2008 | Title Cost Endorsement | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $725.00 |
| 2/24/2008 | Date Notice of Sale Posted | $120.00 |
| 2/29/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/29/2008 | SOT/Appointment Recorded | $15.00 |
| 2/29/2008 | Assignment Recorded | $15.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,627.00 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:    $2,227.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090147
Invoice Date:  3/28/2008

Attention:                                                                 7983.21778

Loan No:  1001293768                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  KIM, SONG

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 10/24/2007 | Date Notice of Default Recorded | | $13.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 12/14/2007 | Date Trustee Sale Guarantee Received | | $605.40 |
| 12/14/2007 | 1 Month Mailings Sent (Required by Statute) | | $42.48 |
| 2/6/2008 | Title Cost Endorsement | | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | | $51.87 |
| 2/22/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | | $625.00 |
| 2/29/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/29/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/29/2008 | Assignment Recorded | | $15.00 |
| 3/14/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,606.93 |

PLEASE PAY AMOUNT DUE:      $2,206.93

Page 13

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090148
Invoice Date:  3/28/2008

Attention:                                                           7983.21782

Loan No: 1001180316                          Type:  Non-Jud Foreclosure/ CONV
Borrower: S̶M̶I̶T̶H̶,̶ D̶A̶N̶I̶E̶L̶

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 10/24/2007 | Date Notice of Default Recorded | $13.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | $225.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/6/2008 | Publication Endorsement Received | $50.00 |
| 2/17/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/20/2008 | Date Notice of Sale Posted | $120.00 |
| 2/20/2008 | Date Publication Commenced (1st Pub) | $324.20 |
| 2/29/2008 | SOT/Appointment Recorded | $15.00 |
| 2/29/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/11/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $853.11 |

PLEASE PAY AMOUNT DUE:     $1,453.11

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090149
Invoice Date:  3/28/2008

Attention:

7983.21790

Loan No:  1000672511
Borrower:  ~~CLINTON, KEVIN~~
~~9380 MORCOTT WAY~~
~~SACRAMENTO, CA  95829~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 10/23/2007 | Date Notice of Default Recorded | $12.00 |
| 10/25/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/19/2007 | Date Trustee Sale Guarantee Received | $540.00 |
| 11/20/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/6/2008 | Title Cost Endorsement | $50.00 |
| 2/19/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/19/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Notice of Sale Mailed (Required by Statute) | $14.82 |
| 2/26/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/26/2008 | SOT/Appointment Recorded | $14.00 |
| 2/26/2008 | Assignment Recorded | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,186.00 |

*Post Cost* *(handwritten)*

PLEASE PAY AMOUNT DUE:   $1,786.00

Page 15

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090150
Invoice Date:  3/28/2008

Attention:                                                         7983.21845

Loan No: 1000959277                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~DAVIS, STEPHEN~~
~~2724 MESA DRIVE~~
~~Oceanside, CA   92054~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/1/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/6/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 11/16/2007 | Date Trustee Sale Guarantee Received | | $600.00 |
| 11/30/2007 | 1 Month Mailings Sent (Required by Statute) | | $85.08 |
| 2/18/2008 | Publication Endorsement Received | | $50.00 |
| 2/19/2008 | Date Notice of Sale Mailed (Required by Statute) | | $103.74 |
| 2/21/2008 | Assignment Recorded | | $14.00 |
| 2/21/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/21/2008 | Date Notice of Sale Recorded | | $12.00 |
| 2/22/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | | $440.00 |
| 3/13/2008 | Title Cost Endorsement | | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,498.91 |

PLEASE PAY AMOUNT DUE:     $2,098.91

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd, Suite 200
Irving, TX   75063

Invoice No:  FTS0090151
Invoice Date:  3/28/2008

Attention:

7983.21856

Loan No: 1000821366
Borrower: ~~MOAPER BIPAR~~
~~LIS KIM COURT~~
~~GLUNBURCH, CA 95061~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/2/2007 | Date Notice of Default Recorded | $10.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 11/28/2007 | Date Trustee Sale Guarantee Received | $483.00 |
| 11/29/2007 | 1 Month Mailings Sent (Required by Statute) | $56.72 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $88.92 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $585.98 |
| 2/26/2008 | Assignment Recorded | $15.00 |
| 2/26/2008 | SOT/Appointment Recorded | $15.00 |
| 2/26/2008 | Date Notice of Sale Recorded | $7.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,499.98 |

*Post Cost* *Post Cost*

PLEASE PAY AMOUNT DUE:      $2,099.98

Page 17

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No: FTS0090279
Invoice Date: 3/28/2008

Attention:                                                          7983.21863

Loan No: 1000844581                        Type:  Non-Jud Foreclosure/ CONV
Borrower: GUTIERREZ, PEDRO
             13~~~~~~~~~~~~
             CORONA, CA~~~~~~3

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/2/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 11/29/2007 | Date Trustee Sale Guarantee Received | | $622.00 |
| 11/30/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.36 |
| 2/13/2008 | Publication Endorsement Received | | $50.00 |
| 2/26/2008 | Date Notice of Sale Mailed (Required by Statute) | | $37.05 |
| 2/27/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/27/2008 | Date Publication Commenced (1st Pub) | | $440.00 |
| 2/28/2008 | Assignment Recorded | | $15.00 |
| 2/28/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/28/2008 | Date Notice of Sale Recorded | | $15.00 |
| 3/18/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,401.50 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:    $2,001.50

Page 1