# EXHIBIT C PART 6

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0090152
4600 Regent Blvd., Suite 200                        Invoice Date: 3/28/2008
Irving, TX   75063

Attention:                                          7983.21870

Loan No: 1001444664                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~LEWIS, JUDITH~~
~~5760 GOOD KARMA LANE~~
~~BONITA, CA  91902~~902

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 3/28/2008 | Trustee Fee | | $500.00 |
| | | TOTAL FEES: | $500.00 |
| 11/5/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | | $21.27 |
| 11/14/2007 | Date Trustee Sale Guarantee Received | | $917.00 |
| 12/1/2007 | 1 Month Mailings Sent (Required by Statute) | | $63.81 |
| 3/5/2008 | Publication Endorsement Received | | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | | $103.74 |
| 3/7/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | | $467.41 |
| 3/7/2008 | Assignment Recorded | | $15.00 |
| 3/7/2008 | SOT/Appointment Recorded | | $15.00 |
| 3/7/2008 | Date Notice of Sale Recorded | | $15.00 |
| 3/27/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,825.23 |

PLEASE PAY AMOUNT DUE:     $2,325.23

Post
cost

Page 18

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090153
Invoice Date:  3/28/2008

Attention:                                                                 7983.21874

Loan No:  1000808014                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  J~~EMBEN OR THERESA~~
              1~~1605 WIMBERET SQUAR~~
              S~~AN DIEGO, CA  92128~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/5/2007 | Date Notice of Default Recorded | $12.00 |
| 11/7/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 11/30/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 12/1/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/20/2008 | Publication Endorsement Received | $50.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/25/2008 | Date Notice of Sale Recorded | $12.00 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 2/25/2008 | Assignment Recorded | $14.00 |
| 2/26/2008 | Date Publication Commenced (1st Pub) | $270.00 |
| 2/26/2008 | Date Notice of Sale Posted | $120.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,205.50 |

Post Cost

PLEASE PAY AMOUNT DUE:        $1,805.50

Page 19

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No: FTS0090154
Invoice Date: 3/28/2008

Attention:                                              7983.21889

Loan No: 1001760647                    Type: Non-Jud Foreclosure/ CONV
Borrower: ~~PROMTHIRATH, LISA~~
~~5228 WEST UNIVERSITY~~
~~Fresno, CA  93722~~

| Date | Item Description | Amount |
|---|---|---|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/6/2007 | Date Notice of Default Recorded | $12.00 |
| 11/8/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/30/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 12/1/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/19/2008 | Title Cost Endorsement | $50.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/22/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $375.00 |
| 2/22/2008 | SOT/Appointment Recorded | $15.00 |
| 2/22/2008 | Assignment Recorded | $11.00 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,392.00 |

PLEASE PAY AMOUNT DUE:    $1,992.00

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090291
Invoice Date:  3/28/2008

Attention:                                                              7983.21892

Loan No: 1001142034                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~PEREZ, JESUS~~
           ~~~~
           ~~HUNTINGTON BEACH, CA~~48

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/8/2007 | Date Notice of Default Recorded | $9.00 |
| 11/10/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/3/2007 | Date Trustee Sale Guarantee Received | $1,151.00 |
| 12/4/2007 | 1 Month Mailings Sent (Required by Statute) | $49.63 |
| 2/22/2008 | Publication Endorsement Received | $50.00 |
| 2/23/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/28/2008 | Date Publication Commenced (1st Pub) | $373.75 |
| 2/28/2008 | Date Notice of Sale Posted | $120.00 |
| 3/3/2008 | Date Notice of Sale Recorded | $9.00 |
| 3/3/2008 | SOT/Appointment Recorded | $12.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,855.75 |

*Post cost*
*Cost*

PLEASE PAY AMOUNT DUE:      $2,455.75

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0090155
Invoice Date:   3/28/2008

Attention:                                                                7983.21894

Loan No:  1001479630
Borrower:  ~~BABACHI, HAMID~~
~~91 ROCKINGHORSE ROAD~~
~~RANCHO PALOS VERDES, CA   902~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/9/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/13/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 12/5/2007 | Date Trustee Sale Guarantee Received | | $1,525.00 |
| 2/19/2008 | Publication Endorsement Received | | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | | $14.82 |
| 2/22/2008 | SOT/Appointment Recorded | | $15.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | | $517.34 |
| 2/23/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/25/2008 | Date Notice of Sale Recorded | | $15.00 |
| 2/25/2008 | Assignment Recorded | | $15.00 |
| 3/14/2008 | Title Cost Endorsement | | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $2,338.34 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $2,938.34

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090156
Invoice Date:  3/28/2008

Attention:                                                                    7983.21915

Loan No: 1001175391                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~FRITZ, JERRY~~
~~22060 BARCOTTA DRIVE~~
~~SANTA CLARITA, CA  91350~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/7/2007 | Date Trustee Sale Guarantee Received | $603.00 |
| 12/8/2007 | 1 Month Mailings Sent (Required by Statute) | $94.15 |
| 2/18/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $66.69 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/22/2008 | SOT/Appointment Recorded | $15.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $636.00 |
| 2/22/2008 | Assignment Recorded | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,681.02 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:   $2,281.02

Page 22

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0090157
Invoice Date:  3/28/2008

Attention:                                                                7983.21917

Loan No: 1001080208                          Type:  Non-Jud Foreclosure/ CONV
Borrower: QUINTERO, EVANGELINA
~~MISSION RANCH R~~
~~R~~

