IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x

In re:                                                                : Chapter 11
                                                                      :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                : Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]                                    :
                                                                      : Jointly Administered
        Debtors.                                                      :
------------------------------------------------------------------- x

Objection Deadline: May 14, 2008 at 4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:     The Debtors, the United States Trustee, Counsel for the Official Committee of Unsecured Creditors, Counsel for the Administrative Agent, Counsel for the DIP Agent, and Milestone Advisors, LLC.

        The **Seventh Monthly Application of Allen & Overy, LLP as Special Regulatory Counsel for the Debtors for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period March 1, 2008 through March 31, 2008** (the "Application") has been filed with the Bankruptcy Court.  The Application seeks allowance of interim fees in the amount of $262,794.25 and interim expenses in the amount of $409,560.47.

        Objections to the Application, if any, are required to be filed on or before  **May 14, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.:  Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.:  James L. Patton, Jr.), counsel to the Debtors; (iii) Milestone Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn:  Jeffrey M. Levine); (iv) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; (v) Kaye Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.:  Margot B. Schonholtz and

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to the Administrative Agent; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Corinne Ball and Erica M. Ryland) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the DIP Agent; and (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: New York, New York
       April 24, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Kenneth J. Enos
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x

In re:                                                  :    Chapter 11
                                                        :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                  :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                         :
                                                        :    Jointly Administered
         Debtors.                                       :

---------------------------------------------------------------------- x

**SEVENTH MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL
REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
INTERIM PERIOD MARCH 1, 2008 THROUGH MARCH 31, 2008**

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | March 1, 2008 through March 31, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $262,794.25 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $409,560.47. |

This is an:   X   interim   ___ final application

This application includes 8.8 hours ($5,227.50) incurred in connection with the preparation of Fee Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Nov. 30, 2007 / #2241 | Sept. 7 – Sept. 30, 2007 | $172,200.50 | $188.27 | $172,200.50 | $188.27 |
| Nov. 30, 2007 / #2242 | Oct. 1 – Oct. 31, 2007 | $311,858.00 | $131,377.49 | $311,858.00 | $131,377.49 |
| Jan. 7, 2008 / #2500 | Nov. 1- Nov. 30, 2007 | $325,630.50 | $274,672.83 | $260,504.40 | $274,672.83 |
| Feb. 1, 2008 / #2854 | Dec. 1- Dec. 31, 2007 | $209,588.50 | $105,192.08 | $167,670.80 | $105,192.08 |
| Feb. 28, 2008 / #3120 | Jan. 1 – Jan. 31, 2008 | $242,791.50 | $25,388.41 | $194,233.20 | $25,388.41 |
| April 1, 2008 / 3506 | Feb. 1 – Feb. 29, 2008 | $142,796.50 | $19,252.37 | Pending | Pending |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate ($) (including changes) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as counsel in 2003. Member of NY Bar since 1974. | $850.00 | 26.90 | $22,865.00 |
| Robert Knuts | Partner since 2006.  Joined the firm as a partner in 2006. Member of NY Bar since 1982. | $760.00 | 32.30 | $24,548.00 |
| Nathan Reilly | Joined firm as associate in 2002.  Member of NY Bar since 2002. | $585.00 | 81.80 | $47,853.00 |
| Aimee Ferrer | Joined firm as an associate in 2005.  Member of the NY Bar since 2005. | $430.00 | 127.80 | $53,771.50 |
| Eloise Kauvar | Joined firm as an associate in 2007.  Not yet admitted to the NY Bar. | $350.00 | 103.70 | $36,295.00 |
| Nicholas Mitchell | Joined firm as an associate in 2007.  Not yet admitted to the NY Bar. | $350.00 | 84.30 | $29,505.00 |
| Judah Kupfer | Joined firm as an associate in 2007.  Not yet admitted to the NY Bar. | $350.00 | 9.20 | $3,220.00 |
| Toby Mann | Managing Clerk | $195.00 | 2.30 | $448.50 |
| Christopher Redlich | Litigation Support Manager | $235.00 | 74.40 | $17,484.00 |
| Jodi Pittell | Paralegal | $245.00 | 20.50 | $5,022.50 |
| Jessica Prahl | Paralegal | $235.00 | 33.80 | $7,296.75 |
| Jennifer Schulte | Paralegal | $210.00 | 14.50 | $3,045.00 |
| Devin Quinn | Paralegal | $160.00 | 72.50 | $11,440.00 |
| **Grand Total:** | | | **684.00** | **$262,794.25** |
| **Blended Rate:** | | | | **$384.20** |
| **Blended Rate (including Contract attorneys):** | | | | **$159.73** |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (B110) | 204.90 | $42,764.50 |
| Fee/Employment Applications (B160) | 8.80 | $5,227.50 |
| Non-Working Travel (B195)) | 13.00 | $3,977.50 |
|  |  | - %50 |
|  |  | $1,988.75 |
| Fact Investigation / Development (L110) | 73.30 | $41,527.00 |
| Analysis / Strategy (L120) | 31.90 | $14,860.50 |
| Document / File Management (L140) | 13.40 | $7,839.00 |
| Other Case Assessment, Development and Admin (L190) | 96.30 | $49,279.50 |
| Document Production (L320) | 242.40 | $99,307.50 |
| **TOTALS** | **684.00** | **$262,794.25** |

## INTERIM EXPENSE SUMMARY

| Expenses Category | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $1,034.54 |
| Contract Attorney Fees | $92,370.00 |
| Delivery/Courier[2] | $ 366.08 |
| Electronic Discovery | $313,321.63 |
| Long Distance Telephone | $4.14 |
| Reproduction Charges | $1,609.50 |
| Research Fees | $799.20 |
| Working Meals | $55.38 |
| **TOTAL** | **$409,560.47** |