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/16/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 12/7/2007 | Date Trustee Sale Guarantee Received | | $881.00 |
| 2/20/2008 | Publication Endorsement Received | | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | | $7.41 |
| 2/22/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/22/2008 | Date Notice of Sale Recorded | | $7.00 |
| 2/22/2008 | SOT/Appointment Recorded | | $10.00 |
| 2/22/2008 | Assignment Recorded | | $9.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | | $380.00 |
| 3/14/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,523.50 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $2,123.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090158
Invoice Date:  3/28/2008

Attention:

7983.21924

Loan No: 1001120709
Borrower: N~~IPLES, DEBRA~~
9~~MEDOUGLAS TAYLOR~~
D~~EBRA CA 90063~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/10/2007 | Date Trustee Sale Guarantee Received | $500.00 |
| 12/11/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/19/2008 | Publication Endorsement Received | $50.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $380.76 |
| 2/23/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/25/2008 | Assignment Recorded | $15.00 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,219.94 |

Post Cost

PLEASE PAY AMOUNT DUE:   $1,819.94

Page 24

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090283
Invoice Date:  3/28/2008

Attention:

7983.21928

Loan No: 1001171470

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~CINDY A NORMAN~~
~~508 REDWOOD COURT~~
~~LOS BANOS CA 93635~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $42.54 |
| 12/11/2007 | Date Trustee Sale Guarantee Received | $672.00 |
| 12/12/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/14/2008 | Publication Endorsement Received | $50.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $299.97 |
| 2/28/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 3/5/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/5/2008 | SOT/Appointment Recorded | $15.00 |
| 3/5/2008 | Assignment Recorded | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,354.97 |

PLEASE PAY AMOUNT DUE:    $1,954.97

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090159
Invoice Date:  3/28/2008

Attention:                                                              7983.21932

Loan No: 1001018174
Borrower: ~~KURRYUMOVA, VENIAMIN~~                    Type:  Non-Jud Foreclosure/ CONV
          ~~[redacted]~~
          ~~[redacted], CA [redacted]~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/10/2007 | Date Trustee Sale Guarantee Received | $545.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/21/2008 | Publication Endorsement Received | $50.00 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 2/25/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $11.00 |
| 2/25/2008 | Assignment Recorded | $11.00 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,217.00 |

*Post Cost* (handwritten)

**PLEASE PAY AMOUNT DUE:**   $1,817.00

Page 25

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:   FTS0090160
Invoice Date:  3/28/2008

Attention:                                                                  7983.21933

Loan No: 1001023196                        Type:  Non-Jud Foreclosure/ CONV
Borrower: ███████████████
███████████████
███████████████0

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/11/2007 | Date Trustee Sale Guarantee Received | $523.00 |
| 12/12/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 2/19/2008 | Publication Endorsement Received | $50.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/23/2008 | Date Notice of Sale Posted | $120.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $380.76 |
| 2/27/2008 | SOT/Appointment Recorded | $15.00 |
| 2/27/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/27/2008 | Assignment Recorded | $15.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,272.26 |

*Post Cost* [handwritten]

PLEASE PAY AMOUNT DUE:   $1,872.26

Page 26

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd, Suite 200
Irving, TX   75063

Invoice No:  FTS0090161
Invoice Date:  3/28/2008

Attention:                                                                                      7983.21937

Loan No: 1000969301                              Type:  Non-Jud Foreclosure/ CONV
Borrower: ROJAS, RAFAEL
2~~~~ WHITE OWL COOK~~
MORENO VALLEY, CA  92~~3

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
|  | TOTAL FEES: | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/16/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 11/26/2007 | Date Trustee Sale Guarantee Received | $570.00 |
| 12/12/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/20/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 2/22/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | SOT/Appointment Recorded | $10.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $239.99 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/15/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
|  | TOTAL EXPENSES: | $1,158.40 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $1,758.40

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090293
Invoice Date:  3/28/2008

Attention:                                                                    7983.21940

Loan No: 1000967598                         Type:  Non-Jud Foreclosure/ CONV
Borrower: R~~OBERTS, MARGARITA~~
~~3010 CHIPWOOD COURT~~
~~SPRING VALLEY, CA 919783040~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/17/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $540.00 |
| 12/12/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 2/25/2008 | Publication Endorsement Received | $50.00 |
| 2/26/2008 | Date Notice of Sale Mailed (Required by Statute) | $44.46 |
| 2/27/2008 | SOT/Appointment Recorded | $15.00 |
| 2/27/2008 | Date Notice of Sale Recorded | $12.00 |
| 2/28/2008 | Date Notice of Sale Posted | $120.00 |
| 2/28/2008 | Date Publication Commenced (1st Pub) | $704.60 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,555.60 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $2,155.60

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090162
Invoice Date:  3/28/2008

Attention:                                                        7983.21949

Loan No: 1000889739                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~HERNANDEZ, DOMINGO~~
~~1 DEAN GREEN RD # 1~~
~~Simi Valley, CA  93066~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $15.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $634.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | $35.45 |
| 2/28/2008 | Publication Endorsement Received | $50.00 |
| 2/29/2008 | Date Notice of Sale Mailed (Required by Statute) | $51.87 |
| 3/5/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/5/2008 | SOT/Appointment Recorded | $15.00 |
| 3/5/2008 | Assignment Recorded | $15.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $317.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Sale Endorsement Received | $25.00 |
| | TOTAL EXPENSES: | $1,329.59 |

*Post Cost*

PLEASE PAY AMOUNT DUE:    $1,929.59

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No: FTS0090163
Invoice Date:  3/28/2008

Attention:                                                                                    7983.21950