---

[2] The categories of Delivery/Courier and Research Fees reflect some expenses incurred prior to March which were not invoiced until March and which have not previously been submitted to the Court.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------- x
In re:                                                              :    Chapter 11
                                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                              :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                     :
                                                                    :    Jointly Administered
        Debtors.                                                    :
------------------------------------------------------------------- x
```

**SEVENTH MONTHLY APPLICATION OF
ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD
MARCH 1, 2008 THROUGH MARCH 31, 2008**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this

Court for reasonable compensation for professional legal services rendered as special regulatory

counsel to American Home Mortgage Holdings, Inc., et al., the debtors in the above-captioned cases

(the "Debtors"), in the amount of $262,794.25 together with reimbursement for actual and

necessary expenses incurred in the amount of $409,560.47 for the interim period March 1, 2008

through March 31, 2008 (the "Interim Fee Period").   In support of its Application, A&O

respectfully represents as follows:

1.    A&O was employed pursuant to an engagement letter to represent the

Debtors as special regulatory counsel in connection with regulatory inquiries.  This representation

was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31,

2007.  The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for

actual and necessary out-of-pocket expenses.

2.    All services for which compensation is requested by A&O were performed

for or on behalf of the Debtors.

**SUMMARY OF SERVICES RENDERED**

3.     Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $262,794.25 due for fees.  Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $409,560.47 for reimbursement of expenses.

4.     The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

**DISBURSEMENTS**

5.     A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $409,560.47.  This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

6.     In an effort to minimize cost to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review.  These contract attorneys are paid a flat fee of $60 per hour.  In March, contract attorneys performed 1,539.50 hours of document review under the supervision of A&O attorneys.  By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contact attorneys created a substantial cost savings for the debtors.

7.     A complete review by category of the expenses incurred for the Interim Fee

Period may be found in the attachments hereto as Exhibit B.

8.    Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements.  Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

9.    Attorneys and paraprofessionals of A&O have expended a total of 684.00 hours in connection with this matter during the Interim Fee Period.

10.    The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A.  These are A&O's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $262,794.25.

11.    A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

12.    As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

13.    In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

14.    This Application covers the Interim Fee Period March 1, 2008 through March 31, 2008.

WHEREFORE, A&O requests that allowance be made to it in the sum of $262,794.25 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $409,560.47 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: New York, New York
      April 21, 2008

ALLEN & OVERY, LLP

_Pamela Rogers Chepiga_

Pamela Rogers-Chepiga
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 610-6300
Facsimile: (212) 610-6399

Special Regulatory Counsel for Debtors

## VERIFICATION

STATE OF NEW YORK    )
                     )    SS:

NEW YORK COUNTY   )

        Pamela Rogers Chepiga, Esquire, after being duly sworn according to law, deposes and says:

        1.    I am a Partner in the applicant firm, Allen & Overy, LLP, and have been admitted to the bar of New York state since 1974.

        2.    I have personally performed many of the legal services rendered by Allen & Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of the lawyers and paraprofessionals in the firm.

        3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_Pamela Rogers Chepiga_
Pamela Rogers Chepiga

SWORN TO AND SUBSCRIBED before me this 21st day of April, 2008

_(signature)_
Notary Public
My Commission Expires: Nov. 24, 2009

ERNEST W. CHUNG
Notary Public, State of New York
No. 02CH5088572
Qualified in Westchester County
Commission Expires Nov. 24, 2009

# EXHIBIT A

To:    American Home Mortgage Investment Corp.

     Attn: Alan Horn
     538 Broadhollow Road
     Melville, NY 11757

MATTER :    87601-00001
CURRENCY: U.S.Dollars
INVOICE :    **5715445**

<u>Billing from March 1 – March 31, 2008</u>

Total Fees:         $262,794.25
Total Expenses:     $409,560.47

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Case Administration | | | | |
| 03/03/08  Jessica Prahl | 0.20 | 47.00 | B110 | Redacted handwritten notes on a document to be sent to counsel; arranged for copying of binders to be sent to counsel for E. Kauvar. |
| 03/03/08  Christopher Redlich | 3.00 | 705.00 | B110 | QC of individual searches |
| 03/03/08  Christopher Redlich | 1.00 | 235.00 | B110 | Data discussion |
| 03/04/08  Jessica Prahl | 0.50 | 117.50 | B110 | Redacted handwritten notes on documents for E Kauvar. |
| 03/04/08  Christopher Redlich | 0.20 | 47.00 | B110 | Data discussion with vendor |
| 03/04/08  Devin Quin | 2.00 | 320.00 | B110 | Update Individual Correspondence Binders |
| 03/05/08  Christopher Redlich | 0.20 | 47.00 | B110 | Vendor discussion regarding production. |
| 03/05/08  Christopher Redlich | 4.00 | 940.00 | B110 | Attention to priviledge log. |
| 03/05/08  Devin Quin | 5.00 | 800.00 | B110 | Review of internal billing to ensure conflict resolution and protocol conformity. |
| 03/05/08  Devin Quin | 3.00 | 480.00 | B110 | Updating individual Cousel Correspondence and SEC binders |
| 03/05/08  Robert Knuts | 0.40 | 304.00 | B110 | Conference concerning Creditors Committee document request; telephone conference with Young Conaway representatives regarding same |
| 03/06/08  Devin Quin | 8.00 | 1,280.00 | B110 | Review of internal billing to ensure conflict resolution and protocol conformity. |
| 03/06/08  Jessica Prahl | 0.50 | 117.50 | B110 | Prepared for trip to Melville to collect |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | document from S. Hozie, R. Johnson and C. Pino, per A. Ferrer. |
| 03/07/08  Jessica Prahl | 4.00 | 940.00 | B110 | Visited AHM offices and collected hard copy documents from S. Hozie, R. Johnson, and C. Pino; coordinated copying of same with Ikon, per A. Ferrer. |
| 03/07/08  Christopher Redlich | 3.00 | 705.00 | B110 | Attention to OCR Overlay file to address _____ issues. |
| 03/07/08  Devin Quin | 4.00 | 640.00 | B110 | Internal review of billing documens to ensure conformity to protocol |
| 03/07/08  Devin Quin | 1.00 | 160.00 | B110 | Online search and print for correspondence binders |
| 03/10/08  Jessica Prahl | 1.00 | 235.00 | B110 | Organizing recently produced documents for filing; organizing and storing recently collected client originals. |
| 03/10/08  Christopher Redlich | 3.50 | 822.50 | B110 | Attention to new productions to regulators. |
| 03/10/08  Jennifer Schulte | 1.50 | 315.00 | B110 | Updated master production log. Organized case files. |
| 03/11/08  Jennifer Schulte | 2.00 | 420.00 | B110 | Drafted a master list of all committee meeting materials and dates as per the request of E. Kauvar. Reviewed and organized case materials. |
| 03/11/08  Christopher Redlich | 3.00 | 705.00 | B110 | Attention to finalizing production for SEC. |
| 03/11/08  Jessica Prahl | 1.00 | 235.00 | B110 | Coordinated delivery of electronic documents from Ikon Garden City to A&O; coordinated return of original documents to client, A. Ferrer; retrieved certain documents from production, per E. Kauvar. |
| 03/12/08  Christopher Redlich | 2.00 | 470.00 | B110 | Prepare documents for production for SEC. |
| 03/12/08  Christopher Redlich | 1.50 | 352.50 | B110 | Run searches for documents in connection with production. |
| 03/12/08  Jessica Prahl | 4.50 | 1,057.50 | B110 | Gathered, copied and organized documents to be sent to S. Hozie's counsel, per E. Kauvar. |
| 03/12/08  Jennifer Schulte | 5.00 | 1,050.00 | B110 | Prepared and organized case materials for attorney review as per the request of E. Kauvar. Updated production log. Organized hard copy files. |
| 03/13/08  Jessica Prahl | 3.50 | 822.50 | B110 | Organized documents to be sent to counsel, per E. Kauvar. |
| 03/13/08  Christopher Redlich | 2.50 | 587.50 | B110 | New Data for production |
| 03/13/08  Jennifer Schulte | 2.00 | 420.00 | B110 | Prepared and organized materials for attorney |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | review. |
| 03/14/08  Jennifer Schulte | 4.00 | 840.00 | B110 | Prepared and organized materials for attorney review and production to counsel. |
| 03/17/08  Jessica Prahl | 3.10 | 728.50 | B110 | Preparing documents requested by S. Hozie's counsel, per E. Kauvar. Updated log of documents sent to other counsel, per E. Kauvar. |
| 03/17/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Created production CDs for Hozie Counsel |
| 03/17/08  Christopher Redlich | 1.50 | 352.50 | B110 | Establish template for new review. |
| 03/17/08  Devin Quin | 6.00 | 960.00 | B110 | Bates specific photocopying for E. Kauvar |
| 03/17/08  Devin Quin | 1.00 | 160.00 | B110 | Individual correspondence binder updates |
| 03/18/08  Christopher Redlich | 0.20 | 47.00 | B110 | Email to vendor. |
| 03/18/08  Christopher Redlich | 6.00 | 1,410.00 | B110 | New site setup. |
| 03/18/08  Devin Quin | 2.50 | 400.00 | B110 | Update work on individual correspondence binders. |
| 03/18/08  Jessica Prahl | 2.50 | 587.50 | B110 | Return original documents to AHM.  Collect additional documents and transmit to vendor. Update production log. |
| 03/19/08  Devin Quin | 5.00 | 800.00 | B110 | Redaction, photocopy and scanning of AHM notes. |
| 03/19/08  Devin Quin | 0.50 | 80.00 | B110 | Pick up Notes, Documents from AHM. |
| 03/19/08  Devin Quin | 2.50 | 400.00 | B110 | Creating Masterlist of Policies/Procedures produced to the SEC |
| 03/19/08  Christopher Redlich | 0.20 | 47.00 | B110 | Attention to e-mail to vendor. |
| 03/19/08  Christopher Redlich | 0.20 | 47.00 | B110 | Email to A. Ferrer. |
| 03/19/08  Christopher Redlich | 0.20 | 47.00 | B110 | Email to Vendor. |
| 03/19/08  Jessica Prahl | 0.50 | 117.50 | B110 | Coordinated copying and redaction of Alan Horn documents, per A. Ferrer. |
| 03/20/08  Christopher Redlich | 3.00 | 705.00 | B110 | Preparation of document review website. |
| 03/20/08  Christopher Redlich | 2.00 | 470.00 | B110 | Attention to production of documents. |
| 03/20/08  Christopher Redlich | 3.00 | 705.00 | B110 | Prepared delivery to SEC. |
| 03/20/08  Devin Quin | 7.00 | 1,120.00 | B110 | Redaction, photocopy and scanning of AHM notes. |
| 03/20/08  Devin Quin | 0.50 | 80.00 | B110 | Maintenance of SEC/DOJ correspondence binders. |
| 03/20/08  Christopher Redlich | 0.60 | 141.00 | B110 | Email to vendor. |
| 03/20/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor. |