Loan No: 1000930731
Borrower: ~~ADAMS, KURTISANDANA~~
~~23382 FALCONHILL DR~~
~~MENIFEE, CA 92584~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/16/2007 | 10 Day Mailings Sent (Required by Statute) | $35.45 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/19/2008 | Publication Endorsement Received | $50.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | SOT/Appointment Recorded | $10.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $240.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/22/2008 | Assignment Recorded | $9.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | **TOTAL EXPENSES:** | $1,211.09 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $1,811.09

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090164
Invoice Date:  3/28/2008

Attention:                                                          7983.21957

Loan No: 1000821528                     Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~ALFORD, AURORA~~
~~3221 DARDOU DRIVE~~
~~ELK GROVE, CA   95758~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/14/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $35.45 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $567.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/22/2008 | Publication Endorsement Received | $50.00 |
| 2/23/2008 | Date Notice of Sale Mailed (Required by Statute) | $74.10 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 2/27/2008 | Date Publication Commenced (1st Pub) | $328.00 |
| 3/5/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/5/2008 | Assignment Recorded | $15.00 |
| 3/5/2008 | SOT/Appointment Recorded | $15.00 |
| 3/18/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,299.91 |

PLEASE PAY AMOUNT DUE:     $1,899.91

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090165
Invoice Date:  3/28/2008

Attention:                                                                7983.21960

Loan No: 1000846420                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~LONGXXXXXXX~~
          ~~XXXXXXXXXXXXXXX DR.~~
          ~~Riverside, CA~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 2/20/2008 | Publication Endorsement Received | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 2/22/2008 | SOT/Appointment Recorded | $10.00 |
| 2/22/2008 | Assignment Recorded | $9.00 |
| 2/22/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $7.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $380.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,407.59 |

*Post Cost*

PLEASE PAY AMOUNT DUE:      $2,007.59

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090289
Invoice Date:  3/28/2008

Attention:                                                                          7983.21963

Loan No: 1000703267                          Type:  Non-Jud Foreclosure/ CONV
Borrower: CASADA, MARCH
          52
          LAQUINTA 53

| Date | Item Description | | Amount |
|------|------------------|--|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/14/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/16/2007 | 10 Day Mailings Sent (Required by Statute) | | $21.27 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | | $540.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.36 |
| 2/22/2008 | Publication Endorsement Received | | $50.00 |
| 2/22/2008 | Date Notice of Sale Mailed (Required by Statute) | | $44.46 |
| 2/26/2008 | SOT/Appointment Recorded | | $10.00 |
| 2/26/2008 | Assignment Recorded | | $9.00 |
| 2/26/2008 | Date Notice of Sale Recorded | | $7.30 |
| 2/28/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/28/2008 | Date Publication Commenced (1st Pub) | | $350.00 |
| 3/19/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,232.39 |

PLEASE PAY AMOUNT DUE:      $1,832.39

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0090166
Invoice Date: 3/28/2008

Attention:                                               7983.21967

Loan No: 1001197203                 Type: Non-Jud Foreclosure/ CONV
Borrower: ALIGANGA, JESSE
4~~CLEARWOOD WAY~~
SAG~~RAMENTO CA~~ 95841

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/21/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/12/2007 | Date Trustee Sale Guarantee Received | $545.00 |
| 2/22/2008 | Publication Endorsement Received | $50.00 |
| 2/22/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/25/2008 | Date Notice of Sale Posted | $120.00 |
| 2/26/2008 | Date Publication Commenced (1st Pub) | $355.00 |
| 2/27/2008 | Assignment Recorded | $15.00 |
| 2/27/2008 | SOT/Appointment Recorded | $15.00 |
| 2/27/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,181.50 |

PLEASE PAY AMOUNT DUE:          $1,781.50

Page 32

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090167
Invoice Date:  3/28/2008

Attention:                                                                 7983.21971

Loan No: 1001271438                          Type:  Non-Jud Foreclosure/ CONV
Borrower: KRISTENSEN, KATHERINE
          6~~ PRIMROSE~~
          ~~BAY POINT, CA  94565~~

| Date | Item Description | Amount |
|---|---|---|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/17/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/13/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| 12/13/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 2/15/2008 | Publication Endorsement Received | $50.00 |
| 2/18/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/21/2008 | Date Notice of Sale Posted | $120.00 |
| 2/22/2008 | SOT/Appointment Recorded | $15.00 |
| 2/22/2008 | Date Publication Commenced (1st Pub) | $431.60 |
| 2/22/2008 | Assignment Recorded | $15.00 |
| 2/22/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/13/2008 | Title Cost Endorsement | $25.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| 3/26/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,406.60 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:      $2,006.60

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090168
Invoice Date:  3/28/2008

Attention:                                                                     7983.21977

Loan No: 1001225907                          Type:  Non-Jud Foreclosure/ CONV
Borrower: FANO, FERDINAND
35█████████████VEN
MERCED, CA  95348

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/21/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/14/2007 | Date Trustee Sale Guarantee Received | $632.00 |
| 2/19/2008 | Publication Endorsement Received | $50.00 |
| 2/21/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/23/2008 | Date Notice of Sale Posted | $120.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | $380.76 |
| 2/25/2008 | SOT/Appointment Recorded | $15.00 |
| 2/25/2008 | Date Notice of Sale Recorded | $15.00 |
| 2/25/2008 | Assignment Recorded | $15.00 |
| 3/14/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,323.26 |

PLEASE PAY AMOUNT DUE:     $1,923.26

Page 34

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090290
Invoice Date:  3/28/2008