| 03/21/08  Jessica Prahl | 3.00 | 705.00 | B110 | Coordinated with A. Ferrer, C. Redlich, and vendor regarding format of 3/21 production; |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | coordinated printing of certain document for R. Knuts; copied and filed production, per A. Ferrer. |
| 03/21/08  Jodi Pittell | 6.00 | 1,470.00 | B110 | Indexing documents taken from AHM office. Also, revising and combining indices created by various attorneys. |
| 03/21/08  Toby Mann | 1.20 | 234.00 | B110 | Hand delivery to the SEC. |
| 03/21/08  Devin Quin | 2.00 | 320.00 | B110 | Update individual correspondence binders. |
| 03/21/08  Devin Quin | 1.00 | 160.00 | B110 | Close-out and final review of redaction, photocopy and scanning of AHM notes project. |
| 03/23/08  Jodi Pittell | 5.50 | 1,347.50 | B110 | Reviewing documents on CD; indexing documents. Discussion with attorney concerning same. |
| 03/24/08  Jessica Prahl | 4.00 | 940.00 | B110 | Traveled to Melville with A. Ferrer; collected hard copy documents from R. Bernstein. |
| 03/24/08  Christopher Redlich | 2.50 | 587.50 | B110 | Address issues with vendor's website. |
| 03/24/08  Christopher Redlich | 2.00 | 470.00 | B110 | Production setup. |
| 03/24/08  Devin Quin | 2.50 | 400.00 | B110 | Individual binder updates, continued drafting of produced policies masterlist |
| 03/25/08  Devin Quin | 5.00 | 800.00 | B110 | Individual binder updates, continued drafting of produced policies masterlist |
| 03/25/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor |
| 03/26/08  Christopher Redlich | 2.50 | 587.50 | B110 | Catalyst Site setup |
| 03/26/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor |
| 03/26/08  Christopher Redlich | 0.30 | 70.50 | B110 | Email to vendor |
| 03/26/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Prep for document production |
| 03/26/08  Devin Quin | 1.50 | 240.00 | B110 | Masterlist of policies and procedures progress |
| 03/27/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Document production preparation. |
| 03/27/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor |
| 03/27/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to Vendor |
| 03/27/08  Christopher Redlich | 2.00 | 470.00 | B110 | Searches related to produced items. |
| 03/27/08  Devin Quin | 6.00 | 960.00 | B110 | Redacting, copying and producing case material for E. Kauvar; Printing and updating material for Correspondence Binders. |
| 03/28/08  Devin Quin | 3.50 | 560.00 | B110 | Individual binder updates, continued drafting of produced policies masterlist |
| 03/28/08  Toby Mann | 1.10 | 214.50 | B110 | Hand delivery to the SEC. |
| 03/28/08  Christopher Redlich | 0.10 | 23.50 | B110 | Production Job call |
| 03/28/08  Christopher Redlich | 4.50 | 1,057.50 | B110 | Production preparation. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 03/29/08 | Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor |
| 03/29/08 | Christopher Redlich | 0.10 | 23.50 | B110 | Email to Vendor |
| 03/29/08 | Christopher Redlich | 4.00 | 940.00 | B110 | Production Prep |
| 03/30/08 | Jodi Pittell | 3.00 | 735.00 | B110 | Logging electronic documents collected from files of AHM. |
| 03/31/08 | Devin Quin | 1.00 | 160.00 | B110 | Update of correspondence binders |
| ******* | TOTAL CODE B110: | 204.90 | 42,764.50 | | |

Fee/Employment Applications

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 03/11/08 | Nathan Reilly | 1.10 | 643.50 | B160 | Review time narratives for preparation of fee application. |
| 03/12/08 | Nathan Reilly | 0.10 | 58.50 | B160 | E-mail with K. Enos re: certificate of no objection. |
| 03/18/08 | Nathan Reilly | 0.30 | 175.50 | B160 | Phone call with K. Enos; provide signed stipulation. |
| 03/24/08 | Nathan Reilly | 0.80 | 468.00 | B160 | Begin February fee application. |
| 03/25/08 | Nathan Reilly | 2.00 | 1,170.00 | B160 | Attention to preparation of fee application. |
| 03/27/08 | Nathan Reilly | 4.00 | 2,340.00 | B160 | Continue draft of February fee application and related exhibits. |
| 03/28/08 | Pamela Chepiga | 0.30 | 255.00 | B160 | Attention to reviewing and finalizing A&O's sixth monthly fee application. |
| 03/31/08 | Nathan Reilly | 0.20 | 117.00 | B160 | E-mail to team re: March billing. |
| ******* | TOTAL CODE B160: | 8.80 | 5,227.50 | | |

Non-Working Travel

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 03/06/08 | Aimee Ferrer | 3.00 | 1,290.00 | B195 | Travel to and from AHM headquarters |
| 03/07/08 | Jessica Prahl | 3.00 | 705.00 | B195 | Traveling to AHM in Melville, Long Island for document collection. |
| 03/18/08 | Jessica Prahl | 2.50 | 587.50 | B195 | Travel to and from client offices. |
| 03/19/08 | Devin Quin | 2.00 | 320.00 | B195 | Travel to and From AHM Offices for document retrieval. |
| 03/24/08 | Aimee Ferrer | 2.50 | 1,075.00 | B195 | Travel to and from AHM offices in Melville, NY. |
| ******* | TOTAL CODE B195: | 13.00 | 3,977.50 | | |
| | | | (-50%) | | |
| | | | 1,988.75 | | |

Fact Investigation / Development

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/03/08  Robert Knuts | 3.80 | 2,888.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| 03/04/08  Robert Knuts | 2.80 | 2,128.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| 03/05/08  Aimee Ferrer | 1.60 | 688.00 | L110 | Review of documents received from individual counsel for production. |
| 03/05/08  Robert Knuts | 3.20 | 2,432.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| 03/06/08  Aimee Ferrer | 1.40 | 602.00 | L110 | Reviewing documents received from employees for responsiveness. |
| 03/06/08  Nathan Reilly | 0.80 | 468.00 | L110 | E-mails and phone calls with P. Chepiga, A. Horn and Young Conaway re: inquiry from Secret Sercice. |
| 03/06/08  Robert Knuts | 2.20 | 1,672.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| 03/07/08  Nathan Reilly | 0.60 | 351.00 | L110 | E-mail and phone call with A. Horn re: Secret Service inquiry; phone call with Secret Service agent. |
| 03/07/08  Nathan Reilly | 3.30 | 1,930.50 | L110 | Review draft board minutes and supporting materials. |
| 03/07/08  Robert Knuts | 2.80 | 2,128.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| 03/10/08  Aimee Ferrer | 2.90 | 1,247.00 | L110 | Reviewing documents sent to us from AHM employees for responsiveness, privilege. |
| 03/11/08  Aimee Ferrer | 3.20 | 1,376.00 | L110 | Review of documents received from AHM employees for responsiveness and privilege. |
| 03/12/08  Aimee Ferrer | 2.80 | 1,204.00 | L110 | Review of documents receieved from AHM employees for privilege and responsiveness. |
| 03/12/08  Aimee Ferrer | 0.60 | 258.00 | L110 | Responding to questions from AHM team members re: doc review. |
| 03/13/08  Aimee Ferrer | 2.20 | 946.00 | L110 | Review and analysis of documents provided by client for responsiveness and privilege. |
| 03/14/08  Nathan Reilly | 1.50 | 877.50 | L110 | Review loan portfolio information provided by AHM. |
| 03/14/08  Aimee Ferrer | 5.60 | 2,408.00 | L110 | Review and analysis of documents provided by client for responsiveness and privilege. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/17/08  Aimee Ferrer | 1.00 | 430.00 | L110 | Review of documents sent to us by AHM employees for responsiveness, privilege. |
| 03/18/08  Aimee Ferrer | 5.00 | 2,150.00 | L110 | Review and analysis of documents provided by client for responsiveness and privilege. |
| 03/18/08  Robert Knuts | 2.00 | 1,520.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| 03/19/08  Aimee Ferrer | 7.50 | 3,225.00 | L110 | Review and analysis of documents for production. |
| 03/19/08  Robert Knuts | 3.50 | 2,660.00 | L110 | Review and analyze documents obtained from company employees; internal conferences concerning follow-up steps necessary for subpoena compliance; analyze possible disclosure issues. |
| 03/20/08  Nicholas Mitchell | 2.00 | 700.00 | L110 | Conducted a review of hard copy documents from Steve Hozie for privilege and responsiveness. |
| 03/20/08  Aimee Ferrer | 0.10 | 43.00 | L110 | E-mail correspondence regarding document review. |
| 03/20/08  Robert Knuts | 0.30 | 228.00 | L110 | Telephone calls with counsel for employee concerning certain document production issues. |
| 03/20/08  Robert Knuts | 2.80 | 2,128.00 | L110 | Review and analyze documents obtained from company employees; internal conferences concerning follow-up steps necessary for subpoena compliance. |
| 03/24/08  Aimee Ferrer | 1.00 | 430.00 | L110 | Reviewing and analyzing documents received from AHM employees for responsiveness and privilege. |
| 03/24/08  Robert Knuts | 2.50 | 1,900.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| 03/25/08  Aimee Ferrer | 2.30 | 989.00 | L110 | Reviewing and analyzing documents for privilege, responsiveness to SEC and DOJ subpoenas. |
| 03/25/08  Robert Knuts | 2.00 | 1,520.00 | L110 | Review of documents to be produced to SEC in response to subpoenas; analysis of possible issues and company disclosures |
| *******  TOTAL CODE L110: | 73.30 | 41,527.00 | | |

Analysis / Strategy

| 03/03/08  Aimee Ferrer | 0.60 | 258.00 | L120 | Communications with AHM employees |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | regarding responsive documents. |
| 03/03/08  Aimee Ferrer | 0.80 | 344.00 | L120 | Meeting with various members of A&O team regarding case status. |
| 03/03/08  Pamela Chepiga | 0.30 | 255.00 | L120 | Internal A&O meeting (Knuts and Ferrer) re: Schedule A. |
| 03/04/08  Aimee Ferrer | 0.40 | 172.00 | L120 | Reading and responding to e-mail correspondence regarding data restoration with AHM IT employee |
| 03/04/08  Nathan Reilly | 0.80 | 468.00 | L120 | Attention to subpoena from New York State Commission of Investigation; provide to A. Horn and counsel for M. Strauss. |
| 03/05/08  Aimee Ferrer | 0.80 | 344.00 | L120 | Communication with A&O team regarding case updates and production queries. |
| 03/05/08  Nathan Reilly | 0.30 | 175.50 | L120 | 2 telephone conferences with A. Horn (AHM GC) re: regulatory issues. |
| 03/06/08  Aimee Ferrer | 2.80 | 1,204.00 | L120 | Meeting with AHM employees regarding responsive document locations and copying those documents for production. |
| 03/06/08  Aimee Ferrer | 1.50 | 645.00 | L120 | Status of case meeting with A&O team, communications with B. Knuts and N. Reilly re: same. |
| 03/06/08  Nathan Reilly | 1.80 | 1,053.00 | L120 | Draft response to letter from New York State Commission of Investigation and circulate to A&O team. |
| 03/07/08  Aimee Ferrer | 1.30 | 559.00 | L120 | Meetings with R. Knuts and N. Reilly re: status of subpoena response, further action required. |
| 03/10/08  Aimee Ferrer | 0.40 | 172.00 | L120 | Communications with AHM employees regarding location of responsive documents. |
| 03/10/08  Aimee Ferrer | 0.50 | 215.00 | L120 | Meeting with A&O team regarding case status, production items and follow-up. |
| 03/11/08  Aimee Ferrer | 0.30 | 129.00 | L120 | Communication with AHM employees regarding responsive documents. |
| 03/12/08  Aimee Ferrer | 0.50 | 215.00 | L120 | Reading and responding to e-mail correspondence with AHM GC re: investigation and various document and data queries. |
| 03/12/08  Aimee Ferrer | 0.90 | 387.00 | L120 | Communications with various AHM employees regarding responsive documents. |
| 03/12/08  Nathan Reilly | 0.40 | 234.00 | L120 | Phone call and e-mails with D. Souders re: state regulatory matters. |
| 03/13/08  Nathan Reilly | 0.50 | 292.50 | L120 | Review bankruptcy court objection filing. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/13/08  Aimee Ferrer | 2.50 | 1,075.00 | L120 | Communications with AHM employees and review of documents received with those communications for responsiveness to SEC/DOJ subpoenas. |