Attention:                                                    7983.21978

Loan No: 1001228343                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~MUNOZ, IVAN~~
~~1239 BRITTAIN RD~~
~~HAWAIIAN GARDENS, CA  90716~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/14/2007 | Date Trustee Sale Guarantee Received | $559.00 |
| 12/14/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/25/2008 | Publication Endorsement Received | $50.00 |
| 2/26/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/28/2008 | SOT/Appointment Recorded | $12.00 |
| 2/28/2008 | Date Publication Commenced (1st Pub) | $277.00 |
| 2/28/2008 | Date Notice of Sale Posted | $120.00 |
| 2/28/2008 | Date Notice of Sale Recorded | $9.00 |
| 3/19/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,137.00 |

PLEASE PAY AMOUNT DUE:    $1,737.00

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090287
Invoice Date:  3/28/2008

Attention:                                                               7983.21982

Loan No: 1001222892                         Type:  Non-Jud Foreclosure/ CONV
Borrower:

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $10.00 |
| 11/17/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/13/2007 | Date Trustee Sale Guarantee Received | $725.00 |
| 12/14/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 2/21/2008 | Publication Endorsement Received | $50.00 |
| 2/22/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 2/26/2008 | Date Notice of Sale Posted | $120.00 |
| 2/27/2008 | SOT/Appointment Recorded | $12.00 |
| 2/27/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/28/2008 | Date Publication Commenced (1st Pub) | $496.08 |
| 3/19/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Assignment Recorded | $15.00 |
| | **TOTAL EXPENSES:** | $1,520.58 |

PLEASE PAY AMOUNT DUE:      $2,120.58

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX 75063

Invoice No: FTS0090285
Invoice Date: 3/28/2008

Attention:                                                    7983.21987

Loan No: 1001222822                          Type: Non-Jud Foreclosure/CONV
Borrower: ~~A~~

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/15/2007 | Date Notice of Default Recorded | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/13/2007 | Date Trustee Sale Guarantee Received | $1,085.00 |
| 12/14/2007 | 1 Month Mailings Sent (Required by Statute) | $63.81 |
| 2/25/2008 | Publication Endorsement Received | $50.00 |
| 2/26/2008 | Date Notice of Sale Mailed (Required by Statute) | $81.51 |
| 2/28/2008 | Date Publication Commenced (1st Pub) | $305.00 |
| 2/28/2008 | SOT/Appointment Recorded | $12.00 |
| 2/28/2008 | Date Notice of Sale Recorded | $9.00 |
| 2/28/2008 | Date Notice of Sale Posted | $120.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,767.50 |

PLEASE PAY AMOUNT DUE:    $2,367.50

Page 1

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090169
Invoice Date:  3/28/2008

Attention:                                                                     7983.21994

Loan No: 1001350064                     Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~GONZALEZ, MARIA~~
~~401 EMILY WAY~~
~~SHELTON, WA 98584~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/16/2007 | Date Notice of Default Recorded | $11.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/13/2007 | Date Trustee Sale Guarantee Received | $600.00 |
| 12/14/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 2/20/2008 | Publication Endorsement Received | $50.00 |
| 2/22/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 2/27/2008 | Date Notice of Sale Posted | $120.00 |
| 2/27/2008 | Date Publication Commenced (1st Pub) | $263.45 |
| 3/13/2008 | SOT/Appointment Recorded | $15.00 |
| 3/13/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/13/2008 | Assignment Recorded | $15.00 |
| 3/17/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Sale Endorsement Received | $25.00 |
| 3/28/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,219.54 |

*Post Cost* (handwritten annotation)

PLEASE PAY AMOUNT DUE:      $1,819.54

Page 35

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090170
Invoice Date:  3/28/2008

Attention:                                                        7983.22004

Loan No: 1001552624                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ▮▮▮, ▮▮▮▮
3▮▮▮▮▮▮▮▮▮▮▮▮▮▮
W▮▮▮▮▮, ▮▮ ▮▮▮▮▮

| Date | Item Description | | Amount |
|------|-----------------|--|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/16/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/20/2007 | 10 Day Mailings Sent (Required by Statute) | | $42.54 |
| 12/13/2007 | Date Trustee Sale Guarantee Received | | $700.00 |
| 12/14/2007 | 1 Month Mailings Sent (Required by Statute) | | $28.36 |
| 2/20/2008 | Publication Endorsement Received | | $50.00 |
| 2/20/2008 | Date Notice of Sale Mailed (Required by Statute) | | $74.10 |
| 2/22/2008 | Date Notice of Sale Recorded | | $7.00 |
| 2/22/2008 | SOT/Appointment Recorded | | $10.00 |
| 2/23/2008 | Date Notice of Sale Posted | | $120.00 |
| 2/23/2008 | Date Publication Commenced (1st Pub) | | $240.00 |
| 3/14/2008 | Title Cost Endorsement | | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 3/27/2008 | Assignment Recorded | | $15.00 |
| | | TOTAL EXPENSES: | $1,339.00 |

PLEASE PAY AMOUNT DUE:      $1,939.00

Page 36

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090171
Invoice Date:  3/28/2008

Attention:                                                                7983.22008

Loan No: 1001545024                      Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~A. GILARD TOLANSA~~
~~10606 ROYAL OAK STREET~~
~~Oakland, CA  94000~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | $13.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/17/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| 2/27/2008 | Publication Endorsement Received | $50.00 |
| 2/28/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 2/29/2008 | Date Notice of Sale Posted | $120.00 |
| 2/29/2008 | Date Publication Commenced (1st Pub) | $420.00 |
| 3/13/2008 | SOT/Appointment Recorded | $11.00 |
| 3/13/2008 | Date Notice of Sale Recorded | $8.00 |
| 3/13/2008 | Assignment Recorded | $10.00 |
| 3/20/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Sale Endorsement Received | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,476.50 |