| 03/17/08  Aimee Ferrer | 0.40 | 172.00 | L120 | Team meeting regarding case status and next steps required. |
| 03/17/08  Aimee Ferrer | 0.60 | 258.00 | L120 | Communications with A&O team regarding case status and SEC production. |
| 03/17/08  Aimee Ferrer | 0.80 | 344.00 | L120 | Case status update meeting and preparation for call with SEC. |
| 03/19/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production of documents. |
| 03/19/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production of documents. |
| 03/19/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production of documents. |
| 03/19/08  Aimee Ferrer | 0.80 | 344.00 | L120 | Communications with various AHM employees re: responsive documents |
| 03/20/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding status of production. |
| 03/21/08  Aimee Ferrer | 0.30 | 129.00 | L120 | Meeting with members of A&O team re: case status and further action. |
| 03/21/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production. |
| 03/21/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production. |
| 03/22/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production. |
| 03/22/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production. |
| 03/23/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production. |
| 03/24/08  Aimee Ferrer | 3.00 | 1,290.00 | L120 | Meeting with various AHM employees regarding SEC requests and responsive documents. |
| 03/24/08  Eloise Kauvar | 0.10 | 35.00 | L120 | Internal email regarding production. |
| 03/25/08  Aimee Ferrer | 0.80 | 344.00 | L120 | Communications with AHM employees regarding outstanding document requests. |
| 03/27/08  Judah I. Kupfer | 0.60 | 210.00 | L120 | Participated in in-firm meeting regarding case. |
| 03/27/08  Judah I. Kupfer | 0.60 | 210.00 | L120 | Met with attorney to discuss the case. |
| 03/28/08  Nathan Reilly | 3.50 | 2,047.50 | L120 | Draft regulatory testimony for AHM counsel. |
| 03/28/08  Nathan Reilly | 0.40 | 234.00 | L120 | Review notice of sale. |
| 03/31/08  Aimee Ferrer | 1.10 | 473.00 | L120 | Drafting correspondence with individual employees regarding responsive documents and production. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/31/08  Aimee Ferrer | 0.60 | 258.00 | L120 | Meetings with N. Reilly regarding case status, updates and follow-up items required |
| ******* TOTAL CODE L120: | 31.90 | 14,860.50 | | |
| | | | | |
| Document / File Management | | | | |
| 03/05/08  Nathan Reilly | 0.60 | 351.00 | L140 | Draft e-mail to A. Horn re: stipulation filed with bankruptcy court. |
| 03/05/08  Nathan Reilly | 0.60 | 351.00 | L140 | Begin draft letter response to New York State Commission on Investigation. |
| 03/06/08  Nathan Reilly | 1.30 | 760.50 | L140 | Phone calls with A. Horn, M. Kider and K. Enos and e-mails with J. Kalas re: stipulation to be filed with court. |
| 03/10/08  Nathan Reilly | 3.30 | 1,930.50 | L140 | Draft letter to NY State commission re: regulatory inquiry; review comments provided by AHM and counsel; review material re: scope of NY State Commission's authority. |
| 03/11/08  Nathan Reilly | 1.40 | 819.00 | L140 | Revise letter to NY State Commission and submit; discuss call with commission with P. Chepiga. |
| 03/12/08  Nathan Reilly | 0.30 | 175.50 | L140 | Discuss asset sales issue with P. Chepiga and A. Ferrer. |
| 03/14/08  Nathan Reilly | 0.30 | 175.50 | L140 | E-mail to counsel at AHM re: insurance related matter. |
| 03/31/08  Nathan Reilly | 5.60 | 3,276.00 | L140 | Revise draft testimony for NY State Commission and distribute to team. |
| ******* TOTAL CODE L140: | 13.40 | 7,839.00 | | |
| | | | | |
| Other Case Assessment, Development & Admin | | | | |
| 03/03/08  Aimee Ferrer | 1.80 | 774.00 | L190 | Correspondence with individual counsel and AHM employees regarding locations of responsive documents. |
| 03/03/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communication wtih A&O IT and reviewing vendor e-mail correspondence regarding data production, loads of new data files. |
| 03/03/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with Ken Coleman re: bankruptcy procedure. |
| 03/03/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with Wilkie Farr re: subpoena compliance. |
| 03/03/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with Gage Spencer & |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | Fleming re: subpoena compliance. |
| 03/03/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with Alan Horn re: separate counsel issues. |
| 03/03/08  Pamela Chepiga | 0.10 | 85.00 | L190 | Email Alan Horn re: update. |
| 03/03/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Attention to Schedule A/Schedule of documents requested by creditors committee. |
| 03/03/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Emails to Young Conaway (R. Brady et al) re: Schedule A. |
| 03/03/08  Pamela Chepiga | 0.60 | 510.00 | L190 | Document review. |
| 03/04/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with individual counsel for AHM senior manager re: acceptance of service of subpoena. |
| 03/04/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Attention to subpoena from New York Department of Investigations. |
| 03/04/08  Aimee Ferrer | 1.20 | 516.00 | L190 | Meeting with individual counsel regarding document production. |
| 03/04/08  Aimee Ferrer | 2.80 | 1,204.00 | L190 | Drafting cover letter regarding data production to SEC; meeting with various team members re: same; coordinating resolution of production issues. |
| 03/04/08  Aimee Ferrer | 0.10 | 43.00 | L190 | Reading and responding to e-mail correspondence regarding case status and updates. |
| 03/05/08  Aimee Ferrer | 1.20 | 516.00 | L190 | Reviewing and assisting in responses to e-mail correspondence with SEC |
| 03/05/08  Aimee Ferrer | 0.90 | 387.00 | L190 | Communication with individual counsel re: responsive documents. |
| 03/05/08  Aimee Ferrer | 0.90 | 387.00 | L190 | Communication with C. Redlich regarding various technical issues in production and responding to queries from SEC |
| 03/05/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Drafting correspondence to the SEC regarding technical aspects of production. |
| 03/05/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Telephone conference with Young Conaway re: scope of/response to Creditors Committee request for documents. |
| 03/05/08  Pamela Chepiga | 0.30 | 255.00 | L190 | 2 telephone conferences with A. Horn (AHM GC) re: regulatory issues. |
| 03/05/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with Simpson Thacher re: NY State Investigations Commission request. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/05/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Internal A&O telephone conferences re: proposed response to NY State Investigations Commission. |
| 03/05/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Internal A&O telephone conferences re: today's call with SEC on document production. |
| 03/05/08  Nathan Reilly | 0.30 | 175.50 | L190 | Internal A&O telephone conferences re: proposed response to NY State Investigations Commission. |
| 03/05/08  Nathan Reilly | 0.20 | 117.00 | L190 | Telephone conference with Simpson Thacher re: NY State Investigations Commission request. |
| 03/06/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Speaking with individual counsel regarding document production and responsive documents. |
| 03/06/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Reading and responding to e-mail correspondence regarding case updates. |
| 03/06/08  Aimee Ferrer | 1.00 | 430.00 | L190 | Communication and meetings with document vendors regarding copying and productiong details. |
| 03/06/08  Eloise Kauvar | 1.20 | 420.00 | L190 | Responding to SEC request for technical information regarding the privilege log. |
| 03/06/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with N. Reilly re: proposed revisions to draft insurance proceeds stipulation. |
| 03/06/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Attention to Young Conaway email re: new governmental document request. |
| 03/06/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Attention to draft email to Alan Horn (AHM GC) re: new governmental document request. |
| 03/06/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Review/edit draft letter to New York State Investigations Commission re: hearings. |
| 03/07/08  Aimee Ferrer | 0.30 | 129.00 | L190 | Drafting re-mail correspondence to the SEC regarding duplicate branch materials. |
| 03/07/08  Aimee Ferrer | 0.10 | 43.00 | L190 | Reading and responding to e-mail correspondence regarding case status. |
| 03/09/08  Aimee Ferrer | 0.20 | 86.00 | L190 | Reading and responding to e-mail correspondence regarding further information required from AHM employees. |
| 03/10/08  Aimee Ferrer | 1.20 | 516.00 | L190 | Communications with Bankruptcy counsel and review of documentation sent from them. |
| 03/10/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Communications with individual counsel regarding availabilty of clients and procuring |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | further information. |
| 03/10/08  Eloise Kauvar | 0.20 | 70.00 | L190 | Communicated with paralegals regarding project in preparation for production. |
| 03/10/08  Pamela Chepiga | 1.20 | 1,020.00 | L190 | Review of subpoenaed material. |
| 03/11/08  Eloise Kauvar | 0.10 | 35.00 | L190 | Spoke with paralegals about project to be completed in preparation for production. |
| 03/11/08  Eloise Kauvar | 0.10 | 35.00 | L190 | Spoke with paralegal about project completed in preparation for production. |
| 03/11/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Communication with individual counsel regarding document locations. |
| 03/11/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Internal meeting re: SEC subpoena compliance. |
| 03/11/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Finalization of letter to NYS Investigations Commissions. |
| 03/11/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with Mary Louise Biunno (NYS Investigations Commissioner). |
| 03/11/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with N. Reilly re: Biunno call. |
| 03/11/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with Alan Horn re: regulatory update. |
| 03/12/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Conference with AHM employee re: explanation of documents provided to us. |
| 03/12/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Correspondence with A&O team re: doc review techical issues. |
| 03/12/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Reading and responding to e-mail correspondence with bankrupcty counsel re: documents and data. |
| 03/12/08  Eloise Kauvar | 0.30 | 105.00 | L190 | Communications with paralegals regarding tasks to be completed in preparation for production. |
| 03/12/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with A. Horn re: update on regulatory matters. |
| 03/12/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with counsel for AHM senior manger re: regulatory request. |
| 03/12/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Attention to issues relating to proposed sale/retention of AHM computers. |
| 03/12/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Attention to production issues/priorities raised in today's call with SEC. |
| 03/13/08  Eloise Kauvar | 0.20 | 70.00 | L190 | Discussed projects to be completed with paralegals. |