*Post Cost* (handwritten)

PLEASE PAY AMOUNT DUE:     $2,076.50

Page 37

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090172
Invoice Date:  3/28/2008

Attention:                                                                          7983.22020

Loan No: 1001406807                              Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ROSEMARY WERNER~~
~~1004 ARGUERO WAY~~
~~PASO RUBLES, CA  93446~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | | $10.00 |
| 11/29/2007 | 10 Day Mailings Sent (Required by Statute) | | $14.18 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | | $745.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | | $14.18 |
| 3/3/2008 | Publication Endorsement Received | | $50.00 |
| 3/3/2008 | Date Notice of Sale Mailed (Required by Statute) | | $29.64 |
| 3/5/2008 | SOT/Appointment Recorded | | $15.00 |
| 3/5/2008 | Date Notice of Sale Recorded | | $15.00 |
| 3/5/2008 | Assignment Recorded | | $15.00 |
| 3/7/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | | $416.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 3/27/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,484.00 |

Post
(B3)

PLEASE PAY AMOUNT DUE:     $2,084.00

Page 38

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090173
Invoice Date:  3/28/2008

Attention:                                                                                7983.22033

Loan No: 1001321043                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ████████████
90█████████████████
V█████████████

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | $12.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | $975.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | $21.27 |
| 3/4/2008 | Publication Endorsement Received | $50.00 |
| 3/4/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 3/6/2008 | Date Notice of Sale Recorded | $8.00 |
| 3/6/2008 | Assignment Recorded | $15.00 |
| 3/6/2008 | SOT/Appointment Recorded | $11.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $693.50 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,982.50 |

PLEASE PAY AMOUNT DUE:        $2,582.50

Page 39

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090174
Invoice Date:  3/28/2008

Attention:                                                          7983.22037

Loan No: 1001537922                    Type:  Non-Jud Foreclosure/ CONV
Borrower: McMAHON, THOMAS

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | $12.00 |
| 11/22/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | $602.00 |
| 12/19/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $467.41 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Publication Endorsement Received | $50.00 |
| 3/10/2008 | SOT/Appointment Recorded | $15.00 |
| 3/10/2008 | Assignment Recorded | $15.00 |
| 3/10/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,387.32 |

PLEASE PAY AMOUNT DUE:        $1,987.32

Page 40

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090175
Invoice Date:  3/28/2008

Attention:                                                                           7983.22050

Loan No: 1001306703
Borrower: T. HOLLANDER, KRISTIE
~~196 LA CRESENDA~~
~~VALLEJO, CA   94590~~

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|---|---|---|---|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| | | | |
| 11/20/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | | $7.09 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | | $611.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | | $56.72 |
| 3/4/2008 | Publication Endorsement Received | | $50.00 |
| 3/4/2008 | Date Notice of Sale Mailed (Required by Statute) | | $66.69 |
| 3/6/2008 | Date Notice of Sale Recorded | | $8.00 |
| 3/6/2008 | SOT/Appointment Recorded | | $11.00 |
| 3/6/2008 | Assignment Recorded | | $15.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | | $693.50 |
| 3/7/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/27/2008 | Sale Endorsement Received | | $25.00 |
| 3/28/2008 | Cost - Record Trustee's Deed | | $15.00 |
| | | TOTAL EXPENSES: | $1,691.00 |

PLEASE PAY AMOUNT DUE:    $2,291.00

Page 41

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090176
Invoice Date:  3/28/2008

Attention:                                                          7983.22052

Loan No: 1001417984                          Type:  Non-Jud Foreclosure/ CONV
Borrower: BARRON, ANDREW

| Date | Item Description | Amount |
|---|---|---|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | $12.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | $725.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 3/3/2008 | Publication Endorsement Received | $50.00 |
| 3/3/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 3/6/2008 | Date Notice of Sale Recorded | $11.00 |
| 3/6/2008 | SOT/Appointment Recorded | $14.00 |
| 3/6/2008 | Assignment Recorded | $11.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $511.28 |
| 3/26/2008 | Sale Endorsement Received | $25.00 |
| 3/28/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,552.28 |

Post Cost

PLEASE PAY AMOUNT DUE:      $2,152.28

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090177
Invoice Date:  3/28/2008

Attention:                                                                  7983.22060

Loan No: 1001328582                          Type:  Non-Jud Foreclosure/ CONV
Borrower: VALADEZ, ROBERTO
              ~~798 BROADWAY UNIT 29~~
              ~~CHULA VISTA, CA   91910~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/20/2007 | Date Notice of Default Recorded | $12.00 |
| 11/22/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | $640.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 3/7/2008 | Publication Endorsement Received | $50.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $467.41 |
| 3/10/2008 | Assignment Recorded | $15.00 |
| 3/10/2008 | SOT/Appointment Recorded | $15.00 |
| 3/10/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| 3/28/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,432.41 |

PLEASE PAY AMOUNT DUE:        $2,032.41

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX  75063

Invoice No:  FTS0090178
Invoice Date:  3/28/2008

Attention:                                                                    7983.22061