| 03/13/08  Pamela Chepiga | 1.20 | 1,020.00 | L190 | Attention to production to SEC of additional electronic materials. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/13/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Attention to limited objection by NET&T to stipulation re: D&O insurance. |
| 03/13/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Communication with individual counsel regarding documents. |
| 03/13/08  Aimee Ferrer | 1.30 | 559.00 | L190 | Case management regarding upcoming document review and document production. |
| 03/13/08  Aimee Ferrer | 0.30 | 129.00 | L190 | Communications wtih AHM employee regarding SEC request. |
| 03/14/08  Eloise Kauvar | 0.40 | 140.00 | L190 | Discussed projects for paralegals to complete in preparation for production. |
| 03/14/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Copying and sending documents to client per client request. |
| 03/14/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communications with individual counsel re: responsive documents. |
| 03/14/08  Aimee Ferrer | 1.10 | 473.00 | L190 | Managing files, meeting with vendors regarding document review and preparing for electronic data review per SEC's subpoena requests. |
| 03/14/08  Pamela Chepiga | 0.70 | 595.00 | L190 | Internal A&O meetings re: progress on hard copy and electronic production. |
| 03/14/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with counsel for AHM senior manager re: subpoena compliance. |
| 03/14/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Attention to response to NYS Commission on Investigations. |
| 03/15/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communication with vendor regarding document review. |
| 03/17/08  Aimee Ferrer | 1.60 | 688.00 | L190 | Communicating with staffing agency for document review and reviewing emails received from agency. |
| 03/17/08  Eloise Kauvar | 0.30 | 105.00 | L190 | Discussed tasks to be completed with paralegals in preparation for production. |
| 03/17/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with Alan Horn (GC AHM) re: regulatory update. |
| 03/17/08  Pamela Chepiga | 0.60 | 510.00 | L190 | Internal A&O meeting to prepare/organize for status call tomorrow with SEC. |
| 03/17/08  Robert Knuts | 0.30 | 228.00 | L190 | Meeting concerning NYS Commission of Investigations information request; telephone conference with A. Horn regarding same |
| 03/17/08  Robert Knuts | 0.80 | 608.00 | L190 | Meeting with P. Chepiga and others concerning status of responses to SEC document subpoenas in preparation for call with SEC |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | staff |
| 03/18/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with counsel for former AHM officer re: subpoena compliance. |
| 03/18/08  Pamela Chepiga | 0.40 | 340.00 | L190 | 2 telephone conferences with Alan Horn (AHM GC) re: subpoena compliance. |
| 03/18/08  Pamela Chepiga | 0.60 | 510.00 | L190 | Preparation for today's status conference with SEC. |
| 03/18/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone call with staff counsel NY State Investigations Commission. |
| 03/18/08  Aimee Ferrer | 1.20 | 516.00 | L190 | Communication with SEC regarding production status. |
| 03/18/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Communication with AHM IT re: document restoration |
| 03/18/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Various communications e-mail and phone with AHM in house counsel regarding specific SEC request. |
| 03/18/08  Aimee Ferrer | 0.20 | 86.00 | L190 | Communications with AHM employee in HR department re: SEC requests. |
| 03/18/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communications with individual counsel regarding responsive documents. |
| 03/18/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Coordinating pick up of data from AHM with vendors and A&O team. |
| 03/18/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Preparing and coordinating for e-mail document review, including arranging for contract attorneys and communications with temp agency. |
| 03/19/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with counsel for former AHM manager re: subpoena compliance. |
| 03/19/08  Pamela Chepiga | 1.20 | 1,020.00 | L190 | Review of subpoenaed materials. |
| 03/20/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communication with SEC. |
| 03/20/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Meeting with A&O team re: e-mail correspondence review. |
| 03/20/08  Eloise Kauvar | 3.30 | 1,155.00 | L190 | Supervised contract attorneys and answered their questions. |
| 03/20/08  Pamela Chepiga | 0.70 | 595.00 | L190 | 2 telephone conferences with counsel for AHM senior manager re: subpoena compliance. |
| 03/20/08  Pamela Chepiga | 1.50 | 1,275.00 | L190 | Review of subpoenaed documents. |
| 03/21/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Communication with SEC re: production logisitics. |
| 03/21/08  Aimee Ferrer | 0.20 | 86.00 | L190 | Call with individual counsel regarding locating |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | additional responsive documents. |
| 03/21/08  Eloise Kauvar | 1.80 | 630.00 | L190 | Supervised contract attorneys and answered their questions. |
| 03/21/08  Pamela Chepiga | 1.50 | 1,275.00 | L190 | Attention to today's production of documents to the SEC and issues related thereto. |
| 03/21/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Attention to NYS Investigations Commission request, including telephone conference with staff attorney. |
| 03/21/08  Pamela Chepiga | 0.70 | 595.00 | L190 | Attention to NYS Investigations Commission request, including initial outline of presentaton. |
| 03/24/08  Eloise Kauvar | 1.50 | 525.00 | L190 | Supervised contract attorneys and answered their questions. |
| 03/24/08  Eloise Kauvar | 0.60 | 210.00 | L190 | Quality checked contract attorneys' work. |
| 03/24/08  Eloise Kauvar | 3.90 | 1,365.00 | L190 | Researched cases related to production of documents. |
| 03/24/08  Eloise Kauvar | 0.10 | 35.00 | L190 | Communicated with contract attorneys. |
| 03/24/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Communications and drafting correspondence with SEC regarding production requests. |
| 03/24/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Communications with individual counsel regarding responsive documents. |
| 03/24/08  Eloise Kauvar | 0.10 | 35.00 | L190 | Email to contract attorney. |
| 03/24/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with Young Conaway (SB) re: update. |
| 03/24/08  Pamela Chepiga | 0.70 | 595.00 | L190 | Document review. |
| 03/25/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Preparing and producing requested printed documents to SEC. |
| 03/25/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Communications with individual's counsel regarding responsive documents and SEC information requests. |
| 03/25/08  Aimee Ferrer | 1.00 | 430.00 | L190 | Team meetings and follow-up correspondence regarding case status. |
| 03/25/08  Eloise Kauvar | 1.60 | 560.00 | L190 | Supervised contract attorneys and answered their questions. |
| 03/25/08  Eloise Kauvar | 5.30 | 1,855.00 | L190 | Conducted research regarding production of documents. |
| 03/25/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Attention to SEC production issues and regulatory developments. |
| 03/26/08  Eloise Kauvar | 2.30 | 805.00 | L190 | Supervised contract attorneys and answered their questions. |
| 03/26/08  Nathan Reilly | 4.80 | 2,808.00 | L190 | Attention to regulatory testimony for AHM |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | counsel. |
| 03/27/08  Eloise Kauvar | 2.50 | 875.00 | L190 | Supervised contract attorneys and answered their questions. |
| 03/28/08  Eloise Kauvar | 3.60 | 1,260.00 | L190 | Supervised contract attorneys and answered their questions. |
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L190 | Spoke with paralegal about task to be completed. |
| 03/30/08  Eloise Kauvar | 0.10 | 35.00 | L190 | Email to contract attorney regarding document review. |
| 03/30/08  Eloise Kauvar | 3.80 | 1,330.00 | L190 | Supervised contract attorneys. |
| 03/31/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Reading and responding to e-mail correspondence regarding document production and subpoena response, filing same. |
| 03/31/08  Eloise Kauvar | 0.10 | 35.00 | L190 | Internal emails regarding contract attorneys. |
| *******  TOTAL CODE L190: | 96.30 | 49,279.50 | | |

Document Production

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/03/08  Aimee Ferrer | 0.60 | 258.00 | L320 | Reviewing data processes descriptions and preparing summary for SEC |
| 03/03/08  Eloise Kauvar | 0.60 | 210.00 | L320 | Prepared documents for production. |
| 03/03/08  Eloise Kauvar | 0.70 | 245.00 | L320 | Reviewed and prepared documents for production. |
| 03/03/08  Eloise Kauvar | 0.20 | 70.00 | L320 | Internal discussions regarding production. |
| 03/04/08  Eloise Kauvar | 1.40 | 490.00 | L320 | Prepared documents for production. |
| 03/04/08  Eloise Kauvar | 0.50 | 175.00 | L320 | Internal discussions regarding production of documents. |
| 03/04/08  Nathan Reilly | 0.80 | 468.00 | L320 | Attention to document request from creditors committee. |
| 03/04/08  Nathan Reilly | 0.90 | 526.50 | L320 | Review and revise cover letter for production to SEC. |
| 03/04/08  Nathan Reilly | 0.60 | 351.00 | L320 | Discuss invoice issues with accounting re: vendors. |
| 03/04/08  Nathan Reilly | 0.80 | 468.00 | L320 | Discuss OCR and other production issues with A&O team. |
| 03/05/08  Eloise Kauvar | 1.40 | 490.00 | L320 | Prepared documents for production. |
| 03/05/08  Eloise Kauvar | 0.50 | 175.00 | L320 | Prepared documents for production. |
| 03/05/08  Eloise Kauvar | 0.80 | 280.00 | L320 | Internal discussions regarding productions. |
| 03/05/08  Eloise Kauvar | 3.90 | 1,365.00 | L320 | Responding to SEC request for technical information regarding the privilege log. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/05/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Conference call to discuss updates to document production schedule and ongoing representation. |
| 03/05/08  Nathan Reilly | 0.40 | 234.00 | L320 | Telephone conference with Young Conaway re: scope of/response to Creditors Committee request for documents. |
| 03/05/08  Nathan Reilly | 0.60 | 351.00 | L320 | Phone call with SEC re: document production. |
| 03/05/08  Nathan Reilly | 0.60 | 351.00 | L320 | Discuss SEC's document production requests with A&O team. |
| 03/05/08  Nathan Reilly | 0.80 | 468.00 | L320 | Draft e-mail to AHM re: board materials. |
| 03/06/08  Aimee Ferrer | 1.10 | 473.00 | L320 | Reviewing production status and reviewing further steps required for responding to subpoenas. |
| 03/06/08  Eloise Kauvar | 1.10 | 385.00 | L320 | Prepared documents for production. |
| 03/06/08  Eloise Kauvar | 1.70 | 595.00 | L320 | Internal meetings regarding status of productions. |
| 03/06/08  Eloise Kauvar | 1.00 | 350.00 | L320 | Prepared cover letter for production to SEC. |
| 03/06/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding production. |
| 03/06/08  Nathan Reilly | 1.60 | 936.00 | L320 | Meeting with A&O team re: status of AHM subpoena response; review terms of SEC subpoena. |
| 03/06/08  Nathan Reilly | 1.80 | 1,053.00 | L320 | Review board materials provided by AHM. |
| 03/06/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Internal meeting re: document production to the SEC with updates on open items still to be produced. |
| 03/07/08  Aimee Ferrer | 1.10 | 473.00 | L320 | Coordinating pick up and reviewing documents from AHM responsive to SEC and DOJ subpoena. |