Loan No: 1001328564                          Type:  Non-Jud Foreclosure/ CONV
Borrower: VALADEZ, ROBERTO
       7~~~ BROADWAY UNIT 28~~
       ~~CHULA VISTA, CA  91910~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/20/2007 | Date Notice of Default Recorded | $12.00 |
| 11/22/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/19/2007 | Date Trustee Sale Guarantee Received | $634.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | $7.09 |
| 3/4/2008 | SOT/Appointment Recorded | $15.00 |
| 3/4/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/4/2008 | Assignment Recorded | $15.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $29.64 |
| 3/7/2008 | Publication Endorsement Received | $50.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $467.41 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,419.32 |

Post
Cost

PLEASE PAY AMOUNT DUE:        $2,019.32

Page 44

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090179
Invoice Date:  3/28/2008

Attention:

7983.22072

Loan No: 1001328601
Borrower: VALADEZ, ROBERTO

Type:  Non-Jud Foreclosure/ CONV

| Date | Item Description | | Amount |
|---|---|---|---|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | | $12.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | | $21.27 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | | $745.00 |
| 12/20/2007 | 1 Month Mailings Sent (Required by Statute) | | $7.09 |
| 3/5/2008 | Publication Endorsement Received | | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | | $29.64 |
| 3/7/2008 | Assignment Recorded | | $15.00 |
| 3/7/2008 | Date Notice of Sale Recorded | | $12.00 |
| 3/7/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/7/2008 | SOT/Appointment Recorded | | $15.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | | $467.41 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 3/27/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,534.41 |

*Post cost* (handwritten)

PLEASE PAY AMOUNT DUE:   $2,134.41

Page 45

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090180
Invoice Date:  3/28/2008

Attention:                                             7983.22074

Loan No: 1001339478                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~FLORENTINE, DENNIS~~
~~1212 WINDMILL COVE D~~
~~STOCKTON, CA~~  95209

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/21/2007 | Date Notice of Default Recorded | $12.00 |
| 11/28/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | $881.00 |
| 12/21/2007 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 3/5/2008 | Publication Endorsement Received | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $74.10 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $646.16 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/10/2008 | SOT/Appointment Recorded | $15.00 |
| 3/10/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/10/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,924.98 |

Post Cost

PLEASE PAY AMOUNT DUE:   $2,524.98

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX   75063

Invoice No:  FTS0090181
Invoice Date:  3/28/2008

Attention:                                                                                         7983.22078

Loan No:  1001611598                                         Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BROWN, BRENDA~~
~~2226 WEATHERLY LANE~~
~~SANTA ROSA, CA   95403~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/20/2007 | Date Notice of Default Recorded | $10.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | $21.27 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | $881.00 |
| 3/5/2008 | Publication Endorsement Received | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/7/2008 | Date Notice of Sale Recorded | $8.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $380.00 |
| 3/7/2008 | SOT/Appointment Recorded | $11.00 |
| 3/7/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $1,558.50 |

Post Cost

**PLEASE PAY AMOUNT DUE:**     $2,158.50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090182
Invoice Date:  3/28/2008

Attention:                                                                 7983.22090

Loan No: 1001823870

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~STERLING DUGGIN~~
         ~~157 CRESTLINE STREET~~
         ~~BRENTWOOD, CA 94513~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/20/2007 | Date Notice of Default Recorded | $12.00 |
| 11/27/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | $899.00 |
| 2/29/2008 | Publication Endorsement Received | $50.00 |
| 3/4/2008 | Date Notice of Sale Mailed (Required by Statute) | $7.41 |
| 3/7/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $317.60 |
| 3/7/2008 | SOT/Appointment Recorded | $12.00 |
| 3/7/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| 3/28/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,495.10 |

*Post cost* *Post cost*

PLEASE PAY AMOUNT DUE:    $2,095.10

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090183
Invoice Date:  3/28/2008

Attention:                                                               7983.22105

Loan No: 1001062328                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~BARRAZA, JOHN~~
            ~~1476 WINDCHIME AVENUE~~
            ~~CHULA VISTA, CA 91913~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/20/2007 | Date Notice of Default Recorded | $12.00 |
| 11/22/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | $1,099.00 |
| 12/21/2007 | 1 Month Mailings Sent (Required by Statute) | $56.72 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $74.10 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Publication Endorsement Received | $50.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $460.08 |
| 3/10/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/10/2008 | SOT/Appointment Recorded | $15.00 |
| 3/10/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $1,985.26 |

*Post Cost*

PLEASE PAY AMOUNT DUE:        $2,585.26

Page 49

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090184
Invoice Date:  3/28/2008

Attention:                                                              7983.22106

Loan No:  1001293270                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~ROCCO JOSEPH~~
~~201 ...~~
~~SANT ... 93455~~

| Date | Item Description | Amount |
|---|---|---|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 11/27/2007 | Date Notice of Default Recorded | $12.00 |
| 11/29/2007 | 10 Day Mailings Sent (Required by Statute) | $28.36 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | $765.00 |
| 12/21/2007 | 1 Month Mailings Sent (Required by Statute) | $56.72 |
| 3/3/2008 | Publication Endorsement Received | $50.00 |
| 3/3/2008 | Date Notice of Sale Mailed (Required by Statute) | $74.10 |
| 3/6/2008 | Assignment Recorded | $15.00 |
| 3/6/2008 | Date Notice of Sale Recorded | $7.00 |
| 3/6/2008 | SOT/Appointment Recorded | $10.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $482.43 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $1,660.61 |

*Post Cost*

PLEASE PAY AMOUNT DUE:     $2,260.61

Page 50

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington 98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing                    Invoice No:  FTS0090185
4600 Regent Blvd., Suite 200                        Invoice Date: 3/28/2008
Irving, TX 75063