| 03/07/08  Aimee Ferrer | 4.30 | 1,849.00 | L320 | Reviewing materials received from AHM employees re: responsiveness for production and privilege. |
| 03/07/08  Nathan Reilly | 0.80 | 468.00 | L320 | Meeting with R. Knuts and A. Ferrer re: subpoena status. |
| 03/07/08  Nathan Reilly | 0.30 | 175.50 | L320 | Discuss subpoena response with A. Ferrer. |
| 03/10/08  Aimee Ferrer | 1.60 | 688.00 | L320 | Preparing production to SEC and dealing with technical aspects of production. |
| 03/10/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Phone call regarding production of documents. |
| 03/10/08  Eloise Kauvar | 1.00 | 350.00 | L320 | Preparation for and internal meetings regarding production. |
| 03/10/08  Eloise Kauvar | 2.20 | 770.00 | L320 | Reviewed documents that have been produced |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | in preparation for production. |
| 03/10/08  Pamela Chepiga | 0.40 | 340.00 | L320 | Internal A&O meetings re: status of production to SEC. |
| 03/10/08  Nicholas Mitchell | 1.00 | 350.00 | L320 | Training on software tool to review the files of R. Bernstein. Begin review of same for production to the SEC. |
| 03/10/08  Nathan Reilly | 1.80 | 1,053.00 | L320 | Attention to document production issues per SEC requests re: original CWT productions. |
| 03/10/08  Nathan Reilly | 0.60 | 351.00 | L320 | Attention to bankruptcy court orders re: sale of AHM computers. |
| 03/11/08  Eloise Kauvar | 0.30 | 105.00 | L320 | Reviewed documents that have been produced in preparation for production. |
| 03/11/08  Eloise Kauvar | 0.60 | 210.00 | L320 | Internal discussions regarding preparation for production. |
| 03/11/08  Eloise Kauvar | 3.40 | 1,190.00 | L320 | Reviewed documents for privilege in preparation for production. |
| 03/12/08  Eloise Kauvar | 0.20 | 70.00 | L320 | Prepared documents for production. |
| 03/12/08  Eloise Kauvar | 0.40 | 140.00 | L320 | Internal discussions regarding production. |
| 03/12/08  Eloise Kauvar | 6.20 | 2,170.00 | L320 | Reviewed documents for privilege in preparation for production. |
| 03/12/08  Nathan Reilly | 0.80 | 468.00 | L320 | Communication with vendor re: invoice and production issues. |
| 03/12/08  Nathan Reilly | 0.80 | 468.00 | L320 | Prepare for and have phone call with AHM employee re: documents to be produced. |
| 03/12/08  Nathan Reilly | 1.30 | 760.50 | L320 | Phone call with SEC re: production issues; draft e-mail to A&O team re: call. |
| 03/12/08  Nathan Reilly | 0.20 | 117.00 | L320 | Phone call with B. Knuts and A. Ferrer re: production issues. |
| 03/12/08  Nathan Reilly | 0.80 | 468.00 | L320 | Discussion with A&O team re: status of e-mail restoration per SEC request. |
| 03/12/08  Nathan Reilly | 0.90 | 526.50 | L320 | Review request from AHM re: documents previously produced to SEC. |
| 03/12/08  Nicholas Mitchell | 2.40 | 840.00 | L320 | Reviewed documents for privilege in connection with production to the SEC. |
| 03/13/08  Eloise Kauvar | 2.00 | 700.00 | L320 | Prepared documents for production. |
| 03/13/08  Eloise Kauvar | 3.50 | 1,225.00 | L320 | Reviewed documents for privilege in preparation for production. |
| 03/13/08  Eloise Kauvar | 0.80 | 280.00 | L320 | Internal discussions regarding status of production. |
| 03/13/08  Nathan Reilly | 0.20 | 117.00 | L320 | Phone call with V. Sherman |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/13/08  Nathan Reilly | 0.80 | 468.00 | L320 | Discuss production issues re: engagement of temp attorneys and communication with counsel with A&O team. |
| 03/13/08  Nathan Reilly | 0.60 | 351.00 | L320 | Prepare for and have phone call with AHM employee re: documents to be produced. |
| 03/13/08  Nathan Reilly | 0.40 | 234.00 | L320 | E-mail to and phone call with V. Sherman re: e-mail productions. |
| 03/13/08  Nicholas Mitchell | 5.10 | 1,785.00 | L320 | Reviewed Consolidated financial reports for privilege in connection with production to the SEC. |
| 03/14/08  Eloise Kauvar | 3.70 | 1,295.00 | L320 | Reviewed documents for privilege in preparation for production. |
| 03/14/08  Eloise Kauvar | 0.40 | 140.00 | L320 | Researched privilege. |
| 03/14/08  Eloise Kauvar | 1.40 | 490.00 | L320 | Prepared documents for production. |
| 03/14/08  Eloise Kauvar | 0.40 | 140.00 | L320 | Internal discussions regarding status of production. |
| 03/14/08  Nathan Reilly | 0.40 | 234.00 | L320 | Discuss production issues with P. Chepiga. |
| 03/14/08  Nathan Reilly | 0.40 | 234.00 | L320 | Discuss production issues with A&O team. |
| 03/14/08  Nathan Reilly | 0.30 | 175.50 | L320 | E-mail with vendor re: document review issues. |
| 03/14/08  Nathan Reilly | 1.20 | 702.00 | L320 | Review production and cover letter prior to transmission. |
| 03/14/08  Jodi Pittell | 2.00 | 490.00 | L320 | Printing out documents from database at request of E. Kauver. |
| 03/14/08  Nicholas Mitchell | 3.20 | 1,120.00 | L320 | Reviewed documents in connection with production to the SEC. |
| 03/17/08  Aimee Ferrer | 3.20 | 1,376.00 | L320 | Reviewing and analyzing documents for production. |
| 03/17/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Preparing cover letter for document production to SEC and sending out production. |
| 03/17/08  Aimee Ferrer | 0.50 | 215.00 | L320 | Review and analysis of documents provided by client for responsiveness and privilege. |
| 03/17/08  Eloise Kauvar | 0.40 | 140.00 | L320 | Internal discussions regarding status of production. |
| 03/17/08  Eloise Kauvar | 1.10 | 385.00 | L320 | Prepared documents for production. |
| 03/17/08  Pamela Chepiga | 0.40 | 340.00 | L320 | Internal A&O meetings re: document production issues. |
| 03/17/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Internal discussion and emails re: logistics of upcoming document review and document production. |
| 03/17/08  Nathan Reilly | 2.40 | 1,404.00 | L320 | Review board materials related to SEC |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | document request. |
| 03/17/08  Nathan Reilly | 0.10 | 58.50 | L320 | E-mail to V. Sherman. |
| 03/17/08  Nathan Reilly | 1.20 | 702.00 | L320 | Conversation with A&O team and AHM employees re: documents requested by SEC. |
| 03/18/08  Eloise Kauvar | 0.40 | 140.00 | L320 | Internal emails and discussions regarding status of document review. |
| 03/18/08  Nathan Reilly | 0.30 | 175.50 | L320 | E-mail with AHM staff re: document production issues. |
| 03/18/08  Nathan Reilly | 2.40 | 1,404.00 | L320 | Preparation for call with SEC; call with SEC re: document production issues. |
| 03/18/08  Nathan Reilly | 0.70 | 409.50 | L320 | Prepare materials for reviewing attorneys. |
| 03/18/08  Nathan Reilly | 0.70 | 409.50 | L320 | Phone calls with AHM staff re: SEC document request. |
| 03/18/08  Nicholas Mitchell | 3.20 | 1,120.00 | L320 | Review of documents in connection with production to the SEC. |
| 03/18/08  Pamela Chepiga | 0.80 | 680.00 | L320 | Extended telephone conference with SEC staff and A&O re: subpoena compliance. |
| 03/19/08  Nathan Reilly | 0.20 | 117.00 | L320 | Phone call with V. Sherman. |
| 03/19/08  Nathan Reilly | 0.30 | 175.50 | L320 | Phone call with AHM staff re: document requests. |
| 03/19/08  Nathan Reilly | 0.40 | 234.00 | L320 | Discuss privilege issues with A. Ferrer. |
| 03/19/08  Nathan Reilly | 0.20 | 117.00 | L320 | Phone call with individual counsel re: document request from SEC. |
| 03/19/08  Nathan Reilly | 0.60 | 351.00 | L320 | Discuss SEC request with B. Knuts; review materials related to SEC request. |
| 03/19/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Reviewed documents previously produced. |
| 03/19/08  Eloise Kauvar | 0.40 | 140.00 | L320 | Internal emails regarding status of document review. |
| 03/19/08  Nicholas Mitchell | 1.60 | 560.00 | L320 | Conducted training for new contract attorneys beginning to review documents for SEC production. |
| 03/19/08  Nicholas Mitchell | 7.50 | 2,625.00 | L320 | Supervised contract attorneys, spot checked their work and answered questions related to privilege and responsiveness in individual documents. |
| 03/19/08  Nathan Reilly | 1.20 | 702.00 | L320 | Orientation of temporary reviewing attorneys. |
| 03/19/08  Aimee Ferrer | 1.40 | 602.00 | L320 | Discuss privilege issue with N. Reilly; review documents for production to SEC. |
| 03/20/08  Nicholas Mitchell | 5.50 | 1,925.00 | L320 | Supervised contract attorneys, spot checked their work and answered questions related to |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | privilege and responsiveness in individual documents. |
| 03/20/08  Nicholas Mitchell | 0.40 | 140.00 | L320 | Conference call with data vendor re: persistent technical issues with review tool. |
| 03/20/08  Aimee Ferrer | 0.20 | 86.00 | L320 | Reading and responding to e-mail correspondence regarding AHM document retrieval. |
| 03/20/08  Aimee Ferrer | 6.80 | 2,924.00 | L320 | Review and preparation of responsive documents for production to SEC. |
| 03/20/08  Eloise Kauvar | 3.10 | 1,085.00 | L320 | Reviewed documents for privilege in preparation for production. |
| 03/20/08  Eloise Kauvar | 2.80 | 980.00 | L320 | Internal discussions regarding status of production. |
| 03/20/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Internal discussions re: privilege and issues related to the production. |
| 03/20/08  Robert Knuts | 0.40 | 304.00 | L320 | Conference call with SEC staff concerning certain document production issues; internal follow-up conference. |
| 03/21/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Drafting cover letter and preparing production for sending to the SEC. |
| 03/21/08  Aimee Ferrer | 2.80 | 1,204.00 | L320 | Review of documents for responsiveness to SEC subpoena. |
| 03/21/08  Eloise Kauvar | 0.20 | 70.00 | L320 | Reviewed documents for privilege in preparation for production. |
| 03/21/08  Eloise Kauvar | 0.40 | 140.00 | L320 | Prepared documents for production. |
| 03/21/08  Eloise Kauvar | 0.70 | 245.00 | L320 | Internal communications regarding production. |
| 03/21/08  Nicholas Mitchell | 6.20 | 2,170.00 | L320 | Supervising temporary contract attorneys, including: spot checking their work, assigning documents for their review, and answering questions about responsiveness and privilege. |
| 03/21/08  Robert Knuts | 2.50 | 1,900.00 | L320 | Draft letter to SEC staff concerning document production issues; internal conferences concerning information to communicate to SEC staff; telephone call with counsel for employee concerning same |
| 03/22/08  Eloise Kauvar | 2.50 | 875.00 | L320 | Reviewed documents for privilege in preparation for production. |
| 03/22/08  Nicholas Mitchell | 3.20 | 1,120.00 | L320 | Review of hardcopy files from AHM for production to the SEC. |
| 03/23/08  Aimee Ferrer | 0.30 | 129.00 | L320 | Reading and responding to e-mail correspondence regarding AHM document |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | retrieval visit. |
| 03/23/08  Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Review of AHM hardcopy files for production to the SEC. |
| 03/24/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Phone call with individual counsel. |
| 03/24/08  Eloise Kauvar | 1.60 | 560.00 | L320 | Internal discussions regarding status of production. |
| 03/24/08  Eloise Kauvar | 0.60 | 210.00 | L320 | Reviewed documents for production. |
| 03/24/08  Nathan Reilly | 0.60 | 351.00 | L320 | Attention to production of index re: hard copy documents. |
| 03/24/08  Aimee Ferrer | 0.10 | 43.00 | L320 | Reading and responding to e-mail correspondence regarding AHM document retrieval. |