Attention:                                                    7983.22114

Loan No: 1000791212                    Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~CHRIS COX, A SINGLE MAN~~
~~1041 SILVER SPUR WAY~~
~~HOMESTEAD, CA 95061~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 11/29/2007 | Date Notice of Default Recorded | $10.00 |
| 12/1/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/27/2007 | Date Trustee Sale Guarantee Received | $570.00 |
| 12/28/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 3/4/2008 | Publication Endorsement Received | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $574.73 |
| 3/7/2008 | SOT/Appointment Recorded | $10.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Notice of Sale Recorded | $7.00 |
| 3/7/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,440.23 |

PLEASE PAY AMOUNT DUE:    $2,040.23

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090186
Invoice Date:  3/28/2008

Attention:                                                                                    7983.22115

Loan No: 1000824103                          Type:  Non-Jud Foreclosure/ CONV
Borrower: LEON, MIGUEL

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| 11/29/2007 | Date Notice of Default Recorded | $10.00 |
| 12/6/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 12/27/2007 | Date Trustee Sale Guarantee Received | $700.00 |
| 12/28/2007 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 3/5/2008 | Publication Endorsement Received | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/7/2008 | SOT/Appointment Recorded | $15.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $403.15 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Assignment Recorded | $15.00 |
| 3/7/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| 3/28/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,411.65 |

PLEASE PAY AMOUNT DUE:      $2,011.65

Page 52

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090187
Invoice Date: 3/28/2008

Attention:                                                        7983.22161

Loan No: 1000846612                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~LADS, REED~~
          ~~4001 BRIDAL VEIL CT~~
          ~~MODESTO, CA  99990~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 12/4/2007 | Date Notice of Default Recorded | $12.00 |
| 12/6/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | $625.00 |
| 1/3/2008 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 3/4/2008 | Publication Endorsement Received | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $37.05 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $510.95 |
| 3/10/2008 | SOT/Appointment Recorded | $15.00 |
| 3/10/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/10/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| | TOTAL EXPENSES: | $1,482.54 |

PLEASE PAY AMOUNT DUE:    $2,082.54

Page 53

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing

4600 Regent Blvd., Suite 200

Irving,  TX   75063

Invoice No:  FTS0090188

Invoice Date:  3/28/2008

Attention:                                                                     7983.22162

Loan No:  1000808027                    Type:  Non-Jud Foreclosure/ CONV

Borrower:  ~~CASTANEDA, MARGIE~~

~~1305 MAGAZINE STREET~~

~~VALLEJO, CA   94591~~ 1

| Date | Item Description | Amount |
|------|------------------|--------|
| 3/7/2008 | Date Publication Commenced (1st Pub) | $682.63 |
| 3/7/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | SOT/Appointment Recorded | $15.00 |
| 3/7/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | TOTAL EXPENSES: | $887.63 |

PLEASE PAY AMOUNT DUE:          $887.63

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving, TX  75063

Invoice No:  FTS0090189
Invoice Date:  3/28/2008

Attention:                                                                  7983.22163

Loan No: 1000880300                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~JAMBO, EMILY~~
~~C/O SERVER OF HIWAY~~
~~THOMAS LAKE, CITY 98006~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | $600.00 |
| 12/4/2007 | Date Notice of Default Recorded | $10.00 |
| 12/6/2007 | 10 Day Mailings Sent (Required by Statute) | $7.09 |
| 1/3/2008 | Date Trustee Sale Guarantee Received | $540.00 |
| 1/4/2008 | 1 Month Mailings Sent (Required by Statute) | $14.18 |
| 3/4/2008 | Publication Endorsement Received | $50.00 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $22.23 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/7/2008 | Assignment Recorded | $15.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $574.73 |
| 3/7/2008 | Date Notice of Sale Recorded | $7.00 |
| 3/7/2008 | SOT/Appointment Recorded | $10.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | $1,410.23 |

Post cost

PLEASE PAY AMOUNT DUE:    $2,010.23

Page 55

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN:  20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090190
Invoice Date:  3/28/2008

Attention:                                                                      7983.22165

Loan No:  1000796834                          Type:  Non-Jud Foreclosure/ CONV
Borrower:  ~~WILES, ARNOLD~~
~~1050 E. 12TH ST~~
~~NATIONAL CITY, CA  91950~~

| Date | Item Description | Amount |
|------|-----------------|--------|
| 3/28/2008 | Trustee Fee | $600.00 |
| | **TOTAL FEES:** | **$600.00** |
| | | |
| 12/4/2007 | Date Notice of Default Recorded | $12.00 |
| 12/6/2007 | 10 Day Mailings Sent (Required by Statute) | $14.18 |
| 12/17/2007 | Date Trustee Sale Guarantee Received | $514.00 |
| 1/4/2008 | 1 Month Mailings Sent (Required by Statute) | $28.36 |
| 3/5/2008 | Date Notice of Sale Mailed (Required by Statute) | $59.28 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | $460.08 |
| 3/7/2008 | Publication Endorsement Received | $50.00 |
| 3/7/2008 | Date Notice of Sale Posted | $120.00 |
| 3/10/2008 | SOT/Appointment Recorded | $15.00 |
| 3/10/2008 | Date Notice of Sale Recorded | $15.00 |
| 3/10/2008 | Assignment Recorded | $15.00 |
| 3/27/2008 | Cost - Record Trustee's Deed | $15.00 |
| 3/27/2008 | Title Cost Endorsement | $25.00 |
| | **TOTAL EXPENSES:** | **$1,342.90** |