| 03/24/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Reviewing and editing draft index to certain hard copy documents produced. |
| 03/24/08  Nicholas Mitchell | 3.40 | 1,190.00 | L320 | Supervising contract attorneys and answering their quesiton re: privilege and responsiveness. |
| 03/24/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Compiling and editing a report of the coding of certain hardcopy documents to be produced to the SEC. |
| 03/24/08  Jodi Pittell | 4.00 | 980.00 | L320 | Inputting information into production log. |
| 03/25/08  Aimee Ferrer | 1.70 | 731.00 | L320 | Analyzing and preparing documents on subpoena response status and further items. |
| 03/25/08  Eloise Kauvar | 0.50 | 175.00 | L320 | Prepared for internal meeting regarding production. |
| 03/25/08  Eloise Kauvar | 1.20 | 420.00 | L320 | Internal discussions regarding production of documents. |
| 03/25/08  Nicholas Mitchell | 5.20 | 1,820.00 | L320 | Supervising temporary attorneys, answering their questions related to document production and dealing with various technical issues related to data hosting and review. |
| 03/25/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Team meeting with N. Reilly, A. Ferrer, E. Kauvar, J. Kupfer, current status of document production. |
| 03/25/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding production. |
| 03/25/08  Nathan Reilly | 2.60 | 1,521.00 | L320 | Discuss production status with A&O team; attention to materials to be produced. |
| 03/26/08  Eloise Kauvar | 1.10 | 385.00 | L320 | Internal communications regarding production. |
| 03/26/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding production. |
| 03/26/08  Pamela Chepiga | 0.40 | 340.00 | L320 | Attention to document production issues. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/26/08  Nathan Reilly | 0.50 | 292.50 | L320 | E-mail with A. Horn and AHM IT staff re: document production issues. |
| 03/26/08  Nathan Reilly | 0.60 | 351.00 | L320 | Meet with A&O team re: production status. |
| 03/26/08  Nicholas Mitchell | 5.20 | 1,820.00 | L320 | Supervised contract attorneys and coordinated their review of documents to be produced to the SEC. |
| 03/26/08  Judah I. Kupfer | 1.80 | 630.00 | L320 | Supervised document review. |
| 03/27/08  Eloise Kauvar | 1.00 | 350.00 | L320 | Prepared documents for production. |
| 03/27/08  Eloise Kauvar | 0.30 | 105.00 | L320 | Prepared documents for redaction. |
| 03/27/08  Eloise Kauvar | 2.50 | 875.00 | L320 | Internal meetings and communications regarding status of production. |
| 03/27/08  Nathan Reilly | 0.80 | 468.00 | L320 | Phone calls with M. Morelli and D. Kwaschyn. |
| 03/27/08  Nathan Reilly | 0.80 | 468.00 | L320 | Review materials responsive to subpoena provided by AHM. |
| 03/27/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Attended internal meeting to discuss document production schedule and various issues in the review. |
| 03/27/08  Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Supervised contract attorneys offsite and coordinated their review of documents to be produced to the SEC. |
| 03/28/08  Eloise Kauvar | 0.70 | 245.00 | L320 | Drafted updated privilege log. |
| 03/28/08  Eloise Kauvar | 1.10 | 385.00 | L320 | Internal discussions regarding status of production. |
| 03/28/08  Eloise Kauvar | 2.30 | 805.00 | L320 | Reviewed documents and voicemails for privilege. |
| 03/28/08  Nathan Reilly | 0.50 | 292.50 | L320 | Phone calls with SEC re: production. |
| 03/28/08  Nathan Reilly | 1.60 | 936.00 | L320 | Draft cover letter to SEC; finalize production to SEC. |
| 03/28/08  Nathan Reilly | 0.30 | 175.50 | L320 | Communication with individual counsel. |
| 03/28/08  Nicholas Mitchell | 6.20 | 2,170.00 | L320 | Coordinating document review being conducted by contract attorneys, including dealing with various technical issues related to the production. |
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal communcation regarding production. |
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Communication with contract attorney regarding assignment. |
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Communication with contract attorney regarding assignment. |
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Communication with contract attorney regarding assignment. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal communication regarding contract attorneys. |
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding contract attorney. |
| 03/28/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Communication with contract attorney regarding assignment. |
| 03/28/08  Eloise Kauvar | 0.20 | 70.00 | L320 | Internal discussion regarding status of production and searches run. |
| 03/28/08  Pamela Chepiga | 2.00 | 1,700.00 | L320 | Document review. |
| 03/29/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding status of production. |
| 03/29/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding status of production. |
| 03/29/08  Nicholas Mitchell | 4.90 | 1,715.00 | L320 | Supervised contract attorneys and reviewed documents in connection with SEC/DOJ investigation. |
| 03/30/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding contract attorneys. |
| 03/30/08  Eloise Kauvar | 1.10 | 385.00 | L320 | Drafted narratives for updated privilege log. |
| 03/30/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal email regarding status of production. |
| 03/31/08  Nicholas Mitchell | 1.10 | 385.00 | L320 | Conducting orientation and training for new contract attorneys on the facts related to their document review and the reviewing tool that we are using. |
| 03/31/08  Nicholas Mitchell | 4.10 | 1,435.00 | L320 | Supervising contract attorneys, spot checking their work and assigning documents for review. |
| 03/31/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Managing document review of electronic documents, including reviewing document indexes created and instruction A&O team members regarding privilege log. |
| 03/31/08  Aimee Ferrer | 0.40 | 172.00 | L320 | communication with A&O team members regarding document production items. |
| 03/31/08  Eloise Kauvar | 0.90 | 315.00 | L320 | Internal discussions regarding contract attorneys and document review and production. |
| 03/31/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Reviewed potentially privileged documents. |
| 03/31/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Meeting regarding electronic document review system. |
| 03/31/08  Judah I. Kupfer | 1.80 | 630.00 | L320 | Supervised contract attorneys with review for privilege. |
| 03/31/08  Judah I. Kupfer | 1.10 | 385.00 | L320 | Supervised contract attorneys with review for privilege. Answered questions. |
| 03/31/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys with document review. Reviewed documents for privilege. Answered questions relating to review. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 03/31/08   Nathan Reilly | 0.20 | 117.00 | L320 | E-mail with counsel re: document production. |
| *******   TOTAL CODE L320: | 242.40 | 99,307.50 | | |

| Summary by Activity Code | Hours | Amount |
|---|---|---|
| (B110)  Case Administration | 204.90 | 42,764.50 |
| (B160)  Fee/Employment Applications | 8.80 | 5,227.50 |
| (B195)  Non-Working Travel | 13.00 | 3,977.50 |
|  |  | (-50%) |
|  |  | 1,988.75 |
| (L110)  Fact Investigation / Development | 73.30 | 41,527.00 |
| (L120)  Analysis / Strategy | 31.90 | 14,860.50 |
| (L140)  Document / File Management | 13.40 | 7,839.00 |
| (L190)  Other Case Assessment, Development & Admin | 96.30 | 49,279.50 |
| (L320)  Document Production | 242.40 | 99,307.50 |
|  |  |  |
| GRAND TOTAL | 684.00 | 262,794.25 |

# EXHIBIT B

**Summary of Expenses Incurred**
**(March 1, 2008 – March 31, 2008)**

| Date Incurred | Expense | Amount |
|---|---|---|
| 02/04/2008[1] | Courier Service / Federal Express | $25.50 |
| 02/06/2008 | Courier Service / Federal Express | $42.50 |
| 02/29/2008 | Electronic Legal Research | $88.33 |
| 03/03/2008 | Telephone Charge | $0.09 |
| 03/03/2008 | Telephone Charge | $0.09 |
| 03/03/2008 | Telephone Charge | $0.09 |
| 03/03/2008 | Document Reproduction | $0.40 |
| 03/03/2008 | Document Reproduction | $1.00 |
| 03/03/2008 | Car Travel | $123.93 |
| 03/03/2008 | Car Travel | $5.10 |
| 03/04/2008 | Telephone Charge | $0.23 |
| 03/04/2008 | Document Reproduction | $0.20 |
| 03/04/2008 | Document Reproduction | $0.50 |
| 03/04/2008 | Electronic Discovery | $2.50 |
| 03/04/2008 | Document Reproduction | $1.00 |
| 03/04/2008 | Document Reproduction | $2.00 |
| 03/04/2008 | Document Reproduction | $3.30 |
| 03/04/2008 | Document Reproduction | $1.10 |
| 03/05/2008 | Telephone Charge | $0.09 |
| 03/05/2008 | Document Reproduction | $0.20 |
| 03/05/2008 | Document Reproduction | $1.10 |
| 03/05/2008 | Document Reproduction | $1.30 |
| 03/05/2008 | Document Reproduction | $1.10 |
| 03/05/2008 | Document Reproduction | $1.00 |
| 03/05/2008 | Courier Service / Federal Express | $47.81 |
| 03/06/2008 | Telephone Charge | $0.09 |
| 03/06/2008 | Document Reproduction | $0.30 |
| 03/06/2008 | Document Reproduction | $0.60 |
| 03/06/2008 | Document Reproduction | $2.10 |
| 03/06/2008 | Document Reproduction | $5.20 |
| 03/06/2008 | Car Travel | $144.89 |
| 03/07/2008 | Telephone Charge | $0.09 |
| 03/07/2008 | Document Reproduction | $1.80 |
| 03/07/2008 | Document Reproduction | $3.20 |
| 03/07/2008 | Courier Service / Federal Express | $9.42 |
| 03/07/2008 | Courier Service / Federal Express | $9.42 |
| 03/10/2008 | Telephone Charge | $0.14 |
| 03/10/2008 | Telephone Charge | $0.18 |
| 03/10/2008 | Telephone Charge | $0.18 |

[1] Two Courier Services charges and an Electronic Legal Research charge incurred in February 2008, and not previously submitted to the Court, have been included here.

| 03/10/2008 | Document Reproduction | $1.10 |
| 03/10/2008 | Document Reproduction | $1.60 |
| 03/10/2008 | Document Reproduction | $4.30 |
| 03/10/2008 | Document Reproduction | $2.10 |
| 03/10/2008 | Document Reproduction | $1.20 |
| 03/10/2008 | Document Reproduction | $1.20 |
| 03/10/2008 | Car Travel | $117.03 |
| 03/11/2008 | Document Reproduction | $1.50 |
| 03/12/2008 | Telephone Charge | $0.09 |
| 03/12/2008 | Document Reproduction | $4.30 |
| 03/11/2008 | Document Reproduction | $0.90 |
| 03/12/2008 | Document Reproduction | $19.50 |
| 03/12/2008 | Document Reproduction | $1.80 |
| 03/12/2008 | Document Reproduction | $0.60 |
| 03/12/2008 | Document Reproduction | $38.50 |
| 03/12/2008 | Document Reproduction | $10.10 |
| 03/12/2008 | Document Reproduction | $37.30 |
| 03/12/2008 | Document Reproduction | $72.20 |
| 03/12/2008 | Document Reproduction | $58.60 |
| 03/12/2008 | Document Reproduction | $2.50 |
| 03/12/2008 | Document Reproduction | $2.50 |
| 03/12/2008 | Document Reproduction | $4.30 |
| 03/12/2008 | Document Reproduction | $1.20 |
| 03/12/2008 | Document Reproduction | $1.00 |
| 03/12/2008 | Document Reproduction | $4.30 |
| 03/13/2008 | Document Reproduction | $0.10 |
| 03/13/2008 | Document Reproduction | $0.10 |
| 03/13/2008 | Document Reproduction | $19.10 |
| 03/13/2008 | Document Reproduction | $0.20 |
| 03/13/2008 | Document Reproduction | $33.80 |
| 03/13/2008 | Document Reproduction | $7.20 |
| 03/13/2008 | Document Reproduction | $2.10 |
| 03/14/2008 | Telephone Charge | $0.09 |
| 03/14/2008 | Telephone Charge | $0.09 |
| 03/14/2008 | Telephone Charge | $0.09 |
| 03/14/2008 | Document Reproduction | $79.90 |
| 03/14/2008 | Document Reproduction | $62.00 |
| 03/14/2008 | Document Reproduction | $4.30 |
| 03/14/2008 | Document Reproduction | $0.10 |