*Post cost*

PLEASE PAY AMOUNT DUE:      $1,942.90

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington  98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0090191
Invoice Date: 3/28/2008

Attention:

7983.22167

Loan No: 1000873206

Type:  Non-Jud Foreclosure/ CONV

Borrower: ~~FIELDS, PATRICIA~~
~~1052 SPRUCE STREET~~
~~BRENTWOOD, CA  94513~~

| Date | Item Description | | Amount |
|------|-----------------|---|--------|
| 3/28/2008 | Trustee Fee | | $600.00 |
| | | TOTAL FEES: | $600.00 |
| 12/4/2007 | Date Notice of Default Recorded | | $12.00 |
| 12/6/2007 | 10 Day Mailings Sent (Required by Statute) | | $21.27 |
| 12/20/2007 | Date Trustee Sale Guarantee Received | | $825.00 |
| 1/4/2008 | 1 Month Mailings Sent (Required by Statute) | | $21.27 |
| 2/29/2008 | Publication Endorsement Received | | $50.00 |
| 3/4/2008 | Date Notice of Sale Mailed (Required by Statute) | | $103.74 |
| 3/7/2008 | Date Notice of Sale Posted | | $120.00 |
| 3/7/2008 | Date Notice of Sale Recorded | | $15.00 |
| 3/7/2008 | Assignment Recorded | | $15.00 |
| 3/7/2008 | SOT/Appointment Recorded | | $15.00 |
| 3/7/2008 | Date Publication Commenced (1st Pub) | | $317.60 |
| 3/27/2008 | Cost - Record Trustee's Deed | | $15.00 |
| 3/27/2008 | Title Cost Endorsement | | $25.00 |
| | | TOTAL EXPENSES: | $1,555.88 |

*Post cost* (handwritten)

PLEASE PAY AMOUNT DUE:    $2,155.88

## Northwest Trustee Services, Inc.

**3535 Factoria Blvd SE, #220**
**Bellevue, WA  98006**
**(425) 586-1900**

\*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX  75063

| | |
|---|---|
| INVOICE NO : | 0119775-IN |
| DATE : | Mar 28, 2008 |
| TRUSTEE NO : | 0079838    0302 |

CONTACT:                                                                                        Page 1 of 1

Loan No: 1001178337                                          Type:
Borrower: ~~Curtis, Harvey~~
Property Address:

| | | |
|---|---|---|
| 03/28/2008   Trustee - Monitor Fee/WA | | 200.00 |
| | **TOTAL FEES:** | **$200.00** |

**PLEASE PAY AMOUNT DUE**................................. **$200.00**

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 4,300.00 | $ 3,300.00 | $ 5,600.00 | $ 2,650.00 | $ 5,700.00 | $ 21,550.00 |

**This is the total outstanding invoices for your client number at this date.**

## Northwest Trustee Services, Inc.

3535 Factoria Blvd SE, #220
Bellevue, WA  98006
(425) 586-1900

\*EIN 20-0885049

American Home Mortgage Servici
4600 Regent Blvd., Suite 200
Irving,  TX  75063

| | |
|---|---|
| INVOICE NO : | 0119964-IN |
| DATE : | Mar 31, 2008 |
| TRUSTEE NO : | 0079832     0906 |

CONTACT:                                                                                                    Page 1 of 1

Loan No:  1000753668                              Type:
Borrower: ~~HODEC, BARBARA~~
Property Address:

| | | |
|---|---|---|
| 03/31/2008  Postponement of trustee sale | | 150.00 |
| | TOTAL EXPENSES: | $150.00 |
| | PLEASE PAY AMOUNT DUE................................. | $150.00 |

*2d Cost*

| CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | BALANCE DUE |
|---|---|---|---|---|---|
| $ 546,735.51 | $ 421,942.52 | $ 628,256.61 | $ 288,976.35 | $ 405,221.11 | $ 2,291,132.10 |

**This is the total outstanding invoices for your client number at this date.**

**Northwest Trustee Services, Inc**
3535 Factoria Blvd. SE, #220
Bellevue, Washington   98006
(425) 586-1900
EIN: 20-0885049

American Home Mortgage Servicing
4600 Regent Blvd., Suite 200
Irving,  TX   75063

Invoice No:  FTS0075308
Invoice Date:  10/30/2007

Attention:                                                        7983.20908

Loan No: 1000781842                          Type:  Non-Jud Foreclosure/ CONV
Borrower: ~~HODEL, BARBARA~~
~~8756 WINDING CREEK DR~~
~~RENO, NV  89506~~

| Date | Item Description | Amount |
|---|---|---|
| 10/30/2007 | Trustee Fee | $600.00 |
| | TOTAL FEES: | $600.00 |
| | | |
| 7/5/2007 | Date Notice of Default Recorded | $15.00 |
| 7/9/2007 | Date Trustee Sale Guarantee Received | $510.00 |
| 7/10/2007 | 10 Day Mailings Sent | $28.36 |
| 7/19/2007 | SOT/Appointment Recorded | $14.00 |
| 10/15/2007 | Publication Endorsement Received | $50.00 |
| 10/22/2007 | Date Notice of Sale Posted | $120.00 |
| 10/23/2007 | Date Publication Commenced (1st Pub) | $418.55 |
| 10/24/2007 | Date Notice of Sale Mailed | $29.64 |
| 10/25/2007 | Date Notice of Sale Recorded | $15.00 |
| | TOTAL EXPENSES: | $1,200.55 |

PLEASE PAY AMOUNT DUE:     $1,800.55