| 03/14/2008 | Document Reproduction | $0.20 |
| 03/14/2008 | Document Reproduction | $0.20 |
| 03/14/2008 | Courier Service / Federal Express | $86.03 |
| 03/14/2008 | Courier Service / Federal Express | $86.68 |
| 03/17/2008 | Document Reproduction | $80.90 |
| 03/17/2008 | Document Reproduction | $3.60 |
| 03/17/2008 | Document Reproduction | $78.30 |
| 03/17/2008 | Document Reproduction | $19.70 |
| 03/17/2008 | Document Reproduction | $20.40 |
| 03/17/2008 | Document Reproduction | $0.50 |

| 03/17/2008 | Document Reproduction | $2.00 |
| 03/17/2008 | Document Reproduction | $1.30 |
| 03/17/2008 | Document Reproduction | $3.60 |
| 03/17/2008 | Document Reproduction | $3.60 |
| 03/17/2008 | Document Reproduction | $3.60 |
| 03/17/2008 | Document Reproduction | $240.20 |
| 03/17/2008 | Document Reproduction | $7.50 |
| 03/17/2008 | Document Reproduction | $4.10 |
| 03/17/2008 | Document Reproduction | $69.10 |
| 03/17/2008 | Document Reproduction | $77.00 |
| 03/17/2008 | Document Reproduction | $4.30 |
| 03/17/2008 | Document Reproduction | $1.20 |
| 03/17/2008 | Courier Service / Federal Express | $47.81 |
| 03/18/2008 | Document Reproduction | $0.20 |
| 03/18/2008 | Document Reproduction | $20.00 |
| 03/18/2008 | Document Reproduction | $64.60 |
| 03/18/2008 | Document Reproduction | $1.20 |
| 03/18/2008 | Document Reproduction | $1.30 |
| 03/18/2008 | Document Reproduction | $1.40 |
| 03/18/2008 | Document Reproduction | $1.00 |
| 03/18/2008 | Car Travel | $81.80 |
| 03/19/2008 | Telephone Charge | $0.09 |
| 03/19/2008 | Telephone Charge | $0.09 |
| 03/19/2008 | Car Travel | $193.85 |
| 03/19/2008 | Document Reproduction | $3.90 |
| 03/19/2008 | Document Reproduction | $0.10 |
| 03/19/2008 | Document Reproduction | $2.70 |
| 03/19/2008 | Document Reproduction | $2.00 |
| 03/19/2008 | Document Reproduction | $0.60 |
| 03/19/2008 | Document Reproduction | $5.00 |
| 03/19/2008 | Document Reproduction | $4.20 |
| 03/19/2008 | Document Reproduction | $3.60 |
| 03/19/2008 | Document Reproduction | $0.20 |
| 03/19/2008 | Document Reproduction | $0.40 |
| 03/19/2008 | Document Reproduction | $1.60 |
| 03/19/2008 | Document Reproduction | $3.60 |
| 03/19/2008 | Document Reproduction | $3.60 |
| 03/19/2008 | Document Reproduction | $4.10 |
| 03/19/2008 | Document Reproduction | $3.60 |
| 03/19/2008 | Document Reproduction | $2.40 |
| 03/19/2008 | Document Reproduction | $3.60 |
| 03/19/2008 | Document Reproduction | $1.40 |
| 03/19/2008 | Document Reproduction | $2.40 |
| 03/19/2008 | Document Reproduction | $2.20 |
| 03/19/2008 | Working Meal | $25.34 |
| 03/20/2008 | Telephone Charge | $0.09 |
| 03/20/2008 | Telephone Charge | $0.09 |
| 03/20/2008 | Telephone Charge | $0.12 |
| 03/20/2008 | Document Reproduction | $5.80 |

3

| | | |
|---|---|---|
| 03/20/2008 | Document Reproduction | $1.20 |
| 03/20/2008 | Document Reproduction | $2.20 |
| 03/20/2008 | Document Reproduction | $2.30 |
| 03/20/2008 | Document Reproduction | $1.20 |
| 03/20/2008 | Document Reproduction | $0.10 |
| 03/20/2008 | Document Reproduction | $2.20 |
| 03/20/2008 | Document Reproduction | $2.60 |
| 03/20/2008 | Document Reproduction | $3.30 |
| 03/20/2008 | Document Reproduction | $3.30 |
| 03/20/2008 | Working Meal | $17.10 |
| 03/20/2008 | Working Meal | $12.94 |
| 03/21/2008 | Telephone Charge | $0.09 |
| 03/21/2008 | Telephone Charge | $0.11 |
| 03/21/2008 | Telephone Charge | $0.09 |
| 03/21/2008 | Telephone Charge | $0.09 |
| 03/21/2008 | Telephone Charge | $0.03 |
| 03/21/2008 | Document Reproduction | $6.90 |
| 03/21/2008 | Document Reproduction | $1.60 |
| 03/21/2008 | Document Reproduction | $1.20 |
| 03/21/2008 | Document Reproduction | $1.00 |
| 03/21/2008 | Document Reproduction | $2.60 |
| 03/21/2008 | Document Reproduction | $1.40 |
| 03/21/2008 | Document Reproduction | $1.20 |
| 03/24/2008 | Telephone Charge | $0.12 |
| 03/24/2008 | Telephone Charge | $0.09 |
| 03/24/2008 | Telephone Charge | $0.09 |
| 03/24/2008 | Document Reproduction | $1.40 |
| 03/24/2008 | Document Reproduction | $1.10 |
| 03/24/2008 | Document Reproduction | $1.00 |
| 03/24/2008 | Document Reproduction | $1.00 |
| 03/24/2008 | Document Reproduction | $1.40 |
| 03/24/2008 | Document Reproduction | $1.10 |
| 03/24/2008 | Document Reproduction | $1.40 |
| 03/24/2008 | Document Reproduction | $1.30 |
| 03/24/2008 | Document Reproduction | $1.40 |
| 03/24/2008 | Document Reproduction | $1.40 |
| 03/24/2008 | Document Reproduction | $7.20 |
| 03/24/2008 | Document Reproduction | $1.00 |
| 03/24/2008 | Car Travel | $130.61 |
| 03/24/2008 | Car Travel | $138.77 |
| 03/25/2008 | Telephone Charge | $0.09 |
| 03/25/2008 | Telephone Charge | $0.19 |
| 03/25/2008 | Telephone Charge | $0.11 |
| 03/25/2008 | Document Reproduction | $1.10 |
| 03/25/2008 | Document Reproduction | $1.10 |
| 03/25/2008 | Document Reproduction | $3.20 |
| 03/25/2008 | Document Reproduction | $4.90 |
| 03/25/2008 | Document Reproduction | $1.10 |

| | | |
|---|---|---|
| 03/25/2008 | Document Reproduction | $1.10 |
| 03/25/2008 | Document Reproduction | $1.40 |
| 03/25/2008 | Document Reproduction | $1.30 |
| 03/25/2008 | Document Reproduction | $2.70 |
| 03/25/2008 | Document Reproduction | $1.00 |
| 03/25/2008 | Document Reproduction | $4.50 |
| 03/25/2008 | Document Reproduction | $1.40 |
| 03/25/2008 | Document Reproduction | $1.20 |
| 03/25/2008 | Document Reproduction | $1.10 |
| 03/25/2008 | Document Reproduction | $1.00 |
| 03/25/2008 | Document Reproduction | $2.50 |
| 03/25/2008 | Document Reproduction | $2.50 |
| 03/26/2008 | Telephone Charge | $0.09 |
| 03/26/2008 | Telephone Charge | $0.24 |
| 03/26/2008 | Document Reproduction | $2.00 |
| 03/26/2008 | Document Reproduction | $1.50 |
| 03/26/2008 | Document Reproduction | $0.40 |
| 03/26/2008 | Document Reproduction | $0.20 |
| 03/26/2008 | Document Reproduction | $0.20 |
| 03/27/2008 | Telephone Charge | $0.12 |
| 03/27/2008 | Document Reproduction | $4.00 |
| 03/27/2008 | Document Reproduction | $0.90 |
| 03/27/2008 | Document Reproduction | $1.50 |
| 03/27/2008 | Document Reproduction | $3.10 |
| 03/27/2008 | Document Reproduction | $4.20 |
| 03/27/2008 | Courier Service / Federal Express | $10.91 |
| 03/28/2008 | Document Reproduction | $2.20 |
| 03/28/2008 | Document Reproduction | $1.50 |
| 03/28/2008 | Document Reproduction | $1.40 |
| 03/28/2008 | Document Reproduction | $1.40 |
| 03/28/2008 | Document Reproduction | $58.10 |
| 03/28/2008 | Document Reproduction | $58.10 |
| 03/28/2008 | Electronic Discovery | $3,885.35 |
| 03/28/2008 | Electronic Discovery | $806.09 |
| 03/28/2008 | Electronic Discovery | $601.75 |
| 03/28/2008 | Electronic Discovery | $74.89 |
| 03/28/2008 | Electronic Discovery | $4,319.88 |
| 03/28/2008 | Electronic Discovery | $162.56 |
| 03/28/2008 | Electronic Discovery | $254.68 |
| 03/28/2008 | Electronic Discovery | $254.68 |
| 03/28/2008 | Electronic Discovery | $162.56 |
| 03/28/2008 | Electronic Discovery | $254.68 |
| 03/28/2008 | Electronic Discovery | $284.72 |
| 03/28/2008 | Electronic Discovery | $780.86 |
| 03/28/2008 | Electronic Discovery | $4,576.08 |
| 03/30/2008 | Document Reproduction | $2.20 |
| 03/30/2008 | Document Reproduction | $1.00 |
| 03/31/2008 | Telephone Charge | $0.09 |
| 03/31/2008 | Telephone Charge | $0.39 |

| 03/31/2008 | Document Reproduction | $1.40 |
| 03/31/2008 | Document Reproduction | $1.50 |
| 03/31/2008 | Document Reproduction | $1.30 |
| 03/31/2008 | Document Reproduction | $1.40 |
| 03/31/2008 | Document Reproduction | $1.50 |
| 03/31/2008 | Document Reproduction | $1.30 |
| 03/31/2008 | Document Reproduction | $1.40 |
| 03/31/2008 | Document Reproduction | $1.00 |
| 03/31/2008 | Document Reproduction | $1.60 |
| 03/31/2008 | Document Reproduction | $1.20 |
| 03/31/2008 | Document Reproduction | $1.20 |
| 03/31/2008 | Document Reproduction | $0.80 |
| 03/31/2008 | Document Reproduction | $0.20 |
| 03/31/2008 | Document Reproduction | $0.70 |
| 03/31/2008 | Document Reproduction | $0.10 |
| 03/31/2008 | Document Reproduction | $74.00 |
| 03/31/2008 | Document Reproduction | $7.30 |
| 03/31/2008 | Document Reproduction | $0.20 |
| 03/31/2008 | Car Travel | $98.56 |
| 03/31/2008 | Electronic Legal Research | $260.59 |
| 03/31/2008 | Contract Attorney Fees | $1,740.00 |
| 03/31/2008 | Contract Attorney Fees | $1,710.00 |
| 03/31/2008 | Contract Attorney Fees | $1,740.00 |
| 03/31/2008 | Contract Attorney Fees | $1,740.00 |
| 03/31/2008 | Contract Attorney Fees | $1,695.00 |
| 03/31/2008 | Contract Attorney Fees | $1,740.00 |
| 03/31/2008 | Contract Attorney Fees | $1,635.00 |
| 03/31/2008 | Contract Attorney Fees | $1,635.00 |
| 03/31/2008 | Contract Attorney Fees | $1,725.00 |
| 03/31/2008 | Contract Attorney Fees | $1,590.00 |
| 03/31/2008 | Contract Attorney Fees | $1,755.00 |
| 03/31/2008 | Contract Attorney Fees | $1,740.00 |
| 03/31/2008 | Contract Attorney Fees | $1,155.00 |
| 03/31/2008 | Contract Attorney Fees | $1,170.00 |
| 03/31/2008 | Contract Attorney Fees | $1,665.00 |
| 03/31/2008 | Contract Attorney Fees | $1,410.00 |
| 03/31/2008 | Contract Attorney Fees | $1,740.00 |
| 03/31/2008 | Contract Attorney Fees | $1,740.00 |
| 03/31/2008 | Contract Attorney Fees | $1,800.00 |
| 03/31/2008 | Contract Attorney Fees | $1,080.00 |
| 03/31/2008 | Electronic Discovery | $211.33 |
| 03/31/2008 | Electronic Discovery | $349.83 |
| 03/31/2008 | Electronic Discovery | $6,847.02 |
| 03/31/2008 | Electronic Discovery | $1,831.54 |
| 03/31/2008 | Electronic Discovery | $1,615.50 |
| 03/31/2008 | Electronic Legal Research | $419.93 |
| 03/31/2008 | Electronic Legal Research | $30.35 |

| 04/01/2008[2] | Electronic Discovery | $114.96 |
|---|---|---|
| 04/01/2008 | Electronic Discovery | $4,576.08 |
| 04/01/2008 | Electronic Discovery | $1,809.36 |
| 04/02/2008 | Electronic Discovery | $380.52 |
| 04/02/2008 | Electronic Discovery | $604.21 |
| 04/09/2008 | Electronic Discovery | $63,425.00 |
| 04/09/2008 | Electronic Discovery | $91,762.50 |
| 04/09/2008 | Electronic Discovery | $67,300.00 |
| 04/09/2008 | Electronic Discovery | $1,387.50 |
| 04/09/2008 | Electronic Discovery | $13,350.00 |
| 04/09/2008 | Electronic Discovery | $7,312.50 |
| 04/09/2008 | Electronic Discovery | $2,937.50 |
| 04/09/2008 | Electronic Discovery | $1,387.50 |
| 04/09/2008 | Electronic Discovery | $6,137.50 |
| 04/09/2008 | Electronic Discovery | $2,412.50 |
| 04/09/2008 | Electronic Discovery | $5,600.00 |
| 04/09/2008 | Electronic Discovery | $15,550.00 |
| 04/10/2008 | Contract Attorney Fees | $3,330.00 |
| 04/10/2008 | Contract Attorney Fees | $3,180.00 |
| 04/10/2008 | Contract Attorney Fees | $3,285.00 |
| 04/10/2008 | Contract Attorney Fees | $3,840.00 |
| 04/10/2008 | Contract Attorney Fees | $3,855.00 |
| 04/10/2008 | Contract Attorney Fees | $3,360.00 |
| 04/10/2008 | Contract Attorney Fees | $3,630.00 |
| 04/10/2008 | Contract Attorney Fees | $3,060.00 |
| 04/10/2008 | Contract Attorney Fees | $3,735.00 |
| 04/10/2008 | Contract Attorney Fees | $2,205.00 |
| 04/10/2008 | Contract Attorney Fees | $2,895.00 |
| 04/10/2008 | Contract Attorney Fees | $2,220.00 |
| 04/10/2008 | Contract Attorney Fees | $3,600.00 |
| 04/10/2008 | Contract Attorney Fees | $2,595.00 |
| 04/10/2008 | Contract Attorney Fees | $2,820.00 |
| 04/10/2008 | Contract Attorney Fees | $3,300.00 |
| 04/10/2008 | Contract Attorney Fees | $3,000.00 |
| 04/10/2008 | Contract Attorney Fees | $2,340.00 |
| 04/10/2008 | Contract Attorney Fees | $3,915.00 |
| | **TOTAL** | **$409,560.47** |

[2] Invoices from April with respect to Electronic Discovery and Contract Attorney Fees have been included in this Application because they reflect services provided in March 2008.