# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                    04/24/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                              Bill No.  40314674

**American Home Mortgage Investment Corp.**
**Billing Period Through March 31, 2008**

Total Fees................................................................................................... $      884,012.50
Total Expenses..............................................................................................         59,626.95
Total............................................................... $      943,639.45

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|-----------|------------------|-------------|--------------|
| B001 | Case Administration | 46.60 | 6,580.50 |
| B002 | Court Hearings | 64.20 | 22,313.50 |
| B003 | Cash Collateral/DIP Financing | 9.20 | 3,743.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 14.90 | 4,048.00 |
| B005 | Lease/Executory Contract Issues | 32.20 | 10,638.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 507.50 | 201,954.00 |
| B007 | Claims Analysis, Objections and Resolutions | 127.90 | 44,440.00 |
| B008 | Meetings | 117.20 | 49,698.50 |
| B009 | Stay Relief Matters | 838.00 | 287,583.50 |
| B010 | Reclamation Claims and Adversaries | 5.50 | 2,380.50 |
| B011 | Other Adversary Proceedings | 474.80 | 165,464.50 |
| B012 | Plan and Disclosure Statement | 71.60 | 30,129.50 |
| B013 | Creditor Inquiries | 11.50 | 3,416.50 |
| B014 | General Corporate Matters | 3.80 | 1,183.50 |
| B016 | Asset Analysis | 0.30 | 127.50 |
| B017 | Retention of Professionals/Fee Issues | 150.10 | 39,830.50 |
| B018 | Fee Application Preparation | 18.90 | 8,679.00 |
| B019 | Travel | 2.50 | 1,681.50 |
| B020 | Utility Services | 0.50 | 120.00 |
|  | Totals | 2,497.20 | $ 884,012.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 15.70 | x $ | 50.00 | = | 785.00 |
| Candyce D. Taylor | Clerk | 5.00 | x $ | 50.00 | = | 250.00 |
| Casey Cathcart | Paralegal | 2.80 | x $ | 145.00 | = | 406.00 |
| Debbie Laskin | Paralegal | 9.70 | x $ | 200.00 | = | 1,940.00 |
| Kara Hammond Coyle | Associate | 2.60 | x $ | 305.00 | = | 793.00 |
| Lisa Eden | Paralegal | 1.70 | x $ | 135.00 | = | 229.50 |
| Margaret B. Whiteman | Associate | 3.30 | x $ | 290.00 | = | 957.00 |
| Matthew B. Lunn | Associate | 1.30 | x $ | 355.00 | = | 461.50 |
| Patsy Petlock | Clerk | 1.90 | x $ | 55.00 | = | 104.50 |
| Ryan Bartley | Associate | 2.40 | x $ | 240.00 | = | 576.00 |
| Sharon M. Zieg | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Totals: | | 46.60 | | | $ | 6,580.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

| Task  B002<br>**Court Hearings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Debbie Laskin | Paralegal | 13.50 | x $ | 200.00 | = | 2,700.00 |
| Donald J. Bowman | Associate | 15.60 | x $ | 305.00 | = | 4,758.00 |
| James L. Patton | Partner | 1.00 | x $ | 750.00 | = | 750.00 |
| John T. Dorsey | Partner | 1.80 | x $ | 530.00 | = | 954.00 |
| Margaret B. Whiteman | Associate | 1.40 | x $ | 290.00 | = | 406.00 |
| Matthew B. Lunn | Associate | 6.00 | x $ | 355.00 | = | 2,130.00 |
| Pauline K. Morgan | Partner | 0.90 | x $ | 545.00 | = | 490.50 |
| Robert S. Brady | Partner | 4.70 | x $ | 560.00 | = | 2,632.00 |
| Sean M. Beach | Associate | 12.80 | x $ | 390.00 | = | 4,992.00 |
| Sharon M. Zieg | Associate | 6.40 | x $ | 390.00 | = | 2,496.00 |
| | Totals: | 64.20 | | | $ | 22,313.50 |

| Task  B003<br>**Cash Collateral/DIP Financing** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.10 | x $ | 535.00 | = | 588.50 |
| Debbie Laskin | Paralegal | 0.80 | x $ | 200.00 | = | 160.00 |
| James P. Hughes | Partner | 0.50 | x $ | 535.00 | = | 267.50 |
| Matthew B. Lunn | Associate | 0.10 | x $ | 355.00 | = | 35.50 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 545.00 | = | 218.00 |
| Robert S. Brady | Partner | 0.10 | x $ | 560.00 | = | 56.00 |
| Sean M. Beach | Associate | 6.20 | x $ | 390.00 | = | 2,418.00 |
| | Totals: | 9.20 | | | $ | 3,743.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 6.00 | x $ | 200.00 | = | 1,200.00 |
| Donald J. Bowman | Associate | 7.60 | x $ | 305.00 | = | 2,318.00 |
| Edward J. Kosmowski | Associate | 0.60 | x $ | 410.00 | = | 246.00 |
| Kenneth Enos | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Sean M. Beach | Associate | 0.30 | x $ | 390.00 | = | 117.00 |
| | Totals: | 14.90 | | | $ | 4,048.00 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.30 | x $ | 50.00 | = | 15.00 |
| Curtis J. Crowther | Senior Counsel | 9.20 | x $ | 440.00 | = | 4,048.00 |
| Debbie Laskin | Paralegal | 2.40 | x $ | 200.00 | = | 480.00 |
| Donald J. Bowman | Associate | 2.40 | x $ | 305.00 | = | 732.00 |
| Edward J. Kosmowski | Associate | 0.30 | x $ | 410.00 | = | 123.00 |
| Erin D. Edwards | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Kara Hammond Coyle | Associate | 0.90 | x $ | 305.00 | = | 274.50 |
| Kenneth Enos | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Margaret B. Whiteman | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Matthew B. Lunn | Associate | 4.30 | x $ | 355.00 | = | 1,526.50 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 545.00 | = | 163.50 |
| Robert F. Poppiti | Associate | 9.30 | x $ | 240.00 | = | 2,232.00 |
| Sean M. Beach | Associate | 2.30 | x $ | 390.00 | = | 897.00 |
| | Totals: | 32.20 | | | $ | 10,638.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 135.10 | x $ | 535.00 | = | 72,278.50 |
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 440.00 | = | 88.00 |
| Debbie Laskin | Paralegal | 8.20 | x $ | 200.00 | = | 1,640.00 |
| Donald J. Bowman | Associate | 48.80 | x $ | 305.00 | = | 14,884.00 |
| Edward J. Kosmowski | Associate | 3.40 | x $ | 410.00 | = | 1,394.00 |
| Evangelos Kostoulas | Associate | 45.30 | x $ | 240.00 | = | 10,872.00 |
| James Gallagher | Associate | 2.60 | x $ | 285.00 | = | 741.00 |
| James L. Patton | Partner | 0.80 | x $ | 750.00 | = | 600.00 |
| James P. Hughes | Partner | 12.90 | x $ | 535.00 | = | 6,901.50 |
| Joel A. Waite | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| John T. Dorsey | Partner | 0.10 | x $ | 530.00 | = | 53.00 |
| Kara Hammond Coyle | Associate | 1.80 | x $ | 305.00 | = | 549.00 |
| Kenneth Enos | Associate | 15.00 | x $ | 290.00 | = | 4,350.00 |
| M. Blake Cleary | Partner | 0.20 | x $ | 485.00 | = | 97.00 |
| Margaret B. Whiteman | Associate | 17.30 | x $ | 290.00 | = | 5,017.00 |
| Matthew B. Lunn | Associate | 26.40 | x $ | 355.00 | = | 9,372.00 |
| Norman M. Powell | Partner | 0.50 | x $ | 535.00 | = | 267.50 |
| Patrick A. Jackson | Associate | 1.20 | x $ | 265.00 | = | 318.00 |
| Pauline K. Morgan | Partner | 2.30 | x $ | 545.00 | = | 1,253.50 |
| Robert F. Poppiti | Associate | 14.80 | x $ | 240.00 | = | 3,552.00 |
| Robert S. Brady | Partner | 16.20 | x $ | 560.00 | = | 9,072.00 |
| Ryan Bartley | Associate | 9.90 | x $ | 240.00 | = | 2,376.00 |
| Sean M. Beach | Associate | 132.10 | x $ | 390.00 | = | 51,519.00 |
| Sean T. Greecher | Associate | 2.60 | x $ | 305.00 | = | 793.00 |
| Sharon M. Zieg | Associate | 2.60 | x $ | 390.00 | = | 1,014.00 |
| Timothy J. Snyder | Partner | 5.90 | x $ | 425.00 | = | 2,507.50 |
| Travis N. Turner | Associate | 0.90 | x $ | 245.00 | = | 220.50 |
| | Totals: | 507.50 | | | $ | 201,954.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 2.60 | x $ | 115.00 | = | 299.00 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 2.90 | x $ | 200.00 | = | 580.00 |
| Donald J. Bowman | Associate | 0.50 | x $ | 305.00 | = | 152.50 |
| Edward J. Kosmowski | Associate | 52.00 | x $ | 410.00 | = | 21,320.00 |
| Jennifer Noel | Associate | 0.50 | x $ | 350.00 | = | 175.00 |
| Kara Hammond Coyle | Associate | 1.10 | x $ | 305.00 | = | 335.50 |
| Kenneth Enos | Associate | 0.50 | x $ | 290.00 | = | 145.00 |
| Margaret B. Whiteman | Associate | 8.30 | x $ | 290.00 | = | 2,407.00 |
| Matthew B. Lunn | Associate | 9.80 | x $ | 355.00 | = | 3,479.00 |
| Melissa Bertsch | Paralegal | 1.60 | x $ | 135.00 | = | 216.00 |
| Nathan D. Grow | Associate | 21.20 | x $ | 260.00 | = | 5,512.00 |
| Pauline K. Morgan | Partner | 0.50 | x $ | 545.00 | = | 272.50 |
| Robert F. Poppiti | Associate | 6.50 | x $ | 240.00 | = | 1,560.00 |
| Robert S. Brady | Partner | 3.20 | x $ | 560.00 | = | 1,792.00 |
| Sean M. Beach | Associate | 9.30 | x $ | 390.00 | = | 3,627.00 |
| Sharon M. Zieg | Associate | 4.80 | x $ | 390.00 | = | 1,872.00 |
| Travis N. Turner | Associate | 2.30 | x $ | 245.00 | = | 563.50 |
| Totals: | | 127.90 | | | $ | 44,440.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

| **Task B008**<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.60 | x $ | 535.00 | = | 856.00 |
| Donald J. Bowman | Associate | 2.00 | x $ | 305.00 | = | 610.00 |
| Edward J. Kosmowski | Associate | 5.40 | x $ | 410.00 | = | 2,214.00 |
| Erin D. Edwards | Associate | 6.20 | x $ | 305.00 | = | 1,891.00 |
| James L. Patton | Partner | 8.90 | x $ | 750.00 | = | 6,675.00 |
| John T. Dorsey | Partner | 1.00 | x $ | 530.00 | = | 530.00 |
| Kara Hammond Coyle | Associate | 21.60 | x $ | 305.00 | = | 6,588.00 |
| Kenneth Enos | Associate | 2.20 | x $ | 290.00 | = | 638.00 |
| Margaret B. Whiteman | Associate | 3.80 | x $ | 290.00 | = | 1,102.00 |
| Matthew B. Lunn | Associate | 5.90 | x $ | 355.00 | = | 2,094.50 |
| Patrick A. Jackson | Associate | 6.90 | x $ | 265.00 | = | 1,828.50 |
| Pauline K. Morgan | Partner | 20.90 | x $ | 545.00 | = | 11,390.50 |
| Robert F. Poppiti | Associate | 4.10 | x $ | 240.00 | = | 984.00 |
| Robert S. Brady | Partner | 11.70 | x $ | 560.00 | = | 6,552.00 |
| Ryan Bartley | Associate | 0.70 | x $ | 240.00 | = | 168.00 |
| Sean M. Beach | Associate | 11.60 | x $ | 390.00 | = | 4,524.00 |
| Sharon M. Zieg | Associate | 2.70 | x $ | 390.00 | = | 1,053.00 |
| | Totals: | 117.20 | | | $ | 49,698.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

| **Task B009** **Stay Relief Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Casey Cathcart | Paralegal | 2.90 | x $ | 145.00 | = | 420.50 |
| Curtis J. Crowther | Senior Counsel | 2.30 | x $ | 440.00 | = | 1,012.00 |
| Debbie Laskin | Paralegal | 4.70 | x $ | 200.00 | = | 940.00 |
| Donald J. Bowman | Associate | 30.70 | x $ | 305.00 | = | 9,363.50 |
| Edmon L. Morton | Partner | 7.80 | x $ | 430.00 | = | 3,354.00 |
| Edward J. Kosmowski | Associate | 16.00 | x $ | 410.00 | = | 6,560.00 |
| Erin D. Edwards | Associate | 115.90 | x $ | 305.00 | = | 35,349.50 |
| Evangelos Kostoulas | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| James Gallagher | Associate | 16.50 | x $ | 285.00 | = | 4,702.50 |
| James L. Patton | Partner | 19.90 | x $ | 750.00 | = | 14,925.00 |
| Joel A. Waite | Partner | 3.70 | x $ | 560.00 | = | 2,072.00 |
| John T. Dorsey | Partner | 38.10 | x $ | 530.00 | = | 20,193.00 |
| Joseph M. Barry | Associate | 2.70 | x $ | 390.00 | = | 1,053.00 |
| Kara Hammond Coyle | Associate | 30.50 | x $ | 305.00 | = | 9,302.50 |
| Kenneth Enos | Associate | 3.70 | x $ | 290.00 | = | 1,073.00 |
| Lisa Eden | Paralegal | 15.70 | x $ | 135.00 | = | 2,119.50 |
| Margaret B. Whiteman | Associate | 20.80 | x $ | 290.00 | = | 6,032.00 |
| Matthew B. Lunn | Associate | 16.50 | x $ | 355.00 | = | 5,857.50 |
| Melissa Bertsch | Paralegal | 2.90 | x $ | 135.00 | = | 391.50 |
| Nathan D. Grow | Associate | 13.80 | x $ | 260.00 | = | 3,588.00 |
| Patrick A. Jackson | Associate | 54.80 | x $ | 265.00 | = | 14,522.00 |
| Pauline K. Morgan | Partner | 15.80 | x $ | 545.00 | = | 8,611.00 |
| Richard J. Thomas | Associate | 16.60 | x $ | 220.00 | = | 3,652.00 |
| Robert F. Poppiti | Associate | 30.00 | x $ | 240.00 | = | 7,200.00 |
| Robert S. Brady | Partner | 24.40 | x $ | 560.00 | = | 13,664.00 |
| Rolin Bissell | Partner | 31.90 | x $ | 585.00 | = | 18,661.50 |
| Ryan Bartley | Associate | 16.50 | x $ | 240.00 | = | 3,960.00 |
| Sanjay Bhatnagar | Associate | 47.90 | x $ | 265.00 | = | 12,693.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

| | | | | | |
|---|---|---|---|---|---:|
| Sean M. Beach | Associate | 26.00 | x $ | 390.00 = | 10,140.00 |
| Sean T. Greecher | Associate | 12.30 | x $ | 305.00 = | 3,751.50 |
| Sharon M. Zieg | Associate | 113.90 | x $ | 390.00 = | 44,421.00 |
| Stefanie Boyle | Paralegal | 5.70 | x $ | 175.00 = | 997.50 |
| Travis N. Turner | Associate | 50.20 | x $ | 245.00 = | 12,299.00 |
| William DuBois | Tech. Services | 26.70 | x $ | 175.00 = | 4,672.50 |
| | Totals: | 838.00 | | $ | 287,583.50 |

| **Task B010** <br> **Reclamation Claims and Adversaries** | | Total <br> Hours | | Hourly <br> Rate | Total |
|---|---|---|---|---|---:|
| Curtis J. Crowther | Senior Counsel | 4.40 | x $ | 440.00 = | 1,936.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 = | 54.50 |
| Sean M. Beach | Associate | 1.00 | x $ | 390.00 = | 390.00 |
| | Totals: | 5.50 | | $ | 2,380.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

**Task  B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.20 | x $ | 50.00 | = | 10.00 |
| Casey Cathcart | Paralegal | 1.40 | x $ | 145.00 | = | 203.00 |
| Craig D. Grear | Partner | 2.60 | x $ | 535.00 | = | 1,391.00 |
| Debbie Laskin | Paralegal | 11.20 | x $ | 200.00 | = | 2,240.00 |
| Donald J. Bowman | Associate | 21.50 | x $ | 305.00 | = | 6,557.50 |
| Edward J. Kosmowski | Associate | 1.00 | x $ | 410.00 | = | 410.00 |
| Erin D. Edwards | Associate | 7.60 | x $ | 305.00 | = | 2,318.00 |
| Evangelos Kostoulas | Associate | 16.40 | x $ | 240.00 | = | 3,936.00 |
| James L. Patton | Partner | 20.80 | x $ | 750.00 | = | 15,600.00 |
| James P. Hughes | Partner | 10.90 | x $ | 535.00 | = | 5,831.50 |
| Jill Randolph | Clerk | 17.10 | x $ | 60.00 | = | 1,026.00 |
| Joel A. Waite | Partner | 1.60 | x $ | 560.00 | = | 896.00 |
| John T. Dorsey | Partner | 2.10 | x $ | 530.00 | = | 1,113.00 |
| Kara Hammond Coyle | Associate | 14.00 | x $ | 305.00 | = | 4,270.00 |
| Kenneth Enos | Associate | 6.20 | x $ | 290.00 | = | 1,798.00 |
| Lisa Eden | Paralegal | 47.60 | x $ | 135.00 | = | 6,426.00 |
| M. Blake Cleary | Partner | 0.70 | x $ | 485.00 | = | 339.50 |
| Margaret B. Whiteman | Associate | 0.70 | x $ | 290.00 | = | 203.00 |
| Maribeth L. Minella | Associate | 61.90 | x $ | 300.00 | = | 18,570.00 |
| Matthew B. Lunn | Associate | 50.50 | x $ | 355.00 | = | 17,927.50 |
| Patrick A. Jackson | Associate | 7.50 | x $ | 265.00 | = | 1,987.50 |
| Pauline K. Morgan | Partner | 7.50 | x $ | 545.00 | = | 4,087.50 |
| Robert F. Poppiti | Associate | 2.50 | x $ | 240.00 | = | 600.00 |
| Robert S. Brady | Partner | 45.40 | x $ | 560.00 | = | 25,424.00 |
| Rolin Bissell | Partner | 0.60 | x $ | 585.00 | = | 351.00 |
| Scott A. Holt | Partner | 59.30 | x $ | 375.00 | = | 22,237.50 |
| Sean M. Beach | Associate | 36.90 | x $ | 390.00 | = | 14,391.00 |
| Sharon M. Zieg | Associate | 7.70 | x $ | 390.00 | = | 3,003.00 |
| Travis N. Turner | Associate | 4.60 | x $ | 245.00 | = | 1,127.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| William DuBois | Tech. Services | 6.80 | x $ | 175.00 | = | 1,190.00 |
| | Totals: | 474.80 | | | $ | 165,464.50 |

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 200.00 | = | 200.00 |
| Donald J. Bowman | Associate | 1.80 | x $ | 305.00 | = | 549.00 |
| Edward J. Kosmowski | Associate | 3.60 | x $ | 410.00 | = | 1,476.00 |
| James L. Patton | Partner | 13.90 | x $ | 750.00 | = | 10,425.00 |
| Jennifer Noel | Associate | 0.60 | x $ | 350.00 | = | 210.00 |
| Kara Hammond Coyle | Associate | 16.20 | x $ | 305.00 | = | 4,941.00 |
| Margaret B. Whiteman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Matthew B. Lunn | Associate | 3.00 | x $ | 355.00 | = | 1,065.00 |
| Melissa Bertsch | Paralegal | 2.10 | x $ | 135.00 | = | 283.50 |
| Nathan D. Grow | Associate | 4.00 | x $ | 260.00 | = | 1,040.00 |
| Norman M. Powell | Partner | 0.20 | x $ | 535.00 | = | 107.00 |
| Patrick A. Jackson | Associate | 0.50 | x $ | 265.00 | = | 132.50 |
| Robert F. Poppiti | Associate | 3.50 | x $ | 240.00 | = | 840.00 |
| Robert S. Brady | Partner | 4.60 | x $ | 560.00 | = | 2,576.00 |
| Sean M. Beach | Associate | 12.70 | x $ | 390.00 | = | 4,953.00 |
| Sharon M. Zieg | Associate | 2.50 | x $ | 390.00 | = | 975.00 |
| Travis N. Turner | Associate | 1.10 | x $ | 245.00 | = | 269.50 |
| | Totals: | 71.60 | | | $ | 30,129.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

### Task  B013
### Creditor Inquiries

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.80 | x $ | 305.00 | = | 244.00 |
| Edward J. Kosmowski | Associate | 1.10 | x $ | 410.00 | = | 451.00 |
| Kenneth Enos | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Margaret B. Whiteman | Associate | 1.40 | x $ | 290.00 | = | 406.00 |
| Matthew B. Lunn | Associate | 1.60 | x $ | 355.00 | = | 568.00 |
| Nathan D. Grow | Associate | 1.10 | x $ | 260.00 | = | 286.00 |
| Robert F. Poppiti | Associate | 1.80 | x $ | 240.00 | = | 432.00 |
| Ryan Bartley | Associate | 2.20 | x $ | 240.00 | = | 528.00 |
| Sean M. Beach | Associate | 0.80 | x $ | 390.00 | = | 312.00 |
| Travis N. Turner | Associate | 0.30 | x $ | 245.00 | = | 73.50 |
| | Totals: | 11.50 | | | $ | 3,416.50 |

### Task  B014
### General Corporate Matters

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| Donald J. Bowman | Associate | 0.70 | x $ | 305.00 | = | 213.50 |
| Kenneth Enos | Associate | 0.80 | x $ | 290.00 | = | 232.00 |
| Lisa Lesky | Paralegal | 0.30 | x $ | 130.00 | = | 39.00 |
| Margaret B. Whiteman | Associate | 0.10 | x $ | 290.00 | = | 29.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 545.00 | = | 218.00 |
| Sean M. Beach | Associate | 0.80 | x $ | 390.00 | = | 312.00 |
| | Totals: | 3.80 | | | $ | 1,183.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

**Task  B016**
**Asset Analysis**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Timothy J. Snyder | Partner | 0.30 | x $ | 425.00 | = | 127.50 |
| | Totals: | 0.30 | | | $ | 127.50 |

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 1.40 | x $ | 115.00 | = | 161.00 |
| Candyce D. Taylor | Clerk | 0.60 | x $ | 50.00 | = | 30.00 |
| Debbie Laskin | Paralegal | 36.70 | x $ | 200.00 | = | 7,340.00 |
| Donald J. Bowman | Associate | 10.90 | x $ | 305.00 | = | 3,324.50 |
| Erin D. Edwards | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Kenneth Enos | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Lisa Eden | Paralegal | 0.40 | x $ | 135.00 | = | 54.00 |
| Margaret B. Whiteman | Associate | 41.90 | x $ | 290.00 | = | 12,151.00 |
| Matthew B. Lunn | Associate | 18.60 | x $ | 355.00 | = | 6,603.00 |
| Patrick A. Jackson | Associate | 0.90 | x $ | 265.00 | = | 238.50 |
| Pauline K. Morgan | Partner | 1.20 | x $ | 545.00 | = | 654.00 |
| Robert F. Poppiti | Associate | 1.00 | x $ | 240.00 | = | 240.00 |
| Ryan Bartley | Associate | 34.30 | x $ | 240.00 | = | 8,232.00 |
| Sean M. Beach | Associate | 1.00 | x $ | 390.00 | = | 390.00 |
| Sharon M. Zieg | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| | Totals: | 150.10 | | | $ | 39,830.50 |

14

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 4.70 | x $ | 200.00 | = | 940.00 |
| Pauline K. Morgan | Partner | 14.20 | x $ | 545.00 | = | 7,739.00 |
| | Totals: | 18.90 | | | $ | 8,679.00 |

**Task B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.90 | x $ | 535.00 | = | 481.50 |
| James L. Patton | Partner | 1.60 | x $ | 750.00 | = | 1,200.00 |
| | Totals: | 2.50 | | | $ | 1,681.50 |

**Task B020**
**Utility Services**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| | Totals: | 0.50 | | | $ | 120.00 |
| | Aggregate Total: | 2,497.20 | | | $ | 884,012.50 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 66.90 | $ | 750.00 | = | 50,175.00 |
| RBISS | Rolin Bissell, Partner | 32.50 | $ | 585.00 | = | 19,012.50 |
| JWAIT | Joel A. Waite, Partner | 5.70 | $ | 560.00 | = | 3,192.00 |
| RBRAD | Robert S. Brady, Partner | 110.30 | $ | 560.00 | = | 61,768.00 |
| PMORG | Pauline K. Morgan, Partner | 64.70 | $ | 545.00 | = | 35,261.50 |
| CGREA | Craig D. Grear, Partner | 141.30 | $ | 535.00 | = | 75,595.50 |
| JHUGH | James P. Hughes, Partner | 24.30 | $ | 535.00 | = | 13,000.50 |
| NPOWE | Norman M. Powell, Partner | 0.70 | $ | 535.00 | = | 374.50 |
| JDORS | John T. Dorsey, Partner | 43.10 | $ | 530.00 | = | 22,843.00 |
| BCLEA | M. Blake Cleary, Partner | 0.90 | $ | 485.00 | = | 436.50 |
| CCROW | Curtis J. Crowther, Senior Counsel | 16.40 | $ | 440.00 | = | 7,216.00 |
| EMORT | Edmon L. Morton, Partner | 7.80 | $ | 430.00 | = | 3,354.00 |
| TSNYD | Timothy J. Snyder, Partner | 6.20 | $ | 425.00 | = | 2,635.00 |
| EKOSM | Edward J. Kosmowski, Associate | 83.40 | $ | 410.00 | = | 34,194.00 |
| JBARR | Joseph M. Barry, Associate | 2.70 | $ | 390.00 | = | 1,053.00 |
| SBEAC | Sean M. Beach, Associate | 253.80 | $ | 390.00 | = | 98,982.00 |
| SZIEG | Sharon M. Zieg, Associate | 141.40 | $ | 390.00 | = | 55,146.00 |
| SHOLT | Scott A. Holt, Partner | 59.30 | $ | 375.00 | = | 22,237.50 |
| MLUNN | Matthew B. Lunn, Associate | 144.00 | $ | 355.00 | = | 51,120.00 |
| JNOEL | Jennifer Noel, Associate | 1.10 | $ | 350.00 | = | 385.00 |
| DBOWM | Donald J. Bowman, Associate | 143.30 | $ | 305.00 | = | 43,706.50 |
| EEDWA | Erin D. Edwards, Associate | 130.10 | $ | 305.00 | = | 39,680.50 |
| KCOYL | Kara Hammond Coyle, Associate | 88.70 | $ | 305.00 | = | 27,053.50 |
| SGREE | Sean T. Greecher, Associate | 14.90 | $ | 305.00 | = | 4,544.50 |
| MMINE | Maribeth L. Minella, Associate | 61.90 | $ | 300.00 | = | 18,570.00 |
| KENOS | Kenneth Enos, Associate | 29.50 | $ | 290.00 | = | 8,555.00 |
| MWHIT | Margaret B. Whiteman, Associate | 99.50 | $ | 290.00 | = | 28,855.00 |
| JGALL | James Gallagher, Associate | 19.10 | $ | 285.00 | = | 5,443.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJACK | Patrick A. Jackson, Associate | 71.80 | $ | 265.00 | = | 19,027.00 |
| SBHAT | Sanjay Bhatnagar, Associate | 47.90 | $ | 265.00 | = | 12,693.50 |
| NGROW | Nathan D. Grow, Associate | 40.10 | $ | 260.00 | = | 10,426.00 |
| TTURN | Travis N. Turner, Associate | 59.40 | $ | 245.00 | = | 14,553.00 |
| EKOST | Evangelos Kostoulas, Associate | 61.80 | $ | 240.00 | = | 14,832.00 |
| RFPOP | Robert F. Poppiti, Associate | 73.50 | $ | 240.00 | = | 17,640.00 |
| RBART | Ryan Bartley, Associate | 66.50 | $ | 240.00 | = | 15,960.00 |
| RJTHO | Richard J. Thomas, Associate | 16.60 | $ | 220.00 | = | 3,652.00 |
| DLASK | Debbie Laskin, Paralegal | 102.50 | $ | 200.00 | = | 20,500.00 |
| SBOYL | Stefanie Boyle, Paralegal | 5.70 | $ | 175.00 | = | 997.50 |
| WDUBO | William DuBois, Tech. Services | 33.50 | $ | 175.00 | = | 5,862.50 |
| CCATH | Casey Cathcart, Paralegal | 7.10 | $ | 145.00 | = | 1,029.50 |
| LEDEN | Lisa Eden, Paralegal | 65.40 | $ | 135.00 | = | 8,829.00 |
| MBERT | Melissa Bertsch, Paralegal | 6.60 | $ | 135.00 | = | 891.00 |
| LLESK | Lisa Lesky, Paralegal | 0.30 | $ | 130.00 | = | 39.00 |
| AJOSE | Anastasia Joseck, Paralegal | 4.00 | $ | 115.00 | = | 460.00 |
| JRAND | Jill Randolph, Clerk | 17.10 | $ | 60.00 | = | 1,026.00 |
| PPETL | Patsy Petlock, Clerk | 1.90 | $ | 55.00 | = | 104.50 |
| BGAFF | Beth Gaffney, Clerk | 15.70 | $ | 50.00 | = | 785.00 |
| CTAYL | Candyce D. Taylor, Clerk | 6.30 | $ | 50.00 | = | 315.00 |
| | Total: | 2,497.20 | | | $ | 884,012.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.

File No. 066585.1001                   Invoice No. 40314674                   04-24-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Coordinate service re: answer to second amended complaint | CTAYL | B001 | 0.10 |
| 03/03/08 | Coordinate service re: amended answer and counterclaims | CTAYL | B001 | 0.10 |
| 03/03/08 | Update critical dates | DLASK | B001 | 0.40 |
| 03/03/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 03/03/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| 03/03/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 03/03/08 | Download Waldner Notice of Dismissal and circulate same to working group | LEDEN | B001 | 0.10 |
| 03/03/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.20 |
| 03/03/08 | Review docket/pleadings and draft summary of pleadings filed for week of February 25 for Kroll | MWHIT | B001 | 1.40 |
| 03/04/08 | Update electronic docket | DLASK | B001 | 0.10 |
| 03/04/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 03/04/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 03/05/08 | Assist in preparation of document binder for Relief from Stay motion | BGAFF | B001 | 1.80 |
| 03/05/08 | Develop and complete index litigation chart for paralegal and attorney | BGAFF | B001 | 1.50 |
| 03/05/08 | Coordinate service re: objection to Bank of America re: motion to shorten time to respond to discovery, reservation of rights to motion for relief from stay, and application to retain PricewaterhouseCoopers | CTAYL | B001 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 03/05/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| 03/05/08 | Update critical dates | LEDEN | B001 | 0.10 |
| 03/06/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 2.10 |
| 03/06/08 | Coordinate service re: objection to Gloria T. Kirk's motion to lift stay | CTAYL | B001 | 0.30 |
| 03/06/08 | Telephone from Michele Japak with Secret Service re:  complaint against Amer. Broker's Conduit and follow-up correspondence with Allen & Overy re: response to Japak | RBART | B001 | 0.30 |
| 03/07/08 | Assist in binder prepartion for American Brokers Conduit | BGAFF | B001 | 1.30 |
| 03/07/08 | Downloading recent pleadings and preparing Fed Ex service | BGAFF | B001 | 1.00 |
| 03/07/08 | Research and obtain settlement agreements and calendar applicable dates per request of S. Zieg | CCATH | B001 | 0.50 |
| 03/07/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 03/07/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 03/10/08 | Binder preparation for American Brokers Conduit research | BGAFF | B001 | 1.00 |
| 03/10/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 03/10/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B001 | 0.10 |
| 03/10/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/11/08 | Assist in preparation of hearing binders for AHM hearing | BGAFF | B001 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Coordinate service re: various supplemental affidavits of ordinary course professionals | CTAYL | B001 | 0.40 |
| 03/11/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 03/11/08 | Update Hearing calendar for Board Presentation | DLASK | B001 | 0.40 |
| 03/11/08 | Download incoming pleadings from Court docket; circulate same to working group | LEDEN | B001 | 0.30 |
| 03/11/08 | Review/revise hearing calendar and summary of chapter 11 events for board presentation materials (including working with D. Laskin re: same) | MLUNN | B001 | 0.30 |
| 03/11/08 | Correspondence to C. Bonilla re: updates for board presentation material | MLUNN | B001 | 0.10 |
| 03/11/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 03/12/08 | Review binder for Agenda matters; scan documents | BGAFF | B001 | 0.50 |
| 03/12/08 | Coordinate service re: notice of service, requests for production, and first set of interrogatories | CTAYL | B001 | 0.10 |
| 03/12/08 | Coordinate service re: motion to file under seal purchase prices notice of amended agenda for 3-13-08 hearing | CTAYL | B001 | 1.20 |
| 03/12/08 | File Affidavits of Service from Epiq regarding signed orders | DLASK | B001 | 0.40 |
| 03/12/08 | Review docket and pleadings and update critical dates memorandum | DLASK | B001 | 0.50 |
| 03/12/08 | Review and revise critical dates memorandum | KCOYL | B001 | 1.10 |
| 03/12/08 | Work with K. Coyle re: tasks to be added to the task list in preparation for weekly meeting | MLUNN | B001 | 0.20 |
| 03/12/08 | Review and revise critical dates and task list | MWHIT | B001 | 0.30 |
| 03/13/08 | Coordinate service re: letter from K. Garcia and several deposition notices | CTAYL | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Coorinate service re: objection to Northwest Trustee Services, Inc. motion to shorten and various fee applications | CTAYL | B001 | 0.10 |
| 03/13/08 | Filing of certification of counsel re: authorizing the sale of BOFA loans and REO property | CTAYL | B001 | 0.20 |
| 03/13/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 03/13/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/13/08 | Review sale documents for MSR's sold to third parties | RBART | B001 | 2.10 |
| 03/13/08 | Review document retention policy | SZIEG | B001 | 0.20 |
| 03/14/08 | Coordinate service re: stipulation and order governing discovery and phase 2 trial | CTAYL | B001 | 0.10 |
| 03/14/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.50 |
| 03/14/08 | Prepare service of orders | DLASK | B001 | 0.30 |
| 03/17/08 | Coordinate service of objection to Bank of America committee motion re: cash collateral | CTAYL | B001 | 0.30 |
| 03/17/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 03/17/08 | Update critical dates and Hearing Calendar for Board Presentation | DLASK | B001 | 0.50 |
| 03/18/08 | Coordinate service re: affidavit of ordinary course professional - Keya Benberry | CTAYL | B001 | 0.10 |
| 03/18/08 | Prepare and file Affidavit of Service for signed orders | DLASK | B001 | 0.20 |
| 03/18/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Review/revise chapter 11 summary events update and hearing calendar for board presentation materials | MLUNN | B001 | 0.30 |
| 03/18/08 | Correspondence from and correspondence to C. Bonilla re: updates for board presentation materials | MLUNN | B001 | 0.20 |
| 03/18/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/19/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 03/19/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/20/08 | Coordinate service re: notice of filing of the affidavit of ordinary course professional Shapiro & Fishman, LLP | CTAYL | B001 | 0.40 |
| 03/20/08 | Coordinate service re: status report | CTAYL | B001 | 0.10 |
| 03/20/08 | Update critical dates | DLASK | B001 | 0.40 |
| 03/20/08 | Draft confidentiality agreement with Committee; work with S. Beach and M. Lunn re: same | MWHIT | B001 | 1.60 |
| 03/24/08 | Coordinate service re: objection to motion to amend | CTAYL | B001 | 0.10 |
| 03/24/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 03/24/08 | Update hearing calendar for Board Presentation | DLASK | B001 | 0.40 |
| 03/24/08 | Prepare and file Affidavit of Service Regarding Motion for Modification of Certain Foreclosure Proceedings | DLASK | B001 | 0.30 |
| 03/24/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/25/08 | Assist in preparation of Fee App binders for upcoming fee app hearing | BGAFF | B001 | 0.40 |
| 03/25/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Review and evaluate incoming adversary pleadings and correspondence | LEDEN | B001 | 0.10 |
| 03/25/08 | Review summary of chapter 11 proceedings re: board presentation materials | MLUNN | B001 | 0.20 |
| 03/25/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/26/08 | Assist in preparation of Fee App binders for Fee App hearing | BGAFF | B001 | 2.50 |
| 03/26/08 | Review docket and update critical dates | DLASK | B001 | 1.00 |
| 03/27/08 | Assist in preparation of Fee App binders for upcoming Fee App hearing | BGAFF | B001 | 2.50 |
| 03/27/08 | Coordinate service re: notice of plan of sale | CTAYL | B001 | 0.20 |
| 03/28/08 | Assist in preparation of Fee App binders for Fee App hearing | BGAFF | B001 | 1.40 |
| 03/28/08 | Coordinate service re: notice of service of discovery material and objections | CTAYL | B001 | 0.30 |
| 03/28/08 | Coordinate service re: order permitting Bank of America, N.A. as administrative agent, to intervene for a limited purpose | CTAYL | B001 | 0.10 |
| 03/28/08 | Update critical dates; prepare critical dates memorandum | DLASK | B001 | 0.50 |
| 03/28/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.40 |
| 03/28/08 | Review and revise critical dates memorandum | KCOYL | B001 | 1.10 |
| 03/28/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 03/31/08 | Coordinate service re: notice of proposed sale of miscellaneous assets | CTAYL | B001 | 0.30 |
| 03/31/08 | Update hearing calendar for Board Presentation | DLASK | B001 | 0.40 |
| 03/31/08 | Review and revise critical dates memorandum | KCOYL | B001 | 0.40 |
| 03/31/08 | Prepare and circulate daily litigation paperflow memo re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
|  | Sub Total |  |  | 46.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Review and revise direct examination re: C. Cavaco's testimony for document destruction motion | SZIEG | B002 | 1.50 |
| 02/13/08 | Review and revise direct examination re: B. Johnson testimony for document destruction motion | SZIEG | B002 | 1.50 |
| 02/13/08 | Preparation re: hearing on motion to destroy documents | SZIEG | B002 | 3.40 |
| 03/03/08 | Work with D. Laskin regarding hearing calendar update | MWHIT | B002 | 0.20 |
| 03/04/08 | Draft Agenda for March 11 hearing | DLASK | B002 | 0.60 |
| 03/10/08 | Review docket, updated pleadings and update Agenda for March 11 hearing accordingly | DLASK | B002 | 0.50 |
| 03/10/08 | Review/provide comments to agenda re: March 13th hearing | MLUNN | B002 | 0.20 |
| 03/10/08 | Review and revise March 11 agenda | MWHIT | B002 | 0.20 |
| 03/10/08 | Review and revise draft agenda | SBEAC | B002 | 0.20 |
| 03/11/08 | Prepare hearing binders for March 13 hearing | DLASK | B002 | 1.00 |
| 03/11/08 | Finalize for filing and coordinate service of Agenda for March 13 hearing | DLASK | B002 | 0.50 |
| 03/11/08 | Conference with S. Beach re: preparation for hearing; review agenda items | RBRAD | B002 | 0.30 |
| 03/11/08 | Review and revise agenda and work with Laskin re: same | SBEAC | B002 | 0.30 |
| 03/12/08 | Meeting with R. Johnson re: Direct testimony and proposed Proffer in support of non-performing loan sales | DBOWM | B002 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Review and comment on Amended Hearing Agenda for March 13, 2008 | DBOWM | B002 | 0.20 |
| 03/12/08 | Prepare Sale non-performing loan sales argument outline in preparation for March 13, 2008 hearing | DBOWM | B002 | 3.80 |
| 03/12/08 | Revise Proffer of R. Johnson and Direct testimony in support of non-performing loan sales and March 13, 2008 hearing | DBOWM | B002 | 4.20 |
| 03/12/08 | Finalize for filing and coordinate service of Amended Agenda for March 13 hearing | DLASK | B002 | 0.50 |
| 03/12/08 | Telephone to D. Gadson re: adjournment of G. Kirk motion for relief from stay | MLUNN | B002 | 0.10 |
| 03/12/08 | Review/work with D. Laskin re: amended agenda | MLUNN | B002 | 0.20 |
| 03/12/08 | Prepare witness, including working with Johnson, Conway and Irfani, review and revise testimony, proffer and argument and work with Bowman re: same | SBEAC | B002 | 3.50 |
| 03/13/08 | Attend Omnibus Hearing re: non-performing loan sales | DBOWM | B002 | 2.10 |
| 03/13/08 | Prepare for Omnibus hearing regarding non-performing loan sales; including preparing and revising orders and the respective sales agreements (2.1), meeting with R. Johnson regarding testimony (.8) meeting with Milestone regarding Bid and sale procedure issues (.5) | DBOWM | B002 | 3.40 |
| 03/13/08 | Assist in preparation for hearing on Non-Performing Loan Sale | DLASK | B002 | 1.30 |
| 03/13/08 | Attend omnibus hearing re: BofA scheduling conference | JDORS | B002 | 1.80 |
| 03/13/08 | Review correspondence from and prepare correspondence to R. Brady and J. Patton and conference with R. Brady re: BofA issues in preparation for preliminary hearing | PMORG | B002 | 0.30 |
| 03/13/08 | Conference with P. Morgan re: strategy for hearing where Bank of America intends to raise settlement with Committee | RBRAD | B002 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Prepare for omnibus hearing (conference with S. Beach re: sales of non-performing loans; review amended agenda; outline notes for hearing) | RBRAD | B002 | 1.40 |
| 03/13/08 | Attend/conduct omnibus hearing | RBRAD | B002 | 2.50 |
| 03/13/08 | Preparation for hearing, including negotiations with JPM and Lehman, revisions to sale order and APA, witness preparation, telephone to Court re: short adjournment, and teleconferences with client and Committee | SBEAC | B002 | 3.70 |
| 03/13/08 | Attendance at afternoon hearing | SBEAC | B002 | 1.00 |
| 03/17/08 | Draft Agenda for March 27 hearing | DLASK | B002 | 1.00 |
| 03/18/08 | Assemble documents for March 27 hearing | DLASK | B002 | 0.40 |
| 03/18/08 | Prepare Fee Application indexes for Fee Hearing | DLASK | B002 | 1.00 |
| 03/18/08 | Update and revise Agenda for March 27 hearing | DLASK | B002 | 0.50 |
| 03/20/08 | Work with S. Beach and M. Whiteman re: matters scheduled for March 27 hearing | MLUNN | B002 | 0.30 |
| 03/20/08 | Revise 3/27 agenda | MWHIT | B002 | 0.20 |
| 03/20/08 | Work with M. Lunn and S. Beach re: 3/27 hearing matters | MWHIT | B002 | 0.30 |
| 03/20/08 | Review and revise draft agenda for 3/27 hearing | PMORG | B002 | 0.10 |
| 03/24/08 | Review and comment on draft agenda for 3/27/08 Hearing | DBOWM | B002 | 0.40 |
| 03/24/08 | Update and revise Agenda for March 27 hearing | DLASK | B002 | 0.40 |
| 03/24/08 | Assemble additional documents for hearing binders for March 27 hearing | DLASK | B002 | 0.40 |
| 03/24/08 | Prepare for (.50) and participate on telephone call with the Court re: BofA scheduling | JPATT | B002 | 1.00 |
| 03/24/08 | Telephonic hearing re: notice of settlement with Committee and Bank of America | MLUNN | B002 | 0.50 |
| 03/24/08 | Further revise/update 3/27 agenda | MWHIT | B002 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Correspondence to/from J. Patton re: conference call with Court on notice issue re: Committee/Bank of america settlement | RBRAD | B002 | 0.20 |
| 03/25/08 | Coordinate service re: notice of agenda of matters scheduled for hearing | CTAYL | B002 | 0.10 |
| 03/25/08 | Updates and revisions to hearing agenda | DLASK | B002 | 0.70 |
| 03/25/08 | Preparation of hearing binders for March 27 hearing | DLASK | B002 | 2.50 |
| 03/25/08 | Finalize for filing and coordinate service of Agenda for March 27 hearing | DLASK | B002 | 0.50 |
| 03/25/08 | Review/revise/finalize agenda re: March 27th hearing | MLUNN | B002 | 0.60 |
| 03/25/08 | Review/coordinate matters scheduled for 3/27 hearing | PMORG | B002 | 0.20 |
| 03/26/08 | Finalize for filing and coordinate service of Amended Agenda for March 27 hearing | DLASK | B002 | 0.50 |
| 03/26/08 | Draft Agenda for April 14 hearing | DLASK | B002 | 1.00 |
| 03/26/08 | Review file re: Zea Construction loan in preparation for hearing and work with K. Gowins re: same | MLUNN | B002 | 1.40 |
| 03/26/08 | Telephone from and telephone to M. Busenkill re: amended agenda for March 27th hearing | MLUNN | B002 | 0.10 |
| 03/27/08 | Prepare and file Affidavit of Service regarding Agenda for March 27 Hearing | DLASK | B002 | 0.20 |
| 03/27/08 | Review pleadings in preparation for hearing and prepare hearing notes (including multiple correspondence to B. Semple) | MLUNN | B002 | 1.30 |
| 03/27/08 | Work with S. Beach re: matters scheduled for the hearing | MLUNN | B002 | 0.30 |
| 03/27/08 | Attendance at hearing | MLUNN | B002 | 1.00 |
| 03/27/08 | Teleconference with M. Lunn and S. Beach re: status of loan file return motion for 3/27 omnibus hearing | MWHIT | B002 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/27/08 | Review results of hearing with S. Beach and discuss loan sale issues | PMORG | B002 | 0.10 |
| 03/27/08 | Work with S. Beach re: preparations for 3/27 hearing | PMORG | B002 | 0.20 |
| 03/27/08 | Hearing preparation, including: working with Lunn, reviewing Calyon documents and teleconferences with Calyon, BofA and Committee re: Calyon funds issues and motion to intervene; review documents and correspondence to and from Whiteman re: document destruction motion; review stay relief motion re: D&O insurance proceeds; work with Lunn re: Zea motion, and prep to handle remaining agenda items | SBEAC | B002 | 3.10 |
| 03/27/08 | Attendance at hearing | SBEAC | B002 | 1.00 |
| | Sub Total | | | 64.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/03/08 | Review third cash collateral stipulation and extension request | SBEAC | B003 | 0.20 |
| 03/04/08 | Review DIP re: closing and draw issues | CGREA | B003 | 0.50 |
| 03/04/08 | Telephone conference with Dokos, Lymberry and Morgan re: DIP issues | CGREA | B003 | 0.30 |
| 03/04/08 | Conference call with C. Grear, M. Lymberry and A. Dokos re: DIP issues | PMORG | B003 | 0.30 |
| 03/12/08 | Review 5th stipulation between committee and Bank of America re: cash collateral order | MLUNN | B003 | 0.10 |
| 03/12/08 | Review further stipulation extending dates in cash collateral order re: Committee actions | RBRAD | B003 | 0.10 |
| 03/12/08 | Review cash collateral stipulation filed by Committee and BofA | SBEAC | B003 | 0.20 |
| 03/14/08 | Review BofA's motion to shorten notice re: global settlement and review correspondence from and prepare correspondence to R. Brady re: same | PMORG | B003 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Finalize for filing and coordinate service of Objection to Joint Motion of the Official Committee of Unsecured Creditors and Bank of America, N.A, as Administrative Agent, for an Expedited Hearing On and To Shorten Notice Period Of the Joint Motion of the Official Committee of Unsecured Creditors and Bank of America, N.A., as Administrative Agent, for Entry of Final Stipulation and Order Resolving All Remaining Issues with Respect to the Final Order (i) Authorizing Debtors' Limited Use of Cash Collateral and (ii) Granting Replacement Liens and Adequate Protection to Certain Pre-Petition Secured Parties | DLASK | B003 | 0.50 |
| 03/18/08 | Correspondence to and from Hughes and review control agreement in connection with DIP | SBEAC | B003 | 0.60 |
| 03/20/08 | Review DIP documents and multiple correspondence and teleconferences with Dokos and Lymbery re: same | SBEAC | B003 | 2.40 |
| 03/21/08 | Review emails on questions concerning DIP | JHUGH | B003 | 0.30 |
| 03/21/08 | Correspondence from and to Barragate and review DIP control agreement | SBEAC | B003 | 0.40 |
| 03/24/08 | Telephone conference with Dokos, Beach and Lymberry re: DIP draw | CGREA | B003 | 0.30 |
| 03/24/08 | Review emails from S. Beach re: DIP | JHUGH | B003 | 0.20 |
| 03/24/08 | DIP issues, including:  Teleconference with Grear, Dokos and Lymbery re: DIP accounts, control agreements and other requirements (.3); review and revise control agreements, review credit agreement and summarize relevant requirements (2.1) | SBEAC | B003 | 2.40 |
| 03/26/08 | Assemble Cash Collateral documents and pleadings for counsel | DLASK | B003 | 0.30 |
| | Sub Total | | | 9.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674              04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Attention to Amending Debtors' Schedules with respect to certain prepetition litigation | DBOWM | B004 | 3.40 |
| 03/04/08 | Work with Bowman re: schedules amendment issues and PWC retention | SBEAC | B004 | 0.30 |
| 03/07/08 | Attention to compiling and updating litigation log re: amending schedules and statement of financial affairs | DBOWM | B004 | 2.00 |
| 03/10/08 | Discussion with D. Laskin re: litigation log and amendment to Debtors' Schedules and SOFA | DBOWM | B004 | 0.40 |
| 03/10/08 | Review and compare litigation log to Epiq's claims filed database with respect to udpating schedules | DLASK | B004 | 2.50 |
| 03/14/08 | Review updated litigation log and binders created by D. Laskin re: amending schedules and SOFA | DBOWM | B004 | 1.70 |
| 03/21/08 | Correspondence from and to R. Bernstein re: Monthly Operating Reports | EKOSM | B004 | 0.20 |
| 03/21/08 | Review correspondence from J. McMahon re: Monthly Operating Reports | EKOSM | B004 | 0.20 |
| 03/21/08 | Correspondence to P. Morgan and K. Nystrom re: Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 03/22/08 | Correspondence from P. Morgan re: Monthly Operating Reports | EKOSM | B004 | 0.10 |
| 03/22/08 | Review Correspondence from J. McMahon re: delinquent operating reports and Prepare Correspondence to clients re: same | PMORG | B004 | 0.10 |
| 03/24/08 | Respond to Zeke Allison re: inquiry with respect to Chavez claim and amended schedules and SOFA | DBOWM | B004 | 0.10 |
| 03/27/08 | Exchange e-mails with client re: schedules and statements preparation | KENOS | B004 | 0.20 |
| 03/31/08 | Finalize for filing and coordinate service of monthly operating reports for December and January | DLASK | B004 | 3.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                           04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/31/08 | Correspondence to and Correspondence from E. Kosmowski re: Dec and Jan operating reports | PMORG | B004 | 0.10 |
| | Sub Total | | | 14.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/02/08 | Correspondence from Patton and Lunn re: 365(d)(4) deadline | SBEAC | B005 | 0.20 |
| 03/03/08 | Letter to J. Mayer (Keyrose Corporation) re: GECC equipment at 312 May Street, Chicago, IL | DBOWM | B005 | 0.40 |
| 03/03/08 | E-mail from and response to Gaston Loomis (Reed Smith) on behalf of GECC re: status of various equipment leases with GECC | DBOWM | B005 | 0.30 |
| 03/03/08 | Follow-up on Gaston Loomis inquiries with respect to status of various equipment leases with GECC | DBOWM | B005 | 1.20 |
| 03/03/08 | Prepare email to Clare Norfolk at Seyfarth regarding all rejection motions and bar date notice | DLASK | B005 | 0.20 |
| 03/03/08 | Work with M. Whiteman re: consent order for Michigan licenses | MLUNN | B005 | 0.20 |
| 03/03/08 | Call with Claire Norfolk regarding claim for SkillSoft software and review prior rejection motions | RFPOP | B005 | 0.10 |
| 03/03/08 | Revise Notice of Rejection of Office Leases regarding Indymac deal | RFPOP | B005 | 1.20 |
| 03/03/08 | Review, revise and prepare for filing Notice of Assumption and Assignment for Indymac Sale (1.1), and meet with S. Beach (.2) and call with J. Gallagher (.1) regarding the same | RFPOP | B005 | 1.40 |
| 03/03/08 | Review and revise notices of assumption and assignment and rejection and work with Poppiti and Gallagher re: same | SBEAC | B005 | 0.90 |
| 03/03/08 | Correspondence from Irfani re: IMB assumption and assignment schedules | SBEAC | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/03/08 | Correspondence from and work with Bowman re: GE Capital lease issues | SBEAC | B005 | 0.30 |
| 03/04/08 | Email from/to C. Cavaco re: ACRC | CCROW | B005 | 0.30 |
| 03/04/08 | Discussion with S. Beach re: issue related to GECC equipment lease | DBOWM | B005 | 0.20 |
| 03/04/08 | Finalize for filing and coordinate service of Notice of Rejection of Leases of Non-Residential Real Property and Abandonment of Certain Furniture, Fixtures, and Equipment Located Therein, (II) Rejection Damages Bar Date, and (III) Administrative Expense Claims Bar Date | DLASK | B005 | 0.50 |
| 03/04/08 | Prepare and file Affidavit of Service regarding Eighth Motion to Reject Leases | DLASK | B005 | 0.20 |
| 03/04/08 | Work with C. Cavaco and R. Semple re: removal equipment from Kingstowne VA. lease premises | MLUNN | B005 | 0.40 |
| 03/04/08 | Review, finalize and file Notice of Rejection of Office Leases regarding Indymac deal | RFPOP | B005 | 0.30 |
| 03/04/08 | Correspondence from and to Poppiti and Laskin re: IMB lease notices | SBEAC | B005 | 0.20 |
| 03/05/08 | Prepare and file Affidavit of Service regarding Notice of Rejection of Leases of Non-Residential Real Property and Abandonment of Certain Furniture, Fixtures, and Equipment Located Therein, (II) Rejection Damages Bar Date, and (III) Administrative Expense Claims Bar Date | DLASK | B005 | 0.20 |
| 03/05/08 | Prepare and file Affdavit of Service regarding Notice of Debtors' Assumption and Assigment of Certain Real Property Leases and Sale of Furniture, Fixtures, and Equipment Located Therein, to Indymac Bank, F.S.B. | DLASK | B005 | 0.20 |
| 03/05/08 | Teleconference with S. Irfani and E. Lee re: unreturned security deposits | KENOS | B005 | 0.20 |
| 03/05/08 | Teleconference with Irfani and Lee re: lease assignments and security deposit issues and sale of database software | SBEAC | B005 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/06/08 | Email to/from C. Cavaco re: ACRC | CCROW | B005 | 0.20 |
| 03/06/08 | Email to/from G. Luckman re: ACRC | CCROW | B005 | 0.10 |
| 03/06/08 | Correspondence from and to Gallagher and Poppiti re: lease rejection issue | SBEAC | B005 | 0.20 |
| 03/07/08 | Meeting with J. Dorsey re: Bank of America document production | EEDWA | B005 | 0.10 |
| 03/11/08 | Review email from K. Coyle to C. Brown re: Highwoods | CCROW | B005 | 0.20 |
| 03/11/08 | Discussion with R. Poppiti re: inquiry from General Electric Capital Corp.'s counsel with respect to certain equipment lease issues | DBOWM | B005 | 0.20 |
| 03/11/08 | Correspondence with Charles Brown re cure payment for lease assumed and assigned to Indymac | KCOYL | B005 | 0.20 |
| 03/12/08 | Edit Escrow Agreement re: ACRC | CCROW | B005 | 0.20 |
| 03/12/08 | Email to M. Lymbery and R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 03/12/08 | Email from/to J. Kalas re: ACRC | CCROW | B005 | 0.40 |
| 03/12/08 | Emails from/to R. Semple and J. Kalas re: ACRC | CCROW | B005 | 0.40 |
| 03/12/08 | Edit Escrow Agreement and approve changes/edits re: ACRC | CCROW | B005 | 0.50 |
| 03/12/08 | Email from/to J. Kalas; revise escrow re: ACRC | CCROW | B005 | 0.20 |
| 03/12/08 | Email to AHM team with revised form of Escrow Agreement re: ACRC | CCROW | B005 | 0.20 |
| 03/12/08 | Email from/to J. Kalas re: ACRC | CCROW | B005 | 0.30 |
| 03/12/08 | Email from/to J. Kalas regarding notice to Escrow Agent re: ACRC | CCROW | B005 | 0.20 |
| 03/12/08 | Email from/to C. Cavaco re: ACRC | CCROW | B005 | 0.30 |
| 03/12/08 | Emails from/to R. Semple re: ACRC | CCROW | B005 | 0.30 |
| 03/12/08 | Telephone call form M. Lymbery re: ACRC | CCROW | B005 | 0.20 |
| 03/12/08 | Emails from/to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 03/12/08 | Email to G. Luckman re: ACRC | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | E-mail response to G. Loomis (General Electric Capital Corp.'s counsel) re: certain equipment lease issues | DBOWM | B005 | 0.10 |
| 03/12/08 | Correspondence to C. Cavaco re: status of removal of property from Kingstowne, VA lease | MLUNN | B005 | 0.10 |
| 03/12/08 | Review emails from Gaston Loomis regarding rejected equipment leases, and call to him regarding the same | RFPOP | B005 | 0.20 |
| 03/14/08 | Correspondence from and correspondence to C. Cavaco re: removal of FF&E from Kingstowne, VA. lease | MLUNN | B005 | 0.20 |
| 03/14/08 | Work with D. Folds re: removal of FF&E from Kingstowne, VA. lease | MLUNN | B005 | 0.40 |
| 03/17/08 | Review Skillsoft agreement and work with R. Poppiti re: rejection of same | MLUNN | B005 | 0.30 |
| 03/17/08 | Review/provide comments to ninth rejection motion | MLUNN | B005 | 0.30 |
| 03/17/08 | Review SkillSoft Agreement regarding rejection motion (.5), and discussion with M.Lunn (.2) and call to and emails to and from Chris Cavaco and Chris Conry (.3) regarding the same | RFPOP | B005 | 1.00 |
| 03/17/08 | Draft (2.1) and revise (.3) Ninth Rejection Motion, and draft Rejection Letter (.2) and email to Chris Cavaco, Mitch Taylor and Bret Fernandes (.1) regarding the same | RFPOP | B005 | 2.70 |
| 03/18/08 | Review email from G. Luckman re: ACRC Escrow | CCROW | B005 | 0.10 |
| 03/18/08 | Email to M. Pulgini re: ACRC Escrow Agreement | CCROW | B005 | 0.20 |
| 03/18/08 | Email from/to M. Pulgini re: ACRC Escrow Agreement | CCROW | B005 | 0.30 |
| 03/18/08 | Email to R. Semple and C. Cavaco re: ACRC escrow | CCROW | B005 | 0.20 |
| 03/18/08 | Email from/to R. Semple re: ACRC escrow issues | CCROW | B005 | 0.20 |
| 03/18/08 | Email from/to M. Pulgini re: ACRC escrow | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Email to G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 03/18/08 | Coordinate service re: ninth motion authorizing debtors to reject a certain executory contract | CTAYL | B005 | 0.30 |
| 03/18/08 | Finalize for filing and coordinate service of Ninth Rejection Motion | DLASK | B005 | 0.50 |
| 03/18/08 | Further review/provide comments to ninth rejection motion | MLUNN | B005 | 0.30 |
| 03/18/08 | Work with B. Semple re: Mt. Prospect sub-lease | MLUNN | B005 | 0.30 |
| 03/18/08 | Telephone to and telephone from B. Semple re: Mt. Prospect lease issues | MLUNN | B005 | 0.30 |
| 03/18/08 | Review lease agreement and sublease agreement for Mt. Prospect property | MLUNN | B005 | 0.70 |
| 03/18/08 | Review, revise and file Ninth Rejection Motion (.7), and revise and finalize Rejection Letter (.2) and email to Chris Cavaco and discussion with M. Lunn (.2) regarding the same | RFPOP | B005 | 1.10 |
| 03/19/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 03/20/08 | Review email from A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.30 |
| 03/20/08 | Telephone call to A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.10 |
| 03/20/08 | Review email from A. Scozzafava re: ACRC | CCROW | B005 | 0.10 |
| 03/20/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 03/20/08 | Email to G. Luckman re: ACRC Escrow | CCROW | B005 | 0.20 |
| 03/20/08 | Work with M. Whiteman re: confidentiality agreement with Committee | MLUNN | B005 | 0.30 |
| 03/20/08 | Work with R. Poppiti re: issue with rejection of lease equipment | MLUNN | B005 | 0.20 |
| 03/20/08 | Emails with M. Cavaco re: Indymac lease assignments | MWHIT | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Calls to and from Gaston Loomis regarding equipment lease issues (.4), and review email from Gaston Loomis and prior rejection motions (.3), discussions with M. Lunn and K. Enos (.2) and call to Chris Conry (.1) regarding the same | RFPOP | B005 | 1.00 |
| 03/24/08 | Review email from G. Luckman | CCROW | B005 | 0.10 |
| 03/24/08 | Email to A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.20 |
| 03/24/08 | Email from/to A. Scozzafava re: ACRC Escrow Agreement | CCROW | B005 | 0.10 |
| 03/24/08 | Email to G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 03/24/08 | Review email from A. Scozzafava re: ACRC | CCROW | B005 | 0.10 |
| 03/24/08 | Email to R. Semple and C. Cavaco re: ACRC Escrow | CCROW | B005 | 0.20 |
| 03/24/08 | Prepare Certificate of No Objection for Eighth Rejection Motion | DLASK | B005 | 0.10 |
| 03/24/08 | Prepare and file Affidavit of Service regarding Ninth Rejection Motion | DLASK | B005 | 0.30 |
| 03/24/08 | Correspondence from and to K. Coyle, R. Poppiti and P. Agrawal re: Indy Mac leases | EKOSM | B005 | 0.30 |
| 03/24/08 | Correspondence from Charles Brown re cure amount for lease assumed and assigned to Indymac | KCOYL | B005 | 0.10 |
| 03/24/08 | Correspondence with Mark Cavaco re list of leases assumed and assigned to Indymac | KCOYL | B005 | 0.20 |
| 03/25/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 03/25/08 | File Affidavit of Service from Epiq regarding Notice of Rejection of Leases | DLASK | B005 | 0.20 |
| 03/25/08 | Correspondence with Saad Irfani re cure payments by Indymac for assumed leases | KCOYL | B005 | 0.20 |
| 03/25/08 | Emails to and from Chris Conry and call from equipment lessor regarding rejected equipment leases | RFPOP | B005 | 0.30 |
| 03/26/08 | Email from/to A. Scozzafava re: ACRC | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Correspondence with Charles Brown re cure amount for lease assumed and assigned to Indymac | KCOYL | B005 | 0.10 |
| 03/26/08 | Correspondence from Susan Germaise re issues regarding lease rejection (related to Indymac deal) | KCOYL | B005 | 0.10 |
| 03/27/08 | Email to/from A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.10 |
| 03/27/08 | Draft correspondence to A. Soczzafava re: ACRC | CCROW | B005 | 0.30 |
| 03/27/08 | Review email from A. Scozzafava report to same re: ACRC escrow | CCROW | B005 | 0.20 |
| 03/27/08 | Teleconference with M. Indelicato re: cure claim procedures | MLUNN | B005 | 0.20 |
| 03/28/08 | Conference with K. Coyle regarding lease assumption/rejection issues re: Indy Mac | CCROW | B005 | 0.30 |
| 03/28/08 | Review lease rejection isues and landlord's remedy for post-rejection possession; Conference with N. Grow re: research relating to same | PMORG | B005 | 0.30 |
| 03/31/08 | Review email from A. Scozzafava re: ACRC | CCROW | B005 | 0.10 |
| 03/31/08 | Email to R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 03/31/08 | Correspondence to C. Cavaco re: Kingston VA FF&E pick-up | MLUNN | B005 | 0.10 |
| | Sub Total | | | 32.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Review memo re: response to objection to motion to destroy documents | SZIEG | B006 | 1.00 |
| 02/13/08 | Telephone conference with C. Cavaco and B. Johnson re: preparation for hearing on motion to destroy documents | SZIEG | B006 | 0.80 |
| 02/13/08 | Review correspondence re: order for document destruction motion (multiple) | SZIEG | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/08 | Review correspondence re: testimony and preparation related to hearing on motion to destroy documents (multiple) | SZIEG | B006 | 0.40 |
| 02/15/08 | Review motion to enforce Indymac sale order and discuss strategy with S. Beach | RBRAD | B006 | 0.90 |
| 03/01/08 | Review and revise Non-Performing loan Sale Order re: JPM Not winning bidder | KENOS | B006 | 0.20 |
| 03/01/08 | Correspondence from and to Enos and review non-performing loan sale order | SBEAC | B006 | 0.30 |
| 03/01/08 | Review EMC servicing agreement (.30); Email A. Rovira re: same (.10) | SGREE | B006 | 0.40 |
| 03/02/08 | Review Sale Procedures Pleadings re: REO property issues | KENOS | B006 | 0.40 |
| 03/03/08 | Research re: Remic tax issues | CGREA | B006 | 2.90 |
| 03/03/08 | Review and analyze servicing sale agreement re: final closing issues | CGREA | B006 | 1.10 |
| 03/03/08 | Work on Amex loan sale issues with D. Vuolo and L. McCrieff | CGREA | B006 | 0.70 |
| 03/03/08 | Discussion with R. Bartley re: DoveBid's inquiry with respect to outstanding objections to Notice of Plan of Sale | DBOWM | B006 | 0.10 |
| 03/03/08 | Finalize for filing and coordinate service of Notice of Debtors' Assumption and Assigment of Certain Real Property Leases and Sale of Furniture, Fixtures, and Equipment Located Therein, to Indymac Bank, F.S.B. | DLASK | B006 | 0.40 |
| 03/03/08 | Finalize for filing and assemble related documents for delivery to chambers- Certification of Counsel Regarding Stipulation by and Between the Debtors and Maricopa County Treasurer Resolving the Informal Objection to Debtors' Notice of Plan of Sale | DLASK | B006 | 0.50 |
| 03/03/08 | Reviewing schedules for notices of assumption and assignment of leases and conference with R. Poppiti re: same | JGALL | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Review cost estimates re: Non-performing Loan Sale (.2) and exchange emails with Kroll and JPM regarding the same (.4) | KENOS | B006 | 0.60 |
| 03/03/08 | Multiple correspondence from and correspondence to C. Cavaco and R. Semple re: DoveBid auction and settlement of Maricopa objection | MLUNN | B006 | 0.30 |
| 03/03/08 | Work with D. Bowman re: settlement of Maricopa County objection to DoveBid auction/sale | MLUNN | B006 | 0.20 |
| 03/03/08 | Correspondence from and correspondence to J. Sklar re: settlement of Maricopa County objection to DoveBid sale | MLUNN | B006 | 0.20 |
| 03/03/08 | Work with M. Masid regarding Colorado HFA loan file requests | MWHIT | B006 | 0.40 |
| 03/03/08 | Work with M. Riela regarding Lehman/Aurora loan file return requests | MWHIT | B006 | 0.40 |
| 03/03/08 | Work with S. Beach and M. Riela re: loan file return requests | MWHIT | B006 | 0.50 |
| 03/03/08 | Conference with SBEAC re: trailing expenses for sold servicing rights and refusal of purchaser to pay (.3) follow-up correspondence to B. Fernandes re: same (.3) | RBART | B006 | 0.60 |
| 03/03/08 | Further revise Motion for an Order Approving and Authorizing the Consent Order Between the Debtors and the District of Columbia (.8), and review Servicing Sale APA (.2) regarding the same | RFPOP | B006 | 1.00 |
| 03/03/08 | Correspondence from Simons of JPM re: custodial documents | SBEAC | B006 | 0.10 |
| 03/03/08 | Telephone from Talmadge re: request for authorization for DB as custodial agent to provide information in connection with Loan Sale and BofA's failure to provide such authorization | SBEAC | B006 | 0.10 |
| 03/03/08 | Telephone from A. Alfonso re: BofA inquiry re: document return issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/03/08 | Work with Enos and review and revise JPM non-performing loan sale order | SBEAC | B006 | 0.90 |
| 03/03/08 | Telephone to Enos re: loan sale issues | SBEAC | B006 | 0.10 |
| 03/03/08 | Teleconference with Johnson, telephone to K. Bailey, and review JPM custodial agreement in connection with collateral document information at DB for Loan Sale | SBEAC | B006 | 1.10 |
| 03/03/08 | Correspondence from and to Johnson re: DB custodial agreement issues | SBEAC | B006 | 0.10 |
| 03/03/08 | Correspondence from and to Johnson and Morelle re: DB custodial documents | SBEAC | B006 | 0.10 |
| 03/03/08 | Correspondence from and to Enos and McGuire re: non-peforming loan sale order | SBEAC | B006 | 0.20 |
| 03/03/08 | Correspondence from and to Johnson and from Wampler re: collateral document at DB | SBEAC | B006 | 0.30 |
| 03/03/08 | Correspondence from Crowther re: ACRC escrow agreement | SBEAC | B006 | 0.10 |
| 03/03/08 | Correspondence from bidders re: certain information requests in connection with nonperforming loan sales | SBEAC | B006 | 0.20 |
| 03/03/08 | Corrspondence from and to Poppiti and Gallagher re: closing of IMB sale | SBEAC | B006 | 0.20 |
| 03/03/08 | Further correspondence from and to Johnson, Pino and DB re: custodial documents and review information provided to DB re: same | SBEAC | B006 | 0.60 |
| 03/03/08 | Multiple correspondence to and from Riela and Whiteman re: mortgage loan file return requests | SBEAC | B006 | 0.50 |
| 03/04/08 | Conference with S. Beach re: REO sales | CGREA | B006 | 0.20 |
| 03/04/08 | Review and analyze custody issues with respect to loan sales | CGREA | B006 | 0.40 |
| 03/04/08 | Work on sale of bank matters | CGREA | B006 | 0.40 |
| 03/04/08 | Draft and revise Bailee Agreement for loan sale | CGREA | B006 | 0.80 |
| 03/04/08 | Work on REO sale issues with S. Beach | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Telephone conference with Taylor, Fernandes, Johnson and Beach re: sale of loans and REO property | CGREA | B006 | 1.10 |
| 03/04/08 | Telephone conference with Beach and Power re: sale of REO property | CGREA | B006 | 0.60 |
| 03/04/08 | Review docket, contact with Epiq, assemble all documentation regarding service of Notice of Bid Deadlines and Sale Related Dates to Sale of Non-Performing Loans for upcoming sale hearing | DLASK | B006 | 0.40 |
| 03/04/08 | Reviewing signature pages for Indymac closing documents and correspondence to and from Adam Mindle, Indymac counsel, and Alan Horn re: same | JGALL | B006 | 0.80 |
| 03/04/08 | Telephone conference with Directors and Officers Counsel re: Insurance Proceeds Stipulation | KENOS | B006 | 0.30 |
| 03/04/08 | Work with S. Beach and D. Hall re: Wells Fargo document return issues | MWHIT | B006 | 0.20 |
| 03/04/08 | Work with S. Beach and B. Johnson re: BofA inquiry re: loan file returns | MWHIT | B006 | 0.20 |
| 03/04/08 | Emails with R. Semple regarding loan file return protocol | MWHIT | B006 | 0.20 |
| 03/04/08 | Conference with S. Beach re: strategy for dealing with REO in connection with non-performing loan sales | RBRAD | B006 | 0.50 |
| 03/04/08 | Work on issues re: information requests from investors in connection with deadline to request return of hard copy loan file | RBRAD | B006 | 0.40 |
| 03/04/08 | Correspondence from and to Kimball and Larkin re: REO sale issues | SBEAC | B006 | 0.20 |
| 03/04/08 | Correspondence from and to Hall and Whiteman re: Wells Fargo document return issues | SBEAC | B006 | 0.20 |
| 03/04/08 | Correspondence from and to Johnson and Grear and work with Grear re: bailee agreement | SBEAC | B006 | 0.30 |
| 03/04/08 | Correspondence from Mindle re: IMB closing documents | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Correspondence from Whiteman and Johnson re: BofA inquiry re: document return issues | SBEAC | B006 | 0.20 |
| 03/04/08 | Correspondence from Love re: Countrywide payment on servicing sale | SBEAC | B006 | 0.10 |
| 03/04/08 | Multiple correspondence from and to Schnitzer, Weil, Grear, Morgan and Brady re: sale of Thrift and Committee meeting | SBEAC | B006 | 0.30 |
| 03/04/08 | Teleconference with Grear, Johnson, Taylor, Fernandes and Martinez (1.1), teleconference with Power and Grear (.6), followup with Grear (.2), and multiple correspondence from and to Johnson, Committee and Kroll and review documents (.8) re: loan sales, REO and custodial document issues | SBEAC | B006 | 2.70 |
| 03/04/08 | Teleconference with Grubman, telephone to Bailey, telephone to Talmadge, multiple correspondence to and from DB, client, advisors and Committee re: collateral document issues and review document re: same | SBEAC | B006 | 2.20 |
| 03/04/08 | Work with Brady re: REO property issues | SBEAC | B006 | 0.70 |
| 03/04/08 | Work with Grear re: loan sale issues | SBEAC | B006 | 0.10 |
| 03/04/08 | Telephone to Power re: REO issues | SBEAC | B006 | 0.20 |
| 03/05/08 | Review correspondence from R. Brady regarding return of loans and respond | BCLEA | B006 | 0.10 |
| 03/05/08 | Revise non-performing loan sale documents | CGREA | B006 | 0.90 |
| 03/05/08 | Telephone conference with Milestone and committee re: same of AHM bank | CGREA | B006 | 0.90 |
| 03/05/08 | Work on Amex loan sale issues | CGREA | B006 | 0.20 |
| 03/05/08 | Discussion with S. Beach and K. Enos re: issues with respect to Non-Performing Loan Sale and Auction | DBOWM | B006 | 0.50 |
| 03/05/08 | Conference call with S. Beach, R. Brady and client re: issues related to sale of Non-Performing Loans and Auction | DBOWM | B006 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Discussion with S. Beach re: issues related to sale of Non-Performing Loans and Auction | DBOWM | B006 | 0.60 |
| 03/05/08 | Attention to following up on issues related to Sale of Non-performing loans and upcoming auction and sale hearing | DBOWM | B006 | 3.60 |
| 03/05/08 | Assemble and prepare additional hearing materials in preparation for hearing regarding Sale of Non-Performing Loans | DLASK | B006 | 1.00 |
| 03/05/08 | Correspondence from and to R. Brady & G. Kielman re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 03/05/08 | Correspondence from and to S. Beach re: Freddie Mac files | EKOSM | B006 | 0.10 |
| 03/05/08 | Telephone to Saad Irfani, Milestone, re: Indymac Phase II Closing documents | JGALL | B006 | 0.10 |
| 03/05/08 | Meetings with S. Beach and D. Bowman re: Non-Performing Loan Sale issues | KENOS | B006 | 0.80 |
| 03/05/08 | Work with D. Hall regarding loan file return protocol | MWHIT | B006 | 0.20 |
| 03/05/08 | Correspondence to Chris Cavaco re: Morgan Stanley request for information on loan files | RBRAD | B006 | 0.10 |
| 03/05/08 | Work on issues re: sale of REO as part of non-performing loan sales and related issues; conference with S. Beach re: same | RBRAD | B006 | 0.90 |
| 03/05/08 | Loan sale issues, including: working with Enos re: procedures and bidding logistics (.4), working with Bowman re: testimony and argument (.4), and teleconference with Nystrom re: strategy issues (.2) | SBEAC | B006 | 1.00 |
| 03/05/08 | Work with Brady re: loan sale, case management and bank account issues | SBEAC | B006 | 0.40 |
| 03/05/08 | Correspondence from and to Semple and Brady re: document return issues | SBEAC | B006 | 0.10 |
| 03/05/08 | Correspondence from and to Grear and client, and review bailee letters re: custodial documents in connection with loan sale | SBEAC | B006 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/05/08 | Review Committee presentation re: sale of bank | SBEAC | B006 | 0.60 |
| 03/05/08 | Correspondence from McGuire and Cremona re: JPM and BofA comments to loan sale orders | SBEAC | B006 | 0.70 |
| 03/05/08 | Teleconference with Committee, Milestone and Kroll re: sale of Thrift | SBEAC | B006 | 0.90 |
| 03/05/08 | Multiple correspondence to and from client, prospective bidders and Brady re: non-performing loan sale issues | SBEAC | B006 | 1.30 |
| 03/06/08 | Research re: sale of non-performing loans | CGREA | B006 | 0.90 |
| 03/06/08 | Revise sale agreement form for Bank of America pool | CGREA | B006 | 0.80 |
| 03/06/08 | Emails to/from Voulo re: Amex loan sale | CGREA | B006 | 0.20 |
| 03/06/08 | Telephone conference with Johnson re: non-performing loans and sale of REO | CGREA | B006 | 0.20 |
| 03/06/08 | Research re: sale of REO property and related issues | CGREA | B006 | 1.20 |
| 03/06/08 | Work on non-performing loan sale issues re: Bank of American and JP Morgan pools | CGREA | B006 | 0.80 |
| 03/06/08 | Email from Taylor re: proration of expenses for sale | CGREA | B006 | 0.10 |
| 03/06/08 | Work with S. Beach re: loan sales | CGREA | B006 | 0.30 |
| 03/06/08 | Discussions with S. Beach re: issues related to non-performing loan sales and revised APAs | DBOWM | B006 | 0.50 |
| 03/06/08 | Review tax claims filed by various taxing authorities re: non-performing loan sales | DBOWM | B006 | 2.30 |
| 03/06/08 | Correspondence from/to G. Keilman re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 03/06/08 | Correspondence to B. Johnson, B. Semple and R. Brady re: Freddie Mac files | EKOSM | B006 | 0.10 |
| 03/06/08 | Correspondence to R. Poppiti re: schedules to Indymac APA and mailing Indymac closing document signature pages to Adam Mindle, Indymac counsel | JGALL | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/08 | Work with S. Beach and D. Bowman re: Non-performing loan sale issues | KENOS | B006 | 0.40 |
| 03/06/08 | Work with S. Beach re: document return and FNC payments | MWHIT | B006 | 0.20 |
| 03/06/08 | Discuss with C. Grear re: DB Structured mediation (.4); email to J. Patton re: same (.4) | PJACK | B006 | 0.80 |
| 03/06/08 | Review Societe Generale stipulation to determine ownership of funds remaining on debtor accounts; correspondence to Mitch Taylor re: same | RBRAD | B006 | 0.40 |
| 03/06/08 | Conference with S. Beach re: strategy for sale of non-performing loans and related REO | RBRAD | B006 | 0.20 |
| 03/06/08 | Work with Jackson and review memo re: REO property issues | SBEAC | B006 | 0.50 |
| 03/06/08 | Teleconference with McQuire re: loan sale issues | SBEAC | B006 | 0.30 |
| 03/06/08 | Multiple meetings with Grear re: loan sale issues | SBEAC | B006 | 0.30 |
| 03/06/08 | Teleconference with A. Alfonso (.2) and work with Whiteman re: document return and FNC issues (.2) | SBEAC | B006 | 0.40 |
| 03/06/08 | Teleconference with Grubman and Power re: loan sales | SBEAC | B006 | 0.30 |
| 03/06/08 | Review and revise sale orders and multiple correspondence from and to Talmadge, Cremona, Mcquire, Enos and client re: non-performing loan sale issues | SBEAC | B006 | 1.00 |
| 03/06/08 | Work with Enos re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/06/08 | Teleconference with Grubman re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/06/08 | Review REO property memos from N. Powell and P. Jackson | SBEAC | B006 | 0.50 |
| 03/06/08 | Review revised loan sale agreements and draft memo to client re: progress and open issues in connection with loan sales | SBEAC | B006 | 0.90 |
| 03/06/08 | Teleconference with Talmadge re: loan sale and sale order | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/08 | Multiple correspondence to and from Vuolo, Johnson and Enos re: non-performing loan sale | SBEAC | B006 | 0.40 |
| 03/06/08 | Correspondence from and to Morgan re: unencumbered loan sales | SBEAC | B006 | 0.10 |
| 03/06/08 | Work with Grear and teleconference with Brown, Love and Johnson, research and review documents re: REO issues | SBEAC | B006 | 2.70 |
| 03/07/08 | Work with S. Beach on open issues with respect to non-performing loans | CGREA | B006 | 0.60 |
| 03/07/08 | Telephone conference with Johnson, Grubman, Power and Berlinger re: non-performing loan sales | CGREA | B006 | 0.40 |
| 03/07/08 | Review loan sale agreement for JPM loans | CGREA | B006 | 0.90 |
| 03/07/08 | Email M. McGuire re: form of loan agreement | CGREA | B006 | 0.10 |
| 03/07/08 | Review and analyze form of loan agreement received from Arch Bay | CGREA | B006 | 0.30 |
| 03/07/08 | Research re: problem loans in JPM and Bank of America pools as identified by Lehman | CGREA | B006 | 0.30 |
| 03/07/08 | Revise loan sale agreement to incorporate sale of REO properties | CGREA | B006 | 0.90 |
| 03/07/08 | Email and telephone to Bailey re: Bailee letter | CGREA | B006 | 0.10 |
| 03/07/08 | Review and analyze report on REO property received from S. Bran | CGREA | B006 | 0.20 |
| 03/07/08 | Telephone conference with M. Taylor re: loan sale issues | CGREA | B006 | 0.20 |
| 03/07/08 | Work with M. Taylor, S. Beach, B. Fernandes and R. Johnson on sale of unencumbered non-performing loans | CGREA | B006 | 0.80 |
| 03/07/08 | Research re: tax issues relating to Remics | CGREA | B006 | 1.80 |
| 03/07/08 | Telephone conference with M. McGuire re: JPM loan sale | CGREA | B006 | 0.10 |
| 03/07/08 | Telephone conference with R. Johnson re: loan sales | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/07/08 | Emails to/from D. Grubman re: non-performing loans | CGREA | B006 | 0.10 |
| 03/07/08 | Telephone to Gerry Bambrick (Clearview Capital) re: notice of modified bid deadlines with respect to unencumbered non-performing loans and prospective bidder's inquiry | DBOWM | B006 | 0.40 |
| 03/07/08 | Email from Ann Bowdler (Epiq) re: notice of modified bid deadlines with respect to unencumbered non-performing loans and prospective bidder's inquiry | DBOWM | B006 | 0.10 |
| 03/07/08 | Email to Don Grubman (committee) re: revised order approving sale of non-performing loans | DBOWM | B006 | 0.20 |
| 03/07/08 | Review tax claims filed by various taxing authorities re: sale of non-performing loans | DBOWM | B006 | 0.70 |
| 03/07/08 | Telephone to Mitch Taylor (Kroll) re: notice of modified bid deadlines with respect to unencumbered non-performing loans | DBOWM | B006 | 0.10 |
| 03/07/08 | Draft and file notice of modified bid deadlines with respect to unencumbered non-performing loans | DBOWM | B006 | 0.70 |
| 03/07/08 | Draft proffer re: non-performing loan sales | DBOWM | B006 | 4.10 |
| 03/07/08 | Email to Don Grubman re: proposed non-performing sale order | DBOWM | B006 | 0.20 |
| 03/07/08 | Finalize for filing and coordinate Federal Express service of Modified Bid Deadlines and Sale-Related Dates | DLASK | B006 | 1.00 |
| 03/07/08 | Conference with S. Beach re: strategy and issues in connection with sale of non-performing loans and related REO | RBRAD | B006 | 0.40 |
| 03/07/08 | Correspondence to/from Chris Cavaco and correspondence to/from Teresa Chan re: Morgan Stanley loan files in ACRC warehouse | RBRAD | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/07/08 | Non-Performing Loan Sale issues, including: multiple teleconferences with Taylor (1.1); multiple calls with Johnson (.8), teleconference with Grubman, Power, Berliner, Johnson and Grear (.4); work with Grear (.6), work with Brady (.1); teleconferences with Talmadge (.5); work with Bowman (.3); and multiple revisions to sale orders and research re: issues related to distributions of proceeds (2.6) | SBEAC | B006 | 6.40 |
| 03/07/08 | Numerous correspondence to and from bidders, BofA, JPM, client, advisors, Grear, Committee and Enos, and review documents in connection with Non-Performing Loan sales | SBEAC | B006 | 1.80 |
| 03/08/08 | Review bidder revisions to loan sale agreements and correspondence to and from Grear, Grubman and Conway re: loan sale agreement and modification to bid deadline | SBEAC | B006 | 2.10 |
| 03/09/08 | Telephone conference with S. Beach and D. Grubman re: Arch Bay loan agreement mark up | CGREA | B006 | 0.50 |
| 03/09/08 | Review and analyze Arch Bay loan agreement revisions for non-performing loan sale | CGREA | B006 | 0.50 |
| 03/09/08 | Teleconference with Grear and Grubman (.4) and review and revise Archbay APA (.8) re: loan sale | SBEAC | B006 | 1.20 |
| 03/09/08 | Multiple correspondence to and from Grear, Grubman, Power, Conway and Taylor, further review and revise loan sale agreement and sale orders and prepare for final sealed bid deadline and hearing | SBEAC | B006 | 3.70 |
| 03/10/08 | Review and revise agreement submitted by Arch Bay with respect to non-performing loans | CGREA | B006 | 0.70 |
| 03/10/08 | Telephone conference with D. Sands re: Arch Bay non-performing bid | CGREA | B006 | 0.50 |
| 03/10/08 | Email Sands re: loan sales | CGREA | B006 | 0.10 |
| 03/10/08 | Work on sale of Amex loans and emails to/from Voole re: same | CGREA | B006 | 0.20 |
| 03/10/08 | Research re: Greenwich settlement | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40314674                        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/08 | Emails and telephone conference with M. McGuire re: loan agreement form | CGREA | B006 | 0.20 |
| 03/10/08 | Meetings with S. Beach re: loan sale matters | CGREA | B006 | 0.90 |
| 03/10/08 | Multiple teleconferences with McGuire, Talmade, Power, Landis, Taylor, Fernandes and Simon re: loan agreement forms, tax payments, treatment of REO and potential bids | CGREA | B006 | 3.60 |
| 03/10/08 | Work with Johnson, Milestone and company on REO issues for JPM and Bank of America loan sales | CGREA | B006 | 0.90 |
| 03/10/08 | Revise JPM loan sale agreement to address REO and tax issues | CGREA | B006 | 1.50 |
| 03/10/08 | Draft and revise notice to bidders re: revision to JPM loan sale | CGREA | B006 | 0.20 |
| 03/10/08 | Emails to/from D. Conway re: JPM loan sale | CGREA | B006 | 0.10 |
| 03/10/08 | Telephone conference with S. Beach re: JPM loan sales | CGREA | B006 | 0.20 |
| 03/10/08 | Work on resolution of open issues relating to sale of REO and transfer issues re: same | CGREA | B006 | 0.80 |
| 03/10/08 | Revise Bob Johnson Proffer re: Non-Performing Loans Sale | DBOWM | B006 | 0.60 |
| 03/10/08 | Prepare Direct testimony of Bob Johnson | DBOWM | B006 | 3.90 |
| 03/10/08 | Review Committee's Objection to Order Approving Sale Procedures and Approving Non-Performing Loan Sales | DBOWM | B006 | 0.60 |
| 03/10/08 | Conference call with JP Morgan representatives, client and S. Beach re: issues related to Non-Performing Loan Sale | DBOWM | B006 | 0.70 |
| 03/10/08 | Conference call with Mark Lymberry (Kroll) and S. Beach re: issues related to Non-Performing Loan Sale | DBOWM | B006 | 0.60 |
| 03/10/08 | Email to Carlton Long (CCGM Corp.) in response to inquiry re: Notice of Modified Bid Deadlines for Unencumbered Non-Performing Loans | DBOWM | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/08 | Follow up on open issues related to Non-Performing Loan Sale in preparation for March 13th hearing | DBOWM | B006 | 1.40 |
| 03/10/08 | Discussion with M. Lunn re: Bob Johnson Proffer for Non-Performing Loan Sale | DBOWM | B006 | 0.20 |
| 03/10/08 | Prepare and file Affidavit of Service regarding Notice of Modified Bid Deadlines and Sale-Related Dates Soley With Respect to the Unencumbered Non-Performing Loans | DLASK | B006 | 0.20 |
| 03/10/08 | File Affidavit of Service from Epiq regarding Order (Second) Authorizing The (I)Abandonment And Destruction of Certain Duplicate Mortgage Loan Files or (II)Return of Mortgage Loan Files To The Owner of Such Loans Upon Payment of Reasonable Costs And Expenses | DLASK | B006 | 0.20 |
| 03/10/08 | Telephone conference with R. Brady and S. Beach re: JP Morgan loan sales | JWAIT | B006 | 0.20 |
| 03/10/08 | Review objection of the Committee to loan sales | MLUNN | B006 | 0.20 |
| 03/10/08 | Work with R. Bartley re: sale of miscellaneous assets and removal of information from computer | MLUNN | B006 | 0.20 |
| 03/10/08 | Review/revise proffer of B. Johnson re: non-performing loan sale | MLUNN | B006 | 0.50 |
| 03/10/08 | Emails with R. Brady and C. Cavaco regarding Morgan Stanley loan files | MWHIT | B006 | 0.20 |
| 03/10/08 | Review Correspondence from and Prepare Correspondence to Committee counsel, Bodnar, re: objection to loan sale motion (.10); Review same (.10) | PMORG | B006 | 0.20 |
| 03/10/08 | Conference with M. Lunn and M. Whiteman re: serviced released loans and outstanding advances | RBART | B006 | 0.40 |
| 03/10/08 | Teleconference with Aimee Ferrer re: E-Data retention under Miscellaneous Asset Sale/Auction Motion and review pleadings related to same; follow up with M. Lunn | RBART | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/08 | Correspondence to/from Bret Fernandes and C. Grear re: stipulation with Greenwich on return of files under interim servicing | RBRAD | B006 | 0.20 |
| 03/10/08 | Correspondence to/from Chris Cavaco and Teresa Chan re: information requested by Morgan Stanley on loan files in ACRC Warehouse | RBRAD | B006 | 0.20 |
| 03/10/08 | Conference with S. Beach re: strategy and issues with non-performing loan sales; Committee's limited objection (3x) | RBRAD | B006 | 1.20 |
| 03/10/08 | Review/consider Committee's limited objection to non-performing loan sales | RBRAD | B006 | 0.30 |
| 03/10/08 | Non-Performing loan sale issues, including: multiple teleconferences with Landis, McGuire, Talmadge, Taylor, Johson, Grear, Power, JPM and Bowman (3.8); work with and separate meetings with Grear and Brady (.9); revuew and revise orders, APA, and related documents (2.7); research re: REO issues (1.4); teleconference with D. Sands (.3); and multiple correspondence to and from client, advisors, Committee, Landis, McGuire, Milestone, Sands and Talmadge re: same (1.2) | SBEAC | B006 | 9.90 |
| 03/10/08 | Review Committee objection to loan sale re: JPM REO | SBEAC | B006 | 0.30 |
| 03/10/08 | Correspondence from and to Mindle re: Indymac transaction | SBEAC | B006 | 0.10 |
| 03/11/08 | Telephone conference with M. Riela re: Lehman bid issues | CGREA | B006 | 0.20 |
| 03/11/08 | Telephone conference with D. Sands re: bid for non-performing loans | CGREA | B006 | 0.20 |
| 03/11/08 | Telephone to B. Bell re: bid for non-performing loans | CGREA | B006 | 0.10 |
| 03/11/08 | Telephone conference with M. Taylor re: reconciliation report (servicing sale) | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Review and analyze servicing asset purchase agreement re: obligations with respect to reconciliation report | CGREA | B006 | 0.30 |
| 03/11/08 | Telephone conference with D. Conway re: loan sales | CGREA | B006 | 0.10 |
| 03/11/08 | Telephone conference with S. Beach and S. Talmadge re: loan sale | CGREA | B006 | 0.30 |
| 03/11/08 | Telephone conference with S. Talmadge re: inconsistency on order and agreement re: non-performing loans | CGREA | B006 | 0.10 |
| 03/11/08 | Email D. Grubman re: Bailee agreement | CGREA | B006 | 0.10 |
| 03/11/08 | Telephone to K. Bailey re: DB Bailee agreement | CGREA | B006 | 0.10 |
| 03/11/08 | Draft and revise notice re: revisions to Bank of America loan sale agreement | CGREA | B006 | 0.20 |
| 03/11/08 | Emails to/from Conway re: loan sale issues | CGREA | B006 | 0.20 |
| 03/11/08 | Review and analyze issues relating to REO property included in sale | CGREA | B006 | 0.80 |
| 03/11/08 | Emails to/from J. Kalas re: litigation with respect to non-performing loans | CGREA | B006 | 0.10 |
| 03/11/08 | Telephone conference with Taylor, Nystom, Fernandes, Bowman, Kostoulas, Beach and Johnson re: loans and bids on same | CGREA | B006 | 1.70 |
| 03/11/08 | Telephone conference with committee, Beach, Kostoulas, Taylor, Bowman, et al. re: non-performing loan | CGREA | B006 | 1.40 |
| 03/11/08 | Telephone conference with Johnson re: loan sale | CGREA | B006 | 0.20 |
| 03/11/08 | Review and analyze bids received with respect to non-performing loans | CGREA | B006 | 1.80 |
| 03/11/08 | Work with Beach and Kostoulas on non-performing loan sale issues | CGREA | B006 | 0.30 |
| 03/11/08 | Telephone conference with Beach, Riela and Gelber re: loan sale issues | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Email to Johnson and Love re: information requested by bidders with respect to loan sales | CGREA | B006 | 0.10 |
| 03/11/08 | Work on revisions to loan agreements | CGREA | B006 | 0.80 |
| 03/11/08 | Attention to revising proposed Bank of America non-performing loan order | DBOWM | B006 | 1.40 |
| 03/11/08 | Attention to revising proposed JPMorgan non-performing loan order | DBOWM | B006 | 1.50 |
| 03/11/08 | Conference call with S. Beach, C. Grear, E. Kosmowski, Kroll and R. Johnson re: issues related to non-performing loans sale, including bids and discussion with Bank of America and JPMorgan | DBOWM | B006 | 1.80 |
| 03/11/08 | Review and summarize key components of various bids and proposed sale agreements re: JP Morgan's non performing loans; JP Morgan's (1.2); ArchBay(1.1); Lehman(1.3) | DBOWM | B006 | 3.60 |
| 03/11/08 | Review and summarize key components of various bid and proposed sale agreements re: Bank of America non-performing loans; Beltway(.7); ArchBay(.9); JPMorgan (.9) | DBOWM | B006 | 2.60 |
| 03/11/08 | Draft Notice of Filing of Revised Orders to the Non-Performing Loan Sale | DLASK | B006 | 0.30 |
| 03/11/08 | File Notice of Revised Proposed Forms of Order Approving the Sale of Certain Non-Performing Loans | DLASK | B006 | 0.30 |
| 03/11/08 | Meeting with C. Grear re: sale of non-performing loans | EKOST | B006 | 0.40 |
| 03/11/08 | Review loan sales agreements | EKOST | B006 | 0.50 |
| 03/11/08 | Phone call to D. Bowman re: loan sale bids | EKOST | B006 | 0.10 |
| 03/11/08 | Review loan sale bids | EKOST | B006 | 0.90 |
| 03/11/08 | Conference call with clients, Kroll and C. Grear re: loan sale bids and strategy | EKOST | B006 | 1.70 |
| 03/11/08 | Conference call with creditors committee re: loan sale bids | EKOST | B006 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Teleconference with S. Beach and C. Grear re: loan sales | EKOST | B006 | 0.40 |
| 03/11/08 | Conference with S. Beach re: JPM loan sale issues | JWAIT | B006 | 0.20 |
| 03/11/08 | Work with D. Bowman and S. Beach re: Non-Performing Loan Sale | KENOS | B006 | 0.50 |
| 03/11/08 | Correspondence to B. Semple and C. Cavaco re: outcome of DoveBid auction | MLUNN | B006 | 0.30 |
| 03/11/08 | Review/analyze evaluation of potential transaction for bank | MLUNN | B006 | 0.70 |
| 03/11/08 | Review proposed compromises of construction loan received from R. Semple | MLUNN | B006 | 0.20 |
| 03/11/08 | Correspondence to C. Grear re: draft APA for bank transaction | MLUNN | B006 | 0.10 |
| 03/11/08 | Conference with S. Beach re: strategy in connection with non-performing loan sales | RBRAD | B006 | 0.50 |
| 03/11/08 | Review bids, MLPSA's and other bid information in connection with presenting legal analysis of bids to client | SBEAC | B006 | 3.20 |
| 03/11/08 | Multiple teleconferences with Talmadge re: loan sale issues | SBEAC | B006 | 0.80 |
| 03/11/08 | Loan sale issues, including: multiple teleconferences with Grear and Johnson (.3), telephone from McGuire (.2), review and revise sale orders (1.4), telephone from Conway (.2), teleconference with Riela (.3), telephone from Grubman (.1), work with Grear (.2), teleconference with Landis and Grear re: credit bid issues (.3), telephone from Taylor (.1), teleconference with D. Sands (.2), teleconference re: bid evaluations (1.7), teleconference with Committee re: bids (1.4), telephone from Landis (.1), review and revise asset purchase agreements (1.3) | SBEAC | B006 | 7.80 |
| 03/12/08 | Telephone conference with Bank of America re: bids for non-performing loans | CGREA | B006 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Telephone conference with A. Landis re: JPM non-performing loan sale | CGREA | B006 | 0.20 |
| 03/12/08 | Emails to/from M. Riela re: Lehman bids | CGREA | B006 | 0.10 |
| 03/12/08 | Telephone conference with M. Riela re: Lehman bid | CGREA | B006 | 0.10 |
| 03/12/08 | Telephone conference with Talmadge re: bids on Bank of America pool | CGREA | B006 | 0.20 |
| 03/12/08 | Telephone conference with servicing, B. Johnson and A. Kostoulas re: closing issues | CGREA | B006 | 0.30 |
| 03/12/08 | Telephone conference with M. Riela re: Lehman bid revisions to agreement | CGREA | B006 | 0.10 |
| 03/12/08 | Telephone conference with D. Grubman re: loan sale issues | CGREA | B006 | 0.10 |
| 03/12/08 | Email and telephone to K. Bailey re: Bailee letter | CGREA | B006 | 0.10 |
| 03/12/08 | Telephone conference with S. Beach and M. McGuire re: JPM loan sale | CGREA | B006 | 0.20 |
| 03/12/08 | Telephone conference with D. Grubman re: Lehman bid for JPM loans | CGREA | B006 | 0.10 |
| 03/12/08 | Telephone conference with servicing and Fernandes re: closing deliverables for JPM and Bank of America loan sales | CGREA | B006 | 0.50 |
| 03/12/08 | Telephone conference with C. Ferrell re: Beltway bid | CGREA | B006 | 0.20 |
| 03/12/08 | Review and revise sale agreement for JPM loans | CGREA | B006 | 1.50 |
| 03/12/08 | Telephone conference with Riela re: JPM loan sale issues | CGREA | B006 | 0.20 |
| 03/12/08 | Email to D. Grubman and M. Power re: revised JPM agreement | CGREA | B006 | 0.10 |
| 03/12/08 | Telephone conference with C. Ferrell re: sale of Bank of America loans | CGREA | B006 | 0.30 |
| 03/12/08 | Review and analyze final bid calculations received from Milestone | CGREA | B006 | 0.30 |
| 03/12/08 | Review and analyze proposed loan sale order | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Review and analyze revised bid calculations | CGREA | B006 | 0.20 |
| 03/12/08 | Telephone conference with K. Bailey re: Bailee letter | CGREA | B006 | 0.30 |
| 03/12/08 | Review and analyze revised Bailee letters received from Deutsche Bank | CGREA | B006 | 0.20 |
| 03/12/08 | Work with C. Ferrell re: Bank of America loan sale closing | CGREA | B006 | 0.90 |
| 03/12/08 | Revise Bank of America loan sale agreement to conform to interest and advance revisions | CGREA | B006 | 0.70 |
| 03/12/08 | Emails to/from S. Talmadge re: Bank of America loan sale agreement | CGREA | B006 | 0.10 |
| 03/12/08 | Email from M. Taylor re: reconciliation report and extension re: same | CGREA | B006 | 0.10 |
| 03/12/08 | Review and analyze report on collateral status received from B. Johnson | CGREA | B006 | 0.40 |
| 03/12/08 | Follow up on items for AHMSI to deliver for closings | CGREA | B006 | 0.20 |
| 03/12/08 | Review and analyze emails from Arch Bay re: bid revision and sale of unencumbered loans | CGREA | B006 | 0.20 |
| 03/12/08 | Telephone conference with Saad Irfani and D. Conway re: loan sale issues | CGREA | B006 | 0.10 |
| 03/12/08 | Research re: Bailee letters for JPM sale for collateral at foreclosure professionals | CGREA | B006 | 0.30 |
| 03/12/08 | Emails to/from D. Grubman re: loan sales and revised sale agreements | CGREA | B006 | 0.20 |
| 03/12/08 | Review and provide comments to R. Poppiti's draft of Motion to File Unredacted Notice of Successful Bidders and Purchase Prices with respect to Bank of America and JPMorgan's non-performing loan sales underseal | DBOWM | B006 | 0.60 |
| 03/12/08 | Draft Notice of Successful Bidders with respect to JPMorgan and Bank of America non-performing loans | DBOWM | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Letter to J. Sontchi's Chambers re: Purchase Price Percentages with respect to JPMorgan and Bank of America non-performing loan sales | DBOWM | B006 | 0.20 |
| 03/12/08 | Negotiations with respect to Bank of America and JPMorgan non-performing loans; including discussions with S. Beach and C. Grear regarding relevant issues, revising the respective sale orders and calls with Kroll | DBOWM | B006 | 0.20 |
| 03/12/08 | Prepare and file Affidavit of Service regarding Revised Form of Orders for Non-Performing Loan Sale | DLASK | B006 | 0.20 |
| 03/12/08 | Finalize for filing and coordinate service of Motion to File Under Seal Purchase Prices - Successful Bids | DLASK | B006 | 0.40 |
| 03/12/08 | Correspondence from G. Keilman re: Freddie Mac files and correspondence to B. Semple re: same | EKOSM | B006 | 0.30 |
| 03/12/08 | Review sale order (Indymac) | EKOST | B006 | 0.60 |
| 03/12/08 | Draft escrow agreement (Indymac) | EKOST | B006 | 4.70 |
| 03/12/08 | Teleconference re: deliverables for closing (servicing sale) | EKOST | B006 | 0.20 |
| 03/12/08 | Review sales agreement against original agreement | EKOST | B006 | 1.10 |
| 03/12/08 | Teleconference with Connor Bifferato re: mediation update issues (servicing sale appeal) | JPATT | B006 | 0.50 |
| 03/12/08 | Correspondence from and telephone to A. Ferrer re: data retention in connection with Dovebid sales | MLUNN | B006 | 0.40 |
| 03/12/08 | Telephone to B. Semple re: various issues including ABN compromises and data retention in connection with DoveBid sales | MLUNN | B006 | 0.30 |
| 03/12/08 | Telephone from and telephone to B. Rosenblum re: loan sales | MLUNN | B006 | 0.10 |
| 03/12/08 | Work with N. Cremona regarding loan file return declarations | MWHIT | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                     04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Review results from S. Martinez re: serviced released loans | RBART | B006 | 0.30 |
| 03/12/08 | Conference with S. Beach re: issues with non-performing loan sales; under seal issues | RBRAD | B006 | 0.50 |
| 03/12/08 | Conference call with Bank of America re: selection of highest bid on sale of non-performing loans (.6); follow-up discussion with S. Beach and C. Grear (.4) | RBRAD | B006 | 1.00 |
| 03/12/08 | Analyze settlement with Greenwich to determine ownership of certain funds | RBRAD | B006 | 0.40 |
| 03/12/08 | Draft (1.4), revise (.9) and file (.1) Motion to File Under Seal regarding Notice of Successful Bids for Non-Performing Loans, and discussions with S. Beach and D. Bowman (.2) regarding the same | RFPOP | B006 | 2.60 |
| 03/12/08 | Non-performing loan sale issues related to two separate sales of the BofA and JPM pools, including: numerous teleconferences with JPM, BofA, the Committee, client, and bidders (4.2); work with Grear re: modifications to APAs and working with client to determine compliance issues related to APA's (1.8); finalize Beltway sale order and multiple drafts and revisions of the Lehman sale order (1.3); telephone from Ross counsel re: rep on loan sale (.1); review documents re: REO property issues and correspondence to and from JPM and Committee re: same (.7); work with Bowman and review and revise motion to file purchase price under seal (.4) | SBEAC | B006 | 8.50 |
| 03/12/08 | Review partial withdrawal of Committee objection to loan sale | SBEAC | B006 | 0.10 |
| 03/12/08 | Correspondence from Cremona, telephone from Cremona and correspondence to and from Whiteman re: document retention declaration | SBEAC | B006 | 0.30 |
| 03/12/08 | Review and revise draft bid calculations and work with advisors and Bowman re: same | SBEAC | B006 | 0.60 |
| 03/12/08 | Review partial withdrawal of UCC's objection re: sale of non-performing loans | SZIEG | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Conference with S. Beach re: JPM issues relating to tax costs | CGREA | B006 | 0.30 |
| 03/13/08 | Telephone conference with Beach and Fernandes re: tax costs for JPM sale | CGREA | B006 | 0.30 |
| 03/13/08 | Work on JPM loan sale closing documents | CGREA | B006 | 2.50 |
| 03/13/08 | Work on Bank of America loan sale documents | CGREA | B006 | 2.50 |
| 03/13/08 | Emails to/from M. McGuire re: sale order revisions | CGREA | B006 | 0.10 |
| 03/13/08 | Work with S. Beach, Landis and M. McGuire on tax and advance issues with respect to JPM loan sale | CGREA | B006 | 0.70 |
| 03/13/08 | Review and analyze escrow balance reports for loan pools received from AHMSI | CGREA | B006 | 0.10 |
| 03/13/08 | Work with C. Ferrell of Beltway on loan sale closing | CGREA | B006 | 0.40 |
| 03/13/08 | Work with Deutsche Bank on Bailee letter issues and revisions | CGREA | B006 | 0.50 |
| 03/13/08 | Work on servicing transfer issues re: JPM loan pool with Riela and Gelber | CGREA | B006 | 0.30 |
| 03/13/08 | Review and revise order re: Bank of America loan sale | CGREA | B006 | 0.40 |
| 03/13/08 | Review and revise order re: JPM loan sale | CGREA | B006 | 0.30 |
| 03/13/08 | Coordinate execution of loan sale documentation with C. Pino, A. Horn and B. Fernandes | CGREA | B006 | 0.30 |
| 03/13/08 | Telephone conference with Deutsche Bank re: release of collateral for loan pools | CGREA | B006 | 0.30 |
| 03/13/08 | Telephone conference and emails with S. Talmadge re: Bank of America loan sale closing | CGREA | B006 | 0.10 |
| 03/13/08 | Work on additional documentation and servicing and transfer requests received from Lehman re: JPM loan pool | CGREA | B006 | 1.10 |
| 03/13/08 | Emails to/from D. Grubman re: escrows with respect to JPM loan sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Work on finalizing loan lists for both pools with S. Irfani and D. Conway | CGREA | B006 | 0.30 |
| 03/13/08 | Revise JPM loan sale agreement per additional revisions received from Lehman's counsel | CGREA | B006 | 0.20 |
| 03/13/08 | Work with J. Larkin on quitclaim deeds for JPM sale | CGREA | B006 | 0.20 |
| 03/13/08 | Research re: requirement to deliver quitclaim deeds upon sale closing or servicing transfer | CGREA | B006 | 0.60 |
| 03/13/08 | Emails to/from B. Johnson and claim deed issues | CGREA | B006 | 0.20 |
| 03/13/08 | Draft and file Certificate of Counsel re: revised Bank of America non-performing loans sale order | DBOWM | B006 | 1.00 |
| 03/13/08 | Revise JPMorgan non-performing loan sale order pursuant to discussions with Lehman Capital and JPMorgan | DBOWM | B006 | 1.80 |
| 03/13/08 | Review Milestone report on Bid calculations and Bids received with respect to Bank of America and JPMorgan non-performing loans | DBOWM | B006 | 0.60 |
| 03/13/08 | Telephone to J. Sontchi's Chambers re: Certificate of Counsel with respect to Order Approving Bank of America non-performing loans sale | DBOWM | B006 | 0.10 |
| 03/13/08 | Phone call to Chris Ferrell re: revised Loan Sale Agreement | EKOST | B006 | 0.10 |
| 03/13/08 | Phone call with S. Beach and C. Grear re: Beltway Agreement | EKOST | B006 | 0.10 |
| 03/13/08 | Phone call with Chris Ferrell re: Beltway Agreement | EKOST | B006 | 0.10 |
| 03/13/08 | Revise Lehman Agreement | EKOST | B006 | 0.30 |
| 03/13/08 | Telephone from Chris Ferrell re: Bailee letter, bank address, and executed agreement | EKOST | B006 | 0.10 |
| 03/13/08 | Meeting with C. Grear re: bailee letter required by Lehman, bank address, and executed agreement | EKOST | B006 | 0.20 |
| 03/13/08 | Draft funding memorandum for Bank of America Loans | EKOST | B006 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                     04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Phone call to J. Larkin re: deliverables for loan sale | EKOST | B006 | 0.10 |
| 03/13/08 | Phone call to Susan Brown re: deliverables for loan sale | EKOST | B006 | 0.10 |
| 03/13/08 | Draft memorandum of sale for Bank of America loans | EKOST | B006 | 0.60 |
| 03/13/08 | Draft funding memorandum for J.P. Morgan loans | EKOST | B006 | 0.60 |
| 03/13/08 | Draft memo of sale for J.P. Morgan loans | EKOST | B006 | 0.60 |
| 03/13/08 | Follow-up phone call to Susan Brown re: deliverables for loan sale | EKOST | B006 | 0.20 |
| 03/13/08 | Phone call from Jane Larkin at AHM re: REO deeds | EKOST | B006 | 0.20 |
| 03/13/08 | Teleconference with C. Grear and Jane Larkin re: REO Deeds | EKOST | B006 | 0.20 |
| 03/13/08 | Meeting with C. Grear re: attorney bailee letters (Lehman) | EKOST | B006 | 0.20 |
| 03/13/08 | Revise attorney bailee letters (Lehman) | EKOST | B006 | 1.90 |
| 03/13/08 | Correspondence from and correspondence to P. Morgan re: limits for miscellaneous sales | MLUNN | B006 | 0.10 |
| 03/13/08 | Review Committee's withdrawal of portion of objection to loan sales | MLUNN | B006 | 0.10 |
| 03/13/08 | Work with R. Brady (.1) and correspondence to K. Nystrom, M. Taylor and B. Johnson (.1) re: authority to sell non-debtor subsidiary loans | MLUNN | B006 | 0.20 |
| 03/13/08 | Teleconference with B. Semple and C. Cavaco re: DoveBid sales and miscellaneous asset sales | MLUNN | B006 | 0.50 |
| 03/13/08 | Work with LaSalle Bank regarding extension of time to file loan declaration; status of exception reports regarding same | MWHIT | B006 | 0.40 |
| 03/13/08 | Emails with R. Brady, S. Beach and R. Semple regarding extension of loan file request deadline | MWHIT | B006 | 0.20 |
| 03/13/08 | Work with D. Bergeron and D. Hall regarding Wells Fargo loan file return declaration | MWHIT | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Telephone from and telephone conference with G. McDaniel re: pending servicing sale mediation | PMORG | B006 | 0.10 |
| 03/13/08 | Review correspondence from and prepare correspondence to YCST team re: sale of remaining Broadhollow loans | PMORG | B006 | 0.10 |
| 03/13/08 | Conference with R. Bartley re: transfer of Lehman servicing | PMORG | B006 | 0.10 |
| 03/13/08 | Teleconference with D. Friedman, B. Fernandes, M. Lunn, M. Whiteman re: S.K. Higby, Northwest Trustee motions to compel and follow-up with M. Whiteman | RBART | B006 | 0.80 |
| 03/13/08 | Attend portion of hearing re: loan sales | SBEAC | B006 | 1.10 |
| 03/13/08 | Further negotiations with JPM, Lehman and Committee on Lehman non-performing loan sale, including multiple calls, correspondence and revisions to deal documents | SBEAC | B006 | 2.70 |
| 03/13/08 | Review and revise sale order and other deal documents, multiple correspondence to JPM, Lehman, Committee and client re: same, work with Grear and teleconferences with client, Committee, and JPM re: same | SBEAC | B006 | 2.80 |
| 03/13/08 | Multiple correspondence from and to Johnson, BofA and Brady re: sale of Salazar, Broadhollow and other loans | SBEAC | B006 | 0.80 |
| 03/14/08 | Review and finalize closing documents and conduct closing on Bank of America loan sales | CGREA | B006 | 4.50 |
| 03/14/08 | Review and finalize closing documents and conduct closing on JPM loan sales | CGREA | B006 | 4.50 |
| 03/14/08 | Email Stennett re: extension on reconciliation report (servicing sale) | CGREA | B006 | 0.10 |
| 03/14/08 | Draft Certificate of Counsel re: JPMorgan non-performing loan sale order and revise order | DBOWM | B006 | 1.20 |
| 03/14/08 | Finalize for filing and coordinate service of Certification of Counsel regarding JPM Non-Performing Loans Sale | DLASK | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Draft loan schedules for loan sales | EKOST | B006 | 1.20 |
| 03/14/08 | Revise Lehman agreement | EKOST | B006 | 0.20 |
| 03/14/08 | Draft assignment of bailee rights documents | EKOST | B006 | 2.10 |
| 03/14/08 | Conference call with Lehman re: Lehman closing | EKOST | B006 | 0.20 |
| 03/14/08 | Modifying bailee letter schedule to include REO properties | EKOST | B006 | 0.30 |
| 03/14/08 | Phone call to Bret Fernandes re: revised bailee letter | EKOST | B006 | 0.10 |
| 03/14/08 | Correspondence to proper parties re: attorney bailee assignment | EKOST | B006 | 0.20 |
| 03/14/08 | Phone call to Chris Ferrell re: transfer of funds for loan sale | EKOST | B006 | 0.10 |
| 03/14/08 | Revise bailee letters for Bank of America | EKOST | B006 | 0.80 |
| 03/14/08 | Telephone from and telephone to B. Semple re: DoveBid and miscellaneous asset sale procedures and loan files (2 in total) | MLUNN | B006 | 0.60 |
| 03/14/08 | Teleconference with M. Riela regarding status of Lehman loan files | MWHIT | B006 | 0.30 |
| 03/14/08 | Review and analyze loan sale documents regarding payments of trailing expenses | MWHIT | B006 | 2.70 |
| 03/14/08 | Review and analyze Wells Fargo objection to Second order regarding loan file return | MWHIT | B006 | 0.40 |
| 03/14/08 | Emails with R. Semple and C. Cavaco regarding status of Lehman files | MWHIT | B006 | 0.20 |
| 03/14/08 | Review files re: transfer of Lehman servicing rights | PMORG | B006 | 0.20 |
| 03/14/08 | Review correspondence from S. Beach, R. Brady and M. Power re: BofA delinquent loan sale and escrow of REO proceeds | PMORG | B006 | 0.10 |
| 03/14/08 | Teleconference with S. Martinez, R. Shiels and M. Whiteman re: S.K. Higby and Servicing Advances post transfer of Servicing Rights | RBART | B006 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Review Servicing Rights Transfer docs for obligations to pay | RBART | B006 | 1.30 |
| 03/14/08 | Correspondence with Tom Brolan re: Freddie Mac deed recording fees | RBART | B006 | 0.20 |
| 03/14/08 | Review declarations requesting return of hard copy loan files | RBRAD | B006 | 0.80 |
| 03/14/08 | Review reservation of rights and objections filed by Wells Fargo re: deadline to request hard copy loan files | RBRAD | B006 | 0.30 |
| 03/14/08 | Review documents and multiple correspondence with warehouse lenders re: document declarations and inquires | SBEAC | B006 | 0.70 |
| 03/14/08 | Multiple teleconferences with client, JPM and Lehman and review and revise documents in connection with closing loan sale | SBEAC | B006 | 3.10 |
| 03/14/08 | Finalize Lehman sale order (1.1) and multiple calls with Court re: approval of same (.20); work with Grear, client and Kostoulas (.30); multiple correspondence to and from client, JPM, BofA, Beltway, Lehman and Committee re: closing Beltway and Lehman deals (.90), including drafting and obtaining final documentation re: same (1.60) | SBEAC | B006 | 4.10 |
| 03/14/08 | Telephone from and to Cremona and work with Whiteman re: document destruction and return issues | SBEAC | B006 | 0.40 |
| 03/14/08 | Emails/calls re: Countrywide servicing sale issues | SGREE | B006 | 0.50 |
| 03/14/08 | Work with S. Beach re: EMC sale issues | SGREE | B006 | 0.20 |
| 03/16/08 | Exchange emails with Committee re: Directors and Officers insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 03/16/08 | Review documents (.2); email client re: Countrywide servicing sale transaction issues | SGREE | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | File Affidavit of Service from Epiq regarding Notice of Modified Bid Deadlines and Sale-Related Dates Solely With Respect to the Unencumbered Non-Performing Loans | DLASK | B006 | 0.20 |
| 03/17/08 | E-mail to C. Grear re: release for Lehman closing | EKOST | B006 | 0.20 |
| 03/17/08 | Update release for the Lehman closing and distribute | EKOST | B006 | 0.90 |
| 03/17/08 | Correspondence from and correspondence to A. Ferra re: protocol for backing up information on computers to be sold at auction | MLUNN | B006 | 0.30 |
| 03/17/08 | Telephone to B. Semple re: employee miscellaneous asset sale | MLUNN | B006 | 0.10 |
| 03/17/08 | Work with R. Semple re: loan file returns | MWHIT | B006 | 0.60 |
| 03/17/08 | Further review loan sale agreements re: payment of trailing expenses | MWHIT | B006 | 0.50 |
| 03/17/08 | Multiple correspondence and teleconferences with Lehman, Committee, client and E. Koustolous re: closing Lehman transaction, acquiring quitclaim deeds and bailiee letters | SBEAC | B006 | 2.20 |
| 03/17/08 | Teleconference with Fernandes re: servicing transfer date in connection with loan sales | SBEAC | B006 | 0.20 |
| 03/18/08 | Review correspondence from C. Springer regarding HELOC transaction and follow up | BCLEA | B006 | 0.10 |
| 03/18/08 | Conference call with S. Beach, E. Kosmowski and client re: issues with respect to closing the JPMorgan and Bank or America non-performing loan sales and the outstanding issues with respect the unencumbered Non-Performing Loan sales | DBOWM | B006 | 1.20 |
| 03/18/08 | Follow-up meeting with S. Beach and E. Kostoulas re: issues with respect to closing the JPMorgan and Bank of America Non-Performing Loan sales | DBOWM | B006 | 0.50 |
| 03/18/08 | Phone call from S. Beach re: unencumbered pool loans | EKOST | B006 | 0.10 |
| 03/18/08 | Draft APA for unencumbered pool of loans | EKOST | B006 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Teleconference with S. Beach re: changes to APA | EKOST | B006 | 0.20 |
| 03/18/08 | Teleconference with S. Beach re: quit claim deeds and withdrawn loans (unencumbered pool) | EKOST | B006 | 0.10 |
| 03/18/08 | Teleconference with Jane Larkin re: quit claim deeds | EKOST | B006 | 0.10 |
| 03/18/08 | Conference call re: J.P. Morgan outstanding issues and unencumbered loan sale | EKOST | B006 | 1.50 |
| 03/18/08 | E-mails to Dennis Ercegovic re: bailee acknowledgements | EKOST | B006 | 0.60 |
| 03/18/08 | Review Lehman Agreement for quit claim deed obligations | EKOST | B006 | 0.70 |
| 03/18/08 | E-mail to Jane Larkin at AHM re: quit claims for unencumbered pool | EKOST | B006 | 0.10 |
| 03/18/08 | Draft form bailee letter for loan sale | EKOST | B006 | 0.70 |
| 03/18/08 | Review proposed control agreement and compare with comparable agreements | JHUGH | B006 | 1.80 |
| 03/18/08 | Follow up emails and conferences with S. Beach re: control agreement | JHUGH | B006 | 0.20 |
| 03/18/08 | Review prior control agreements entered by AHM | JHUGH | B006 | 2.20 |
| 03/18/08 | Modify terms of proposed control agreement | JHUGH | B006 | 0.30 |
| 03/18/08 | Mark up control agreement with additional comments and forward to S. Beach | JHUGH | B006 | 1.50 |
| 03/18/08 | Telephone conference with N. Reilly re: Directors and Officers Insurance Proceeds Stipulation | KENOS | B006 | 0.20 |
| 03/18/08 | Work with M. Whiteman re: servicing sale closing | MLUNN | B006 | 0.30 |
| 03/18/08 | Review draft trademark license agreement re: servicing sale | MLUNN | B006 | 0.50 |
| 03/18/08 | Correspondence from and correspondence to B. Semple re: issues of court approval for Broadollow sale | MLUNN | B006 | 0.20 |
| 03/18/08 | Correspondence from S. Stennett; correspondence from M. Whiteman and correspondence to C. Grear re: 6th amendment to APA | MLUNN | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/18/08 | Review correspondence from C. Springer and correspondence to A. Horn re: issues related to transfer of HELOC servicing and MERS | MLUNN | B006 | 0.30 |
| 03/18/08 | Review offering memorandum re: 538 Broadhollow and multiple correspondence from and correspondence to J. Kalas, R. Semple and C. Cavaco re: comments to same | MLUNN | B006 | 1.20 |
| 03/18/08 | Correspondence from and correspondence to C. Springer re: power of attorney for HELOC servicing | MLUNN | B006 | 0.10 |
| 03/18/08 | Work with M. Lunn re: servicing sale final close | MWHIT | B006 | 0.30 |
| 03/18/08 | Work with M. Lunn, C. Grear and S. Stennett re: final close of servicing sale | MWHIT | B006 | 0.30 |
| 03/18/08 | Conference with R. Brady re: loan file return declarations | MWHIT | B006 | 0.30 |
| 03/18/08 | Teleconference with R. Shroeder re: final closing of servicing sale | MWHIT | B006 | 0.20 |
| 03/18/08 | Emails with C. Cavaco and R. Semple re: Deutsche Bank loan file requests | MWHIT | B006 | 0.20 |
| 03/18/08 | Teleconference with Kevin Mangan re: document return requests and continued hearing on motion to destroy documents | RBRAD | B006 | 0.20 |
| 03/18/08 | Conference with M. Whiteman re: document return declarations and status conference on motion to destroy document; review certain return request declarations | RBRAD | B006 | 0.60 |
| 03/18/08 | Teleconference with Fernandes, Marinez, Conway, Irfani, Dokos, Kostoulos, and Bowman re: unencumbered loan sale, closing follow-up issues in connection with Lehman deal, and aquiring collateral documentation | SBEAC | B006 | 1.50 |
| 03/18/08 | Teleconference with Fernandes re: loan sale issues | SBEAC | B006 | 0.30 |
| 03/18/08 | Work with Kostoulos re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/18/08 | Multiple correspondence with clients and loan parties re: non-performing loan sale issues | SBEAC | B006 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Compile requisite documents needed for JPMorgan Non-Performing Loan Sale closing | DBOWM | B006 | 0.80 |
| 03/19/08 | Prepare docket of Loan File Return Declarations | DLASK | B006 | 0.40 |
| 03/19/08 | Correspondence from/to G. Keilman re: transfer of Freddie Mac files | EKOSM | B006 | 0.20 |
| 03/19/08 | Correspondence from R. Levardsen re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 03/19/08 | Correspondence from/to B. Semple re: transfer of Freddie Mac files | EKOSM | B006 | 0.30 |
| 03/19/08 | Revise APA for unencumbered loan sale | EKOST | B006 | 2.60 |
| 03/19/08 | Teleconference with Jane Larkin re: quit claim deeds | EKOST | B006 | 0.20 |
| 03/19/08 | Follow-up e-mail to Jane Larkin re: additional information requested | EKOST | B006 | 0.50 |
| 03/19/08 | Teleconferences with S. Beach re: APA changes (unencumbered loans) | EKOST | B006 | 0.30 |
| 03/19/08 | Conference with M. Lunn re: trademark license and applications | JHUGH | B006 | 0.10 |
| 03/19/08 | Review attachments and drafts from M. Lunn re: licensing agreement | JHUGH | B006 | 1.50 |
| 03/19/08 | Make comments to licensing agreement and foward to M. Lunn | JHUGH | B006 | 0.80 |
| 03/19/08 | Review control agreement per S. Beach | JHUGH | B006 | 0.40 |
| 03/19/08 | Review control agreements from prior matters and compare to proposal | JHUGH | B006 | 2.30 |
| 03/19/08 | Finalize revised draft of control agreement and forward to S. Beach | JHUGH | B006 | 1.50 |
| 03/19/08 | Telephone call with Connor Bifferato re: Deutsche Bank mediation | JPATT | B006 | 0.30 |
| 03/19/08 | Exchange emails with counsel to Directors and Officers re: Insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 03/19/08 | Meet with M. Lunn re: Motion to Compromise Loans | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/19/08 | Work with J. Hughes re: issues related to servicing sale closing | MLUNN | B006 | 0.30 |
| 03/19/08 | Work with J. Hughes re: Trademark license agreement | MLUNN | B006 | 0.30 |
| 03/19/08 | Work with M. Whiteman re: 6th amendment to APA and trademark license agreement | MLUNN | B006 | 0.60 |
| 03/19/08 | Correspondence from and correspondence to C. Grear re: 6th amendment to APA | MLUNN | B006 | 0.20 |
| 03/19/08 | Correspondence to M. Taylor re: amendment to APA and Trademark license agreement | MLUNN | B006 | 0.30 |
| 03/19/08 | Review portions of APA and review 6th amendment to APA | MLUNN | B006 | 0.70 |
| 03/19/08 | Telephone to S. Stennett re: sixth amendment to APA | MLUNN | B006 | 0.20 |
| 03/19/08 | Work with S. Beach (.2) and K. Enos (.3) re: establishment of procedures for sale of loans | MLUNN | B006 | 0.50 |
| 03/19/08 | Multiple correspondence from and correspondence to S. Stennett re: financial reports under APA | MLUNN | B006 | 0.20 |
| 03/19/08 | Work with M. Lunn re: 6th amendment to APA and trademark license agreement re: final closing of servicing sale | MWHIT | B006 | 0.60 |
| 03/19/08 | Analysis of certain loan file declarations | MWHIT | B006 | 1.00 |
| 03/19/08 | Emails with D. Hall and D. Bergeron re: Wells Fargo loan file requests | MWHIT | B006 | 0.20 |
| 03/19/08 | Discussion with E. Kostaulus re: form preparation, execution and delivery of REO deeds | NPOWE | B006 | 0.50 |
| 03/19/08 | Discuss with T. Turner re: DB Structured appeal, research | PJACK | B006 | 0.20 |
| 03/19/08 | Discuss with R. Brady and J. Patton re: BofA stay relief motion, DB Sructured appeal | PJACK | B006 | 0.20 |
| 03/19/08 | Conference with S. Beach re: various loan sale issues | PMORG | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Correspondence from and to J. Torres re: short sale of REO property | RBART | B006 | 0.10 |
| 03/19/08 | Review Sale Agreements and prepare memo re: liability for servicing advances | RBART | B006 | 1.40 |
| 03/19/08 | Telephone from Janet Gibson re: payment of servicing advance at tax sale or pass-through expense | RBART | B006 | 0.20 |
| 03/19/08 | Correspondence to Tom Brolan re: tax sale payments and follow up telephone from Brolan re: same | RBART | B006 | 0.20 |
| 03/19/08 | Review HELOC orders and Servicing Agreements (.6); review and revise memo to Kroll re: service released loan issues (.8) | RBART | B006 | 1.40 |
| 03/19/08 | Work with Brady, multiple calls with Fernandes, telephone to Tecce and review Calyon documents re: servicing strip payments and escrow funds | SBEAC | B006 | 1.80 |
| 03/19/08 | Work with Grear and telephone from Larkin, review APA and sale order and analyze issues related to subserving under servicing sale | SBEAC | B006 | 2.10 |
| 03/19/08 | Multiple calls with Kostoulos, review non-performing loan sale APA's and teleconferences with client and professionals re: compliance with obligations under same | SBEAC | B006 | 1.30 |
| 03/19/08 | Multiple correspondence with client and BofA re: Salazar loan sale issues | SBEAC | B006 | 0.40 |
| 03/20/08 | Email to R. Semple re: ACRC Escrow/WTC comments | CCROW | B006 | 0.20 |
| 03/20/08 | Correspondence from and to R. Levardsen re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 03/20/08 | Telephone from R. Levardsen re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 03/20/08 | Correspondence to G. Keilman re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 03/20/08 | E-mail to Scott Martinez re: DB loans | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Phone call with Dennis Ercegovic at AHM re: possession of loans re: Lehman | EKOST | B006 | 0.20 |
| 03/20/08 | E-mail to Scott Martinez re: phone call with Dennis Ercegovic re: Lehman | EKOST | B006 | 0.20 |
| 03/20/08 | Phone call to Chris Corcoran re: comments to bailee letter | EKOST | B006 | 0.10 |
| 03/20/08 | E-mail to Scott Martinez at Kroll re: phone call with Chris Corcoran | EKOST | B006 | 0.20 |
| 03/20/08 | Prepare memo re: status of Lehman open items | EKOST | B006 | 0.30 |
| 03/20/08 | Review Lehman deeds | EKOST | B006 | 0.90 |
| 03/20/08 | Phone call to S. Beach re: incorrect deed list | EKOST | B006 | 0.20 |
| 03/20/08 | E-mail to Jane Larkin re: additional deeds needed | EKOST | B006 | 0.20 |
| 03/20/08 | E-mail to Jim Green re: erroneously quit claimed deeds | EKOST | B006 | 0.20 |
| 03/20/08 | Review/revise/draft new bill of sale re: miscellaneous asset sale and Waldner sale | MLUNN | B006 | 0.90 |
| 03/20/08 | Revise trademark license agreement (.3) and correspondence to S. Stennett and R. Schoeder re: same (.1) | MLUNN | B006 | 0.40 |
| 03/20/08 | Work with S. Stennett re: issues concerning details as to financials under Section 6.2 of APA (.7) and work with B. Fernandes re: same (.3) | MLUNN | B006 | 1.00 |
| 03/20/08 | Correspondence to A. Ferra re: protocol for selling computers with SEC | MLUNN | B006 | 0.10 |
| 03/20/08 | Review APA and work with B. Fernandes re: financial statements requested by WLR | MLUNN | B006 | 0.80 |
| 03/20/08 | Work with M. Whiteman re: ancillary closing-related documents | MLUNN | B006 | 0.40 |
| 03/20/08 | Telephone from S. Stennett (.2) and review position letter from WLR (.2) re: servicing files | MLUNN | B006 | 0.40 |
| 03/20/08 | Telephone from and telephone to B. Semple re: miscellaneous asset sales | MLUNN | B006 | 0.20 |
| 03/20/08 | Review/analyze loan file declarations for closing | MWHIT | B006 | 0.80 |

71

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Work with M. Lunn re: ancillary closing documents re: servicing sale | MWHIT | B006 | 0.40 |
| 03/20/08 | Work with R. Semple and C. Cavaco re: loan file return declarations | MWHIT | B006 | 0.40 |
| 03/20/08 | Teleconference with client re: LaSalle loan file declaration | MWHIT | B006 | 0.30 |
| 03/20/08 | Review and analyze purchaser letter re: delivery of loan files under servicing APA | MWHIT | B006 | 0.20 |
| 03/20/08 | Review and analyze ancillary closing documents | MWHIT | B006 | 0.80 |
| 03/20/08 | Conference with M. Whiteman re: strategy to address deficient loan document return declarations | RBRAD | B006 | 0.50 |
| 03/20/08 | Call and email from Barbara Monro Ellis and Ed Burch regarding REO property (.5), and call to Susan Brown (.1) regarding the same | RFPOP | B006 | 0.60 |
| 03/20/08 | Telephone from Fernandes re: Loan sales | SBEAC | B006 | 0.20 |
| 03/20/08 | Telephone from Nystrom re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/20/08 | Multiple correspondence and review of documents in connection with JPM nonperforming loan sale and unencumbered nonperforming loan sale | SBEAC | B006 | 1.10 |
| 03/21/08 | Correspondence from and to G. Kielman re: Freddie Mac files | EKOSM | B006 | 0.20 |
| 03/21/08 | Email to S. Beach, Jane Larkin, and Bret Fernandes re: Quitclaims Deeds Required for 3/25/08 | EKOST | B006 | 0.40 |
| 03/21/08 | Work with S. Stennett re: financials under APA (servicing sale) | MLUNN | B006 | 0.40 |
| 03/21/08 | Work with B. Fernandes re: financials under APA (servicing sale) | MLUNN | B006 | 0.30 |
| 03/21/08 | Review revised trademark license agreement and correspondence from and correspondence to R. Schoeder re: same | MLUNN | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/21/08 | Correspondence to B. Fernades and correspondence to A. Horn re: review of trademark license agreement | MLUNN | B006 | 0.20 |
| 03/21/08 | Review proposed compromise of construction loan | MLUNN | B006 | 0.10 |
| 03/21/08 | Correspondence to Committee and Bank of America re: review of trademark license agreement | MLUNN | B006 | 0.30 |
| 03/21/08 | Emails with R. Brady and G. Kielman re: status of document destruction motion | MWHIT | B006 | 0.20 |
| 03/21/08 | Emails with M. Lunn and R. Shroeder re: servicing sale close | MWHIT | B006 | 0.20 |
| 03/21/08 | Multiple correspondence to and from Lymbery, Johnson and Pino in connection with resolving issues related to state bond loans and funds cutoff | SBEAC | B006 | 2.30 |
| 03/21/08 | Multiple correspondence to and from Fernandes, Johnson, Taylor, Vuolo and Bowman Re: nonperforming loan sale issues | SBEAC | B006 | 0.70 |
| 03/23/08 | Revise motion to compromise loan portfolio | KENOS | B006 | 2.90 |
| 03/24/08 | Telephone conference with D. Grubman re: final closing issues | CGREA | B006 | 0.20 |
| 03/24/08 | Correspondence from and telephone from S. Stennett re: final closing issues | CGREA | B006 | 0.20 |
| 03/24/08 | Telephone conference with Conroy re: subservicing agreement | CGREA | B006 | 0.10 |
| 03/24/08 | Telephone conference with S. Stennett and R. Schroeder re: proposed final closing on March 31, 2008 | CGREA | B006 | 0.80 |
| 03/24/08 | Work on unemcumbered loan sale and responses to bidder questions | CGREA | B006 | 1.00 |
| 03/24/08 | Telephone conference with D. Conroy re: servicing agreement | CGREA | B006 | 0.20 |
| 03/24/08 | Work on closing issues with M. Whiteman (Servicing sale) | CGREA | B006 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674            04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/24/08 | Research re: $2.5m prepayment issues raised by WLR | CGREA | B006 | 0.90 |
| 03/24/08 | Research re: interest payments in JP Morgan escrows | CGREA | B006 | 0.40 |
| 03/24/08 | Research re: transfer of REO for final closing | CGREA | B006 | 0.20 |
| 03/24/08 | Review and analyze file delivery requirements for final closing | CGREA | B006 | 0.70 |
| 03/24/08 | File Affidavit of Service from Epiq regarding Orders for Non-Performing Loan Sale | DLASK | B006 | 0.20 |
| 03/24/08 | E-mail to Dennis Ercegovic re: bailee letters | EKOST | B006 | 0.20 |
| 03/24/08 | Phone call to Jim Greene re: deeds for Beltway sale | EKOST | B006 | 0.10 |
| 03/24/08 | E-mail to follow-up on Beltway deeds | EKOST | B006 | 0.10 |
| 03/24/08 | Phone call to Jim Green re: shipment of deeds back to YCST | EKOST | B006 | 0.10 |
| 03/24/08 | Review Lehman Agreement for REO deed obligations | EKOST | B006 | 0.70 |
| 03/24/08 | Draft acknowledgment of quit claim deed delivery | EKOST | B006 | 0.70 |
| 03/24/08 | Correspondence from and telephone to Saad Irfani, Milestone, re: property tax reimbursement calculation | JGALL | B006 | 0.50 |
| 03/24/08 | Review limited object to Insurance Proceeds Motion and revise Order regarding the same | KENOS | B006 | 0.30 |
| 03/24/08 | Exchange e-mails with committee (3x), counsel to Directors and Officers (3x) and Objecting Parties (3x) re: Insurance Proceeds stipulation | KENOS | B006 | 0.60 |
| 03/24/08 | Teleconference with with Chris Simon re: objection to insurance proceeds motion | KENOS | B006 | 0.20 |
| 03/24/08 | Review and revise motion to sell loans in ordinary course | KENOS | B006 | 2.80 |
| 03/24/08 | Meeting with S. Beach re: JP Morgan Security Agreements (.2) and exchange e-mails with M. morelle regarding the same (.1) | KENOS | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Teleconference with with E. Schnitzer re: Insurance Proceeds stipulation | KENOS | B006 | 0.20 |
| 03/24/08 | Correspondence to B. Rosenblum re: list of assets subject to DoveBid plan of sale | MLUNN | B006 | 0.20 |
| 03/24/08 | Correspondence to C. Cavaco re: DIP lender approval subject to DoveBid plan of sale | MLUNN | B006 | 0.10 |
| 03/24/08 | Work with B. Semple re: construction loans and miscellaneous asset sales | MLUNN | B006 | 0.30 |
| 03/24/08 | Work with R. Bartley re: servicing advances upon final closing | MWHIT | B006 | 0.40 |
| 03/24/08 | Analyze loan file shipping protocol; work with R. Semple re: same | MWHIT | B006 | 0.60 |
| 03/24/08 | Work with M. Riela re: Lehman/Aurora loan files | MWHIT | B006 | 0.20 |
| 03/24/08 | Telephone from M. Johnson re: non-performing loan sales and follow-up with SBEAC re:  same | RBART | B006 | 0.20 |
| 03/24/08 | Work with M. Lunn and M. Whiteman re: issues related to servicing advances and professionals arising at final close | RBART | B006 | 0.40 |
| 03/24/08 | Draft Limited Objection to Motion for Short Order filed by Alison Zea | RFPOP | B006 | 1.10 |
| 03/24/08 | Non-Performing Loan Sale issues, including: multiple correspondence and teleconferences with DB, JPM, Committee, Client, Lehman, prospective bidders and BofA (1.6); review collateral documents (2.1); teleconference with Larkin (.30); review and revise sale documents and review marketing information and due dilegence information in preparation for sale (2.60) | SBEAC | B006 | 6.60 |
| 03/25/08 | Telephone conference with Fernandes and Taylor re: final closing | CGREA | B006 | 0.60 |
| 03/25/08 | Work on loan sale issues for sale of unencumbered loans | CGREA | B006 | 2.20 |
| 03/25/08 | Review and analyze custody agreement proposed by Deutsche Bank | CGREA | B006 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Work on issues related to delivery of software programs for final closing | CGREA | B006 | 0.40 |
| 03/25/08 | Telephone conference with M. Taylor re: final closing and checklist items | CGREA | B006 | 0.30 |
| 03/25/08 | Telephone conference with Johnson, Beach, Fernandes, et al re: whether to proceed with loan sale and strategy for approaching bidders | CGREA | B006 | 0.50 |
| 03/25/08 | Telephone conference with Johnson, Beach and committee re: deferral of sale of unencumbered loans and rejection of bids | CGREA | B006 | 0.40 |
| 03/25/08 | Review and analyze asset purchase agreement and amendments for final closing, required actions and related issues | CGREA | B006 | 2.10 |
| 03/25/08 | Discussion with M. Lunn re: servicing sale Order and Notice of Cure Schedules with respect to the Final Close | DBOWM | B006 | 0.30 |
| 03/25/08 | Discussions with S. Beach re: Unencumbered Non-Performing Loan Sale and Bids received | DBOWM | B006 | 0.40 |
| 03/25/08 | Review of various bids received on Unencumbered Non-Performing Loans by Ocwen (.9); Beltway (.6); Arch Bay (.8); JPMorgan (.9); Lehman (.8) | DBOWM | B006 | 4.00 |
| 03/25/08 | Discussion with C. Grear and follow-up e-mail re: Notice of Final Cure Schedule with respect to Servicing Sale | DBOWM | B006 | 0.50 |
| 03/25/08 | Correspondence from/correspondence to R. Semple re: construction loans | EKOSM | B006 | 0.30 |
| 03/25/08 | E-mail to Jane Larkin re: quit claim deeds for Beltway sale | EKOST | B006 | 0.30 |
| 03/25/08 | E-mail to Tiffany Jones re: escrow amount for unencumbered loans | EKOST | B006 | 0.10 |
| 03/25/08 | Phone call from S. Beach re: deeds for unencumbered loans | EKOST | B006 | 0.10 |
| 03/25/08 | E-mail to Jane Larkin re: unencumbered loan deeds | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Exchange e-mails with I. Levee re: Insurance Proceeds Order | KENOS | B006 | 0.20 |
| 03/25/08 | Work with counsel to Directors and Officers re: insurance proceeds stipulation finalization | KENOS | B006 | 0.40 |
| 03/25/08 | Review draft final closing check list | MLUNN | B006 | 0.30 |
| 03/25/08 | Review/revise updated offering memorandum re: Broadhollow sale | MLUNN | B006 | 0.40 |
| 03/25/08 | Review/revise employee sale eligibility requirements and disclosure of assets for sale | MLUNN | B006 | 0.30 |
| 03/25/08 | Draft bill of sale for employee miscellaneous asset sale | MLUNN | B006 | 0.40 |
| 03/25/08 | Work with D. Bowman re: cure amounts between initial and final close of servicing sale | MLUNN | B006 | 0.40 |
| 03/25/08 | Work with R. Semple regarding loan file return issues | MWHIT | B006 | 0.40 |
| 03/25/08 | Review information memo regarding final closing | MWHIT | B006 | 0.20 |
| 03/25/08 | Emails C. Samis regarding status of document destruction motion | MWHIT | B006 | 0.20 |
| 03/25/08 | Work with C. Cavaco and R. Semple regarding DBNTC exception reports regarding loan file return | MWHIT | B006 | 0.20 |
| 03/25/08 | Review documents re: REO issues, teleconference with Committee re: same and loan sale and followup with Fernandes re: same | SBEAC | B006 | 1.30 |
| 03/25/08 | Non-Performing Loan Sale issues, including: multiple teleconferences and correspondence to and from DB and Client re: DB collateral documention issues, REO property, address bidder issues, draft memorandum re: bid, consulation, sale and closing issues | SBEAC | B006 | 4.10 |
| 03/25/08 | Review and finalize response to BofA motion to intervene, correspondence from and to Tecce and Lunn and review current version of funds stipulation | SBEAC | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                  04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Correspondence from and work with Grear re: final closing open issues in connection with Ross servicing sale | SBEAC | B006 | 0.60 |
| 03/25/08 | Review and analyze bids on unencumbered non-performing loans | SBEAC | B006 | 1.10 |
| 03/26/08 | Work on 401(k) transfer issues (servicing sale) | CGREA | B006 | 0.20 |
| 03/26/08 | Telephone conference with Taylor, Cavaco and Martinez re: IT issue in connection with final closing | CGREA | B006 | 0.60 |
| 03/26/08 | Work on loan sale closing issues re: JPM loans with E. Kostoulas | CGREA | B006 | 0.20 |
| 03/26/08 | Review and analyze proposed sixth amendment to asset purchase agreement received from R. Schroeder | CGREA | B006 | 0.30 |
| 03/26/08 | Review and revise ancillary closing documents | CGREA | B006 | 0.80 |
| 03/26/08 | Telephone conference with Stennett and Schroeder re: status of closing checklist items | CGREA | B006 | 0.70 |
| 03/26/08 | Emails to/from J. Larkin re: litigation transfers | CGREA | B006 | 0.10 |
| 03/26/08 | Review and analyze form of interim servicing agreement received from WLR | CGREA | B006 | 1.40 |
| 03/26/08 | Review and analyze bids re: unencumbered loan sale | CGREA | B006 | 1.10 |
| 03/26/08 | Teleconferences with Johnson, Committee and Professionals re: loan sale (unencumbered non-performing) | CGREA | B006 | 1.80 |
| 03/26/08 | Work on final closing issues relating to payment of cures and ordinary course professionals | CGREA | B006 | 1.00 |
| 03/26/08 | Work with M. Lunn on establishing procedures for cures | CGREA | B006 | 0.40 |
| 03/26/08 | Work with Whiteman, Lunn and Beach on resolution of ordinary course professional issues related to payment for foreclosure services | CGREA | B006 | 0.70 |
| 03/26/08 | E-mail to Marissa Morelle re: AHM Servicing Certificate of Incorporation | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | E-mail client re: missing quit claim deeds | EKOST | B006 | 0.10 |
| 03/26/08 | Draft amendment to Certificate of Incorporation | EKOST | B006 | 0.80 |
| 03/26/08 | Prepare revised form of order and exhibit re: Director and Officer Insurance Motion | KENOS | B006 | 0.50 |
| 03/26/08 | Exchange e-mails with objecting party re: insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 03/26/08 | Work with S Beach re: nonperforming loan sales | MLUNN | B006 | 0.20 |
| 03/26/08 | Work with C. Cavaco re: April 16th DoveBid auction | MLUNN | B006 | 0.40 |
| 03/26/08 | Work with C. Grear re: servicing sale closing issues | MLUNN | B006 | 0.40 |
| 03/26/08 | Work with R. Poppiti re: motion to establish cure bar date | MLUNN | B006 | 0.30 |
| 03/26/08 | Work with P. Morgan and S. Beach re: various matters resulting from the liquidity call including miscellaneous loan sales | MLUNN | B006 | 0.30 |
| 03/26/08 | Draft notice of auction re: DoveBid April 16th auction | MLUNN | B006 | 0.30 |
| 03/26/08 | Work with R. Semple regarding loan file return issues | MWHIT | B006 | 0.20 |
| 03/26/08 | Conference with S. Beach and M. Lunn re: various loan sale issues | PMORG | B006 | 0.30 |
| 03/26/08 | Review memo from M. Whiteman re: outstanding issues for close of servicing sale | RBART | B006 | 0.20 |
| 03/26/08 | Discussion with S. Beach regarding municipality loans | RFPOP | B006 | 0.20 |
| 03/26/08 | Call to and from and email to Susan Brown regarding title issues with respect to REO property | RFPOP | B006 | 0.40 |
| 03/26/08 | Draft Motion to Establish Bar Date for Purchaser's Cure Amount under APA (2.9), and discussion with M. Lunn (.2) regarding the same | RFPOP | B006 | 3.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Teleconference with Kalas, Morelle and Lymbery and research and review documents re: bond loan issues | SBEAC | B006 | 1.10 |
| 03/26/08 | Unencumbered Non-Performing Loan Sale issues, including: review and summarize bids, including loan sale agreements and other documentation (1.5); multiple teleconferences with client, professionals, Committee, counsel to bidders re: strategy in connection with sale (2.3); draft documents for intralinks to notify bidders of opportunity to increase bids (.6); review and revise sale order (.5); draft Johnson proffer and hearing argument (.9) | SBEAC | B006 | 5.80 |
| 03/26/08 | Multiple correspondence from and to Kostoulos and client and work with Kostoulos re: JPM nonperforming loan sale issues re: REO and Withdrawn loans | SBEAC | B006 | 0.60 |
| 03/26/08 | Emails to/from Countrywide and Kroll re: transfer of loan documents per servicing transfer agreement | SGREE | B006 | 0.60 |
| 03/26/08 | Emails with C. Grear; telecphone to G. Short re: servicing sale and 401k spinoff | TSNYD | B006 | 0.40 |
| 03/26/08 | Research re: abuse of process re: DB Structure appeal | TTURN | B006 | 0.90 |
| 03/27/08 | Draft and revise summary of open monetary issues relating to sale of servicing business to WLR | CGREA | B006 | 1.80 |
| 03/27/08 | Telephone conference with Stennett, Schroeder, Kalas and Larkin re: litigation transfers | CGREA | B006 | 0.40 |
| 03/27/08 | Conference with P. Morgan re: AHM financial statement issues relating to servicing sale | CGREA | B006 | 0.10 |
| 03/27/08 | Telephone conference with Stennett and Schroeder re: closing checklist status for final close | CGREA | B006 | 0.50 |
| 03/27/08 | Emails to/from T. Barton re: final closing | CGREA | B006 | 0.10 |
| 03/27/08 | Work on change of name/withdrawal issues with respect to final closing | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Emails to/from D. Conroy re: servicing agreement | CGREA | B006 | 0.10 |
| 03/27/08 | Research re: interim vs. subservicing issues | CGREA | B006 | 0.70 |
| 03/27/08 | Research re: MERs costs for transferred servicing | CGREA | B006 | 0.40 |
| 03/27/08 | Follow up with Lunn and Alfonso re: license agreement requested by AHM | CGREA | B006 | 0.10 |
| 03/27/08 | Review and analyze revised TSA | CGREA | B006 | 0.30 |
| 03/27/08 | Email to Schroeder and Stennett re: litigation schedules (servicing sale) | CGREA | B006 | 0.10 |
| 03/27/08 | Review and redact litigation schedules (servicing sale) | CGREA | B006 | 0.30 |
| 03/27/08 | Emails to/from Grubman re: subservicing | CGREA | B006 | 0.20 |
| 03/27/08 | Work on final sale closing issues including documentation and resolution of monthly reconciliation items | CGREA | B006 | 1.50 |
| 03/27/08 | Review and analyze Bailee letters re: sale of Mortgages to Lehman | CGREA | B006 | 0.10 |
| 03/27/08 | Finalize for filing and coordinate service of Notice of Plan of Sale | DLASK | B006 | 0.50 |
| 03/27/08 | E-mail to Michael Riela at Latham re: signed bailee letters (Lehman) | EKOST | B006 | 0.20 |
| 03/27/08 | E-mail to Dennis Ercegovic and Robert Hardman re: remaining bailee letter | EKOST | B006 | 0.10 |
| 03/27/08 | Draft consent of Director of AHM Servicing to name change | EKOST | B006 | 0.90 |
| 03/27/08 | Correspondence to Jim Greene re: original bailee letters | EKOST | B006 | 0.20 |
| 03/27/08 | E-mail to Saad Irfani re: Beltway signature pages | EKOST | B006 | 0.10 |
| 03/27/08 | E-mail to Scott Martinez and Saad Irfani re: Beltway signature pages and agreements | EKOST | B006 | 0.30 |
| 03/27/08 | E-mail to Michael Riela at Latham re: last bailee letter | EKOST | B006 | 0.10 |
| 03/27/08 | Review AMEX loan sale agreements | EKOST | B006 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Conference call with clients and C. Grear re: AHM Servicing closing | EKOST | B006 | 0.50 |
| 03/27/08 | Conference with Morgan and Lunn re: proposed motion to allow debtors to compromise mortgage loans | JDORS | B006 | 0.10 |
| 03/27/08 | Exchange e-mails with J. McMahon re: Director and Officer insurance proceeds stipulation | KENOS | B006 | 0.30 |
| 03/27/08 | Work with P. Morgan re: servicing sale issue and loan sales | MLUNN | B006 | 0.30 |
| 03/27/08 | Teleconference with C. Grear and P. Morgan re: servicing sale closing issues | MLUNN | B006 | 0.20 |
| 03/27/08 | Correspondence from and correspondence to C. Grear re: status of Bank of America's review of license agreement in connection with servicing sale APA | MLUNN | B006 | 0.10 |
| 03/27/08 | Teleconference with B. Johnson re: loan sale procedures and ability to sell loans | MLUNN | B006 | 0.30 |
| 03/27/08 | Telephone from B. Semple re: DoveBid auction list | MLUNN | B006 | 0.20 |
| 03/27/08 | Revise/finalize list of assets for April 16th auction and notice for same | MLUNN | B006 | 0.30 |
| 03/27/08 | Work with C. Grear re: servicing sale closing issues | MLUNN | B006 | 0.40 |
| 03/27/08 | Review/provide comments to motion to establish cure procedures | MLUNN | B006 | 0.90 |
| 03/27/08 | Review portion of offering memorandum re: Broadhollow property sale and teleconference with B. Semple re: same | MLUNN | B006 | 0.40 |
| 03/27/08 | Teleconference with M. Indelicato re: servicing sale cure issues (2 calls) | PMORG | B006 | 0.20 |
| 03/27/08 | Teleconference with C. Grear and M. Lunn re: closing issues - servicing sale (.20); Conference with C. Grear and M. Lunn re: same (.20) | PMORG | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Teleconference with Mitch Taylor re: servicing sale issues and call with BofA | PMORG | B006 | 0.10 |
| 03/27/08 | Review 6th Amendment to APA (servicing sale) | PMORG | B006 | 0.10 |
| 03/27/08 | Further draft Motion to Establish Bar Date for Purchaser's Cure Amount under APA | RFPOP | B006 | 3.80 |
| 03/27/08 | Email Kroll re: Countrywide file transfer | SGREE | B006 | 0.10 |
| 03/27/08 | Teleconference with Gary Short re: 401k spin-off; conference with C. Grear re: spinoff (servicing sale) | TSNYD | B006 | 0.50 |
| 03/28/08 | Telephone conference with Stennett and Schroeder re: closing checklist | CGREA | B006 | 0.40 |
| 03/28/08 | Review and revise revised interim servicing agreement | CGREA | B006 | 1.30 |
| 03/28/08 | Telephone conference with Fernandes, Pino, Michel and Johnson re: subservicing issues | CGREA | B006 | 0.80 |
| 03/28/08 | Telephone conference with Taylor, Friedman, Stennett, Schroeder, Fernandes, Spigopol and Conroy re: TSA, interim servicing and reconciliation | CGREA | B006 | 1.20 |
| 03/28/08 | Review estimate for required state filings in connection with final closing received from CSC | CGREA | B006 | 0.20 |
| 03/28/08 | Telephone conference with D. Grubman re: open monetary issue with respect to WLR sale | CGREA | B006 | 0.20 |
| 03/28/08 | Work on TSA issues, including data requests from WLR and required services | CGREA | B006 | 0.40 |
| 03/28/08 | Telephone conference with M. Taylor re: servicing post-closing on retained portfolio and related issues | CGREA | B006 | 0.50 |
| 03/28/08 | Review and analyze open issues on 401(k) spin-off for WLR sale | CGREA | B006 | 0.30 |
| 03/28/08 | Telephone conference wtih M. Taylor and B. Fernandes re: monetary issues with respect to WLR servicing sale | CGREA | B006 | 1.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/28/08 | Telephone conference with D. Conroy re: interim servicing and licensure issues | CGREA | B006 | 0.20 |
| 03/28/08 | Telephone from D. Grubman re: revised interim servicing agreement | CGREA | B006 | 0.10 |
| 03/28/08 | Telephone conference with Stennett re: REO transfers | CGREA | B006 | 0.20 |
| 03/28/08 | Review issues relating to WLR option to purchase assets | CGREA | B006 | 0.20 |
| 03/28/08 | Emails to/from Cavaco re: servicing assets subject to WLR option | CGREA | B006 | 0.10 |
| 03/28/08 | Review and revise sideletter agreement re: REO | CGREA | B006 | 0.40 |
| 03/28/08 | Email to Horn and Pino re: closing document execution | CGREA | B006 | 0.10 |
| 03/28/08 | Work on issues relating to phone circuit provisioning with Cavaco and Taylor | CGREA | B006 | 0.40 |
| 03/28/08 | Work on open closing matters including prepayments and reconciliation matters | CGREA | B006 | 1.20 |
| 03/28/08 | Research re: resolution of disputed items and asset purchase agreement and order treatment of same | CGREA | B006 | 0.90 |
| 03/28/08 | Telephone conference with D. Conroy re: subservicing and interim servicing issues | CGREA | B006 | 0.30 |
| 03/28/08 | Review and revise Notice of Withdrawal of Non-Performing Loan Sale Motion as it related to Unencumbered Non-Performing Loans | DBOWM | B006 | 0.30 |
| 03/28/08 | Review and revise Notice of Successful Bidders on Bank of America and JPM Non-Performing Loans | DBOWM | B006 | 0.40 |
| 03/28/08 | Draft Notice of Withdrawal of Motion regarding the Non-Performing Loan Sale | DLASK | B006 | 0.30 |
| 03/28/08 | Revise and update the Notice of Successful Bidders regarding Sale of BofA and JPM Non-Performing Loans | DLASK | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Finalize for filing and coordinate service of Notice of Successful Bidders Regarding Sale of BofA Non-Performing Loans and JPM Non-Performing Loans | DLASK | B006 | 0.40 |
| 03/28/08 | Correspondence from/correspondence to T. Corrigan re: construction loans | EKOSM | B006 | 0.30 |
| 03/28/08 | Meeting with C. Grear re: outstanding monetary disputes re: servicing sale | EKOST | B006 | 0.20 |
| 03/28/08 | E-mail to Bobby Love re: MERS Loans (servicing sale) | EKOST | B006 | 0.20 |
| 03/28/08 | Emails and voicemails with S. Beach re: Repo Agreement | JHUGH | B006 | 0.30 |
| 03/28/08 | Review and revise complaint against Deutsche Bank and BONY re frozen bank accounts | KCOYL | B006 | 1.80 |
| 03/28/08 | Teleconference with N. Reilly re: D and O insurance proceeds order | KENOS | B006 | 0.20 |
| 03/28/08 | Draft Certificate of Counsel re: Director and Officer insurance proceeds order | KENOS | B006 | 0.40 |
| 03/28/08 | Correspondence to/from C. Grear and J. Dorsey re: servicing sale final closing issues (3x) | RBRAD | B006 | 0.30 |
| 03/28/08 | Further draft (.9) and revise (.8) Motion to Establish Bar Date for Purchaser's Cure Amount under APA | RFPOP | B006 | 1.70 |
| 03/28/08 | Conference with L. Lesky re: preapration of Action for Spinoff | TSNYD | B006 | 0.30 |
| 03/28/08 | Review requirements of spin-off merger | TSNYD | B006 | 0.70 |
| 03/28/08 | File review; review asset purchase agreement for names; etc. for 401k spinoff | TSNYD | B006 | 0.50 |
| 03/28/08 | Email to and from re: 401K plan facts | TSNYD | B006 | 0.30 |
| 03/28/08 | Draft Resolution for 401k spinoff | TSNYD | B006 | 1.20 |
| 03/29/08 | Email to M. Lau re: MERs transfer costs for retained servicing | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/29/08 | Emails to/from Becky Roland re: name change and withdrawal in connection with final closing | CGREA | B006 | 0.10 |
| 03/29/08 | Email M. Strauss re: documents for execution | CGREA | B006 | 0.10 |
| 03/29/08 | Emails to/from T. Snyder re: 401(k) spin-off and emails from G. short re: same | CGREA | B006 | 0.10 |
| 03/29/08 | Research re: interest payments on JP Morgan escrows with respect to issues raised by WLR | CGREA | B006 | 0.80 |
| 03/29/08 | Review and analyze revised sideletter received from WLR | CGREA | B006 | 0.30 |
| 03/29/08 | Emails to/from J. Dorsey and R. Brady re: JPM escrow issues | CGREA | B006 | 0.10 |
| 03/29/08 | Work on transaction services agreement issues | CGREA | B006 | 0.70 |
| 03/29/08 | Emails to/from Stennett re: name change | CGREA | B006 | 0.10 |
| 03/29/08 | Review and analyze revised TSA received from R. Schroeder | CGREA | B006 | 0.20 |
| 03/29/08 | Email R. Schroeder re: TSA | CGREA | B006 | 0.10 |
| 03/29/08 | Telephone conference with D. Grubman re: final closing issues | CGREA | B006 | 0.10 |
| 03/29/08 | Research re: 338(h)(10) election issues | CGREA | B006 | 0.70 |
| 03/29/08 | Work on final closing documents | CGREA | B006 | 1.10 |
| 03/29/08 | Review and revise Motion to Sell or Compromise Loans (comments of M. Lunn) | KENOS | B006 | 1.40 |
| 03/29/08 | Correspondence from Greecher and review documents re: Bear Stearns mortgage loan file return request | SBEAC | B006 | 0.20 |
| 03/29/08 | Review documents and email client and counsel to Countrywide re: EMC and Countrywide servicing sales/transfer of loan files | SGREE | B006 | 0.40 |
| 03/30/08 | Prepare summary of open final closing issues and positions re: same | CGREA | B006 | 0.50 |
| 03/30/08 | Telephone conference with M. Taylor re: servicing sale closing | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/08 | Review resolutions re: 401(k) spin-off | CGREA | B006 | 0.10 |
| 03/30/08 | Emails to/from Snyder re: 401(k) spin-off | CGREA | B006 | 0.10 |
| 03/30/08 | Emails to/from Pino re: final closing and document execution | CGREA | B006 | 0.10 |
| 03/30/08 | Emails to/from D. Conroy re: interim servicing agreement | CGREA | B006 | 0.10 |
| 03/30/08 | Emails to/from M. Lau re: MERs transfer costs | CGREA | B006 | 0.20 |
| 03/30/08 | Emails to/from D. Grubman re: servicing sale closing | CGREA | B006 | 0.10 |
| 03/30/08 | Email to A. Alfonso, M. Liscio re: amendments to asset purchase agreement and sideletter and closing issues | CGREA | B006 | 0.20 |
| 03/30/08 | Research re: 338(h)(10) election and tax effect on debtor | CGREA | B006 | 0.90 |
| 03/30/08 | Review and analyze closing documents | CGREA | B006 | 0.90 |
| 03/30/08 | Further revise Motion to Establish Bar Date for Purchaser's Cure Amount under APA | RFPOP | B006 | 0.30 |
| 03/30/08 | Correspondence from and to Grear and review interim servicing agreement in connection with Ross servicing sale closing | SBEAC | B006 | 0.30 |
| 03/31/08 | Meeting with Stennett, Schroeder, Grubman and Pino re: final closing on servicing sale including multiple telephone conferences with Alfonso, Indelicato, Taylor and Fernandes re: closing issues; telephone conference with all parties, Wilbur Ross, John Seegapol and financial advisors re: loan servicing sale issues; telephone conference with regulatory counsel re: licensure issues; telephone conference with Bank of America committee re: subservicing issues | CGREA | B006 | 12.30 |
| 03/31/08 | Telephone conference with Taylor and Fernandes re: closing issues and subservicing | CGREA | B006 | 0.40 |
| 03/31/08 | Research re: Deutsche Bank and Calyon contracts and ability to subservice same | CGREA | B006 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Email to M. Kider re: regulatory and licensure issues related to subservicing | CGREA | B006 | 0.10 |
| 03/31/08 | Emails to committee and Bank of America re: Deutsche Bank and Calyon agreements | CGREA | B006 | 0.10 |
| 03/31/08 | Telephone conference with M. Taylor re: summary of open issues on servicing sale closing | CGREA | B006 | 0.30 |
| 03/31/08 | Finalize for filing and coordinate service of Notice of Sale of Miscellaneous Assets | DLASK | B006 | 0.50 |
| 03/31/08 | Draft acknowledgment of receipt of bailee letters | EKOST | B006 | 0.10 |
| 03/31/08 | Phone call to Becky Roland re: filing of name change in MD (re: servicing sale) | EKOST | B006 | 0.10 |
| 03/31/08 | Coordinating name change with CSC (servicing sale) | EKOST | B006 | 0.50 |
| 03/31/08 | Phone call with Becky Rowland re: name change in DE and MD | EKOST | B006 | 0.10 |
| 03/31/08 | E-mail to C. Grear re: AHM Servicing closing issues | EKOST | B006 | 0.10 |
| 03/31/08 | E-mails to C. Grear re: CSC estimates summary re: servicing sale) | EKOST | B006 | 0.40 |
| 03/31/08 | Work with C. Grear re: servicing sale closing issues, including motion to establish purchaser cure claim bar date and ordinary course professionals | MLUNN | B006 | 0.60 |
| 03/31/08 | Draft notice of proposed miscellaneous asset sale re: Waldeners | MLUNN | B006 | 0.50 |
| 03/31/08 | Work with S. Beach re: servicing sale closing issues | MLUNN | B006 | 0.30 |
| 03/31/08 | Review open servicing sale issues | PMORG | B006 | 0.10 |
| 03/31/08 | Telephone from C. Chiesa re:  purchase of Westwood, Cal. REO property | RBART | B006 | 0.20 |
| 03/31/08 | Correspondence with S.K. Brown re:  REO property sales and related calls from perspective purchasers | RBART | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Telephone from Fred Daniels re: authorization to proceed with sale of REO Property and follow-up correspondence to same | RBART | B006 | 0.20 |
| 03/31/08 | Work on issues re: servicing sale final closing (review documents, multiple e-mails) | RBRAD | B006 | 1.20 |
| 03/31/08 | Conference call re: servicing sale closing issues | RBRAD | B006 | 0.90 |
| 03/31/08 | Teleconference with Jamie Tecce re: servicing sale closing issues | RBRAD | B006 | 0.30 |
| 03/31/08 | Conference call with client, KZC and committee re: servicing sale closing issues | RBRAD | B006 | 1.60 |
| 03/31/08 | Teleconference with C. Grear and J. Patton re: servicing sale final closing issues (3 calls) | RBRAD | B006 | 1.20 |
| 03/31/08 | Work with Grear, multiple teleconferences with client, conferences with Calyon and BofA, review and draft documents in connection with closing of servicing sale | SBEAC | B006 | 5.20 |
| 03/31/08 | Teleconference with M. Morris and review documents re: REO property litigation issues | SBEAC | B006 | 0.80 |
| 03/31/08 | Telephone from D. Conway re: non-performing loan sale inquiries | SBEAC | B006 | 0.20 |
| 03/31/08 | Review effects of changing vesting schedule | TSNYD | B006 | 0.90 |
| 03/31/08 | Revise resolution re: 401K spinoff | TSNYD | B006 | 0.50 |
| 03/31/08 | Teleconference with G. Short of Jones Day re: Resolution & Vesting | TSNYD | B006 | 0.30 |
| 03/31/08 | Emails to C. Grear; teleconference with C. Grear re: resolution for 401k spinoff (Servicing sale) | TSNYD | B006 | 0.30 |
| | Sub Total | | | 507.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/08 | Legal research re: issues related to potential estimation/procedure related to EPD claims | SZIEG | B007 | 4.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/08 | Multiple correspondence from and to Brady, Taylor, and Patton, review data on BofA claim issues from Taylor, and research re: REO issues | SBEAC | B007 | 1.20 |
| 03/01/08 | Correspondence from Brady re: Calyon claim issues | SBEAC | B007 | 0.10 |
| 03/02/08 | Multiple correspondence from and to Brady, Taylor, Indelicato and Patton re: BofA claim issues and review information re: potential settlement | SBEAC | B007 | 0.50 |
| 03/03/08 | Review and file Certificate of Counsel and Stipulation Resolving Maricopa County Claim | DBOWM | B007 | 0.50 |
| 03/03/08 | Return calls to creditors regarding HELOC Bar Date Notice| | DLASK | B007 | 1.00 |
| 03/03/08 | Meeting with R. Brady re: litigation claims; telephone to S. Beach re: same | EKOSM | B007 | 0.40 |
| 03/03/08 | Correspondence from/to E. Kostoulas re: EPD claims; review same | EKOSM | B007 | 0.40 |
| 03/03/08 | Telephone from J. Randolph re: WARN Act claim | EKOSM | B007 | 0.10 |
| 03/03/08 | Correspondence from/to J. Kalas re: litigation claims | EKOSM | B007 | 0.50 |
| 03/03/08 | Correspondence from/to J. Kalas re: indemnity claims | EKOSM | B007 | 0.30 |
| 03/03/08 | Email to M. Lymberry re: Merrill Communications Invoice | KENOS | B007 | 0.10 |
| 03/03/08 | Email to J. Kalas re: Creditor Inquiries | KENOS | B007 | 0.10 |
| 03/03/08 | Review and analyze Michigan consent order regarding regulatory issues; work with M. Lunn regarding same | MWHIT | B007 | 0.50 |
| 03/03/08 | Review and revise motion to approve D.C. consent order | MWHIT | B007 | 0.40 |
| 03/03/08 | Correspondence to Howard Comet re: objection to CSFB deficiency claim | RBRAD | B007 | 0.20 |
| 03/03/08 | Telephone conference with Bill Chipman re: late claims by Countrywide | RBRAD | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40314674               04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Conference with E. Kosmowski re: analysis of litigation claims | RBRAD | B007 | 0.20 |
| 03/03/08 | Draft Motion for an Order Approving and Authorizing the Consent Order Between the Debtors and the State of Connecticut | RFPOP | B007 | 3.30 |
| 03/03/08 | Work with Brady (.2) and teleconference with Kroll re: BofA claim issues (.5) | SBEAC | B007 | 0.70 |
| 03/03/08 | Work with Kosmowski re: claim issues | SBEAC | B007 | 0.10 |
| 03/03/08 | Multiple correspondence from and to Brady, Patton, Taylor and Nystrom re: BofA claim and settlement issues | SBEAC | B007 | 0.30 |
| 03/03/08 | Review memo from Bartley re: foreclosure professional fees that accrue before and after servicing sale transfers | SBEAC | B007 | 0.20 |
| 03/03/08 | Correspondence from and to Schnitzer and Kosmowski re: TRUPS claim inquiry | SBEAC | B007 | 0.10 |
| 03/03/08 | Correspondence from Levine re: New York Mortgage loan settlement offer | SBEAC | B007 | 0.10 |
| 03/04/08 | Correspondence from/to J. Katchadurian and E. Schnitzer re: claims of Preferred Trust | EKOSM | B007 | 0.30 |
| 03/04/08 | Exchange emails with J. Kalas re: Administrative Claim Inquiries | KENOS | B007 | 0.10 |
| 03/04/08 | Correspondence to M. Whiteman re: Chavez late claim | MLUNN | B007 | 0.10 |
| 03/04/08 | Work with Z. Allinson regarding Chavez claim | MWHIT | B007 | 0.40 |
| 03/04/08 | Analyze Chavez claim; service of bar date notice regarding same | MWHIT | B007 | 0.50 |
| 03/04/08 | Review and revise Connecticut consent order regarding regulatory licenses | MWHIT | B007 | 0.70 |
| 03/04/08 | Emails with C. Brown and P. Moran regarding Iron Mountain administrative claim | MWHIT | B007 | 0.20 |
| 03/04/08 | Research re: whether claim may be partially withdrawn under Rule 3006 | NGROW | B007 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Call to Kenneth Kleppinger regarding American Express Agreement (.2), and email to Chris Cavaco and Paul Moran (.2) regarding the same | RFPOP | B007 | 0.40 |
| 03/04/08 | Further draft (1.1) and revise (.6) Motion for an Order Approving and Authorizing the Consent Order Between the Debtors and the State of Connecticut | RFPOP | B007 | 1.70 |
| 03/04/08 | Correspondence from and work with Bowman re: GE lease claims | SBEAC | B007 | 0.20 |
| 03/04/08 | Correspondence from and to Morgan re: BofA claim issues | SBEAC | B007 | 0.10 |
| 03/04/08 | Correspondence from Taylor and review memo re: BofA claim issues | SBEAC | B007 | 0.20 |
| 03/04/08 | Correspondence from Kosmowski re: TRUP claims | SBEAC | B007 | 0.10 |
| 03/04/08 | Multiple correspondence re: New York Mortgage settlement | SBEAC | B007 | 0.30 |
| 03/04/08 | Teleconference with the Committee and debtor advisors re: BofA claim issues | SBEAC | B007 | 0.90 |
| 03/05/08 | Prepare and file Affidavits of Service regarding Bar Date Notices for HELOC Borrowers and Construction Loan Borrowers | DLASK | B007 | 0.20 |
| 03/05/08 | Correspondence from and to J. Kalas re: litigation claims | EKOSM | B007 | 0.20 |
| 03/05/08 | Correspondence from and to P. Agrawal re: T and E expense claims | EKOSM | B007 | 0.30 |
| 03/05/08 | Meeting with N. Grow re: EPD claims | EKOSM | B007 | 0.30 |
| 03/05/08 | Correspondence from and to B. Taylor re: Verizon admin expenses | EKOSM | B007 | 0.20 |
| 03/05/08 | Correspondence to R. Bernstein re: Verizon admin expenses | EKOSM | B007 | 0.10 |
| 03/05/08 | Correspondence from and to J. Katchadurian and E. Schnitzer re: preferred trust claims | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40314674                      04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Exchange emails and teleconference with M. Rosenbers, B. Saiz and co-counsel re: IRS Claim stipulation | KENOS | B007 | 0.20 |
| 03/05/08 | Correspondence from D. Akre re: EPD claim settlement with New York Mortgage | SBEAC | B007 | 0.20 |
| 03/06/08 | Conference with D. Bowman regarding stay/claim issues re: construction loans | CCROW | B007 | 0.30 |
| 03/06/08 | Correspondence from/to P. Agrawal re: claims review | EKOSM | B007 | 0.50 |
| 03/06/08 | Correspondence from/to J. Kalas re: litigation claims | EKOSM | B007 | 0.30 |
| 03/06/08 | Correspondence from/to M. Casico and B. Taylor re: Verizon claims; review same | EKOSM | B007 | 0.50 |
| 03/06/08 | Work with T. Brolan regarding payment of FNC settlement | MWHIT | B007 | 0.40 |
| 03/06/08 | Teleconference with Simon Sakamoto re: repo claims; Review research and Conference with R. Brady re: same | PMORG | B007 | 0.30 |
| 03/06/08 | Correspondence to Howard Comet re: request for information on disputed CSFB deficiency claim | RBRAD | B007 | 0.10 |
| 03/06/08 | Research re: determination date for repo deficiency claim; correspondence to Mitch Taylor re: same | RBRAD | B007 | 0.60 |
| 03/07/08 | Correspondence from/to P. Agrawal re: Omnibus Objections and claims review (several) | EKOSM | B007 | 0.80 |
| 03/07/08 | Review Correspondence from and Prepare Correspondence to M. Taylor re: Michigan tax assessment; Review first day order re: same | PMORG | B007 | 0.20 |
| 03/07/08 | Teleconference with Bill Chipman re: various Countrywide issues - late claim, payments under servicing sale; mortgage loans for sale (.3); draft correspondence to client and KZC re: same (.2) | RBRAD | B007 | 0.50 |
| 03/07/08 | Correspondence from Brady re: Countrywide issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/08 | Correspondence from P. Agrawal re: sample objection list; review same | EKOSM | B007 | 0.40 |
| 03/10/08 | Correspondence from and to J. Katchadurian and P. Agrawal re: claim objectors | EKOSM | B007 | 0.30 |
| 03/10/08 | Correspondence from and to P. Agrawal re: claim objections | EKOSM | B007 | 0.20 |
| 03/10/08 | Correspondence from and to E. Schnitzer re: trust preferred claims | EKOSM | B007 | 0.30 |
| 03/10/08 | Correspondence from and to P. Agrawal re: tax claims; research same | EKOSM | B007 | 0.40 |
| 03/10/08 | Correspondence from and to B. Tuttle re: claims objections | EKOSM | B007 | 0.30 |
| 03/10/08 | Review/analyze motion and related exhibits re: motion of S. Higby for administration claim | MLUNN | B007 | 0.60 |
| 03/10/08 | Work with M. Whiteman and R. Bartley re: motion of S. Higby for administration claim and to compel payment | MLUNN | B007 | 1.40 |
| 03/10/08 | Work with M. Lunn and R. Bartley re: Higby motion to compel admin claim | MWHIT | B007 | 1.40 |
| 03/10/08 | Work with T. Brolan regarding FNC payment; emails to S. Rosenblatt and R. Zalharddin regarding same | MWHIT | B007 | 0.40 |
| 03/10/08 | Correspondence to/from Bill Chipman re: Countrywide's late filed claims | RBRAD | B007 | 0.20 |
| 03/10/08 | Call to Kenneth Klippinger regarding administrative claim for American Express accounts, and email to Paul Moran regarding the same | RFPOP | B007 | 0.10 |
| 03/10/08 | Correspondence from and to Brady re: Greenwich inquiry and stipulation | SBEAC | B007 | 0.10 |
| 03/10/08 | Research re: equipment lessor damage claims | TTURN | B007 | 0.60 |
| 03/11/08 | Research tax claims and filed tax claims | EKOSM | B007 | 0.60 |
| 03/11/08 | Correspondence from J. Kalas re: class action claims | EKOSM | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Correspondence from and to P. Agrawal re: class action claims | EKOSM | B007 | 0.10 |
| 03/11/08 | Correspondence from and to E. Schnitzer re: Trust Preferred Claims | EKOSM | B007 | 0.20 |
| 03/11/08 | Correspondence from and to J. Katchadurian re: Trust Preferred Claims | EKOSM | B007 | 0.30 |
| 03/11/08 | Review correspondence from B. Tuttle re: custom notices for claims objections | EKOSM | B007 | 0.40 |
| 03/11/08 | Correspondence from and to P. Agrawal and B. Tuttle re: claims objections | EKOSM | B007 | 0.60 |
| 03/11/08 | Teleconference with P. Agrawal and B. Tuttle re: claims objections | EKOSM | B007 | 0.70 |
| 03/11/08 | Review list of claims to be included in first omnibus objection to claims | EKOSM | B007 | 0.40 |
| 03/11/08 | Correspondence from and to J. Noel and P. Agrawal re: tax claims | EKOSM | B007 | 0.40 |
| 03/11/08 | Correspondence from E. Kosmowski re: priority of taxes (0.2); review Bankruptcy Code provisions re: same (0.1); outline treatment of taxes, penalties, and interest (0.1) | JNOEL | B007 | 0.40 |
| 03/11/08 | Correspondence from and correspondence to S. Lowe (.1) and correspondence to D. Laskin (.1) re: continuance of National City administrative claim motion | MLUNN | B007 | 0.20 |
| 03/11/08 | Review questions for company (.3) and work with M. Whiteman and R. Bartley (.3) re: S. Higby motion to compel payment of OCP fee | MLUNN | B007 | 0.60 |
| 03/11/08 | Telephone to E. Schnitzer re: S. Higby motion to compel payment | MLUNN | B007 | 0.20 |
| 03/11/08 | Work with M. Lunn and R. Bartley re: Higby motion to compel admin payment | MWHIT | B007 | 0.30 |
| 03/11/08 | Review Countrywide motion to deem late claim timely filed | RBRAD | B007 | 0.40 |
| 03/11/08 | Research re: equipment lessor damages | TTURN | B007 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Review and research Manley Claim | DLASK | B007 | 0.20 |
| 03/12/08 | Correspondence to R. Berstein and B. Taylor re: Verizon claims and administrative expenses | EKOSM | B007 | 0.40 |
| 03/12/08 | Correspondence to P. Agrawal re: claims objections | EKOSM | B007 | 0.20 |
| 03/12/08 | Teleconference with P. Agrawal re: claims objections; meeting with M. Bertsch re: same | EKOSM | B007 | 0.60 |
| 03/12/08 | Correspondence from and to P. Agrawal re: claims objections | EKOSM | B007 | 0.30 |
| 03/12/08 | Telephone from P. Agrawal re: claims objections | EKOSM | B007 | 0.30 |
| 03/12/08 | Teleconference with B. Tuttle and P. Agrawal re: first omnibus claims objection | EKOSM | B007 | 1.60 |
| 03/12/08 | Review exhibits from B. Tuttle re: First Omnibus Objection; review and comment on same | EKOSM | B007 | 0.60 |
| 03/12/08 | Review Proofs of Claim related to First Omnibus Objection | EKOSM | B007 | 0.40 |
| 03/12/08 | Correspondence from and to B. Tuttle and P. Agrawal re: claim objections | EKOSM | B007 | 0.30 |
| 03/12/08 | Correspondence from and to J. Noel and P. Agrawal re: tax claims | EKOSM | B007 | 0.60 |
| 03/12/08 | Teleconference with E. Kosmowski re: tax claim issues | JNOEL | B007 | 0.10 |
| 03/12/08 | Review claims for duplicates and amended claims for draft of first omnibus claim objection | MBERT | B007 | 1.10 |
| 03/12/08 | Review/provide comments to motion to approve DC consent order | MLUNN | B007 | 0.40 |
| 03/12/08 | Work with M. Whiteman re: DC consent order | MLUNN | B007 | 0.20 |
| 03/12/08 | Review Countrywide motion to allow late filed proof of claim | MLUNN | B007 | 0.30 |
| 03/12/08 | Teleconference with D. Souders re: regulatory consent orders | MWHIT | B007 | 0.20 |
| 03/12/08 | Work with M. Lunn re: D.C. consent order re: regulatory licenses | MWHIT | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001             Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Review and revise 9019 motion to approve D.C. consent order | MWHIT | B007 | 0.80 |
| 03/12/08 | Correspondence from Brady and review analysis of Greenwich stipulation | SBEAC | B007 | 0.10 |
| 03/12/08 | Correspondence from Erlich re: bar date inquiry | SBEAC | B007 | 0.20 |
| 03/12/08 | Review motion and related pleadings of Countryside re: motion to file late claim | SZIEG | B007 | 0.50 |
| 03/13/08 | Correspondence to Epiq re: Notice of Publication of Bar Date Notice | EKOSM | B007 | 0.10 |
| 03/13/08 | Correspondence to P. Agrawal and B. Tuttle re: first omnibus objection to claims | EKOSM | B007 | 0.20 |
| 03/13/08 | Correspondence from and to P. Agrawal and B. Tuttle re: customized notices for Bar Date Motion; revise same | EKOSM | B007 | 0.40 |
| 03/13/08 | Correspondence from and to Epiq re: Notice of Claims Objection | EKOSM | B007 | 0.40 |
| 03/13/08 | Review updated exhibits to Claims Objection | EKOSM | B007 | 0.50 |
| 03/13/08 | Correspondence from and to P. Agrawal re: Equity Claims | EKOSM | B007 | 0.30 |
| 03/13/08 | Correspondence from and to P. Agrawal re: Declaration in Support of Omnibus Objection | EKOSM | B007 | 0.30 |
| 03/13/08 | Correspondence from and to P. Agrawal re: substantive objections | EKOSM | B007 | 0.50 |
| 03/13/08 | Meeting with N. Grow re: first omnibus objection to claims | EKOSM | B007 | 0.40 |
| 03/13/08 | Review and comment on first omnibus objection to claims | EKOSM | B007 | 0.40 |
| 03/13/08 | Correspondence from and to P. Agrawal and B. Tuttle re: first omnibus objection to claims | EKOSM | B007 | 0.60 |
| 03/13/08 | Review Revised Individualized Claim Objection Notice | EKOSM | B007 | 0.30 |
| 03/13/08 | Telephone from P. Agrawal re: logistics for filing and service of First Omnibus Objection to Claims | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Docket search and download/organize proofs of claims re: draft of first omnibus objection to claims | MBERT | B007 | 0.50 |
| 03/13/08 | Further review/revise motion to approve DC consent order | MLUNN | B007 | 0.40 |
| 03/13/08 | Work with R. Brady and multiple correspondence re: settlement between Committee and Bank of America | MLUNN | B007 | 0.40 |
| 03/13/08 | Further revise motion to approve DC consent order | MWHIT | B007 | 0.30 |
| 03/13/08 | Work with D. Sounders regarding regulatory issues | MWHIT | B007 | 0.30 |
| 03/13/08 | Talk to E. Kosmowski re: first omnibus claims objection | NGROW | B007 | 0.20 |
| 03/13/08 | Search for notice of publication bar date notice | NGROW | B007 | 0.30 |
| 03/13/08 | Correspond with D. Laskin re: filing of notice of publication of bar date notice | NGROW | B007 | 0.20 |
| 03/13/08 | Draft first omnibus claims objection | NGROW | B007 | 1.70 |
| 03/13/08 | Review and revise first omnibus claims objection | NGROW | B007 | 1.00 |
| 03/13/08 | Search for documents related to first omnibus claims objection | NGROW | B007 | 0.40 |
| 03/14/08 | Finalize for filing and coordinate service of First Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 03/14/08 | Correspondence from J. Kalas re: litigation claim | EKOSM | B007 | 0.20 |
| 03/14/08 | Correspondence from and to S. Volel re: Bar Date Notice | EKOSM | B007 | 0.20 |
| 03/14/08 | Correspondence from and to S. Volel re: proof of publication notice; review same | EKOSM | B007 | 0.30 |
| 03/14/08 | Correspondence from and to B. Tuttle re: customized claims objection notice; revise same | EKOSM | B007 | 0.60 |
| 03/14/08 | Correspondence from and to P. Agrawal re: Kalas declaration | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40314674                   04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Correspondence from and to N. Grow re: First Omnibus Objection to Claims | EKOSM | B007 | 0.30 |
| 03/14/08 | Several telephone calls to and correspondence to B. Tuttle re: First Omnibus Objection to Claims | EKOSM | B007 | 0.60 |
| 03/14/08 | Several telephone calls to and correspondence to P. Agrawal re: First Omnibus Objection to Claims | EKOSM | B007 | 0.30 |
| 03/14/08 | Finalize First Omnibus Objection to Claims | EKOSM | B007 | 1.60 |
| 03/14/08 | Coordinate with Epiq and D. Laskin re: filing of First Omnibus Objection to Claims | EKOSM | B007 | 0.40 |
| 03/14/08 | Meeting with N. Grow re: First Omnibus Objection to Claims | EKOSM | B007 | 0.10 |
| 03/14/08 | Correspondence from and to B. Tuttle re: filed version of First Omnibus Objection to Claims | EKOSM | B007 | 0.20 |
| 03/14/08 | Work with R. Poppiti re: National City administrative claim and other matters | MLUNN | B007 | 0.30 |
| 03/14/08 | Work with M. Lunn re: Higby motion to compel payment (.4); teleconference with M. Lunn and Higby's counsel re: same (.3) | MWHIT | B007 | 0.70 |
| 03/14/08 | Coordinate filing of notice of publication of bar date notice | NGROW | B007 | 0.10 |
| 03/14/08 | Review and revise first omnibus objection to claims | NGROW | B007 | 0.40 |
| 03/14/08 | Talk to E. Kosmowski re: first omnibus objection to claims | NGROW | B007 | 0.10 |
| 03/14/08 | Coordinate filing of first omnibus objection to claims | NGROW | B007 | 0.20 |
| 03/17/08 | Prepare Stipulation with respect to litigation claims | EKOSM | B007 | 2.10 |
| 03/17/08 | Correspondence from/to P. Agrawal re: Equity claims | EKOSM | B007 | 0.20 |
| 03/17/08 | Correspondence from/to J. Kalas re: Stipulation with respect to litigation claims | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40314674                       04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Correspondence from/to P. Agrawal re: claims review | EKOSM | B007 | 0.30 |
| 03/17/08 | Correspondence from/to P. Agrawal re: Second Omnibus claims objection | EKOSM | B007 | 0.40 |
| 03/17/08 | Review/analyze motion to approve stipulation between Committee and Bank of America | MLUNN | B007 | 0.40 |
| 03/17/08 | Review EPD claim questionnaire used in New Century case to determine applicability in AHM case | RBRAD | B007 | 0.20 |
| 03/18/08 | Prepare and file Affidavit of Service regarding First Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 03/18/08 | Teleconference with Debtors' management re: claim review | EKOSM | B007 | 1.20 |
| 03/18/08 | Correspondence from/to J. Kalas re: litigation claims | EKOSM | B007 | 0.30 |
| 03/18/08 | Revise form stipulation for litigation claims | EKOSM | B007 | 0.80 |
| 03/18/08 | Correspondence from/to P. Agrawal re: Equity claims | EKOSM | B007 | 0.30 |
| 03/18/08 | Telephone from P. Agrawal re: Equity claims | EKOSM | B007 | 0.10 |
| 03/18/08 | Correspondence from/to B. Tuttle re: late-filed claims | EKOSM | B007 | 0.20 |
| 03/18/08 | Correspondence from/to M. Morelle re: Equity claims | EKOSM | B007 | 0.20 |
| 03/18/08 | Review tax claims and contract claims | EKOSM | B007 | 0.80 |
| 03/18/08 | Teleconference with R. Shiels re: Higby motion to compel | MWHIT | B007 | 0.20 |
| 03/18/08 | Review American Express Agreement regarding letter request for administrative expense claim, and review email from Paul Moran regarding the same | RFPOP | B007 | 0.50 |
| 03/18/08 | Correspondence from and to Morris and research and review documents in connection with JPM REO claim issues | SBEAC | B007 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Telephone from P. Agrawal re: employee claims | EKOSM | B007 | 0.10 |
| 03/19/08 | Telephone from P. Agrawal re: lease claims | EKOSM | B007 | 0.20 |
| 03/19/08 | Work with R. Shiels re: Higby motion to compel payment | MWHIT | B007 | 0.30 |
| 03/19/08 | Research regarding late filed claim | RFPOP | B007 | 0.20 |
| 03/20/08 | Work with R. Brady re: Countrywide motion to allow late filed claim | MLUNN | B007 | 0.20 |
| 03/20/08 | Research regarding late filed claims and email to E. Kosmowski regarding the same | RFPOP | B007 | 0.30 |
| 03/20/08 | Review documents re: Committee/BofA settlement | SBEAC | B007 | 1.30 |
| 03/21/08 | Telephone to M. Indelicato re: motion to approve late filed Countrywide claim | MLUNN | B007 | 0.10 |
| 03/24/08 | Teleconference with w/ Kroll and management re: lease rejection claims | EKOSM | B007 | 0.60 |
| 03/24/08 | Telephone from P. Agrawal re: employee claims | EKOSM | B007 | 0.30 |
| 03/24/08 | Correspondence from and to P. Agrawal re: claims review | EKOSM | B007 | 0.30 |
| 03/24/08 | Correspondence from and to P. Agrawal re: withdrawal of claims | EKOSM | B007 | 0.20 |
| 03/24/08 | Correspondence from and to M. Cavaco re: bar date | EKOSM | B007 | 0.10 |
| 03/24/08 | Emails with Z. Allinson and D. Bowman re: Chavez claim | MWHIT | B007 | 0.10 |
| 03/24/08 | Correspondence to T. Brolan re: FHA claims | SZIEG | B007 | 0.10 |
| 03/25/08 | Assist in preparation of documents with respect to claims objections | AJOSE | B007 | 2.60 |
| 03/25/08 | Correspondence from/correspondence to Agrawal re: equity claims | EKOSM | B007 | 0.40 |
| 03/25/08 | Meeting with A. Joseck re: equity claims | EKOSM | B007 | 0.30 |
| 03/25/08 | Review equity claims | EKOSM | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Meeting with N. Grow re: second omnibus objection | EKOSM | B007 | 0.30 |
| 03/25/08 | Correspondence from/correspondence to B. Tuttle re: second omnibus objection | EKOSM | B007 | 0.20 |
| 03/25/08 | Telephone from B. Tuttle re: second omnibus objection | EKOSM | B007 | 0.20 |
| 03/25/08 | Correspondence to company re: Zea motion to compel and request for various information in preparation for the hearing | MLUNN | B007 | 0.40 |
| 03/25/08 | Review complaint filed by A. Zea re: preparation for hearing on motion to compel | MLUNN | B007 | 0.30 |
| 03/25/08 | Correspondence to and telephone from M. Indelicato re: Countrywide's motion to file a late claim | MLUNN | B007 | 0.30 |
| 03/25/08 | Teleconference with B. Semple re: Zea motion, employee sales, bill of sale | MLUNN | B007 | 0.30 |
| 03/25/08 | Telephone to B. Chipman re; Countrywide motion to allow late claim | MLUNN | B007 | 0.10 |
| 03/25/08 | Conference with E. Kosmowski re: preparation of omnibus objection to claims | NGROW | B007 | 0.20 |
| 03/26/08 | Meeting with N. Grow re: Omnibus objections to claims | EKOSM | B007 | 0.30 |
| 03/26/08 | Teleconference with J. Kalas, B. Tuttle & P. Agrawal re: 2nd and 3rd Omnibus objections to claims | EKOSM | B007 | 0.80 |
| 03/26/08 | Correspondence from and to P. Agrawal re: claims analysis | EKOSM | B007 | 0.30 |
| 03/26/08 | Telephone from/telephone to and correspondence to B. Chipman re: Countrywide's motion to file late claim | MLUNN | B007 | 0.20 |
| 03/26/08 | Correspondence to B. Semple re: Countrywide's motion to file late claim | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Teleconference with R. Semple re: Countrywide late claim, Countrywide loan files and Zea Construction loan | MLUNN | B007 | 0.30 |
| 03/26/08 | Participate in conference call with E. Kosmowski, J. Kalas, et al. re: omnibus claims objections | NGROW | B007 | 0.70 |
| 03/26/08 | Conference with E. Kosmowski re: preparation of omnibus objection to claims | NGROW | B007 | 0.20 |
| 03/26/08 | Draft second omnibus claims objection | NGROW | B007 | 1.70 |
| 03/26/08 | Review claims to include in second omnibus claims objection | NGROW | B007 | 0.40 |
| 03/26/08 | Draft third substantive omnibus claims objection | NGROW | B007 | 0.40 |
| 03/27/08 | Teleconference with N. Grow, P. Agrawal and B. Tuttle re: 2nd and 3rd Omnibus objections | EKOSM | B007 | 0.80 |
| 03/27/08 | Review and revise 2nd and 3rd Omnibus objections | EKOSM | B007 | 0.90 |
| 03/27/08 | Correspondence from and to B. Tuttle re: exhibits to 2nd and 3rd Omnibus objections | EKOSM | B007 | 0.60 |
| 03/27/08 | Correspondence from and to P. Agrawal re: 2nd and 3rd Omnibus objections | EKOSM | B007 | 0.40 |
| 03/27/08 | Correspondence from and to P. Agrawal and B. Tuttle re: equity claims | EKOSM | B007 | 0.40 |
| 03/27/08 | Discussion with Kroll re: declarations for omnibus objections | EKOSM | B007 | 0.30 |
| 03/27/08 | Correspondence from and to N. Grow and B. Tuttle re: exhibits to 2nd and 3rd Omnibus objections to claims | EKOSM | B007 | 0.80 |
| 03/27/08 | Work with P. Agrawal, N. Grow and B. Tuttle to finalize 2nd and 3rd Omnibus objections to claims | EKOSM | B007 | 4.30 |
| 03/27/08 | Correspondence to P. Agrawal re: substantive objections | EKOSM | B007 | 0.20 |
| 03/27/08 | Correspondence from and to Epiq re: exhibits to 2nd and 3rd Omnibus objections | EKOSM | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Correspondence from and correspondence to K. Gowins re: Zea motion to compel | MLUNN | B007 | 0.10 |
| 03/27/08 | Participate in conference call with client, Kroll and E. Kosmowski re: second and third omnibus claims objections | NGROW | B007 | 0.70 |
| 03/27/08 | Meet with E. Kosmowski re: preparation of second and third omnibus claims objections | NGROW | B007 | 0.80 |
| 03/27/08 | Draft third omnibus claims objection and related affidavits and notices | NGROW | B007 | 2.00 |
| 03/27/08 | Correspond with E. Kosmowski, P. Agrawal, B. Tuttle and K. Streseman re: second and third omnibus claims objections | NGROW | B007 | 0.60 |
| 03/27/08 | Work with E. Kosmowski re: revise and prepare omnibus claims objections for filing | NGROW | B007 | 0.70 |
| 03/27/08 | Review and revise second omnibus claims objection and related affidavits and notices | NGROW | B007 | 1.30 |
| 03/27/08 | Review and revise third omnibus claims objection and related affidavits and notices | NGROW | B007 | 1.30 |
| 03/27/08 | Teleconference with Teresa Chen re: status of review of Morgan Stanley claims | RBRAD | B007 | 0.10 |
| 03/28/08 | Finalize for filing and coordinate service of Second and Third Omnibus Objections to Claims | DLASK | B007 | 0.80 |
| 03/28/08 | Coordinate with Epiq and Kroll re: second and third omnibus objections (1.8); review and finalize exhibits and objections (1.2); work with N. Grow to finalize same (.7); several telephone conversations re: claims objections (.8) | EKOSM | B007 | 4.50 |
| 03/28/08 | Work with Sean Beach re Motion for Admin Claim by McLain Partners | KCOYL | B007 | 0.80 |
| 03/28/08 | Review Motion for Admin Claim filed by McLain Partners re rejection of lease related to Indymac sale | KCOYL | B007 | 0.30 |
| 03/28/08 | Review motion to McLain Partners re: payment of administrative claim | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Telephone call with P. Agrawal re: omnibus claims objections (2x) | NGROW | B007 | 0.20 |
| 03/28/08 | Telephone call with J. Kalas re: omnibus claims objections | NGROW | B007 | 0.10 |
| 03/28/08 | Review, revise and prepare second omnibus claims objections for filing | NGROW | B007 | 1.50 |
| 03/28/08 | Review, revise and prepare third omnibus claims objections for filing | NGROW | B007 | 1.50 |
| 03/28/08 | Correspond with P. Agrawal, J. Kalas, B. Tuttle and K. Streseman re: omnibus claims objections | NGROW | B007 | 0.50 |
| 03/28/08 | Work with E. Kosmowski to coordinate filing of omnibus claims objections | NGROW | B007 | 0.80 |
| 03/28/08 | Research what types of rent related expenses are included in 502(b)(6) cap | NGROW | B007 | 0.40 |
| 03/28/08 | Correspondence and telephone from McGuire, correspondence and telephone to Morris, review Committee letter re: REO argument and review document requests from JPM in connection with REO claim issues | SBEAC | B007 | 0.90 |
| 03/28/08 | Correspondence from and to Reilly re: D&O claim issues | SBEAC | B007 | 0.10 |
| 03/29/08 | Correspondence from Patton and to Enos re: creditor claim issues related to delinquent loans | SBEAC | B007 | 0.10 |
| 03/31/08 | Review/Revise stipulation re: allowing Countrywide late filed claims (.9); including correspondence to R. Semple re: same (.1) | MLUNN | B007 | 1.00 |
| 03/31/08 | Telephone from and to J. Kalas re: Zea construction loan default | MLUNN | B007 | 0.20 |
| 03/31/08 | Telephone from and to M. Indelicato re: Countrywide stipulation to allow late filed claim | MLUNN | B007 | 0.20 |
| 03/31/08 | Telephone to J. Davis (.1) and Correspondence to R. Semple and K. Gowins (.1) re: Myers construction loan | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Review letter and production from CSFB re: deficiency claim | RBRAD | B007 | 0.40 |
| | Sub Total | | | 127.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Participate on conference call with clients and advisors, M. Power and BDO re: BofA global settlement issues | PMORG | B008 | 1.00 |
| 03/03/08 | Teleconference with Committee re: BofA claim and settlement issues | SBEAC | B008 | 1.00 |
| 03/03/08 | Teleconference with Committee re: Calyon issues discussion prior to call with Calyon | SBEAC | B008 | 0.40 |
| 03/04/08 | Teleconference with Committee re: Bank of America issues | JPATT | B008 | 0.90 |
| 03/04/08 | Daily Call | KENOS | B008 | 0.80 |
| 03/04/08 | Participate on operations call with clients and advisors (.40); Followed by liquidity call (1.20) | PMORG | B008 | 1.60 |
| 03/04/08 | Participate on conference call with Kroll, Hahn & Hessen & BDO re: BofA stay relief motion, complaint re: misdirected funds and possible global settlement | PMORG | B008 | 0.90 |
| 03/04/08 | Conference call with client and KZC re: case issues - status and strategy | RBRAD | B008 | 0.70 |
| 03/04/08 | Case management and liquidity meeting with client and advisors | SBEAC | B008 | 1.60 |
| 03/05/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.90 |
| 03/05/08 | Weekly team meeting | KENOS | B008 | 0.40 |
| 03/05/08 | Conference with R. Brady, J. Waite, J. Dorsey re: Calyon issues and BofA stay relief issues, including discovery and preparations for trial | PMORG | B008 | 0.60 |
| 03/05/08 | Conference call with client and KZC re: case status and issues/strategy | RBRAD | B008 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Liquidity and case management meeting with client and advisors | SBEAC | B008 | 0.90 |
| 03/06/08 | Participate in operations call, followed by liquidity call | PMORG | B008 | 1.70 |
| 03/06/08 | Teleconference with K. Nystrom re: various case issues inclduing BofA stay relief; Calyon issues and retention issues | PMORG | B008 | 0.20 |
| 03/06/08 | Conference call with client and KZC re: various case issues - status and strategy | RBRAD | B008 | 1.80 |
| 03/06/08 | Liquidity and case management meeting with client and advisors | SBEAC | B008 | 1.50 |
| 03/11/08 | Daily teleconference with client and client team re review of pending issues | KCOYL | B008 | 0.80 |
| 03/11/08 | Draft summary of recent Chapter 11 events re preparation for Board meeting | KCOYL | B008 | 1.20 |
| 03/11/08 | Participate on operations call with clients and advisors (.60); Followed by liquidity call (.20) (portion of call) | PMORG | B008 | 0.80 |
| 03/11/08 | Conference call with client and Kroll re: case issus and strategy | RBRAD | B008 | 1.20 |
| 03/11/08 | Liquidity and Case management meeting with client and professionals | SBEAC | B008 | 1.20 |
| 03/12/08 | Team task meeting | EEDWA | B008 | 1.10 |
| 03/12/08 | Attend weekly meeting to discuss open issues and pending matters | EKOSM | B008 | 1.10 |
| 03/12/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.50 |
| 03/12/08 | Attend weekly team meeting | JPATT | B008 | 1.00 |
| 03/12/08 | Review and review task list re preparation for weekly client team meeting | KCOYL | B008 | 1.70 |
| 03/12/08 | Attend weekly AHM client team meeting re review of task list and pending issues | KCOYL | B008 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 1.50 |
| 03/12/08 | Weekly task list meeting | MLUNN | B008 | 1.10 |
| 03/12/08 | Attend weekly task meeting | MWHIT | B008 | 1.10 |
| 03/12/08 | Lunch meeting re: active tasks | PJACK | B008 | 1.00 |
| 03/12/08 | Teleconference with M. Indelicato re: various case issues, including Calyon | PMORG | B008 | 0.30 |
| 03/12/08 | Meeting with AHM team on case status, issues and strategy | RBRAD | B008 | 1.00 |
| 03/12/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 1.50 |
| 03/12/08 | Meet with J. Patton, R. Brady, J. Dorsey, M. Lunn et al. regarding various issues and tasks in the case | RFPOP | B008 | 0.60 |
| 03/12/08 | Team meeting re: pending tasks, deadlines and strategies | SZIEG | B008 | 1.10 |
| 03/13/08 | Teleconference with Epiq and debtor re: claims review | EKOSM | B008 | 0.70 |
| 03/13/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.80 |
| 03/13/08 | Daily teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.80 |
| 03/13/08 | Participate on daily call with clients and advisers (joined Late) (.7); follow-up conference with R. Brady re: same (.2) | PMORG | B008 | 0.90 |
| 03/13/08 | Conference with Mark Power re: various issues - Bank of America settlement; Calyon motion to compel return of funds; sale of non-performing loans | RBRAD | B008 | 0.50 |
| 03/13/08 | Conference call with client and KZC re: various case issues and strategy | RBRAD | B008 | 0.80 |
| 03/14/08 | Attend meeting on Plan and Disclosure Statement issues | EKOSM | B008 | 1.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Meeting with AHM Plan Team re preparation of Plan and Disclosure Statement | KCOYL | B008 | 1.60 |
| 03/14/08 | Meeting with R. Brady, E. Kosmowski, S. Beach, K. Coyle, and R. Poppiti re: plan of reorganization strategy, tasks | PJACK | B008 | 1.50 |
| 03/14/08 | Meet with R. Brady, E. Kosmowski, S. Beach, K. Coyle, and P. Jackson regarding various issues with respect to disclosure statement and plan of liquidation | RFPOP | B008 | 1.60 |
| 03/18/08 | Daily teleconference with client and client team re review of pending issues | KCOYL | B008 | 0.80 |
| 03/18/08 | Draft summary of recent Chapter 11 events re preparation for Board meeting | KCOYL | B008 | 1.30 |
| 03/18/08 | Participate on daily operations and liquidity calls with clients and advisors | PMORG | B008 | 1.00 |
| 03/18/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 1.00 |
| 03/19/08 | AHM Team Meeting | DBOWM | B008 | 1.00 |
| 03/19/08 | American Home Mortgage Team Meeting | EEDWA | B008 | 1.00 |
| 03/19/08 | Attend meeting regarding status of case and open issues | EKOSM | B008 | 1.00 |
| 03/19/08 | Team meeting to discuss various issues | JDORS | B008 | 1.00 |
| 03/19/08 | Attended YCST team weekly meeting | JPATT | B008 | 1.00 |
| 03/19/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.70 |
| 03/19/08 | Daily teleconference with client and client team re review of pending issues | KCOYL | B008 | 0.70 |
| 03/19/08 | Attend AHM weekly client team meeting re review of task list and recently filed pleadings | KCOYL | B008 | 1.00 |
| 03/19/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.60 |
| 03/19/08 | Meet with AHM Team re: issues and upcoming deadlines | KENOS | B008 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Weekly task list meeting | MLUNN | B008 | 1.00 |
| 03/19/08 | Attend task list meeting | MWHIT | B008 | 1.00 |
| 03/19/08 | Lunch meeting re: active tasks, litigation/plan strategy | PJACK | B008 | 1.00 |
| 03/19/08 | Attend weekly YCST task list luncheon (left early) | PMORG | B008 | 0.90 |
| 03/19/08 | Participate on daily operations and liquidity calls | PMORG | B008 | 0.70 |
| 03/19/08 | Conference call with J. Patton, R. Brady, M. Indelicato and M. Power re: various case issues | PMORG | B008 | 0.90 |
| 03/19/08 | Strategy conference with J. Patton re: BofA stay relief issues and committee settlement | PMORG | B008 | 0.80 |
| 03/19/08 | Meeting re: BofA stay relief, discovery/document production | RBART | B008 | 0.20 |
| 03/19/08 | Meeting with AHM team re: case strategy and issues; matters scheduled for March 27th hearing | RBRAD | B008 | 1.00 |
| 03/19/08 | Conference call with client and KZC re: case issues, strategy and updates | RBRAD | B008 | 0.80 |
| 03/19/08 | Conference call with J. Patton, P. Morgan, Mark Indelicato and Mark Power re: sale of bank and related issues | RBRAD | B008 | 0.90 |
| 03/19/08 | Meeting J. Patton, R. Brady, P. Morgan et al. regarding various issues and tasks in the case | RFPOP | B008 | 0.90 |
| 03/19/08 | Meeting with YCST team re: case management and litigation issues | SBEAC | B008 | 1.00 |
| 03/19/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.70 |
| 03/19/08 | Work with P. Morgan re: case management issues | SBEAC | B008 | 0.20 |
| 03/19/08 | Attend internal meeting re: pending tasks, strategies and deadlines | SZIEG | B008 | 0.80 |
| 03/20/08 | Meeting re: document review for Bank of America Discovery | EEDWA | B008 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Meeting with J. Patton/J. Dorsey/R. Bissell/S. Zieg and P. Jackson re: Witnesses for Bank of America Stay Relief Hearing | EEDWA | B008 | 2.30 |
| 03/20/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.70 |
| 03/20/08 | Attend meeting on document review related to Bank of America's Stay Relief Motion | KCOYL | B008 | 0.40 |
| 03/20/08 | Meeting with J. Patton, R. Bissell, J. Dorsey, S. Zieg, and E. Edwards re: BofA stay relief litigation | PJACK | B008 | 2.40 |
| 03/20/08 | Participate on daily operations and liquidity calls with clients and advisors | PMORG | B008 | 0.70 |
| 03/20/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.70 |
| 03/24/08 | Draft summary of recent Chapter 11 pleadings and hearings re preparation for Board meeting | KCOYL | B008 | 0.90 |
| 03/24/08 | Conference with S. Beach re: BofA issues and matters scheduled for 3/27 hearing | PMORG | B008 | 0.20 |
| 03/25/08 | Daily teleconference with client and client team re review of pending issues | KCOYL | B008 | 1.20 |
| 03/25/08 | Teleconference with Kroll, Quinn and J. Patton re: Committee/Bank of America settlement and Bank of America relief from stay | MLUNN | B008 | 1.80 |
| 03/25/08 | Review issues, documents in preparation for BofA strategy call | PMORG | B008 | 0.80 |
| 03/25/08 | Participate on operations call with clients and advisors | PMORG | B008 | 1.30 |
| 03/25/08 | Strategy conference with Kroll, AHM, Quinn Emanuel and YCST re: BofA and other litigation matters | PMORG | B008 | 1.50 |
| 03/25/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 1.20 |
| 03/26/08 | Weekly status meeting on status of case issues | CGREA | B008 | 1.00 |
| 03/26/08 | American Home Mortgage Weekly Team Meeting | DBOWM | B008 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                      04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Attend meeting re: status of case and pending matters | EKOSM | B008 | 1.00 |
| 03/26/08 | Daily teleconference with client and client team re review of pending issues | KCOYL | B008 | 1.10 |
| 03/26/08 | Attend weekly client team meeting re review of task list and pending issues | KCOYL | B008 | 1.00 |
| 03/26/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.90 |
| 03/26/08 | Weekly status meeting (1.0) and related follow-up with C. Grear, M. Whiteman and S. Beach (.7) | MLUNN | B008 | 1.70 |
| 03/26/08 | Attend YCST weekly meeting (1.0); follow-up meeting with C. Grear, M. Lunn and S. Beach (.7) | MWHIT | B008 | 1.70 |
| 03/26/08 | Lunch meeting re: active tasks | PJACK | B008 | 1.00 |
| 03/26/08 | Attend YCST weekly lunch to address open tasks, primarily matters scheduled for 3/27 hearing and BofA litigation | PMORG | B008 | 1.00 |
| 03/26/08 | Participate on daily operations call (.40) followed by liquidity call (1.10) with clients and advisors | PMORG | B008 | 1.50 |
| 03/26/08 | Meeting re: weekly task and strategy | RBART | B008 | 0.50 |
| 03/26/08 | AHM meeting with P. Morgan, S. Zieg, M. Lunn, et al. regarding various issues and tasks in the case | RFPOP | B008 | 1.00 |
| 03/26/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.90 |
| 03/26/08 | Attend meeting re: inter alia, hearing on settlement between committee and BofA and BofA motion for relief from stay | SZIEG | B008 | 0.80 |
| 03/27/08 | Telephone conference with M. Schonholtz, J. Wampler, M. Taylor, FTI and P. Morgan re: case status issues and final closing on WLR sale | CGREA | B008 | 0.60 |
| 03/27/08 | Daily teleconference with client and client team re review of pending issues | KCOYL | B008 | 1.10 |
| 03/27/08 | Follow-up with P. Morgan re: topics discussed during bank call | MLUNN | B008 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Participate on conference call with Kroll and BofA representatives and advisors re: various case issues | PMORG | B008 | 0.60 |
| 03/27/08 | Participate on operations (.50) and liquidity calls (.50) with clients and advisors | PMORG | B008 | 1.00 |
| 03/28/08 | Team Meeting re: Bank of America Stay Relief | EEDWA | B008 | 1.40 |
| 03/28/08 | Meeting re: Bank of America Stay Relief | JPATT | B008 | 1.40 |
| | Sub Total | | | 117.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/08 | Correspondence from L. Eden re: Gloria Kirk's motion for relief from stay | SZIEG | B009 | 0.20 |
| 02/26/08 | Review correspondence from R. Brady re: Response to Bank of America's Motion to Lift Stay | SZIEG | B009 | 0.10 |
| 02/26/08 | Draft correspondence to R. Brady re: Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 03/03/08 | Revise Debtors' discovery to Bank of America | EEDWA | B009 | 0.70 |
| 03/03/08 | Review/revise Debtors' discovery to Bank of America | EEDWA | B009 | 1.70 |
| 03/03/08 | Telephone to S. Talmadge/L. Silverstein re: Bank of America discovery requests | EEDWA | B009 | 0.20 |
| 03/03/08 | Correspondence to J. Dorsey re: Bank of America discovery requests | EEDWA | B009 | 0.20 |
| 03/03/08 | Revise Debtors' discovery requests to Bank of America | EEDWA | B009 | 0.80 |
| 03/03/08 | Work with L. Eden re: service of discovery requests to Bank of America | EEDWA | B009 | 0.10 |
| 03/03/08 | Correspondence to B. Johnson re: service of discovery requests to Bank of America | EEDWA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Review Bank of America's motion to shorten deadline for Debtors to response to discovery requests | EEDWA | B009 | 0.20 |
| 03/03/08 | Conference call with Committee and Zolfo re: Bank of America | JPATT | B009 | 1.00 |
| 03/03/08 | Draft notice of service re: First Set of Interrogatories Directed to Bank of America Related to Motion for Relief from Stay; prepare service list re: same | LEDEN | B009 | 0.30 |
| 03/03/08 | Review various motions for relief from stay regarding first lien foreclosures | MWHIT | B009 | 0.50 |
| 03/03/08 | Discuss with R. Brady re: BofA stay relief motion | PJACK | B009 | 0.20 |
| 03/03/08 | Review and Revise discovery requests directed to BofA re: stay relief motion (.90); Prepare Correspondence to and Review Correspondence from J. Dorsey and E. Edwards re: same (.30) (numerous) | PMORG | B009 | 1.20 |
| 03/03/08 | Review BofA's motion for expedited discovery | PMORG | B009 | 0.20 |
| 03/03/08 | Conference with J. Patton re: strategy for response to Bank of America stay relief motion | RBRAD | B009 | 0.30 |
| 03/03/08 | Correspondence from Johnson re: BofA discovery | SBEAC | B009 | 0.10 |
| 03/03/08 | Work with Brady and then Enos re: Kirk stay relief motion | SBEAC | B009 | 0.20 |
| 03/03/08 | Correspondence from and to Schnitzer and work with Enos re: Kirk stay relief motion | SBEAC | B009 | 0.20 |
| 03/03/08 | Correspondence from Dorsey re: BofA discovery | SBEAC | B009 | 0.10 |
| 03/03/08 | Review BofA motion to shorten discovery in connection with stay relief | SBEAC | B009 | 0.30 |
| 03/03/08 | Correspondence from Zieg and review draft BofA discovery | SBEAC | B009 | 0.50 |
| 03/03/08 | Draft discovery to be served on Bank of America | SZIEG | B009 | 0.10 |
| 03/03/08 | Revise draft discovery re: BofA motion for relief from stay | SZIEG | B009 | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/04/08 | Coordinate service re: b of a discovery requests and notice of service | CTAYL | B009 | 0.10 |
| 03/04/08 | Prepare Reservation of Rights to Motions for Relief from Stay- Foreclosure Properties | DLASK | B009 | 0.40 |
| 03/04/08 | Meeting with T. Turner re: Research for response to Bank of America's Motion to Shorten Discovery Deadlines | EEDWA | B009 | 0.10 |
| 03/04/08 | Telephone from J. Dorsey re: discovery requests to Bank of America | EEDWA | B009 | 0.40 |
| 03/04/08 | Telephone from P. Morgan re: discovery requests to Bank of America | EEDWA | B009 | 0.10 |
| 03/04/08 | Meeting with P. Morgan re: discovery request to Bank of America | EEDWA | B009 | 0.30 |
| 03/04/08 | Meeting with P. Morgan re: Debtors' Objection to Motion to Shorten discovery deadlines | EEDWA | B009 | 0.10 |
| 03/04/08 | Telephone to B. Johnson re: discovery requests to Bank of America | EEDWA | B009 | 0.10 |
| 03/04/08 | Telephone from B. Johnson re: Responses to Bank of America's discovery | EEDWA | B009 | 0.20 |
| 03/04/08 | Revise discovery requests to Bank of America | EEDWA | B009 | 2.70 |
| 03/04/08 | Draft Objection to Administrative Agent's Motion to Shorten Discovery Deadlines | EEDWA | B009 | 7.30 |
| 03/04/08 | Draft memo re: Kirk Lift Stay Motion | KENOS | B009 | 0.70 |
| 03/04/08 | Coordinate service re: Debtors' First Set of Interrogatories and Requests for Production of Documents Directed to Bank of America | LEDEN | B009 | 0.20 |
| 03/04/08 | Prepare e-mail service list in preparation for service re: Debtors' First Set of Interrogatories and Requests for Production of Documents Directed to Bank of America | LEDEN | B009 | 0.20 |
| 03/04/08 | Work with E. Edwards re: letter to Bank of America in connection with objection to Bank of America relief from stay motion | MLUNN | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Review BofA stay relief motion and research re: same | PJACK | B009 | 5.00 |
| 03/04/08 | Email from/to E. Edwards re: BofA discovery | PJACK | B009 | 0.40 |
| 03/04/08 | Conference with R. Brady re: BofA stay relief motion | PMORG | B009 | 0.20 |
| 03/04/08 | Teleconference with Judge Sontchi's chambers (2 calls) re: BofA's motion for expedited discovery | PMORG | B009 | 0.10 |
| 03/04/08 | Conference call with J. Dorsey, E. Edwards, R. Brady re: BofA discovery and motion to expedite same (.20); Follow-up Teleconference with E. Edwards re: same (.10) | PMORG | B009 | 0.30 |
| 03/04/08 | Review/revise discovery directed to BofA, including review of stay relief motion (1.10); Conference with E. Edwards re: same (.30) (numerous) | PMORG | B009 | 1.40 |
| 03/04/08 | Conference with P. Morgan and J. Dorsey re: strategy for response to BOA motion to shorten | RBRAD | B009 | 0.20 |
| 03/04/08 | Work on strategy for preliminary response to Bank of America stay relief motion | RBRAD | B009 | 0.60 |
| 03/04/08 | Review memo re: Kirk lift stay motion and correspondence to and from Enos and Brady re: same | SBEAC | B009 | 0.30 |
| 03/04/08 | Meet with E. Edwards re: objection to BOA's motion to shorten time to respond to discovery requests (.3); Review B of A stay relief motion and discovery requests (1.4), conduct research related thereto (.7); draft affidavit in support of objection (2.1) | SBHAT | B009 | 4.50 |
| 03/04/08 | Research re: shortened period to respond to BOA's discovery requests | TTURN | B009 | 2.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                      04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Finalize for filing and coordinate service of Objection to Motion of Bank of America, N.A., as Administrative Agent under Federal Rules of Bankruptcy Procedure 7033 and 7034 to Shorten Debtors Time to Respond Discovery in Connection with the Motion of Bank of America, N.A., as Administrative Agent, for Relief from Automatic Stay | DLASK | B009 | 0.50 |
| 03/05/08 | Finalize for filing and coordinate service of Reservation of Rights to Certain Motions for Relief from Stay regarding properties | DLASK | B009 | 0.50 |
| 03/05/08 | Work on subpoena to Deutsch Bank re: Bank of America Stay Relief Litigation | EEDWA | B009 | 0.30 |
| 03/05/08 | Review/revise Objection to Bank of America's Motion to Shorten Discovery Deadlines | EEDWA | B009 | 2.20 |
| 03/05/08 | Draft objection to Bank of America's motion to shorten discovery deadline | EEDWA | B009 | 2.30 |
| 03/05/08 | Meeting with P. Morgan and J. Dorsey re: Objection to Administrative Agent's Motion to Shorten Deadlines to response to Discovery | EEDWA | B009 | 0.20 |
| 03/05/08 | Review/revise Debtors' Objections to Bank of America's discovery requests | EEDWA | B009 | 1.90 |
| 03/05/08 | Review/revise/finalize to file/execute Debtors' Objections to Bank of America's discovery requests | EEDWA | B009 | 0.30 |
| 03/05/08 | Draft 30(b)(6) Notice to Bank of America | EEDWA | B009 | 0.40 |
| 03/05/08 | Review and comment on draft objection to BofA motion to lift stay | JDORS | B009 | 0.70 |
| 03/05/08 | Conference with Morgan re: response to BofA motion to shorten time to respond to discovery | JDORS | B009 | 0.20 |
| 03/05/08 | Conference with Edwards re: BofA document requests re: motion to lift stay | JDORS | B009 | 0.20 |
| 03/05/08 | Review and revise draft objection to BofA motion to shorten time to respond to discovery re: motion to lift stay | JDORS | B009 | 2.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Telephone call with potential expert on mortgage loan valuation re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 03/05/08 | Review and revise Kirk Lift Stay Motion Response | KENOS | B009 | 0.40 |
| 03/05/08 | Teleconference and emails with J. Kalas re: Kirk Lift Stay Motion | KENOS | B009 | 0.30 |
| 03/05/08 | Research and draft objection to BofA stay relief motion | PJACK | B009 | 9.20 |
| 03/05/08 | Review Correspondence from J. Dorsey, S. Beach re: BofA discovery issues | PMORG | B009 | 0.20 |
| 03/05/08 | Review/revise response to BofA's motion to expedite discovery (2.5); Conferences and telephone conferences with R. Brady, J. Dorsey and E. Edwards re: same (.30) | PMORG | B009 | 2.80 |
| 03/05/08 | Review analysis of BofA settlement proposals | PMORG | B009 | 0.20 |
| 03/05/08 | Review opening sections of objection to BofA stay relief motion (.40); Correspondence from and Correspondence to R. Brady and J. Dorsey re: same (.10) | PMORG | B009 | 0.50 |
| 03/05/08 | Review Committee's comments to Motion for Expedited Foreclosure Procedures and revise procedures to respond to Committee's comments | RBART | B009 | 0.30 |
| 03/05/08 | Correspondence to/from Mark Power re: status of committee negotiations on Bank of America stay relief motion (3x) | RBRAD | B009 | 0.30 |
| 03/05/08 | Correspondence to/from J. Patton, P. Morgan and KZC re: status of committee negotiations with Bank of America on stay relief motion | RBRAD | B009 | 0.20 |
| 03/05/08 | Work on response to Bank of America stay relief motion; correspondence re: same | RBRAD | B009 | 2.10 |
| 03/05/08 | Correspondence from and to Schnitzer, Dorsey, Zieg and Edwards re: BofA stay relief litigation | SBEAC | B009 | 0.20 |
| 03/05/08 | Correspondence from and to Enos re: Kirk stay relief motion | SBEAC | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Correspondence to and from Whiteman re: stay relief motions | SBEAC | B009 | 0.10 |
| 03/05/08 | Review BofA discovery requests and correspondence to and from Dorsey and Johnson re: same | SBEAC | B009 | 1.10 |
| 03/05/08 | Correspondence from and to Schnitzer re: Kirk stay relief motion | SBEAC | B009 | 0.20 |
| 03/06/08 | Telephone from John Kalas and OCP re: Zea v. AHM litigation and applicability of automatic stay to same | DBOWM | B009 | 0.30 |
| 03/06/08 | Review Zea v. AHM litigation and respond to John Kalas inquiry re: applicability of the automatic stay | DBOWM | B009 | 1.20 |
| 03/06/08 | Finalize for filing and coordinate service of Motion Of Bank Of America, N.A., As Administrative Agent, For Relief From Automatic Stay, Pursuant To 11 U.S.C. Section 362(D), Allowing The Administrative Agent To Exercise Its Rights As A Secured Creditor | DLASK | B009 | 0.50 |
| 03/06/08 | Finalize for filing and coordinate service of Objection to Kirk Motion to Lift Stay | DLASK | B009 | 0.70 |
| 03/06/08 | Draft topics for 30(b)(6) notice to Bank of America | EEDWA | B009 | 1.70 |
| 03/06/08 | Correspondence to/Telephone to S. Beach re: subpoena to Deutsch Bank re: Bank of America Stay Relief (.2) Meeting with J. Dorsey re: same (.1) | EEDWA | B009 | 0.30 |
| 03/06/08 | Review Objection to Bank of America's' Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 03/06/08 | Draft Debtors' responses to Bank of America's discovery requests | EEDWA | B009 | 1.70 |
| 03/06/08 | Telephone call with prospective expert re: valuation of BofA loan portfolio | JDORS | B009 | 0.50 |
| 03/06/08 | Review objection to motion to lift stay by BofA re: discovery issues | JDORS | B009 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/08 | Review and revise draft 30(b)(6) deposition notice to BofA re: motion to lift stay | JDORS | B009 | 0.70 |
| 03/06/08 | Telephone call with M. Lymberry re: Kirk Stay Relief Motion | KENOS | B009 | 0.20 |
| 03/06/08 | Finalize and forward Response to Kirk Stay Relief Motion | KENOS | B009 | 0.60 |
| 03/06/08 | Telephone call with A. Horn re: Kirk Stay Relief Motion | KENOS | B009 | 0.20 |
| 03/06/08 | Exchange e-mails with E. Schnitzer re: Kirk Stay Motion | KENOS | B009 | 0.10 |
| 03/06/08 | Research and draft objection to BofA stay relief motion and email to R. Brady, P. Morgan, and J. Dorsey | PJACK | B009 | 7.00 |
| 03/06/08 | Revise and finalize objection to BofA stay relief motion and coordinate filing | PJACK | B009 | 1.50 |
| 03/06/08 | Review/revise draft objection to BofA stay relief motion (1.50); Conferences with R. Brady and P. Jackson re: same (.30) | PMORG | B009 | 1.80 |
| 03/06/08 | Teleconference with B. Johnson and M. Taylor re: BofA objection; Work with P. Jackson re: changes to same | PMORG | B009 | 0.20 |
| 03/06/08 | Telephone to Ed Schnitzer re:  second lien foreclosure motion and committee issues | RBART | B009 | 0.40 |
| 03/06/08 | Telephone conference with potential expert, J. Dorsey and S. Beach re: Bank of America stay relief litigation | RBRAD | B009 | 0.50 |
| 03/06/08 | Review and revise objection to Kirk motion for relief from stay | RBRAD | B009 | 0.50 |
| 03/06/08 | Review order denying Bank of America request to expedite discovery in stay relief litigation | RBRAD | B009 | 0.10 |
| 03/06/08 | Conference with J. Patton re: strategy for Bank of America stay relief litigation | RBRAD | B009 | 0.30 |
| 03/06/08 | Review/revise preliminary objection to Bank of America stay relief motion | RBRAD | B009 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                  04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/08 | Work with Jackson and review and revise initial draft of preliminary objection to BofA stay relief motion | SBEAC | B009 | 1.10 |
| 03/06/08 | Multiple correspondence from and to Edwards and review discovery requests in connection with BofA stay relief motion | SBEAC | B009 | 1.10 |
| 03/06/08 | Teleconference with Dorsey and Brady re: potential expert witness in connection with BofA stay relief motion | SBEAC | B009 | 0.50 |
| 03/06/08 | Review BofA loan pool information and teleconference with Dorsey, Brady and potential expert re: same | SBEAC | B009 | 0.80 |
| 03/07/08 | Prepare and file Affidavit of Service regarding Objection to Bank of America's Motion for Relief from Stay | DLASK | B009 | 0.20 |
| 03/07/08 | Correspondence to C. Cavaco, G. Matthews and J. Dorsey re: teleconference of back-up tape recovery | EEDWA | B009 | 0.10 |
| 03/07/08 | Revise 30(b)(6) Notice to Bank of America | EEDWA | B009 | 0.20 |
| 03/07/08 | Revise 30(b)(6) Notice to Bank of America | EEDWA | B009 | 0.20 |
| 03/07/08 | Telephone to G. Matthews re: Back-up tape recovery | EEDWA | B009 | 0.10 |
| 03/07/08 | Review and respond to various e-mails re: discovery issues re: BofA motion to lift stay | JDORS | B009 | 0.50 |
| 03/07/08 | Review final draft of BofA 30(b)(6) notice of deposition re: lift stay motion | JDORS | B009 | 0.10 |
| 03/07/08 | Finalize for filing and coordinate service of Notice of 30(b)(6) Deposition to Bank of America | LEDEN | B009 | 0.20 |
| 03/07/08 | Finalize for filing and coordinate service of Notice of Rule 30(b)(6) deposition of Bank of America re: Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 03/07/08 | Review BofA 30(b)(6) deposition notice and discuss with E. Edwards re: same | PJACK | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/07/08 | Review and Revise notice of deposition of BofA; Conference with J. Dorsey re: same; Teleconference with E. Edwards re: same | PMORG | B009 | 0.30 |
| 03/07/08 | Work on strategy and discovery issues re: Bank of America stay relief motion | RBRAD | B009 | 0.90 |
| 03/10/08 | Review newly filed litigation against AHM (Dunagan v. AHM) forwarded by John Kalas | DBOWM | B009 | 0.80 |
| 03/10/08 | Letter from Aaron Amore, Esq. (Kratovil & Amore, PLLC) re: Joint Motion to Stay Loy v. AHM, et al. in N.D. W.Va | DBOWM | B009 | 0.60 |
| 03/10/08 | Teleconference with C. Cavaco, J. Berznski, G. Matthews, J. Hubbard & J. Dorsey re: Back-up tape recovery for Bank of America discovery | EEDWA | B009 | 0.50 |
| 03/10/08 | Draft memo re: call with American Home Mortgage and Reliable about back-up tape recovery for Bank of America litigation | EEDWA | B009 | 0.40 |
| 03/10/08 | Telephone call with potential expert re: information request | JDORS | B009 | 0.20 |
| 03/10/08 | Telephone call with vendor and client re: document recovery from back-up tapes re: discovery requests from BofA | JDORS | B009 | 0.50 |
| 03/10/08 | Discussion with R. Brady re: Bank of America litigation strategy | JPATT | B009 | 1.00 |
| 03/10/08 | Review preliminary objection to Bank of America relief from stay motion | MLUNN | B009 | 0.40 |
| 03/10/08 | Work with R. Bartley re: motion to approve foreclosure procedures | MLUNN | B009 | 0.20 |
| 03/10/08 | Work with R. Brady and others re: BofA stay relief issues | PMORG | B009 | 0.20 |
| 03/10/08 | Revise Motion for lift stay proceedings for second lien foreclosure per E. Schnitzer comments | RBART | B009 | 0.50 |
| 03/10/08 | Conference with J. Patton re: strategy for Bank of America stay relief hearing | RBRAD | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/08 | Conference with J. Dorsey re: strategy for Bank of America stay relief hearing | RBRAD | B009 | 0.20 |
| 03/10/08 | Teleconference with Mark Power re: Bank of America stay relief motion and Committee's settlement negotiations | RBRAD | B009 | 0.20 |
| 03/10/08 | Correspondence to/from Brett Fallon re: continuance of hearing on CMI's stay relief motion | RBRAD | B009 | 0.20 |
| 03/11/08 | Meeting with R. Brady & J. Dorsey re: Issues with Bank of America's document requests | EEDWA | B009 | 0.50 |
| 03/11/08 | Conference with Brady and Edwards re: discovery issues in BofA motion to lift stay | JDORS | B009 | 0.40 |
| 03/11/08 | Telephone call with BofA counsel re: discovery meet and confer re: lift stay motion | JDORS | B009 | 0.30 |
| 03/11/08 | Work on strategy, outline response re: Bank of America issues | JPATT | B009 | 4.30 |
| 03/11/08 | Conference with R. Brady re: BofA lift stay issues and discovery | JWAIT | B009 | 0.20 |
| 03/11/08 | Obtain pleadings and related discovery re: Bank of America Motion for Relief from Stay and create index re: same; per request of R. Brady | LEDEN | B009 | 0.30 |
| 03/11/08 | Review/analyze motion of G. Kirk re: relief from the automatic stay (including amended complaint) and objection to same in preparation for hearing on same | MLUNN | B009 | 1.40 |
| 03/11/08 | Prepare for anticipated cross-exam questions re: G. Kirk relief from stay motion | MLUNN | B009 | 0.40 |
| 03/11/08 | Work with R. Brady (.2) and telephone to A. Horn (.2) re: preparation for hearing on G. Kirk relief from stay motion | MLUNN | B009 | 0.40 |
| 03/11/08 | Telephone from and telephone to J. Bailey re: adjourning G. Kirk relief from stay motion (.2) and telephone to A. Horn re: same (.1) | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Further review/revise/draft motion to approve foreclosure procedures and modification of automatic stay (including review of committee's comments to same) | MLUNN | B009 | 1.20 |
| 03/11/08 | Work with R. Bartley re: motion to approve foreclosure procedures and modification of automatic stay | MLUNN | B009 | 0.40 |
| 03/11/08 | Conference with R. Brady and J. Patton re: BofA stay relief issues | PMORG | B009 | 0.40 |
| 03/11/08 | Conference with R. Brady re: "meet and confer" call with BofA's counsel re: stay relief | PMORG | B009 | 0.10 |
| 03/11/08 | Meeting with M. Lunn re: lift stay procedures motion | RBART | B009 | 0.30 |
| 03/11/08 | Prepare for preliminary hearing on Bank of America stay relief motion (meeting with J. Dorsey and E. Edwards on discovery (.5); review materials for hearing (1.8); correspondence to/from Scott Talmadge re: conference (.3); conference with Bank of America as required under local rules (.5) conference with J. Patton, J. Dorsey and P. Morgan re: strategy (.6) (2x) | RBRAD | B009 | 3.70 |
| 03/12/08 | E-mail to J. Kalas and M. Olden re: entry of Order Approving Martin Settlement Agreement | DBOWM | B009 | 0.20 |
| 03/12/08 | Meeting with J. Dorsey & S. Zieg re: Bank of America Discovery | EEDWA | B009 | 0.20 |
| 03/12/08 | Draft responses to Bank of America's discovery requests | EEDWA | B009 | 1.70 |
| 03/12/08 | Telephone call with BofA counsel re: meet and confer on discovery issues re: motion to lift stay | JDORS | B009 | 0.30 |
| 03/12/08 | Conference with Bissell re: expert discovery issues re: motion to lift stay by BofA | JDORS | B009 | 0.20 |
| 03/12/08 | Conference with Edwards and Zieg re: discovery needs re: motion by BofA to lift stay | JDORS | B009 | 0.30 |
| 03/12/08 | Review and analyze loan pool information re: BofA motion to lift stay | JDORS | B009 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/12/08 | Telephone call with Johnson re: discovery issues re: motion to lift stay by BofA | JDORS | B009 | 0.40 |
| 03/12/08 | Review materials re; discovery issues re: BofA motion to lift stay | JDORS | B009 | 2.80 |
| 03/12/08 | Work on Bank of America settlement strategy | JPATT | B009 | 3.60 |
| 03/12/08 | Conference with R. Brady re: BofA issues on lift stay; committee settlement | JWAIT | B009 | 0.40 |
| 03/12/08 | Update binders of working group re: Bank of America's Motion for Relief from Stay; update index re: same | LEDEN | B009 | 0.40 |
| 03/12/08 | Further review/revise motion to establish foreclosure procedures and work with R. Bartley re: same | MLUNN | B009 | 0.80 |
| 03/12/08 | Conference with John Dorsey re: assisting on B of A litigation; (.2); begin review of materials concerning B of A claim (.6) | RBISS | B009 | 0.80 |
| 03/12/08 | Conference call Kevin Nystrom and Mitch Taylor re: strategy for litigation on Bank of America stay relief motion | RBRAD | B009 | 0.40 |
| 03/12/08 | Conference call with counsel to Bank of America and J. Dorsey re: pre-trial schedule on stay relief motion (.4); follow up calls with Scott Talmadge re: same (.2) | RBRAD | B009 | 0.60 |
| 03/12/08 | Meet with J. Dorsey and E. Edwards re: discovery related to BOA's motion for relief from stay | SZIEG | B009 | 0.40 |
| 03/13/08 | Draft scheduling order with Bank of America | EEDWA | B009 | 1.90 |
| 03/13/08 | Revise objections to Bank of America's discovery requests | EEDWA | B009 | 0.90 |
| 03/13/08 | Revise scheduling order with Bank of America | EEDWA | B009 | 0.30 |
| 03/13/08 | Review and revise draft scheduling stipulation re: BofA motion to lift stay | JDORS | B009 | 0.30 |
| 03/13/08 | Review and revise draft objection and responses to BofA discovery requests | JDORS | B009 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Conference with Zieg and Edwards re: discovery issues re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 03/13/08 | Review comments form E. Schnitzer (.1); work with R. Bartley re: same (.1) and telephone to E. Schnitzer (.2) re: foreclosure procedures motion | MLUNN | B009 | 0.40 |
| 03/13/08 | Work with D. Souders regarding Wheeler litigation | MWHIT | B009 | 0.50 |
| 03/13/08 | Discuss with R. Brady re: BofA/Committee settlement stipulation and motion to shorten | PJACK | B009 | 0.30 |
| 03/13/08 | Review/analyze BofA's settlement with the committee (.5); review correspondence from J. Patton, R. Brady re: same (.1) | PMORG | B009 | 0.60 |
| 03/13/08 | Teleconference with M. Lunn & E. Schnitzer re: foreclosure proceeding motion (.2); revise foreclosure procedures motion (.2) and forward to AHM and Kroll (.1) | RBART | B009 | 0.50 |
| 03/13/08 | Further review of materials concerning B of A claim (1.1); review email correspondence re: market trends affecting expert report (.2); email correspondence between Brady and team and client re: discovery and trial schedule (.4) | RBISS | B009 | 1.70 |
| 03/13/08 | Conference with J. Dorsey re: strategy for Bank of America stay relief trial (.4); conference with J. Dorsey and Bob Johnson re: same (.4) | RBRAD | B009 | 0.80 |
| 03/13/08 | Review correspondence re: discovery related to BOA motion for relief from stay | SZIEG | B009 | 0.20 |
| 03/13/08 | Review objection of Institutional Investors re: stay relief motion to grant relief to enforce insurance policy | SZIEG | B009 | 0.30 |
| 03/13/08 | Address issues re: discovery related to Bank of America motion for relief from stay | SZIEG | B009 | 1.50 |
| 03/13/08 | Review objection re: Bank of America's motion for relief from stay | SZIEG | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Teleconference with R. Brady, J. Dorsey, B. Johnson and D. Voulo re: Bank of America discovery requests | EEDWA | B009 | 0.60 |
| 03/14/08 | Review and revise draft responses to BofA discovery requests re: lift stay motion | JDORS | B009 | 0.50 |
| 03/14/08 | Telephone call with expert and client re: BofA lift stay motion | JDORS | B009 | 0.30 |
| 03/14/08 | Telephone call with expert re: BofA lift stay motion | JDORS | B009 | 0.20 |
| 03/14/08 | Telephone call with Johnson, Edwards and Brady re: responses to BofA discovery requests re: lift stay motion | JDORS | B009 | 0.60 |
| 03/14/08 | Work on Bank of America issues re: stay relief motion | JPATT | B009 | 3.00 |
| 03/14/08 | Review BofA/Committee settlement stipulation and motion to shorten | PJACK | B009 | 0.80 |
| 03/14/08 | Research re: BofA/Committee settlement stipulation | PJACK | B009 | 4.10 |
| 03/14/08 | Telephone to Bob Hardman re: Second Lien Foreclosure Motion | RBART | B009 | 0.20 |
| 03/14/08 | Further review of materials concerning B of A claim (1.2); teleconference with J. Dorsey, experts and AHM personnel re: data and servicing questions in support of timing of sale issues (.8); email correspondence with expert re: additional data (.2); review data provided to expert (.6) | RBISS | B009 | 2.80 |
| 03/14/08 | Conference call with Bob Johnson, Damian Voulo, J. Dorsey and E. Edwards re: work on responses to Bank of America's interrogatories re: stay relief litigation (.8); follow up with J. Dorsey re: same (.3) | RBRAD | B009 | 1.10 |
| 03/15/08 | Draft objection to Committee/BofA motion to shorten re: global settlement | PJACK | B009 | 4.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/08 | Review correspondence from and prepare correspondence to R. Brady re: BofA stay relief issues | PMORG | B009 | 0.10 |
| 03/16/08 | Work on strategy for hearing on Bank of America motion for relief from stay; correspondence to J. Patton and J. Dorsey re: same | RBRAD | B009 | 1.20 |
| 03/16/08 | Teleconference with Kevin Nystrom re: strategy for litigation on Bank of America stay relief motion | RBRAD | B009 | 0.30 |
| 03/17/08 | Review relevant pleadings with respect to new litigation matters: Lozano v. American Home Mortgage and Ramsey v. American Home Mortgage; update litigation log; and review and file Suggestions of Bankruptcy | DBOWM | B009 | 2.30 |
| 03/17/08 | Correspondence from District Court of Arizona re: status conference in Horvath v. American Home Mortgage and discussion with S. Beach regarding same | DBOWM | B009 | 0.20 |
| 03/17/08 | Revise Debtors' Objection to Bank of America Discovery Requests | EEDWA | B009 | 0.50 |
| 03/17/08 | Meeting with J. Dorsey re: Objections to Bank of America's Discovery Requests | EEDWA | B009 | 0.20 |
| 03/17/08 | Meeting with S. Zieg re: Bank of America Document Production | EEDWA | B009 | 0.10 |
| 03/17/08 | Revise Objection to Bank of America Discovery | EEDWA | B009 | 0.80 |
| 03/17/08 | Review Debtors' Objection to Motion to Shorten Time to hear Motion to Approve Settlement Agreement between Bank of America and Committee | EEDWA | B009 | 0.20 |
| 03/17/08 | Review Correspondence from S. Talmadge re: document request to Bank of America | EEDWA | B009 | 0.10 |
| 03/17/08 | Multiple Correspondence to/Correspondence from B. Johnson re: document collection for Bank of America | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Correspondence to M. Taylor re: Bank of America document requests | EEDWA | B009 | 0.20 |
| 03/17/08 | Meeting with J. Dorsey/S. Zieg re: Bank of America discovery request | EEDWA | B009 | 0.80 |
| 03/17/08 | Correspondence to B. Johnson re: Bank of America discovery request | EEDWA | B009 | 0.20 |
| 03/17/08 | Telephone to S. Irfani and D. Conway re: document production for Bank of America discovery | EEDWA | B009 | 0.10 |
| 03/17/08 | Correspondence to B. Fernandes re: document collection for Bank of America discovery | EEDWA | B009 | 0.10 |
| 03/17/08 | Review/revise Objection to Bank of America discovery | EEDWA | B009 | 0.30 |
| 03/17/08 | Correspondence to/Service of Objection to Bank of America discovery request | EEDWA | B009 | 0.10 |
| 03/17/08 | Work on Bank of America document production issues | EEDWA | B009 | 1.40 |
| 03/17/08 | Conference call with Patton, Brady and Morgan re: response to BofA lift stay and proposed settlement with committee | JDORS | B009 | 1.50 |
| 03/17/08 | E-mails from and response to Voulo re: document production re: BofA document requests | JDORS | B009 | 0.20 |
| 03/17/08 | Review and revise draft objections to BofA discovery requests | JDORS | B009 | 0.60 |
| 03/17/08 | Review and comment on draft response to BofA motion to shorten notice on hearing on settlement with Committee | JDORS | B009 | 0.70 |
| 03/17/08 | Review and revise draft scheduling order re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 03/17/08 | E-mail to BofA counsel re: proposed scheduling order re: BofA motion to lift stay | JDORS | B009 | 0.10 |
| 03/17/08 | Conference with Morgan and Brady re: discovery issues re: BofA lift stay motion | JDORS | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Conference with Jackson re: legal issues re: BofA motion to lift stay re: preparation for discovery | JDORS | B009 | 0.40 |
| 03/17/08 | Review and revise final draft of objections to BofA discovery requests re: motion to lift stay | JDORS | B009 | 0.50 |
| 03/17/08 | Review case law re: BofA motion to lift stay re: preparation for discovery issues | JDORS | B009 | 1.70 |
| 03/17/08 | Conference call with litigation team re: Bank of America strategy | JPATT | B009 | 0.90 |
| 03/17/08 | Work with R. Bartley (.1) and multiple correspondence from and correspondence to D. Friedman (.3) re: foreclosure procedures motion | MLUNN | B009 | 0.40 |
| 03/17/08 | Work with M. Whiteman re: issues raised by D. Friedman | MLUNN | B009 | 0.20 |
| 03/17/08 | Review and revise motion re: procedures for first lien foreclosures | MWHIT | B009 | 0.40 |
| 03/17/08 | Emails with M. Lunn and D. Friedman re: effect of first lien foreclosures after final close | MWHIT | B009 | 0.30 |
| 03/17/08 | Review objections to BofA interrogatories | PJACK | B009 | 0.10 |
| 03/17/08 | Discuss with J. Dorsey, R. Brady, J. Patton re: valuation of mortgage loans for adequate protection purposes | PJACK | B009 | 0.90 |
| 03/17/08 | Draft objection to BofA/Committee motion to shorten | PJACK | B009 | 4.80 |
| 03/17/08 | Strategy conference with J. Patton, R. Brady and J. Dorsey re: BofA stay relief issues and motion to approve and shorten notice of settlement between BofA and the committee | PMORG | B009 | 1.50 |
| 03/17/08 | Conference with R. Brady and J. Dorsey re: BofA stay relief, discovery issues and evidence | PMORG | B009 | 0.30 |
| 03/17/08 | Review and respond to numerous correspondence re: BofA discovery issues | PMORG | B009 | 0.30 |
| 03/17/08 | Correspondence w/AHM (D. Friedman) and Kroll re: foreclosure procedures motion | RBART | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Further review of materials concerning B of A claim (.4); email correspondence and teleconferences re: scheduling information gathering sessions between expert and AHM personnel (.4); teleconference with Kaye Scholer attorneys re: scope of expert discovery and objections to written discovery (.3); email correspondence with Dorsey and Brady re: discovery issues (.1); draft stipulation regarding expert discovery (.9); email correspondence with team re: comments on expert stipulation (.3) | RBISS | B009 | 2.40 |
| 03/17/08 | Review and comment on draft scheduling order re: Bank of America stay relief litigation (.2); teleconference with J. Dorsey re: same (.1) | RBRAD | B009 | 0.30 |
| 03/17/08 | Conference with J. Dorsey and P. Morgan re: strategy for hearing on Bank of America stay relief motion | RBRAD | B009 | 0.30 |
| 03/17/08 | Review correspondence with counsel to Bank of America re: discovery issues in connection with stay relief litigation | RBRAD | B009 | 0.30 |
| 03/17/08 | Work on strategy for hearing on Bank of America stay relief motion (numerous conferences with J. Dorsey, P. Jackson and R. Bissell) | RBRAD | B009 | 1.20 |
| 03/17/08 | Work with E. Edwards re: discovery related to Bank of America's Motion for Relief from Stay | SZIEG | B009 | 0.80 |
| 03/17/08 | Draft memo and review documents re: document production related to Bank of America Motion for Relief from Stay | SZIEG | B009 | 1.00 |
| 03/17/08 | Work on issues re: Bank of America document requests and production | SZIEG | B009 | 1.50 |
| 03/17/08 | Review and comment re: objections to Bank of America discovery directed to Debtors | SZIEG | B009 | 0.80 |
| 03/18/08 | Review email from J. Dorsey; conference with E. Edwards re: Bank of America document review | CCROW | B009 | 0.20 |
| 03/18/08 | Call with S. Zieg re: document collection for Bank of America | EEDWA | B009 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Meeting with J. Patton/J. Dorsey/R. Brady/R. Bissell/S. Zieg and P. Jackson re: Witnesses for Bank of America Stay Relief Hearing | EEDWA | B009 | 1.10 |
| 03/18/08 | Correspondence to C. Pino re: Bank of America document requests | EEDWA | B009 | 0.10 |
| 03/18/08 | Teleconference with Bank of America: meet and confer discovery objection | EEDWA | B009 | 0.70 |
| 03/18/08 | Meeting with S. Zieg/J. Dorsey re: document collection for Bank of America | EEDWA | B009 | 0.30 |
| 03/18/08 | Draft Summary of Agreement for meet and confer with Bank of America | EEDWA | B009 | 0.90 |
| 03/18/08 | Revise Draft Summary of Agreement for meet and confer with Bank of America | EEDWA | B009 | 0.20 |
| 03/18/08 | Draft Stipulation Protective Order for Production of Confidential Materials in Bank of America Stay Relief | EEDWA | B009 | 0.90 |
| 03/18/08 | Team meeting to discuss various issues re: BofA stay relief motion | JDORS | B009 | 1.10 |
| 03/18/08 | Review objection by BofA to discovery requests re: lift stay motion | JDORS | B009 | 1.50 |
| 03/18/08 | Prepare for meet and confer with BofA re: discovery re: lift stay motion | JDORS | B009 | 1.40 |
| 03/18/08 | Conference with Morgan and Waite re: BofA lift stay motion | JDORS | B009 | 0.20 |
| 03/18/08 | Work on document discovery issues re: response to BofA discovery requests re: motion to lift stay | JDORS | B009 | 0.60 |
| 03/18/08 | Work on responses to BofA interrogatories re: motion to lift stay | JDORS | B009 | 0.80 |
| 03/18/08 | Conference with Brady re: discovery documents to BofA re: lift stay motion | JDORS | B009 | 0.10 |
| 03/18/08 | Review and revise draft e-mail to BofA counsel re: confirmation of meet and confer resolutions re: BofA motion to lift stay | JDORS | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Conference with J. Dorsey and P. Morgan re: BofA lift stay motion and strategy | JWAIT | B009 | 0.30 |
| 03/18/08 | Update electronic files re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 03/18/08 | Update attorney binders re: Bank of America's Motion for Relief from Stay; update index re: same | LEDEN | B009 | 0.30 |
| 03/18/08 | Update electronic files re: expert data re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.10 |
| 03/18/08 | Correspondence from and correspondence to R. Bartley re: finalizing motion to approve foreclosure procedure | MLUNN | B009 | 0.10 |
| 03/18/08 | Meeting with J. Patton (via telephone), R. Brady, R. Bissell, J. Dorsey, S. Zieg, and E. Edwards re: BofA stay relief litigation strategy (including preparation) | PJACK | B009 | 1.40 |
| 03/18/08 | Stay Relief emails to team (.80) from T. Turner (.50) | PJACK | B009 | 1.30 |
| 03/18/08 | Strategy conference with J. Dorsey and J. Waite re: adequate protection issues (BofA stay relief) | PMORG | B009 | 0.30 |
| 03/18/08 | Telephone from B. Fernandes and S. Martinez re: Foreclosure Procedures Motion | RBART | B009 | 0.20 |
| 03/18/08 | Comments re: stipulation regarding expert discovery (.3); revise stipulation regarding expert discovery (.2); email correspondence with Kaye Scholer re: stipulation regarding expert discovery and discovery schedule(.2); conference with team re: strategy for hearing and effect on discovery and hearing strategy (1.2); further review of materials concerning B of A claim for sue by expert (2.1); 1st teleconference between expert and AHM personnel (.4); 2nd teleconference between expert and AHM personnel (.5); telephone call with M. Bolton re: data needed for report (.2); email correspondence re: conduct of document review (.3) | RBISS | B009 | 5.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Meeting with J. Patton, J. Dorsey, R. Bissell, P. Jackson and S. Zieg re: strategy for hearing on Bank of America stay relief motion | RBRAD | B009 | 1.20 |
| 03/18/08 | Teleconference with Brett Fallon re: CMI stay relief motion | RBRAD | B009 | 0.20 |
| 03/18/08 | Teleconference with C. Cavaco, E. Edwards and B. DuBois re: document production related to Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 03/18/08 | Review and compare objections re: discovery requests related to Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.70 |
| 03/18/08 | Work on issues related to document production re: Bank of America Motion for Relief from Stay | SZIEG | B009 | 1.00 |
| 03/18/08 | Teleconference with J. Dorsey, E. Edwards and Bank of America's counsel re: objections to discovery requests | SZIEG | B009 | 0.50 |
| 03/18/08 | Internal meeting re: Bank of America Motion for Relief from Stay | SZIEG | B009 | 1.00 |
| 03/18/08 | Work with J. Dorsey and E. Edwards re: document production related to Bank of America Motion for Relief from Stay (multiple) | SZIEG | B009 | 0.60 |
| 03/18/08 | Work with E. Edwards and B. DuBois re: issue related to document production for Bank of America Motion for Relief from Stay | SZIEG | B009 | 0.40 |
| 03/18/08 | Research re: Bank of America relief from stay motion | TTURN | B009 | 3.20 |
| 03/18/08 | Research re: adequate protection re: valuation re: BofA stay relief | TTURN | B009 | 3.80 |
| 03/19/08 | Discussions with R. Poppiti re: inquires from OCP (ordinary course professional) with respect to Fellman v. American Home Mortgage litigation and stay issues | DBOWM | B009 | 0.30 |
| 03/19/08 | Telephone to (multiple) C. Freden (OCP) re: Martin v. American Home Mortgage litigation and stay relief issues and removal deadline issues | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Telephone from C. Freden (OCP) re: Martin v. American Home Mortgage litigation and stay relief issues and removal deadline issues | DBOWM | B009 | 0.30 |
| 03/19/08 | Finalize for filing and coordinate service of Motion for Modification of Automatic Stay for Certain Foreclosure Proceedings | DLASK | B009 | 0.50 |
| 03/19/08 | Review/revise Stipulated Confidentiality Agreement with Bank of America | EEDWA | B009 | 0.20 |
| 03/19/08 | Work with S. Zieg re: document production to Bank of America | EEDWA | B009 | 0.20 |
| 03/19/08 | Telephone from B. Fernandes re: document collection for Bank of America | EEDWA | B009 | 0.20 |
| 03/19/08 | Work with S. Zieg re: document collection for Bank of America | EEDWA | B009 | 0.20 |
| 03/19/08 | Review documents for Bank of America Stay Relief Procedure | EEDWA | B009 | 1.20 |
| 03/19/08 | Work with S. Zieg/W. Dubois re: document production for Bank of America | EEDWA | B009 | 0.20 |
| 03/19/08 | Teleconference with D. Voulo & S. Zieg re: document collection for Bank of America discovery | EEDWA | B009 | 0.20 |
| 03/19/08 | Correspondence from/Correspondence to W. Wallace re: Meet & Confer with Bank of America re: discovery | EEDWA | B009 | 0.30 |
| 03/19/08 | Meeting with American Home Mortgage Document Review Team re: Bank of America Production | EEDWA | B009 | 0.20 |
| 03/19/08 | Document Production Issues (Bank of America) | EEDWA | B009 | 0.50 |
| 03/19/08 | Conference with Edwards and Zieg re: document discovery re: BofA motion to lift stay | JDORS | B009 | 0.10 |
| 03/19/08 | Review and revise draft protective order re: BofA motion to lift stay | JDORS | B009 | 0.40 |
| 03/19/08 | Review and respond to Jackson e-mail re: issues for discovery in BofA lift stay motion | JDORS | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Review revised draft scheduling order re: BofA stay relief motion | JDORS | B009 | 0.10 |
| 03/19/08 | Reivew litigation documents and strategy re: Bank of America | JPATT | B009 | 6.10 |
| 03/19/08 | Meet with R. Brady and P. Morgan re: BofA lift stay issues | JWAIT | B009 | 0.30 |
| 03/19/08 | Conference with P. Morgan re: BofA lift stay motion issues and strategy; committee settlement | JWAIT | B009 | 0.50 |
| 03/19/08 | Review BofA cash collateral stipulation in connection with lift stay dispute | JWAIT | B009 | 0.40 |
| 03/19/08 | Work with R. Bartley re: foreclosure procedure motion | MLUNN | B009 | 0.10 |
| 03/19/08 | Meeting to discuss document review for production to Bank of America re: stay relief motion | NGROW | B009 | 0.30 |
| 03/19/08 | Review documents for production to Bank of America re: stay relief motion | NGROW | B009 | 0.60 |
| 03/19/08 | Confer with T. Turner, S. Bhatnagar and S. Zieg re: document review (BofA Stay relief) | NGROW | B009 | 0.10 |
| 03/19/08 | Discuss with J. Dorsey, E. Edwards re: BofA interrogatories, Debtors' expert witness (.1); memo to R. Bissell re: expert issues (1.80) | PJACK | B009 | 1.90 |
| 03/19/08 | Review cash collateral stipulation re: Section 507(b) waiver (.2); conference with J. Waite, R. Brady and J. Dorsey (partial) re: same (.30); Review BofA stay relief motion re: same (.4) | PMORG | B009 | 0.90 |
| 03/19/08 | Finalize Foreclosure Procedures Motion for filing and read through for errors | RBART | B009 | 0.30 |
| 03/19/08 | Review documents for production to Bank of America re: stay relief motion | RBART | B009 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                     04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Email correspondence with J. Patton, J. Dorsey and members of team re: strategy from B of A motion hearing (.7); review list of fact issues needing expert support from P. Jackson (.2); further review of materials concerning B of A claim for use by expert (4); email correspondence with AHM personnel re: data re: mortgages for use by expert (.3); teleconference with D. Friedman re: data (.2); comments from Kaye Scholer on expert stipulation (.3) | RBISS | B009 | 2.10 |
| 03/19/08 | Review documents for production to Bank of America regarding Stay Relief Motion (1.0), and meet with S. Zieg and E. Edwards (.2) regarding the same | RFPOP | B009 | 1.20 |
| 03/19/08 | Work with Zieg re: BofA stay relief issues | SBEAC | B009 | 0.20 |
| 03/19/08 | Correspondence from and to Bissell and research and review documents in connection with expert witness testimony in connection with BofA stay relief litigation | SBEAC | B009 | 1.60 |
| 03/19/08 | Meeting with S. Zieg, G. Edwards re: document production to Bank of America re: Stay Relief Motion | SBHAT | B009 | 0.30 |
| 03/19/08 | Review documents for production to Bank of America re: Stay Relief Motion | SBHAT | B009 | 0.90 |
| 03/19/08 | Work on issues re: production of documents related to Bank of America's Motion for relief from stay | SZIEG | B009 | 3.50 |
| 03/19/08 | Review documents re: production of documents related to Bank of America's motion for relief from stay | SZIEG | B009 | 1.20 |
| 03/19/08 | Research re: adequate protection re: loan pool (BofA motion) | TTURN | B009 | 3.30 |
| 03/19/08 | Document review re: Bank of America stay relief | TTURN | B009 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40314674                      04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Provide litigation support re: Process Christie Lugo email files for discovery and review.  Create database with 285 records in Concordance re: Relief from stay motion | WDUBO | B009 | 2.60 |
| 03/19/08 | Provide litigation support re: Search Christie Lugo email files after conversion for discovery and review in Concordance re: Relief from stay motion | WDUBO | B009 | 1.20 |
| 03/19/08 | Provide litigation support re: Process electronic data for review volume AHM-AC001 with bates AHM005113-5472 and 9 documents and 360 images, also volume AHM-AC002 with bates AHM01840431-5512 and 1867documents and 3082 images  re: WARN Class Action | WDUBO | B009 | 0.60 |
| 03/19/08 | Provide litigation support re: AHM prints for review re: Relief from Stay motion | WDUBO | B009 | 0.40 |
| 03/19/08 | Provide litigation support re: AHM determine specifications  on converting PSTs re: Relief from Stay motion | WDUBO | B009 | 0.20 |
| 03/19/08 | Provide litigation support re: Create database tags for review re: Relief from Stay motion | WDUBO | B009 | 0.20 |
| 03/19/08 | Provide litigation support re: Create specsifications for 12 gig of electronic data for review and assign portions to vendors re: Relief from Stay motion | WDUBO | B009 | 0.60 |
| 03/20/08 | Work with W. Dubois re: document production for Bank of America | EEDWA | B009 | 0.50 |
| 03/20/08 | Teleconference with D. Conway and W. Dubois re: collection of documents for Bank of America discovery | EEDWA | B009 | 0.10 |
| 03/20/08 | Teleconference with S. Zieg re: document production to Bank of America | EEDWA | B009 | 0.20 |
| 03/20/08 | Work with S. Zieg re: Document Production in Bank of America Litigation | EEDWA | B009 | 0.30 |
| 03/20/08 | Work with W. Dubois and S. Zieg re: document production in Bank of America | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Review documents for production to Bank of America re: Stay Relief Motion | EEDWA | B009 | 3.40 |
| 03/20/08 | Review documents for production to Bank of America re: Stay Relief Motion | EKOSM | B009 | 1.20 |
| 03/20/08 | Conference with S. Zeig re: Bank of America relief from stay document review (.2); attend meeting to outline document review issues (.3); review memo and pleadings (.6) | EMORT | B009 | 1.10 |
| 03/20/08 | Conference with BofA litigation team re: discovery and fact witness issues | JDORS | B009 | 2.30 |
| 03/20/08 | Conference with Zieg re: document production re: BofA motion to lift stay | JDORS | B009 | 0.30 |
| 03/20/08 | Meeting re: review of documents for production to Bank of America re: Stay Relief Motion | JGALL | B009 | 0.40 |
| 03/20/08 | Meeting with J. Patton, Jr. re: BofA lift stay issues sub strategy | JWAIT | B009 | 0.70 |
| 03/20/08 | Review BofA cash collateral stipulation and analyze BofA lift stay strategy | JWAIT | B009 | 0.60 |
| 03/20/08 | Conference with J. Patton, Jr., J. Dorsey and E. Edwards re: BofA lift stay issues | JWAIT | B009 | 0.30 |
| 03/20/08 | Review documents for production to Bank of America re Stay Relief Motion | KCOYL | B009 | 1.70 |
| 03/20/08 | Meeting re: document review (BofA stay relief) | KENOS | B009 | 0.40 |
| 03/20/08 | Update binders at attorney request re: Bank of America's Motion for Relief from Stay; update index re: same | LEDEN | B009 | 0.20 |
| 03/20/08 | Meeting re: document review in connection with Bank of America stay relief | MLUNN | B009 | 0.40 |
| 03/20/08 | Attend meeting re: expedited document review re: Bank of America stay relief motion | MWHIT | B009 | 0.40 |
| 03/20/08 | Review documents re: Bank of America stay relief motion | MWHIT | B009 | 3.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Participate in meeting re: document review for production to Bank of America re: stay relief motion | NGROW | B009 | 0.40 |
| 03/20/08 | Resolve concordance issues in connection with document review for production to Bank of America re: stay relief motion | NGROW | B009 | 0.20 |
| 03/20/08 | Memorandum from SZIEG re: Bank of America lift stay motion document review | RBART | B009 | 0.40 |
| 03/20/08 | Assemble data and other material for M. Bolton for use in expert report (.7); teleconference with M. Bolton re: prep of expert report and testimony and review of data and schedule (.8); B of A stay relief litigation team meeting re: strategy for hearing on B of A motion (2.2); further review of materials concerning B of A claim for use by expert (6); email correspondence re: with Kaye Scholer on expert stipulation (.2) | RBISS | B009 | 4.50 |
| 03/20/08 | Review documents for production to Bank of America regarding Stay Relief Motion (2.4), and meeting with S. Zieg and E. Edwards regarding the same (.4) | RFPOP | B009 | 2.80 |
| 03/20/08 | Work with S. Zieg and P. Jackson and review documents in connection with BofA stay relief litigation | SBEAC | B009 | 2.10 |
| 03/20/08 | Review documents for production to Bank of America re: Stay Relief Motion | SBHAT | B009 | 1.60 |
| 03/20/08 | Team meeting re: document production to Bank of America re: Stay Relief Motion (.3): review internal memo related thereto (.1) | SBHAT | B009 | 0.40 |
| 03/20/08 | Review documents for production to Bank of America re: Stay Relief motion | SGREE | B009 | 2.50 |
| 03/20/08 | Attend meeting re: review of documents for production to Bank of America re: stay relief motion | SGREE | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Preparation for and coordination of document review re: Bank of America discovery requests related to Motion for Relief from Stay | SZIEG | B009 | 6.90 |
| 03/20/08 | Meeting with J. Dorsey, J. Patton, E. Edwards, R. Bissell, and P. Jackson re: witnesses and argument related to Bank of America motion for relief from stay hearing | SZIEG | B009 | 2.30 |
| 03/20/08 | Review documents for production to Bank of America re: stay relief motion | TTURN | B009 | 6.40 |
| 03/20/08 | Provide litigation support re: Subsequent Database Load for data processed by Digital Legal 7.1 gig of emails.  Link image and native files for review re: Relief from stay motion | WDUBO | B009 | 0.80 |
| 03/20/08 | Provide litigation support re: Request Kroll documents for review via FTP site re: Relief from stay motion | WDUBO | B009 | 0.20 |
| 03/20/08 | Provide litigation support re: Name Concordance databases for review AHM1 - AHM3 re: Relief from stay motion | WDUBO | B009 | 0.30 |
| 03/20/08 | Provide litigation support re: Initial Database Setup for HR Related documents with 271 documents and 632 images re: WARN Class Action | WDUBO | B009 | 0.40 |
| 03/20/08 | Provide litigation support re: Conduct attorney name search for privilege review re: Relief from stay motion | WDUBO | B009 | 0.30 |
| 03/20/08 | Provide litigation support re: Add BofA review tag to all Concordance databases re: Relief from stay motion | WDUBO | B009 | 0.40 |
| 03/20/08 | Provide litigation support re: Add comments field and reindex AHM1 - AHM3 Concordance databases re: Relief from stay motion | WDUBO | B009 | 0.60 |
| 03/20/08 | Provide litigation support re: Request Milestone documents for review via FTP site re: Relief from stay motion | WDUBO | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/21/08 | Correspondence to/Correspondence from B. Fernandes re: Document Collection for Bank of America | EEDWA | B009 | 0.20 |
| 03/21/08 | Review documents for production to Bank of America re: Stay Relief Motion | EEDWA | B009 | 8.80 |
| 03/21/08 | Review documents for production to Bank of America re: Stay Relief Motion | EKOSM | B009 | 1.50 |
| 03/21/08 | Review BoA MFR document review memo and correspondence to and correspondence from E. Edwards and S. Zieg re: same | EMORT | B009 | 0.50 |
| 03/21/08 | Telephone call with Pasternack re: BofA document requests re: motion to lift stay | JDORS | B009 | 0.20 |
| 03/21/08 | Review materials re: BofA document requests re: motion to lift stay | JDORS | B009 | 0.30 |
| 03/21/08 | E-mail to BofA litigation team re: documents to be produced by Debtors re: BofA motion to lift stay | JDORS | B009 | 0.10 |
| 03/21/08 | Review documents for production to Bank of America re Stay Relief Motion | KCOYL | B009 | 4.40 |
| 03/21/08 | Work with technical support to get access to concordance database for document review for production to Bank of America re: stay relief motion | NGROW | B009 | 0.50 |
| 03/21/08 | Email correspondence re: with Kaye Scholer on expert stipulation (.1) | RBISS | B009 | 0.10 |
| 03/21/08 | Conference with J. Dorsey re: Bank of America discovery issues; case strategy on stay relief | RBRAD | B009 | 0.30 |
| 03/21/08 | Review spreadsheet from Kroll re: Calyon motion to compel return of funds; conference with M. Lunn re: same | RBRAD | B009 | 0.30 |
| 03/21/08 | Correspondence to/from Ben Ackerly re: Calyon motion to compel return of funds | RBRAD | B009 | 0.30 |
| 03/21/08 | Review documents for production to Bank of America regarding Stay Relief Motion | RFPOP | B009 | 3.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/21/08 | Review documents for production to Bank of America re: Stay Relief Motion | SBHAT | B009 | 6.70 |
| 03/21/08 | Review and prepare documents re: discovery related to Bank of America Motion for Relief from Stay | SZIEG | B009 | 1.50 |
| 03/21/08 | Review documents for production to Bank of America re: stay relief motion | TTURN | B009 | 0.60 |
| 03/22/08 | E-mails to/from M. Werger (Jackson Lewis) and J. Kalas re: scheduled status conference in Drakos v. American Home Mortgage litigation and effect of stay | DBOWM | B009 | 0.30 |
| 03/22/08 | Document Review re: Bank of America Stay Relief | DBOWM | B009 | 7.10 |
| 03/22/08 | Review documents for production to Bank of America re: Stay Relief Motion | EKOSM | B009 | 2.70 |
| 03/22/08 | Review documents for production to Bank of America re Stay Relief Motion | KCOYL | B009 | 2.10 |
| 03/22/08 | Review documents for production to Bank of America re: stay relief motion | MWHIT | B009 | 2.70 |
| 03/22/08 | Review documents for production to Bank of America re: stay relief motion | NGROW | B009 | 4.50 |
| 03/22/08 | Review documents for production to Bank of America regarding Stay Relief Motion | RFPOP | B009 | 3.90 |
| 03/22/08 | Review documents for production to Bank of America re: Stay Relief Motion | SBHAT | B009 | 3.20 |
| 03/22/08 | Review documents for production to Bank of America re: stay relief motion | SGREE | B009 | 2.30 |
| 03/22/08 | Review documents re: responses and production related to Bank of America discovery requests | SZIEG | B009 | 3.80 |
| 03/22/08 | Review documents for production to Bank of America re: stay relief motion | TTURN | B009 | 2.60 |
| 03/23/08 | Document Review re: Bank of America Stay Relief | DBOWM | B009 | 9.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/08 | Review documents for production to Bank of America re: Stay Relief Motion | EEDWA | B009 | 2.40 |
| 03/23/08 | Correspondence to and from S. Zieg regarding Bank of America document review (.1); commence review of documents (.2) | JBARR | B009 | 0.30 |
| 03/23/08 | Review documents for production to Bank of America re: Stay Relief Motion | JGALL | B009 | 3.10 |
| 03/23/08 | Review documents for production to Bank of America re Stay Relief Motion | KCOYL | B009 | 6.30 |
| 03/23/08 | Document review re: Bank of America stay relief motion | MLUNN | B009 | 4.70 |
| 03/23/08 | Review documents for production to Bank of America re: stay relief motion | MWHIT | B009 | 3.10 |
| 03/23/08 | Email correspondence with Kaye Scholer re: finalizing expert stipulation | RBISS | B009 | 0.10 |
| 03/23/08 | Review documents for production to Bank of America regarding Stay Relief Motion | RFPOP | B009 | 4.80 |
| 03/23/08 | Multiple correspondence from and to Zieg, Lunn and Gallagher and review documents re; BofA stay relief litigation and JPM REO litigation | SBEAC | B009 | 1.60 |
| 03/23/08 | Review documents for production to Bank of America re: Stay Relief Motion | SBHAT | B009 | 6.70 |
| 03/23/08 | Review documents for production to Bank of America re: stay relief motion | SGREE | B009 | 2.20 |
| 03/23/08 | Review documents for production to Bank of America re: Stay Relief motion | SGREE | B009 | 2.20 |
| 03/23/08 | Review documents re: responses and production related to Bank of America discovery requests | SZIEG | B009 | 12.00 |
| 03/24/08 | Review memo regarding document review criteria/instructions re: BofA Stay Relief Motion | CCROW | B009 | 0.30 |
| 03/24/08 | Review/code documents re: BofA Stay Relief Motion | CCROW | B009 | 1.30 |
| 03/24/08 | Document Review re: Bank of America Stay Relief | DBOWM | B009 | 5.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674              04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Discussion with M. Lunn re: Zea Motion for Short Order (Stay Relief Motion) | DBOWM | B009 | 0.30 |
| 03/24/08 | Telephone from B. Fernandes re: document production of Bank of America | EEDWA | B009 | 0.20 |
| 03/24/08 | Correspondence to S. Wallace re: stipulated protective order (Bank of America Stay Relief) | EEDWA | B009 | 0.10 |
| 03/24/08 | Telephone to J. Berzinski re: document production to Bank of America | EEDWA | B009 | 0.20 |
| 03/24/08 | Review documents to be produced (Bank of America Stay Relief) | EEDWA | B009 | 11.40 |
| 03/24/08 | Review documents for production to Bank of America re: Relief from Stay | EKOSM | B009 | 6.30 |
| 03/24/08 | Review documents for production ro Bank of America re: Stay relief motion | EMORT | B009 | 6.20 |
| 03/24/08 | Review documents for production to Bank of America regarding stay relief motion | JBARR | B009 | 2.40 |
| 03/24/08 | Review documents for production to Bank of America re: Stay Relief Motion | JGALL | B009 | 7.60 |
| 03/24/08 | Review documents for production to Bank of America re Stay Relief Motion | KCOYL | B009 | 8.30 |
| 03/24/08 | Document review re: Bank of America stay relief motion | MLUNN | B009 | 3.60 |
| 03/24/08 | Review motion to shorten filed by A. Zea and work with R. Poppiti re: same | MLUNN | B009 | 0.40 |
| 03/24/08 | Review documents for production to Bank of America regarding Stay Relief Motion | MWHIT | B009 | 8.20 |
| 03/24/08 | Review documents for production to Bank of America re: stay relief motion | NGROW | B009 | 6.80 |
| 03/24/08 | Review documents for BofA stay relief | RBART | B009 | 7.10 |
| 03/24/08 | Review documents for production to Bank of America regarding Stay Relief Motion | RFPOP | B009 | 10.50 |
| 03/24/08 | Review documents for production to Bank of America re: Stay Relief Motion. | RJTHO | B009 | 6.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Work with Zieg re: BofA stay relief issues | SBEAC | B009 | 0.10 |
| 03/24/08 | Review documents for production to Bank of America re: Stay Relief Motion | SBHAT | B009 | 8.40 |
| 03/24/08 | Review documents for production to Bank of America re: stay relief motion | SGREE | B009 | 1.80 |
| 03/24/08 | Review, coordinate and prepare document production re: BofA motion for relief from stay | SZIEG | B009 | 12.50 |
| 03/24/08 | Review documents for production to Bank of America re: Stay Relief Motion | TTURN | B009 | 10.00 |
| 03/25/08 | Assist in preparation of document production re: Bank of America's motion for relief from stay | CCATH | B009 | 2.70 |
| 03/25/08 | Review email from E. Edwards; telephone call to E. Edwards re: BofA document review | CCROW | B009 | 0.20 |
| 03/25/08 | Review database for un-reviewed documents re: BofA document review/Motion for Relief | CCROW | B009 | 0.30 |
| 03/25/08 | Discussion with M. Lunn re: A. Zea Motion for Order to Shorten Notice for hearing (Stay Relief) | DBOWM | B009 | 0.20 |
| 03/25/08 | E-mail responses to J. Kalas re: A. Zea Motion for Order to Shorten Notice for hearing (Stay Relief) | DBOWM | B009 | 0.20 |
| 03/25/08 | E-mail response to M. Wenger (OCP) re: strategy with respect to pretrial conference in Drakos v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 03/25/08 | Document Review re: Bank of America Stay Relief | DBOWM | B009 | 1.60 |
| 03/25/08 | Review documents for production re: Bank of America Stay Relief | EEDWA | B009 | 0.60 |
| 03/25/08 | Teleconference with S. Zieg re: Bank of America Stay Relief | EEDWA | B009 | 0.20 |
| 03/25/08 | Review revisions to confidentiality agreement with Bank of America | EEDWA | B009 | 0.20 |
| 03/25/08 | Correspondence to R. Love re: Bank of America discovery requests | EEDWA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Work with W. Dubois re: document production to Bank of America | EEDWA | B009 | 0.50 |
| 03/25/08 | Review/revise responses to Bank of America discovery requests | EEDWA | B009 | 2.70 |
| 03/25/08 | Telephone from M. Lynberry re: responses to Bank of America discovery requests | EEDWA | B009 | 0.20 |
| 03/25/08 | Review documents for production re: Bank of America stay relief | EEDWA | B009 | 4.90 |
| 03/25/08 | Review documents for production to Bank of America re: stay relief motion | EKOSM | B009 | 4.30 |
| 03/25/08 | Teleconference with Zieg and Edwards re: document production re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 03/25/08 | Review and respond to various e-mails re: materials needed for expert re: BofA lift stay motion | JDORS | B009 | 0.30 |
| 03/25/08 | Review documents for production to Bank of America re: Stay Relief Motion | JGALL | B009 | 5.40 |
| 03/25/08 | Review documents for production to Bank of America re Stay Relief Motion | KCOYL | B009 | 6.10 |
| 03/25/08 | Assist in preparation of document production re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 3.10 |
| 03/25/08 | Assist in preparation of document production re: Bank of America's Motion for Relief from Stay | MBERT | B009 | 2.10 |
| 03/25/08 | Teleconference with E. Keary regarding Wells Fargo lift stay motion regarding recoupment | MWHIT | B009 | 0.20 |
| 03/25/08 | Review/analyze constructive trust issues regarding Wells Fargo lift say motion | MWHIT | B009 | 0.80 |
| 03/25/08 | Confer with T. Turner re: document review for production to Bank of America re: stay relief motion | NGROW | B009 | 0.10 |
| 03/25/08 | Discussion at lunch meeting re: document review for production to Bank of America re: stay relief motion | NGROW | B009 | 0.30 |
| 03/25/08 | Review BofA docs | PJACK | B009 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Discuss with M. Whiteman re: Wells Fargo stay relief motion | PJACK | B009 | 0.20 |
| 03/25/08 | Review documents related to BofA Lift Stay Motion | RBART | B009 | 3.10 |
| 03/25/08 | Email correspondence with P. Jackson and S. Beach re: loan performance data and other information requested by expert Maureen Bolton (.3); review and analysis of data used in expert report (1.1); email correspondence with M. Bolton re: requests for additional data and prep of report (.1) | RBISS | B009 | 1.50 |
| 03/25/08 | Review documents for production to Bank of America regarding Stay Relief Motion | RFPOP | B009 | 3.70 |
| 03/25/08 | Review documents for production to Bank of America re: Stay Relief Motion | RJTHO | B009 | 5.10 |
| 03/25/08 | Teleconference with Sakamoto re: Wells Fargo stay relief motion | SBEAC | B009 | 0.50 |
| 03/25/08 | Telephone from Bissell, research and correspondence to BofA stay relief litigaiton team re: BofA loan pool strategies | SBEAC | B009 | 0.70 |
| 03/25/08 | Correspondence from Morgan and review analysis of BofA loans in connection with stay relief litigation | SBEAC | B009 | 0.30 |
| 03/25/08 | Review documents for production to Bank of America re: stay relief motion | SBHAT | B009 | 2.40 |
| 03/25/08 | Assist in preparation of document production re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 4.20 |
| 03/25/08 | Review and prepare document production re: BofA motion for relief from stay | SZIEG | B009 | 11.90 |
| 03/25/08 | Review documents for production to Bank of America re: Stay Relief Motion | TTURN | B009 | 6.50 |
| 03/25/08 | Provide litigation support re: Initial database setup for Kroll3.  Process electronic files and search for keywords re: Relief from stay motion | WDUBO | B009 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Provide litigation support re: Create specifications for production of AHM databases re: Relief from stay motion | WDUBO | B009 | 0.40 |
| 03/26/08 | Assist in preparation of document production re: Bank of America's motion for relief from stay | CCATH | B009 | 0.20 |
| 03/26/08 | Review/revise Debtors' responses to Bank of America's Interrogatories | EEDWA | B009 | 0.70 |
| 03/26/08 | Correspondence to J. Dorsey re: Confidentiality Agreement with Bank of America | EEDWA | B009 | 0.20 |
| 03/26/08 | Meeting with S. Zieg re: Bank of America discovery issues | EEDWA | B009 | 0.20 |
| 03/26/08 | Telephone to S. Wallace re: Confidentiality Agreement with Bank of America | EEDWA | B009 | 0.10 |
| 03/26/08 | Review documents for production to Bank of America re: stay relief | EEDWA | B009 | 9.80 |
| 03/26/08 | Meeting with P. Morgan re: Responses to Bank of America discovery requests | EEDWA | B009 | 0.20 |
| 03/26/08 | Team Meeting re: Bank of America Stay Relief | EEDWA | B009 | 1.00 |
| 03/26/08 | Meeting with T. Turner (.1) and R. Thomas (.1) re: document review issue for Bank of America production | EEDWA | B009 | 0.20 |
| 03/26/08 | Review revised Confidentiality Agreement with Bank of America | EEDWA | B009 | 0.20 |
| 03/26/08 | Correspondence to J. Dorsey re: revised Confidentiality Agreement with Bank of America and | EEDWA | B009 | 0.20 |
| 03/26/08 | Correspondence to E. Schnitzer re: revised Confidentiality Agreement with Bank of America and | EEDWA | B009 | 0.10 |
| 03/26/08 | Phone call to M. Lunn re: Certificate of Incorporation for AHM Servicing | EKOST | B009 | 0.10 |
| 03/26/08 | Review and comment on draft responses to BofA discovery requests re: motion to lift stay | JDORS | B009 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Review and comment on draft protective order re: BofA motion to lift stay | JDORS | B009 | 0.50 |
| 03/26/08 | Review e-mail memo from Jackson re: issues for expert re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 03/26/08 | E-mail from and response to Edwards re: proposed changes to confidentiality agreement with BofA re: document discovery | JDORS | B009 | 0.10 |
| 03/26/08 | E-mail from and response to Zieg re: BofA document production | JDORS | B009 | 0.10 |
| 03/26/08 | Review documents for production to Bank of America re Stay Relief Motion | KCOYL | B009 | 1.60 |
| 03/26/08 | Teleconference with and e-mail with J. Baily re: Kirk lift stay motion | KENOS | B009 | 0.30 |
| 03/26/08 | Assist in preparation of document production re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.70 |
| 03/26/08 | Work with W. DuBois and E. Edwards re: preparation for document production re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.30 |
| 03/26/08 | Assist in preparation of document production re: Bank of America's Motion for Relief from Stay | MBERT | B009 | 0.80 |
| 03/26/08 | Work with S. Beach re: G. Kirk relief from stay motion | MLUNN | B009 | 0.30 |
| 03/26/08 | Correspondence from and correspondence to K. Doughty re: CitiMortgage relief from stay motion | MLUNN | B009 | 0.10 |
| 03/26/08 | Work with S. Beach regarding constructive trust issues regarding Wells Fargo lift stay motion | MWHIT | B009 | 0.30 |
| 03/26/08 | Discuss with E. Edwards re: responses to BofA interrogatories | PJACK | B009 | 0.20 |
| 03/26/08 | Email to team re: adequate protection theory ( ); telephone from EEDWA re: BofA Interrogs (.1); revise BofA interrogs (.2) | PJACK | B009 | 2.30 |
| 03/26/08 | Teleconference with J. Patton re: BofA stay relief motion, settlemetn motion and prospects for settlement | PMORG | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                     04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Review documents for Bank of America Stay Relief Motion | RBART | B009 | 1.60 |
| 03/26/08 | Email correspondence with P. Jackson and S. Beach re: loan performance data and other information requested by expert Maureen Bolton and request for interview (.3); review and analysis of data used in expert report (.8); email correspondence with M. Bolton re: requests for additional data and prep of report (.2) | RBISS | B009 | 1.30 |
| 03/26/08 | Review draft responses to Bank of America interrogatories re: stay relief litigation | RBRAD | B009 | 0.40 |
| 03/26/08 | Correspondence to/from Patrick Jackson and E. Edwards re: Bank of America stay relief litigation | RBRAD | B009 | 0.30 |
| 03/26/08 | Review documents for production to Bank of America re: Stay Relief Motion | RJTHO | B009 | 3.30 |
| 03/26/08 | Correspondence from Talmadge, Zieg, Bissell and Jackson and review documents in connection with BofA stay relief litigaiton | SBEAC | B009 | 1.90 |
| 03/26/08 | Review documents for production to Bank of America re: stay relief motion | SBHAT | B009 | 2.30 |
| 03/26/08 | Review documents for production to Bank of America re: Stay Relief motion | SGREE | B009 | 0.90 |
| 03/26/08 | Work with S. Beach re: issues related to production of documents related to BofA motion for relief from stay | SZIEG | B009 | 0.30 |
| 03/26/08 | Work with E. Edwards re: issues related to production of documents related to BofA motion for relief from stay | SZIEG | B009 | 0.40 |
| 03/26/08 | Telephone to J. Tecce re: overlapping discovery related to BofA motion for relief from stay and adversary versus BofA | SZIEG | B009 | 0.20 |
| 03/26/08 | Continue to prepare document production re: BofA motion for relief from stay | SZIEG | B009 | 11.20 |
| 03/26/08 | Review documents for production to Bank of America re: Stay Relief Motion | TTURN | B009 | 4.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40314674                      04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Provide litigation support re: Prepare database documents for production re: Relief from stay motion | WDUBO | B009 | 2.50 |
| 03/26/08 | Provide litigation support re: Add Melville review tag to Concordance databases AHM2 and AHM3 re: Relief from stay motion | WDUBO | B009 | 0.20 |
| 03/26/08 | Provide litigation support re: Subsequent Database Load of documents processed using Law 5.0 for Kroll 004 with 546 documents and 6000 images re: Relief from stay motion | WDUBO | B009 | 0.90 |
| 03/26/08 | Provide litigation support re: Identify production documents based on review tags from databases AHM1 and AHM2 in Concordance. Create  files with production numbers for vendor production re: Relief from stay motion | WDUBO | B009 | 4.00 |
| 03/27/08 | Review documents for production to Bank of America re: stay relief | EEDWA | B009 | 2.30 |
| 03/27/08 | Meeting with J. Dorsey re: document production to Bank of America | EEDWA | B009 | 0.20 |
| 03/27/08 | Correspondence to M. Kirschbaum, W. Wallace and E. Schnitzer re: confidentiality agreement in re: Bank of America stay relief | EEDWA | B009 | 0.10 |
| 03/27/08 | Meeting with J. Dorsey and S. Zieg re: document production to Bank of America | EEDWA | B009 | 0.30 |
| 03/27/08 | Work with W. Dubois re: document procedure to Bank of America | EEDWA | B009 | 0.30 |
| 03/27/08 | Work with J. Dorsey re: document production issues in Bank of America | EEDWA | B009 | 0.30 |
| 03/27/08 | Telephone to G. McConail re: Bank of America document production | EEDWA | B009 | 0.20 |
| 03/27/08 | Telephone from S. Wallace re: Bank of America document production | EEDWA | B009 | 0.10 |
| 03/27/08 | Draft Correspondence to S. Wallace re: Bank of America document production | EEDWA | B009 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Review/revise responses to Bank of America Interrogatories | EEDWA | B009 | 2.90 |
| 03/27/08 | Correspondence to/Correspondence from B. Fernandes to M. Lymberry re: responses | EEDWA | B009 | 0.30 |
| 03/27/08 | Teleconference with B. Fernandes and M. Lymberry re: response to Bank of America Interrogatories requests | EEDWA | B009 | 0.20 |
| 03/27/08 | Work with S. Zieg re: responses to Bank of America interrogatories requests | EEDWA | B009 | 0.20 |
| 03/27/08 | Work with L. Eden re: document production (BofA) | EEDWA | B009 | 0.30 |
| 03/27/08 | Work with W. Dubois re: document production (BofA) | EEDWA | B009 | 0.20 |
| 03/27/08 | Correspondence to/Telephone to S. Zieg re: Interrogatory response to Bank of America | EEDWA | B009 | 0.20 |
| 03/27/08 | Revise responses to interrogatory requests to Bank of America | EEDWA | B009 | 0.20 |
| 03/27/08 | Conference with Zieg, Edwards and Morgan re: BofA lift stay motion | JDORS | B009 | 0.40 |
| 03/27/08 | Conference with Zieg and Edwards re: document production re: BofA lift stay motion | JDORS | B009 | 0.20 |
| 03/27/08 | Conference with Edwards re: proposed protective order | JDORS | B009 | 0.10 |
| 03/27/08 | Coordinate and supervise document production to BofA re: lift stay motion | JDORS | B009 | 1.20 |
| 03/27/08 | Review and revise draft letter to BofA counsel re: discovery responses | JDORS | B009 | 0.10 |
| 03/27/08 | Teleconference with Jim Bailey re: Kirk stay relief hearing | KENOS | B009 | 0.20 |
| 03/27/08 | Obtain and assemble documents at request of S. Zieg re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Assist in finalization and coordination of service re: document production re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 2.60 |
| 03/27/08 | Work with J. Dorsey and P. Morgan re: proposed loan sales in connection with Bank of America litigation | MLUNN | B009 | 0.10 |
| 03/27/08 | Gather documents re: BofA portfolio requested by expert and foward same to R. Bissell re: BofA stay relief | PJACK | B009 | 1.00 |
| 03/27/08 | Discuss with S. Beach re: M. Bolton expert report informaiton requested (.10); Teleconferences (2) with M. Bolton, R. Bissell, R. Thomas, S. Beach and clients (Pino and Love) re: BofA portfolio, expert report (1.10) | PJACK | B009 | 1.20 |
| 03/27/08 | Conference with J. Dorsey re: BofA discovery issues | PMORG | B009 | 0.10 |
| 03/27/08 | Teleconference with J. Dorsey and M. Lunn re: BofA loan sales and strategy for stay relief hearing | PMORG | B009 | 0.10 |
| 03/27/08 | Message from M. Bolton re: requests for additional data (.3); telephone call with M. Bolton re: data requests and interviews (.2); email correspondence with P. Jackson and S. Beach re: loan performance data and other information requested by expert Maureen Bolton and request for interview (.5); review and analysis of data used in expert report (2.1); teleconference with M. Bolton and various AHM personnel re: data, lending practices and status of portfolio (1.1) | RBISS | B009 | 4.20 |
| 03/27/08 | Review Bank of America discovery responses and related issues (Bank of America stay relief litigation) | RBRAD | B009 | 0.30 |
| 03/27/08 | Attend teleconference re: expert witness preparation | RJTHO | B009 | 1.00 |
| 03/27/08 | Attend teleconference re: expert witness preparation | RJTHO | B009 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | BofA stay relief hearing preparation, including: teleconference with Bissel, Love and expert witness (.4); teleconference with Bissel, Pino and expert witness (.4); research and review documents re: BofA loan pool in preparation for teleconferences and work with Pino re: same (1.7) | SBEAC | B009 | 2.50 |
| 03/27/08 | Review memo from Sakamoto and review Wells Fargo stay relief motion and work with S. Bhatnagar re: response | SBEAC | B009 | 0.90 |
| 03/27/08 | Finalize document production re: discovery related to BofA motion for relief from stay | SZIEG | B009 | 6.10 |
| 03/27/08 | Review responses re: interrogatories and document requests directed to the Debtor's by BofA with respect to the motion for relief from stay | SZIEG | B009 | 1.20 |
| 03/27/08 | Telephone to and telephone from B. Fernandes re: responses to interrogatories related to BOA motion for relief from stay (multiple) | SZIEG | B009 | 0.30 |
| 03/27/08 | Briefly review responses of BofA re: defendant's interrogatories related to motion for relief from stay | SZIEG | B009 | 0.60 |
| 03/27/08 | Draft protective order for discovery re: Bank of America stay relief motion | TTURN | B009 | 1.50 |
| 03/27/08 | Provide litigation support re: Produce databases Milestone, AHM3, and Kroll 1-4 from Concordance. Create images for production with production numbers re: Relief from stay motion | WDUBO | B009 | 3.80 |
| 03/27/08 | Provide litigation support re: Copy internal production documents to external hard drives for opposing side re: Relief from stay motion | WDUBO | B009 | 0.60 |
| 03/27/08 | Provide litigation support re: Receipt for hard copy boxes from vendor re: Relief from stay motion | WDUBO | B009 | 0.30 |
| 03/28/08 | Telephone to S. Wallace re: Debtors' Response to Interrogatory requests | EEDWA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Teleconference with S. Wallace and S. Zieg re: Bank of america document requests | EEDWA | B009 | 0.20 |
| 03/28/08 | Work with S. Zieg and J. Dorsey re: Bank of America's issues with the Debtors' document production | EEDWA | B009 | 1.00 |
| 03/28/08 | Teleconference with M. Kirschbaum, S. Talmadge, J. Dorsey & S. Zieg re: Bank of America's issues with the Debtors' document production | EEDWA | B009 | 0.30 |
| 03/28/08 | Draft Correspondence to M. Kirschbaum re: production of metadata to Bank of America | EEDWA | B009 | 0.40 |
| 03/28/08 | Revise letter to M. Kirschbaum re: production of metadata to Bank of America | EEDWA | B009 | 0.30 |
| 03/28/08 | Multiple Correspondence from/Correspondence to/Telephone from G. McConail re: Bank of America's delayed production | EEDWA | B009 | 0.60 |
| 03/28/08 | Litigation team meeting to discuss discovery and other issues re: BofA lift stay motion | JDORS | B009 | 1.20 |
| 03/28/08 | Conference with Edwards and Zieg re: BofA document demand re: metadata | JDORS | B009 | 0.30 |
| 03/28/08 | Telephone call with BofA counsel re: production of metadata | JDORS | B009 | 0.10 |
| 03/28/08 | Review and revise draft letter to BofA counsel re: production of metadata | JDORS | B009 | 0.30 |
| 03/28/08 | Review BofA discovery responses re: lift stay motion | JDORS | B009 | 1.20 |
| 03/28/08 | Meeting with M. Lunn re: Bank of America stay relief issues | KENOS | B009 | 0.30 |
| 03/28/08 | Assist in preparation of materials for evidentiary hearing re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 4.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Prepare Notice of Service of Discovery material re: Objections, Responses and Answers of the Debtors to the First Set of Interrogatories and Requests for Production of Documents of Bank of America | LEDEN | B009 | 0.30 |
| 03/28/08 | Finalize for filing and coordinate service of Notice of Service of Discovery material re: Objections, Responses and Answers of the Debtors to the First Set of Interrogatories and Requests for Production of Documents of Bank of America | LEDEN | B009 | 0.20 |
| 03/28/08 | Review BofA responses to interrogatories | PJACK | B009 | 0.20 |
| 03/28/08 | AHM Meeting re: BofA | PJACK | B009 | 1.40 |
| 03/28/08 | Discuss with M. Lunn re: BofA | PJACK | B009 | 0.40 |
| 03/28/08 | Conference with J. Dorsey re: BofA litigation strategy issues (.20); Conference with J. Dorsey, S. Zieg and E. Edwards re: discovery issues (.20) | PMORG | B009 | 0.40 |
| 03/28/08 | Review responses to BofA discovery and Review BofA's responses to AHM's discovery | PMORG | B009 | 0.50 |
| 03/28/08 | Review and analysis of data used in expert report and discovery responses (.9); team meeting re: prep for hearing and strategy for defense of B of A motion to lift stay (1.2) | RBISS | B009 | 2.10 |
| 03/28/08 | Review documents and work with litigation team and telephone to and from Johnson in preparation for BofA stay relief litigation | SBEAC | B009 | 4.80 |
| 03/28/08 | Assist in preparation of materials for evidentiary hearing re: Bank of America's Motion for Relief from Stay | SBOYL | B009 | 1.50 |
| 03/28/08 | Work with litigation team re: strategies related to hearing on BofA's motion for relief from stay | SZIEG | B009 | 2.00 |
| 03/28/08 | Deal with issue related to production of documents re: BofA motion for relief from stay | SZIEG | B009 | 2.80 |
| 03/28/08 | Review responses of BofA re: defendant's discovery related to motion for relief from stay | SZIEG | B009 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Telephone from and telephone to E. Edwards re: production of documents by BofA related to motion for relief from stay | SZIEG | B009 | 0.50 |
| 03/28/08 | Provide litigation support re: Initial Database Setup for AHM documents produced to YCST with 363 documents and 2775 images re: Relief from stay motion | WDUBO | B009 | 0.40 |
| 03/28/08 | Provide litigation support re: Produce metadata for all produced databases re: Relief from stay motion | WDUBO | B009 | 2.40 |
| 03/29/08 | Multiple Correspondence from/Correspondence to S. Wallace re: issues with Debtors' production to Bank of America | EEDWA | B009 | 0.50 |
| 03/29/08 | Work with W. Dubois re: issues with Debtors' production to Bank of America | EEDWA | B009 | 0.30 |
| 03/29/08 | Work with E. Edwards re: document production issues related to Bofa's motion for reflief from stay (multiple) | SZIEG | B009 | 0.30 |
| 03/29/08 | Review correspondence re: document production issues related to BofA's motion for relief from stay (multiple) | SZIEG | B009 | 0.70 |
| 03/30/08 | Correspondence from M. Kirschbaum re: Debtors' responses to Bank of America's Interrogatories | EEDWA | B009 | 0.20 |
| 03/30/08 | Multiple Correspondence to/Correspondence from J. Dorsey re: Debtors' responses to Bank of America's Interrogatories | EEDWA | B009 | 0.20 |
| 03/30/08 | Multiple Correspondence to/Correspondence from S. Zieg re: document production issues raised by Bank of America | EEDWA | B009 | 0.20 |
| 03/30/08 | Teleconference with S. Zieg re: document production issues raised by Bank of America | EEDWA | B009 | 0.30 |
| 03/30/08 | Correspondence to/Correspondence from/Telephone to W. Dubois re: document production issues raised by Bank of America | EEDWA | B009 | 0.40 |
| 03/30/08 | Draft letter to M. Kirschbaum re: Debtors' responses to Interrogatory requests | EEDWA | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/08 | Review documents produced by BofA re: motion for relief from stay | SZIEG | B009 | 3.00 |
| 03/30/08 | Work with E. Edwards and review correspondence re: issues related to discovery on BofA's motion for relief from stay | SZIEG | B009 | 1.80 |
| 03/30/08 | Legal research re: discovery issues related to BofA motion for relief from stay | SZIEG | B009 | 1.20 |
| 03/31/08 | Assemble and review all Motions for Relief from Stay regarding foreclosure properties for April hearings | DLASK | B009 | 1.00 |
| 03/31/08 | Draft Reservation of Rights to Certain Motions for Relief from Stay regarding foreclosure Properties | DLASK | B009 | 0.40 |
| 03/31/08 | Work with S. Zieg re: Bank of America's discovery issues | EEDWA | B009 | 1.80 |
| 03/31/08 | Revise letter to M. Kirschbaum re: Debtors' responses to Interrogatory responses | EEDWA | B009 | 0.20 |
| 03/31/08 | Teleconference with S. Zieg re: Interrogatory and document production issues for Bank of America Discovery | EEDWA | B009 | 0.50 |
| 03/31/08 | Draft letter to M. Kirschbaum re: Debtors' responses to Interrogatory requests to Bank of America | EEDWA | B009 | 0.40 |
| 03/31/08 | Teleconference with J. Dorsey, S. Zieg and R. Brady re: Letter to M. Kirschbaum about Debtors' Interrogatory responses | EEDWA | B009 | 0.30 |
| 03/31/08 | Draft letter to E. Schnitzer at request of E. Edwards re: documents produced to Committee re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.30 |
| 03/31/08 | Obtain and e-mail discovery responses to T. Turner per request re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.10 |
| 03/31/08 | Assist in preparation and coordinate service of supplemental document production re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Research and draft memo re: BofA Article 9 foreclosure issues and forward same to N. Powell (3.40); Discuss same with S. Zieg (.10) | PJACK | B009 | 3.50 |
| 03/31/08 | Email to lit team re: outline of brief BofA | PJACK | B009 | 0.10 |
| 03/31/08 | Conference with R. Brady re: various BofA issues | PMORG | B009 | 0.20 |
| 03/31/08 | Review outline of expert report and email correspondence re: comments on same (1.2); email correspondence with M. Bolton re: formal requirements of report (.6); review and analysis of data used in expert report and discovery responses (.7); email correspondence with P. Jackson re: outline of proof for hearing and expert report (.4) | RBISS | B009 | 2.90 |
| 03/31/08 | Conference with S. Zieg and E. Edwards re: discovery issues in connection with Bank of America stay relief litigation | RBRAD | B009 | 0.20 |
| 03/31/08 | Teleconference with J. Dorsey, S. Zieg and E. Edwards re: discovery issue in connection with Bank of America stay relief litigation | RBRAD | B009 | 0.30 |
| 03/31/08 | Review/revise letter to Bank of America re: discovery disputes (stay relief litigation) | RBRAD | B009 | 0.20 |
| 03/31/08 | Preparation for hearing on Bank of America stay relief motion, including conference with P. Morgan | RBRAD | B009 | 0.80 |
| 03/31/08 | Conference with J. Patton re: strategy in connection with Bank of America litigation - committee sttlement and stay relief motion | RBRAD | B009 | 0.60 |
| 03/31/08 | Review draft outline of expert report | RJTHO | B009 | 0.10 |
| 03/31/08 | Review draft outline of expert report (BofA) | RJTHO | B009 | 0.10 |
| 03/31/08 | Review documents in connection with Wells Fargo stay relief motion and work with S. Bhatnagar re: objection to same | SBEAC | B009 | 1.60 |
| 03/31/08 | Work with Bhatnagar re: Wells Fargo stay relief motion and objection | SBEAC | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                  04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Review Wells Fargo stay relief motion and related exhibits (2.8); Meet with S. Beach re: same (.2); meet with M. Whiteman re: same (.1) | SBHAT | B009 | 3.10 |
| 03/31/08 | Conduct legal research re: Wells Fargo stay relief motion re: recoupment | SBHAT | B009 | 3.60 |
| 03/31/08 | Review correspondence (multiple attachments) from S. Sakamoto re: Wells Fargo stay relief | SBHAT | B009 | 0.60 |
| 03/31/08 | Conduct legal research re: Wells Fargo stay relief motion re: constructive trust | SBHAT | B009 | 3.20 |
| 03/31/08 | Review and comment re: documents produced by BofA related to BofA motion for relief from stay | SZIEG | B009 | 3.50 |
| 03/31/08 | Work with R. Brady and E. Edwards re: discovery issues related to BofA motion for relief from stay | SZIEG | B009 | 1.00 |
| 03/31/08 | Legal research re: discovery issues related to BofA motion for relief from stay | SZIEG | B009 | 1.50 |
| 03/31/08 | Work with E. Edwards re: issues related to hearing on motion for relief from stay | SZIEG | B009 | 1.80 |
| 03/31/08 | Legal research and analysis re: BofA's motion for relief from stay | SZIEG | B009 | 2.00 |
| 03/31/08 | Draft correspondence to E. Sutty re: Natixis stay relief motion | SZIEG | B009 | 0.10 |
| 03/31/08 | Research re: FRCP 26 and electronic stored information re: Bank of America discovery requests | TTURN | B009 | 2.00 |
| 03/31/08 | Research re: FRCP 33 re: Bank of America discovery requests | TTURN | B009 | 1.80 |
| 03/31/08 | Provide litigation support re: Subsequent Database Load of metadata from opposing counsel for all documents produced to YCST re:  Relief of stay motion | WDUBO | B009 | 0.90 |
| | Sub Total | | | 838.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Email to UCC counsel re: Vicom Computer | CCROW | B010 | 0.30 |
| 03/03/08 | Review/edit draft stipulation re: Vicom Computer | CCROW | B010 | 0.30 |
| 03/03/08 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 03/03/08 | Review Vicom stipulation | PMORG | B010 | 0.10 |
| 03/03/08 | Correspondence from Crowther and review stipulation resolving Vicom reclamation claim | SBEAC | B010 | 0.30 |
| 03/11/08 | Email to P. Morgan re: Vicom Computer | CCROW | B010 | 0.10 |
| 03/12/08 | Email from/to P. Morgan re: Vicom Computer | CCROW | B010 | 0.30 |
| 03/12/08 | Email from/to P. Moran re: Vicom Computer | CCROW | B010 | 0.20 |
| 03/12/08 | Review spreadsheet; email to P. Moran for clarification re: Vicom Computer | CCROW | B010 | 0.30 |
| 03/12/08 | Correspondence from Moran and review documents re: Vicom reclamation demand | SBEAC | B010 | 0.20 |
| 03/13/08 | Email from/to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 03/13/08 | Emails from/to M. Augustine re: Vicom Computer | CCROW | B010 | 0.30 |
| 03/17/08 | Email to Committee Counsel re: Vicom Computer | CCROW | B010 | 0.20 |
| 03/17/08 | Review email from E. Schnitzer re: Vicom Computer | CCROW | B010 | 0.10 |
| 03/17/08 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.30 |
| 03/17/08 | Multiple correspondence to and from Crowther and Schnitzer and review documents re: Vicom reclamation settlement | SBEAC | B010 | 0.50 |
| 03/31/08 | Email to Committee Counsel re: Vicom Computer | CCROW | B010 | 0.30 |
| 03/31/08 | Review/analyze OCB/New Valve re: Vicom Computer settlement | CCROW | B010 | 0.80 |
| 03/31/08 | Email to P. Moran re: Vicom Computer | CCROW | B010 | 0.20 |
| 03/31/08 | Email from/to P. Moran re: Vicom Computer | CCROW | B010 | 0.20 |
| 03/31/08 | Telephone call from P. Moran re: Vicom | CCROW | B010 | 0.10 |
| | Sub Total | | | 5.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Correspondence from B. Wilson re: settlement agreement between Debtors and FGIC | SZIEG | B011 | 0.10 |
| 02/18/08 | Correspondence from Bank of New York related to notification of claim for indemnity | SZIEG | B011 | 0.10 |
| 02/20/08 | Review and comment re: FGIC's proposed revisions to Settlement Agreement | SZIEG | B011 | 0.80 |
| 02/20/08 | Correspondence from R. Brady re: answer deadline related to Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 02/20/08 | Review correspondence re: WARN Act class action (multiple) | SZIEG | B011 | 0.10 |
| 02/20/08 | Correspondence from J. Dorsey re: revised FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 02/22/08 | Correspondence to J. Aronoff and S. Holt re: 02.22.08 teleconference (WARN adversary) | MMINE | B011 | 0.10 |
| 02/22/08 | Review previous answers to amended complaints; draft answer to second amended complaint (WARN Class Action) | MMINE | B011 | 0.90 |
| 02/22/08 | Review correspondence from J. Dorsey re: notification letter of claim for indemnity (multiple) | SZIEG | B011 | 0.10 |
| 02/22/08 | Review correspondence from J. Dorsey re: status on Settlement Agreement with FGIC | SZIEG | B011 | 0.10 |
| 02/25/08 | Correspondence from E. Edwards re: American Brokers Conduit | SZIEG | B011 | 0.10 |
| 02/25/08 | Correspondence with J. Dorsey re: discovery request from BofA (multiple) | SZIEG | B011 | 0.30 |
| 02/25/08 | Correspondence (multiple) from B. Wilson re: teleconference to discuss settlement between the Debtors and FGIC | SZIEG | B011 | 0.20 |
| 02/25/08 | Review and revise letter re: potential borrower lawsuit | SZIEG | B011 | 0.40 |
| 02/25/08 | Correspondence to P. Morgan and R. Brady re: letter to AARP related to threatened borrower lawsuit | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/08 | Correspondence to J. Dorsey re: status of FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 02/26/08 | Review correspondence from B. Wilson re: Settlement Agreement between Debtors and FGIC | SZIEG | B011 | 0.10 |
| 02/26/08 | Review correspondence from J. Dorsey re: letter to RP related to potential borrower lawsuit | SZIEG | B011 | 0.10 |
| 02/26/08 | Review Preference/Fraudulent Transfer Memo | SZIEG | B011 | 0.30 |
| 02/26/08 | Draft correspondence to R. Andrews re: Debtors' response to letter dated February 19, 2008 | SZIEG | B011 | 0.10 |
| 02/26/08 | Review pertinent document and legal research re: litigation related to American Broker's conduit | SZIEG | B011 | 2.50 |
| 03/02/08 | Telephone conference with R. Brady and M. Powers re: complaint against Bank of America, Calyon and Deutsch Bank | EEDWA | B011 | 0.50 |
| 03/02/08 | Review Correspondence from R. Brady re: Committee's negotiations with BofA re: causes of action and stay relief | PMORG | B011 | 0.10 |
| 03/02/08 | Correspondence to/from Mark Indelicato re: committee's negotiations with Bank of America to resolve claims/disputes | RBRAD | B011 | 0.30 |
| 03/02/08 | Conference call with Mark Power and E. Edwards re: committee's negotiations with Bank of America to resolve claims/disputes | RBRAD | B011 | 0.50 |
| 03/02/08 | Draft memo to KZC re: committee's negotiations with Bank of America to resolve claims/disputes | RBRAD | B011 | 0.20 |
| 03/02/08 | Telephone conference with Kevin Nystrom re: committee's negotiations with Bank of America to resolve claims/disputes | RBRAD | B011 | 0.50 |
| 03/02/08 | Review revised complaint re: bank account claims | SBEAC | B011 | 0.80 |
| 03/03/08 | Conference with P. Morgan and R. Brady regarding Calyon and BofA motion to lift stay | BCLEA | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40314674                              04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Review Commonwealth v. Alec Sohmer, et al. complaint in Superior Court of Massachusetts and related proposed settlement agreements resolving the litigation and potential claims and provide comments to client and Ordinary Course Professional | DBOWM | B011 | 4.20 |
| 03/03/08 | Discussion with M. Whiteman re: proposed settlements in Sohmer's litigation and issues related to same | DBOWM | B011 | 0.30 |
| 03/03/08 | E-mail from and response to E. Schnitzer (Committee) re: additional inquiry with respect to 7th Notice of Settlements pursuant to Bankruptcy Rule 019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 03/03/08 | Finalize for filing and coordinate service of Discovery Requests in Wells Fargo Adversary | DLASK | B011 | 0.50 |
| 03/03/08 | Finalize for filing and coordinate service of Amended Answer and Counterclaims in Calyon Adversary | DLASK | B011 | 1.00 |
| 03/03/08 | Review/finalize to file/execute discovery responses to Bear Stearns in Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.40 |
| 03/03/08 | Review/revise amended answer and counterclaim to Calyon complaint | EEDWA | B011 | 0.90 |
| 03/03/08 | Telephone to/Telephone from R. Dakis & J. Tecce re: amended answer and counterclaim to Calyon complaint | EEDWA | B011 | 0.10 |
| 03/03/08 | Work with D. Laskin re: service of amended answer and counterclaims to Calyon complaint | EEDWA | B011 | 0.10 |
| 03/03/08 | Review counterclaims to add to answer to Calyon amended complaint | EEDWA | B011 | 0.40 |
| 03/03/08 | Correspondence to H. Denman re: Wells Fargo discovery responses | EEDWA | B011 | 0.10 |
| 03/03/08 | Telephone from J. Tecce re: protective order in Wells Fargo (Adversary Proceeding) | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Review/execute stipulated protective order in Wells Fargo Adversary Proceeding (.1) and e-mail group re: same (.1) | EEDWA | B011 | 0.20 |
| 03/03/08 | Teleconference with J. Randolph and J. Katchadurian re: WARN Act claim | EKOSM | B011 | 0.20 |
| 03/03/08 | Correspondence from and to J. Randolph and J. Katchadurian re: WARN act claim | EKOSM | B011 | 0.30 |
| 03/03/08 | Review case law under New York law re: escrow accounts | JHUGH | B011 | 2.70 |
| 03/03/08 | Review emails re: status of complaint re: misdirected funds | JHUGH | B011 | 0.30 |
| 03/03/08 | Participate in teleconference with R. Brady re: analysis of misdirected funds | JHUGH | B011 | 0.60 |
| 03/03/08 | Review escrow provisions in other repo agreements per Calyon argument | JHUGH | B011 | 1.30 |
| 03/03/08 | Review research on escrow accounts | JHUGH | B011 | 0.20 |
| 03/03/08 | Work on servicing sale and Deutsche Bank litigation issues | JPATT | B011 | 3.00 |
| 03/03/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.30 |
| 03/03/08 | Prepare and file affidavit of service re: Answer to Second Amended Complaint re: WARN adversary | LEDEN | B011 | 0.10 |
| 03/03/08 | Assist in preparation of service re: Responses to First Requests for Production of Documents of Bear Stearns re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.30 |
| 03/03/08 | Prepare notice of service re: Responses to First Requests for Production of Documents of Bear Stearns re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 03/03/08 | Prepare service list and labels re: Answer to Second Amended Complaint | LEDEN | B011 | 0.20 |
| 03/03/08 | Finalize for filing and coordinate service of Answer to Second Amended Complaint re: WARN adversary | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Continue research and assistance in preparation of responses to discovery requests re: WARN adversary proceeding, per request of M. Minella | LEDEN | B011 | 0.40 |
| 03/03/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 0.70 |
| 03/03/08 | Finalize answer to Second Amended Complaint (WARN) | MMINE | B011 | 0.20 |
| 03/03/08 | Review docket for recently filed pleadings | MMINE | B011 | 0.10 |
| 03/03/08 | Work with D. Bowman re: Sohmer litigation | MWHIT | B011 | 0.30 |
| 03/03/08 | Review status of Calyon settlement discussions re: misdirected funds | PMORG | B011 | 0.20 |
| 03/03/08 | Conference with R. Brady discussions with Committee re: global settlement with BofA and stay relief issues | PMORG | B011 | 0.30 |
| 03/03/08 | Telephone conference with Kevin Nystrom and Mitch Taylor re: committee negotiations with Bank of America to resolve claims/issues | RBRAD | B011 | 0.50 |
| 03/03/08 | Conference call with committee counsel re: strategy in connection with Calyon demand for frozen funds | RBRAD | B011 | 0.50 |
| 03/03/08 | Telephone conference with Mark Power re: update on committee negotiations with Bank of America on claims/disputes | RBRAD | B011 | 0.20 |
| 03/03/08 | Telephone conference with James Tecce and Craig Pino re: strategy for response to Calyon demand for frozen funds (2x) | RBRAD | B011 | 1.20 |
| 03/03/08 | Conference call with committee and Calyon on Calyon for demand for frozen funds | RBRAD | B011 | 1.10 |
| 03/03/08 | Correspondence to/from Allen and Overy re: committee's investigation of potential estate causes of action | RBRAD | B011 | 0.20 |
| 03/03/08 | Research issues re: Calyon demand for return of frozen funds | RBRAD | B011 | 1.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Conference call with committee re: strategy in connection with Bank of America claims disputes and litigation | RBRAD | B011 | 1.10 |
| 03/03/08 | Conference with J. Hughes re: strategy in connection with Calyon demand for frozen funds | RBRAD | B011 | 0.40 |
| 03/03/08 | Research on escrow relationships under New York law regarding frozen funds (1.2), and email to R. Brady and J. Hughes (.2) regarding the same | RFPOP | B011 | 1.40 |
| 03/03/08 | Correspondence from Brady and review Committee document request and correspondence to and from Brady and A&O re: same | SBEAC | B011 | 0.40 |
| 03/03/08 | Teleconference with Power, Brady, Hughes and Calyon and internal followup re: Calyon claims | SBEAC | B011 | 0.50 |
| 03/03/08 | Multiple correspondence from and to Brady, Taylor and Johnson re: Committee and BofA settlement issues | SBEAC | B011 | 0.30 |
| 03/03/08 | Review Amended Answer (final) re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/03/08 | Analyze layoffs at California facility under state law re: WARN litigation | SHOLT | B011 | 0.70 |
| 03/03/08 | Memo from Lisa Eden on AHM litigation | SHOLT | B011 | 0.10 |
| 03/03/08 | Review and analyze AHM schedules for priority claims of AHM employees re: WARN damages analysis | SHOLT | B011 | 0.80 |
| 03/03/08 | Litigation update on Koch v. AHM matter to Carmen Bonilla | SHOLT | B011 | 0.30 |
| 03/03/08 | Draft and revise re: section 503 and WARN Act claims memorandum | TTURN | B011 | 1.40 |
| 03/04/08 | Research and assist in preparation of memorandum re: recent WARN discovery per request of M. Minella | CCATH | B011 | 0.40 |
| 03/04/08 | Follow-up with N. Reilly (Allen & Overy) re: Michael Strauss Subpoena with respect to NY State Commission of Investigation | DBOWM | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Letter from NY State Commission of Investigation re: Michael Strauss Subpoena | DBOWM | B011 | 0.50 |
| 03/04/08 | E-mail response to B. Goodman (Zeichner Ellman Krause) re: CNO with respect to 4th Notice of Settlements | DBOWM | B011 | 0.10 |
| 03/04/08 | Telephone from/Correspondence to T. Schiltz re: Stipulated Protective Order (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 03/04/08 | Telephone from C. Grear re: status of complaint against DB and Calyon | EEDWA | B011 | 0.10 |
| 03/04/08 | Research agreements for LPMI provisions | EKOST | B011 | 1.80 |
| 03/04/08 | Teleconference with C. Grear, R. Brady, and S. Beach re: LPMI recovery | EKOST | B011 | 0.40 |
| 03/04/08 | Telephone conference with R. Brady re: call with Calyon over repo | JHUGH | B011 | 0.80 |
| 03/04/08 | Review emails re: call with Calyon | JHUGH | B011 | 0.20 |
| 03/04/08 | Review emails re: follow up issues for calls with Calyon | JHUGH | B011 | 0.20 |
| 03/04/08 | Assist M. Minella with memorandum to client re: WARN discovery requests | LEDEN | B011 | 0.40 |
| 03/04/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/04/08 | Work with D. Bowman re: letter from NY commissioner | MLUNN | B011 | 0.10 |
| 03/04/08 | Draft memo to client re: Plaintiff's Discovery Requests (WARN Class Action) | MMINE | B011 | 3.10 |
| 03/04/08 | Review docket for recently filed pleadings (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/04/08 | Correspondence from J. Randolph re: follow-up to Munson email re: WARN notices (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/04/08 | Review and revise memo to client re: Plaintiff's Discovery Request (WARN Class Action) | MMINE | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40314674                        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Confer with S. Holt re: Plaintiffs' Discovery Requests (WARN Class Action) | MMINE | B011 | 0.50 |
| 03/04/08 | Conference call with committee professionals re: negotiations with Bank of America on various issues, claims and disputes | RBRAD | B011 | 0.80 |
| 03/04/08 | Telephone conference with C. Grear re: potential claim against Bank of America for LPMI payments | RBRAD | B011 | 0.20 |
| 03/04/08 | Telephone conference with Mark Power re: strategy in connection with Calyon demand for return of frozen funds | RBRAD | B011 | 0.40 |
| 03/04/08 | Conference call with committee and Calyon re: negotiations to resolve Calyon demand for return of frozen funds | RBRAD | B011 | 1.30 |
| 03/04/08 | Follow-up emails with Mark Power and S. Beach re: Calyon demand for return of frozen funds | RBRAD | B011 | 0.30 |
| 03/04/08 | Review update from committee negotiations with Bank of America on various claims and disputes | RBRAD | B011 | 0.10 |
| 03/04/08 | Review AHM minutes and referenced documents for discovery re: WARN litigation | SHOLT | B011 | 0.90 |
| 03/04/08 | Telephone conference with M. Minella to discuss responses to Plaintiff's discovery requests re: WARN litigation | SHOLT | B011 | 0.70 |
| 03/04/08 | Review and summarize plaintiff's 1st set of interrogatories and 1st request for production re: WARN litigation | SHOLT | B011 | 0.80 |
| 03/04/08 | Letter from Mary Olsen, Esquire on Third Amended Complaint re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/04/08 | Review memo on amended pleadings standard re: WARN litigation | SHOLT | B011 | 0.30 |
| 03/04/08 | Letter to Mary Olsen, Esquire on amended complaint re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/04/08 | Draft list of documents and information needed from AHM for discovery re: WARN litigation | SHOLT | B011 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674              04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Revise and edit memo to client on discovery needs re: WARN litigation | SHOLT | B011 | 0.80 |
| 03/04/08 | Memo to M. Minella on revised memo ot client re: WARN litigation: WARN litigation | SHOLT | B011 | 0.10 |
| 03/04/08 | Review AHM litigation statute memo | SHOLT | B011 | 0.10 |
| 03/04/08 | Review redlined memo to client on discovery re: WARN litigation | SHOLT | B011 | 0.20 |
| 03/04/08 | Draft and revise memorandum re: section 503 and WARN Act | TTURN | B011 | 0.90 |
| 03/05/08 | Research re: recent WARN discovery per request of M. Minella | CCATH | B011 | 0.30 |
| 03/05/08 | Work on return wire account issues with R. Brady, J. Waite, J. Dorsey, E. Kostoulas and S. Beach | CGREA | B011 | 1.20 |
| 03/05/08 | Research on rights to return wire funds | CGREA | B011 | 0.90 |
| 03/05/08 | Letter to Mary Louise Biunno (NY State Commission of Investigation) re: Michael Strauss subpoena for NY State Commission of Investigation | DBOWM | B011 | 0.20 |
| 03/05/08 | Email to Paul Currin (Simpson Thacher) re: Michael Strauss subpoena for NY State Commission of Investigation | DBOWM | B011 | 0.20 |
| 03/05/08 | Telephone to John Kalas re: proposed revisions to McCoy Settlement and issues with respect to certain postpetition litigation matters | DBOWM | B011 | 0.20 |
| 03/05/08 | Emails to Ed Schnitzer (Committee) and Richard McAtee (Jackson Lewis) re: proposed amendment to McCoy Settlement | DBOWM | B011 | 0.20 |
| 03/05/08 | Telephone to H. Denman re: Wells Fargo Production | EEDWA | B011 | 0.10 |
| 03/05/08 | Research agreements for LPMI provisions for potential action against BofA | EKOST | B011 | 2.90 |
| 03/05/08 | Teleconference with R. Brady, C. Grear and S. Beach re: returned wire account litigation | EKOST | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Research re: cause of action for returned wire account | EKOST | B011 | 4.50 |
| 03/05/08 | Conference with Brady and Morgan re: potential litigation over return wire accounts | JDORS | B011 | 0.50 |
| 03/05/08 | Conference call with Brady and SEC counsel to the company re: document requests from Committee | JDORS | B011 | 0.30 |
| 03/05/08 | Conference with Brady and Grear re: issue surrounding return wire account funds and potential litigation | JDORS | B011 | 0.30 |
| 03/05/08 | Review Calyon repo agreement re: key terms and definitions | JHUGH | B011 | 0.60 |
| 03/05/08 | Multiple emails re: call with client re: Calyon position | JHUGH | B011 | 0.40 |
| 03/05/08 | Conference with R. Brady re: status of repo analysis | JHUGH | B011 | 0.50 |
| 03/05/08 | Conference with R. Brady and client re: background on repo | JHUGH | B011 | 1.00 |
| 03/05/08 | Review research on purchase of receivables under bankruptcy law | JHUGH | B011 | 1.20 |
| 03/05/08 | Work on global litigation strategy re: banks, WARN action and others | JPATT | B011 | 4.40 |
| 03/05/08 | WARN Act Document Review in Preparation for Discovery Responses | JRAND | B011 | 4.00 |
| 03/05/08 | Meet with R. Brady and S. Beach re: Calyon returned wire issues and analysis | JWAIT | B011 | 0.60 |
| 03/05/08 | Conference with R. Brady and C. Grear re: Calyon issues; | JWAIT | B011 | 0.40 |
| 03/05/08 | Conference with R. Brady, P. Morgan and J. Dorsey re: Calyon issues | JWAIT | B011 | 0.40 |
| 03/05/08 | Review, revise, and assist in finalization of memorandum to client re: Discovery Requests WARN Class Action; per request of M. Minella | LEDEN | B011 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Continue research and assistance in preparation of responses to discovery requests re: WARN adversary proceeding, per request of M. Minella | LEDEN | B011 | 1.10 |
| 03/05/08 | Download and circulate Wells Fargo Stipulated Protective Order to litigation team and working group | LEDEN | B011 | 0.10 |
| 03/05/08 | Review files and obtain Bank of America's Second Amended and Restated Credit Agreement; per request of E. Edwards | LEDEN | B011 | 0.30 |
| 03/05/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/05/08 | Review correspondence re: Teleconference with M. Munson re: WARN Act Class Action Discovery (several messages) | MMINE | B011 | 0.40 |
| 03/05/08 | Finalize memorandum to client re: WARN Act Class Action Discovery | MMINE | B011 | 0.40 |
| 03/05/08 | Correspondence to client re: Memorandum on WARN Act Class Action Discovery | MMINE | B011 | 0.10 |
| 03/05/08 | Review issues surrounding Calyon dispute over misdirected funds | PMORG | B011 | 0.20 |
| 03/05/08 | Conference calls with Craig Pino; James Tecce; Mitch Taylor and Bret Fernandes re: Calyon demand for returned wire funds in frozen accounts (3x) | RBRAD | B011 | 2.30 |
| 03/05/08 | Prepare for conference call with Allen and Overy re: committee investigation of estate causes of action (.2); conference call with Allen and Overy and J. Dorsey re: same (.3) | RBRAD | B011 | 0.50 |
| 03/05/08 | Continue to analyze Calyon repurchase agreement to determine whether Calyon is entitled to certain returned wire funds; conference with J. Waite and S. Beach re: same | RBRAD | B011 | 2.60 |
| 03/05/08 | Work with Brady, Waite, Grear and Dorsey re: bank account issues related to Calyon | SBEAC | B011 | 1.20 |
| 03/05/08 | Review and revise draft funds complaint | SBEAC | B011 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Work with Brady and Kosoulos re: Calyon funds issues and review caselaw and research memo re: same | SBEAC | B011 | 0.80 |
| 03/05/08 | Correspondence to and from Morgan and Brady re: Committee settlement with BofA and Calyon funds issues | SBEAC | B011 | 0.50 |
| 03/05/08 | Receive and review memo from T. Turner on WARN claims re: WARN Act | SHOLT | B011 | 0.30 |
| 03/05/08 | Memo to J. Patton and R. Brady on WARN damages re: WARN case | SHOLT | B011 | 0.10 |
| 03/05/08 | Review various correspondence produced by AHM on layoffs re: WARN case | SHOLT | B011 | 0.80 |
| 03/05/08 | Memo to Alan Horn on AHM discovery responses re: WARN case | SHOLT | B011 | 0.10 |
| 03/05/08 | Review cases cited in T. Turner memo on WARN claims re: WARN case | SHOLT | B011 | 0.60 |
| 03/05/08 | Review AHM litigation update | SHOLT | B011 | 0.10 |
| 03/05/08 | Review emails of AHM human resource dept. on notices re: WARN case | SHOLT | B011 | 0.70 |
| 03/05/08 | Memo to M. Minella on discovery issues re: WARN case | SHOLT | B011 | 0.10 |
| 03/05/08 | Email S. Holt re: WARN Act litigation memorandum | TTURN | B011 | 0.10 |
| 03/06/08 | Research re: recent WARN discovery per request of M. Minella | CCATH | B011 | 0.30 |
| 03/06/08 | Telephone to (returned) Solia Ladia (US Atty.) re: pending litigation involving American Brokers Conduit d/b/a AHM Corp. | DBOWM | B011 | 0.10 |
| 03/06/08 | Work with D. Laskin in updating litigation log, compiling various complaints re: amending schedules and SOFA | DBOWM | B011 | 2.90 |
| 03/06/08 | Review proposed letter to chambers and consent order drafted by Robyn Aversa (Jackson Lewis) re: motion to sever in Morace v. AHM litigation | DBOWM | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/08 | Research pre-and post- litigation matters, assemble documentation regarding plaintiffs and counsel | DLASK | B011 | 2.00 |
| 03/06/08 | Prepare and file Suggestions of Bankruptcy to additional litigation against American Home Mortgage | DLASK | B011 | 0.50 |
| 03/06/08 | Research re: treatment of funds in returned wire account | EKOST | B011 | 2.40 |
| 03/06/08 | Teleconference with Maryann Munson and M. Minella re: Discovery Responses and Production Documents | JRAND | B011 | 0.40 |
| 03/06/08 | Continue research and assistance in preparation of responses to discovery requests re: WARN adversary proceeding, per request of M. Minella | LEDEN | B011 | 3.20 |
| 03/06/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 0.60 |
| 03/06/08 | Correspondence from/correspondence to J. Randolph re: WARN Act Discovery | MMINE | B011 | 0.10 |
| 03/06/08 | Teleconference with M. Munson re: WARN Act Class Action Discovery | MMINE | B011 | 0.40 |
| 03/06/08 | Draft memo to file re: Notes from M. Munson Teleconference on WARN Act Class Action Discovery | MMINE | B011 | 0.10 |
| 03/06/08 | Correspondence from J. Kalas re: Status of WARN Act Class Action | MMINE | B011 | 0.10 |
| 03/06/08 | Telephone from S. Beach re: REO perfection issues (.1); draft substantive email to S. Beach re: same (1.4) | PJACK | B011 | 1.50 |
| 03/06/08 | Teleconference with S. Holt re: WARN adversary issues; Review Correspondence from S. Holt re: same | PMORG | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/08 | Conference with R. Brady re: Calyon issues and BofA discussions with Committee (.20); Review Correspondence from R. Brady, J. Tecce re: Calyon (.10) | PMORG | B011 | 0.30 |
| 03/06/08 | Review correspondence from Calyon on demand for returned wire funds | RBRAD | B011 | 0.10 |
| 03/06/08 | Telephone conference with Kevin Nystrom re: negotiations with Calyon on demand for returned wire funds | RBRAD | B011 | 0.30 |
| 03/06/08 | Telephone conference with Ben Ackerly re: negotiations with Calyon on demand for returned wire funds | RBRAD | B011 | 0.40 |
| 03/06/08 | Review fourth stipulation between committee and Bank of America on deadline to bring certain actions | RBRAD | B011 | 0.10 |
| 03/06/08 | Telephone conference with James Tecce re: negotiations with Calyon on demand for returned wire funds | RBRAD | B011 | 0.20 |
| 03/06/08 | Review follow-up research from Kostoulos re: Calyon funds issues | SBEAC | B011 | 0.30 |
| 03/06/08 | REview Munson email data base for responses to plaintiff's discovery requests re: WARN litigation | SHOLT | B011 | 1.40 |
| 03/06/08 | Memo form M. Minella on discovery responses and sources re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/06/08 | Memo from J. Patton on WARN litigation | SHOLT | B011 | 0.10 |
| 03/06/08 | Memo to T. Turner on research for WARN claims re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/06/08 | Memo from Lisa Eden on AHM litigation update | SHOLT | B011 | 0.10 |
| 03/06/08 | Telephone conference with Alan Horn on discovery issues re: WARN litigation | SHOLT | B011 | 0.30 |
| 03/06/08 | Research on stay issues for WARN litigation | SHOLT | B011 | 0.90 |
| 03/06/08 | Memo to John Kalas on WARN stay and discovery issues | SHOLT | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/08 | Telephone conference with PMORG on WARN litigation status | SHOLT | B011 | 0.20 |
| 03/06/08 | Memo from John Kalas on discovery issues | SHOLT | B011 | 0.10 |
| 03/07/08 | Telephone from Mary Louise Biunno (NY State Commission of Investigation) re: Michael Strauss subpoena | DBOWM | B011 | 0.30 |
| 03/07/08 | Update pre-petition litigation index with respect to named defendants | DLASK | B011 | 1.00 |
| 03/07/08 | Review materials re: WARN Act litigation status | JPATT | B011 | 1.00 |
| 03/07/08 | Update critical dates re: adversary and litigation matters | LEDEN | B011 | 0.30 |
| 03/07/08 | Download and circulate Motion of Calyon New York Branch To Obtain Advanced Funds and other Mortgage Assets to working group | LEDEN | B011 | 0.10 |
| 03/07/08 | Prepare and circulate daily litigation paperflow memo re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/07/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 3.30 |
| 03/07/08 | Review Correspondence from S. Holt re: WARN litigation | PMORG | B011 | 0.10 |
| 03/07/08 | Teleconference with Mark Power re: negotiations with Calyon on returned wire funds and alleged P&I funds | RBRAD | B011 | 0.40 |
| 03/07/08 | Correspondence to/from Mark Indelicato re: Committee's review/investigation of potential estate causes of action | RBRAD | B011 | 0.20 |
| 03/07/08 | Review Calyon motion to compel turnover of funds and motion to shorten notice re: same | RBRAD | B011 | 1.20 |
| 03/07/08 | Correspondence to Kevin Nystrom re: Calyon motion to compel turnover of funds | RBRAD | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/07/08 | Receive adn review Amended complaint; class notice and proposed order from plaintiff's re: WARN Act litigation | SHOLT | B011 | 0.30 |
| 03/07/08 | Analyze information of class member employee benefits for damages analysis re: WARN Act litigation | SHOLT | B011 | 0.80 |
| 03/07/08 | Correspondence from James Huggett, Esquire on amendments re: WARN Act litigation | SHOLT | B011 | 0.10 |
| 03/07/08 | Memo to J. Patton on WARN Act litigation | SHOLT | B011 | 0.40 |
| 03/07/08 | Drat interrogatory questions for discovery re: WARN Act litigation | SHOLT | B011 | 1.90 |
| 03/07/08 | Research caselaw amendments to complaint offer for date re: WARN Act litigation | SHOLT | B011 | 0.70 |
| 03/07/08 | Review AHM litigation update | SHOLT | B011 | 0.10 |
| 03/07/08 | Memo from John Kalas on discovery issues re: WARN Act litigation | SHOLT | B011 | 0.10 |
| 03/07/08 | Memo to John Kalas on discovery re: WARN Act litigation | SHOLT | B011 | 0.10 |
| 03/09/08 | Review Calyon motion to compel turnover of Advanced Funds re: adversary proceeding | JDORS | B011 | 0.30 |
| 03/09/08 | Correspondence to/from Mitch Taylor and Kevin Nystrom re: negotiations with Calyon on possible global settlement of adversary proceeding and related matters (3x) | RBRAD | B011 | 0.30 |
| 03/09/08 | Review Calyon motion to compel return of funds | RBRAD | B011 | 0.30 |
| 03/10/08 | Prepare Certificate of No Objectino to Motion Extending Removal Deadline | DLASK | B011 | 0.10 |
| 03/10/08 | Prepare Certificate of No Objection regarding Motion to Approve Settlement with Carla Martin | DLASK | B011 | 0.10 |
| 03/10/08 | Correspondence from/Correspondence to J. Tecce re: oral argument in Calyon Adversary Proceeding | EEDWA | B011 | 0.10 |
| 03/10/08 | Review decision by court on Calyon motion to amend decision of phase I trial | JDORS | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/08 | WARN Act - Calculation of Damages for Terminated Employees | JRAND | B011 | 3.80 |
| 03/10/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 0.40 |
| 03/10/08 | Review opinion on Calyon's motion for reconsideration | MLUNN | B011 | 0.40 |
| 03/10/08 | Telephone to J. Kalas re: Follow-Up on WARN Act Class Action Discovery Requests | MMINE | B011 | 0.10 |
| 03/10/08 | Consultation with S. Holt re: Status of WARN Act Class Action Discovery, Propounding Requests | MMINE | B011 | 0.10 |
| 03/10/08 | Lexis/Legal Research re: WARN Act Class Action Discovery, Interrogatories | MMINE | B011 | 0.40 |
| 03/10/08 | Review/Revise WARN Act Class Action Interrogatories Directed to Plaintiffs | MMINE | B011 | 0.30 |
| 03/10/08 | Review docket for recently filed pleadings re: WARN Class Action Motion to Amend Compl. | MMINE | B011 | 0.10 |
| 03/10/08 | Review Plaintiffs' Motion to Amend Complaint (WARN Class Action) | MMINE | B011 | 0.30 |
| 03/10/08 | Review opinion denying Calyon motion to reconsider | PJACK | B011 | 0.40 |
| 03/10/08 | Conference with R. Brady re: Calyon motion and motion to shorten | PMORG | B011 | 0.20 |
| 03/10/08 | Review opinion denying Calyon's motion for reconsideration | PMORG | B011 | 0.30 |
| 03/10/08 | Teleconference with Jamie Tecce re: Calyon motion to compel return of certain funds | RBRAD | B011 | 0.20 |
| 03/10/08 | Review order shortening notice re: Calyon motion to compel return of funds | RBRAD | B011 | 0.10 |
| 03/10/08 | Conference with P. Morgan re: strategy on Calyon motion to shorten notice on motion to compel return of funds | RBRAD | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674            04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/08 | Review/consider opinion and order denying Calyon motion to amend Phase I ruling | RBRAD | B011 | 0.40 |
| 03/10/08 | Correspondence to/from Mitch Taylor and Kevin Nystrom re: Calyon opinion on motion to amend and negotiations on possible global settlement | RBRAD | B011 | 0.30 |
| 03/10/08 | Review Calyon adversary proceeding opinion and correspondence from and to Brady re: same | SBEAC | B011 | 0.60 |
| 03/10/08 | Review order granting expedited hearing on Calyon funds motion and correspondence from Hoch re: document destruction issues | SBEAC | B011 | 0.30 |
| 03/10/08 | Revise and edit draft of first set of interrogatories re: WARN litigation | SHOLT | B011 | 1.30 |
| 03/10/08 | Receive and review M. Minella edits to interrogatories re: WARN litigation | SHOLT | B011 | 0.20 |
| 03/10/08 | Begin draft of defendant's first request for production of documents re: WARN litigation | SHOLT | B011 | 0.90 |
| 03/10/08 | Memo from M. Minella on answering brief issues for motion to amend re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/10/08 | Memo to M. Minella on Answering brief to motion to amend re: WARN litigation | SHOLT | B011 | 0.20 |
| 03/10/08 | Review legal authority on plaintiff's motion to amend re: WARN litigation | SHOLT | B011 | 0.80 |
| 03/11/08 | Obtain copy of WARN plaintiffs' motion for leave to file third amended class action complaint for M. Minella | CCATH | B011 | 0.10 |
| 03/11/08 | Review and file CNO re: Martin stipulation and 9019 motion approving same | DBOWM | B011 | 0.10 |
| 03/11/08 | E-mail to and from T. Kazaglis (Jackson Lewis) re: status of amending McCoy settlement agreement with respect to 6th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.30 |
| 03/11/08 | E-mails from and to R. Aversa and J. Kalas re: discovery and stay issues with respect to Morace v. American Home Mortgage litigation | DBOWM | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Review and file CNO re: 9019 Motion for Order Approving Stipulation By and Between American Home Mortgage and C. Martin | DBOWM | B011 | 0.10 |
| 03/11/08 | Finalize for filing and coordinate service of Certificate of No Objection to Motion Extending Removal Deadline | DLASK | B011 | 0.40 |
| 03/11/08 | Finalize for filing and coordinate service of Certificate of No Objection to Motion Approving the Martin Settlement | DLASK | B011 | 0.30 |
| 03/11/08 | Multiple telephone calls with and correspondence to/from Ed Schnitzer re revisions to frozen funds complaint | KCOYL | B011 | 1.10 |
| 03/11/08 | Work with Matt Lunn re revisions to frozen funds complaint | KCOYL | B011 | 0.10 |
| 03/11/08 | Review and revise frozen funds complaint re preparation for filing | KCOYL | B011 | 1.70 |
| 03/11/08 | Review memorandum from C. Cathcart dated March 10, 2007 re: recently filed pleadings re: litigation and adversary matters | LEDEN | B011 | 0.10 |
| 03/11/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.40 |
| 03/11/08 | Review Local Rules and calendar deadlines re: WARN Motion for Leave to File Third Amended Complaint | LEDEN | B011 | 0.20 |
| 03/11/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/11/08 | Complete Lexis research at request of M. Minella re: WARN Class Action | LEDEN | B011 | 0.50 |
| 03/11/08 | Review and evaluate incoming adversary pleadings and correspondence | LEDEN | B011 | 0.10 |
| 03/11/08 | Update critical dates re: Motion for Leave to File Third Amended Complaint (WARN Class Action) | LEDEN | B011 | 0.20 |
| 03/11/08 | Work with E. Schnitzer re: questions related to the complaint | MLUNN | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Work with K. Coyle re: questions from committee on misdirected funds complaint and list of lenders in Bank of America syndicate | MLUNN | B011 | 0.30 |
| 03/11/08 | Correspondence to/correspondence from J. Kalas re: WARN Class Action Discovery | MMINE | B011 | 0.20 |
| 03/11/08 | Telephone to J. Kalas re: WARN Class Action Discovery | MMINE | B011 | 0.10 |
| 03/11/08 | Begin Drafting Opposition to Plaintiffs' Motion to Amend Complaint (WARN Class Action) | MMINE | B011 | 2.10 |
| 03/11/08 | Lexis/Legal Research re: Opposition to Plaintiffs' Motion to Amend Complaint | MMINE | B011 | 2.40 |
| 03/11/08 | Teleconference with Mark Indelicato re: update on Committee's negotiations with Bank of America on various causes of action (4x) | RBRAD | B011 | 0.40 |
| 03/11/08 | Teleconference with Ben Ackerly re: potential global settlement negotiations with Calyon | RBRAD | B011 | 0.30 |
| 03/11/08 | Conference call with Kevin Nystrom, Mitch Taylor and Jamie Tecce re: strategy on Calyon motion to compel return of funds and possible global settlement negotiations | RBRAD | B011 | 0.70 |
| 03/11/08 | Draft and revise discovery requests re: WARN litigation | SHOLT | B011 | 0.90 |
| 03/11/08 | Review WARN cases on damages issue re: WARN litigation | SHOLT | B011 | 0.60 |
| 03/11/08 | Review AHM litigation update | SHOLT | B011 | 0.10 |
| 03/11/08 | Research on health cost reimbursement under WARN re: WARN litigation | SHOLT | B011 | 0.50 |
| 03/12/08 | Review amended McCoy Settlement Agreement re: Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.40 |
| 03/12/08 | Meeting with L. Eden re: American Home Mortgage litigation deadlines for all adversary proceedings | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Correspondence to J. Tecce re: American Home Mortgage litigation deadlines for all adversary proceedings | EEDWA | B011 | 0.10 |
| 03/12/08 | Correspondence from J. Tecce & J. Harbor re: Phase II stipulation (Calyon) | EEDWA | B011 | 0.10 |
| 03/12/08 | Correspondence to/Correspondence from J. Dorsey & R. Brady re: Phase II stipulation (Calyon) | EEDWA | B011 | 0.10 |
| 03/12/08 | Correspondence from J. Randolph re: WARN litigation | EKOSM | B011 | 0.30 |
| 03/12/08 | Telephone from J. Randolph re: WARN litigation | EKOSM | B011 | 0.20 |
| 03/12/08 | WARN Act - Damaged Calculations for Terminated Employees | JRAND | B011 | 4.00 |
| 03/12/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 03/12/08 | Review, revise, and finalize Defendants' First Request for Production of Documents at request of M. Minella in anticipation of service (WARN adversary proceeding) | LEDEN | B011 | 0.20 |
| 03/12/08 | Review, revise, and finalize First Set of Interrogatories Directed to Plaintiffs in anticipation of service re: WARN adversary proceeding | LEDEN | B011 | 0.10 |
| 03/12/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: Defendants' First Request for Production of Documents and First Set of Interrogatories Directed to Plaintiffs re: coordinate service of discovery re: same (WARN adversary proceeding) | LEDEN | B011 | 0.30 |
| 03/12/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 03/12/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 3.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Prepare notice of service of discovery material re: Defendants' First Request for Production of Documents and First Set of Interrogatories Directed to Plaintiffs re: WARN adversary proceeding | LEDEN | B011 | 0.20 |
| 03/12/08 | Review and revise Defendant's Request for Production (WARN) | MMINE | B011 | 0.40 |
| 03/12/08 | Correspondence from and to S. Holt re: Defendants' Request for Production | MMINE | B011 | 0.20 |
| 03/12/08 | Lexis/legal research re: FRCP 15(a) "undue prejudice" (WARN) | MMINE | B011 | 0.80 |
| 03/12/08 | Continue drafting objections to Plaintiffs' Motion to Amend (WARN) | MMINE | B011 | 2.20 |
| 03/12/08 | Correspondence to L. Eden re: service of Defendants' discovery (WARN) | MMINE | B011 | 0.10 |
| 03/12/08 | Conference call with Mark Indelicato and P. Morgan re: Committee's negotiations with Bank of America | RBRAD | B011 | 0.30 |
| 03/12/08 | Correspondence to client and KZC re: Committee's negotiations with Bank of America on claims and causes of action | RBRAD | B011 | 0.20 |
| 03/12/08 | Correspondence to Jason Harbour re: Calyon motion to compel return of funds | RBRAD | B011 | 0.10 |
| 03/12/08 | Teleconference with Kevin Nystrom re: negotiations to settle Calyon motion to compel return of funds | RBRAD | B011 | 0.60 |
| 03/12/08 | Teleconference with Mitch Taylor re: negotiations to settle Calyon motion to compel return of funds | RBRAD | B011 | 0.50 |
| 03/12/08 | Teleconference with Mark Power and Mark Indelicato re: negotiations with Committee on various claims and causes of action | RBRAD | B011 | 0.40 |
| 03/12/08 | Review/consider settlement agreement between Bank of America and Committee | RBRAD | B011 | 0.80 |
| 03/12/08 | Correspondence from Ferrer re: SEC issues | SBEAC | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001　　　　　　　　Invoice No. 40314674　　　　　　　　04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Finalize 1st request for production re: WARN litigation | SHOLT | B011 | 0.60 |
| 03/12/08 | Memo to M. Minella on discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/12/08 | Receive adn review M. Minella revisions to request for production re: WARN litigation | SHOLT | B011 | 0.20 |
| 03/12/08 | Memo from Lisa Eden with final discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/12/08 | Research on cases involving prejudice to debtor for amended adversary proceeding complaint re: WARN litigation | SHOLT | B011 | 0.90 |
| 03/12/08 | Review AHM litigation update | SHOLT | B011 | 0.10 |
| 03/12/08 | Memo from M. Minella on briefing for Motion to amend re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/12/08 | Review opinion re: Calyon's motion for reconsideration related to order related to repo agreement | SZIEG | B011 | 0.30 |
| 03/13/08 | Review Notice of Amended Notice of Filing of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code with respect to McCoy settlement agreement | DBOWM | B011 | 0.40 |
| 03/13/08 | E-mail to E. Schnitzer (Committee) re: Notice of Amended Notice of Filing of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code with respect to McCoy settlement agreement | DBOWM | B011 | 0.10 |
| 03/13/08 | E-mail to D. Souders re: CNO with respect to 5th Notice of Settlements pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.10 |
| 03/13/08 | E-mail response to T. Kazaglis re: Committee's comments on amended McCoy settlement agreement | DBOWM | B011 | 0.20 |
| 03/13/08 | Prepare Certificate of No Objection to Notice of Settlement with Brown Appraisal Services, Inc. | DLASK | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 — — — — — — Invoice No. 40314674 — — — — — — — 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Prepare Notice of Amended Settlement with McCoy and Lowry | DLASK | B011 | 0.50 |
| 03/13/08 | Finalize for filing and coordinate service of Certificate of No Objection to Settlement Agreement Notice | DLASK | B011 | 0.40 |
| 03/13/08 | Finalize for filing and coordinate service of Notice of Amended Settlement | DLASK | B011 | 0.40 |
| 03/13/08 | Meeting with J. Dorsey & R. Brady re: Phase II Trial Stipulation (Calyon Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 03/13/08 | Correspondence from/Correspondence to M. Busenkell re: Calyon Phase II Stipulation | EEDWA | B011 | 0.10 |
| 03/13/08 | Review/execute Notices of Deposition of WE. Wall, M. Tonneson, S. Hafarman, B. Schecky and L. Hardy (Triad Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 03/13/08 | Continue research and review of settlement motions, motions for relief from stay, and stipulations filed in main case; calendar deadlines re: same | LEDEN | B011 | 1.10 |
| 03/13/08 | Finalize for filing and coordinate service of Notice of Videotaped Deposition of Earl Wall re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 03/13/08 | Finalize for filing and coordinate service of Notice of Videotaped Deposition of Mark Tonneson re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 03/13/08 | Finalize for filing and coordinate service of Notice of Videotaped Deposition of Steve Haferman re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 03/13/08 | Finalize for filing and coordinate service of Notice of Videotaped Deposition of Bev Sheehy re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 03/13/08 | Finalize for filing and coordinate service of Notice of Videotaped Deposition of Lynn Hardy re: Triad adversary proceeding | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Review, revise, and finalize notices of videotaped deposition received from Quinn Emanuel re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 03/13/08 | Download and circulate Certification of Counsel Regarding Stipulation and Order Governing Discovery and Phase II Trial re: Calyon adversary proceeding | LEDEN | B011 | 0.10 |
| 03/13/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 03/13/08 | Review/analyze stipulation between Committee and Bank of America | MLUNN | B011 | 0.50 |
| 03/13/08 | Review/analyze motion to shorten notice re: motion to approve settlement between Committee and Bank of America | MLUNN | B011 | 0.30 |
| 03/13/08 | Review/revise opposition to Plaintiffs' Motion to Amend (WARN Class Action) | MMINE | B011 | 0.80 |
| 03/13/08 | Teleconference with S. Holt, J. Randolph re: case status, discovery, opposition to Plaintiffs' Motion to Amend (WARN Class Action) | MMINE | B011 | 0.40 |
| 03/13/08 | Legal/Lexis research re: appellate review standards (WARN Class Action) | MMINE | B011 | 0.90 |
| 03/13/08 | Correspondence to/from Mark Indelicato and Mark Power re: settlement between Bank of America and Committee (3x) | RBRAD | B011 | 0.30 |
| 03/13/08 | Review and comment on Calyon Phase II trial scheduling order conference with J. Dorsey and E. Edwards re: same | RBRAD | B011 | 0.30 |
| 03/13/08 | Conference with J. Patton re: strategy to respond to Bank of America/Committee settlement including motion to shorten | RBRAD | B011 | 0.50 |
| 03/13/08 | Work on objection to Bank of America settlement with Committee including motion for expedited hearing | RBRAD | B011 | 1.20 |
| 03/13/08 | REview priority amounts for AHM eligible employees re: WARN litigation | SHOLT | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Memo from Lisa Eden with AHM litigation update re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/13/08 | Draft and edit damages analysis chart for AHM employees re: WARN litigation | SHOLT | B011 | 0.90 |
| 03/13/08 | Telephone conference with M. Minella and J. Randolph on WARN litigation discovery and briefing of Motion re: WARN litigation | SHOLT | B011 | 0.50 |
| 03/13/08 | Research on caselaw involving state law claims under CA WARN Act re: WARN litigation | SHOLT | B011 | 0.40 |
| 03/13/08 | Review CA WARN regulations re: WARN litigation | SHOLT | B011 | 0.70 |
| 03/13/08 | Review AHM eligible employee worksheet re: WARN litigation | SHOLT | B011 | 0.30 |
| 03/13/08 | Work with E. Edwards re: pending tasks and deadlines | SZIEG | B011 | 0.40 |
| 03/13/08 | Telephone to J. Tecce re: document retention policy | SZIEG | B011 | 0.10 |
| 03/13/08 | Telephone to/telephone from H. Denman re: document retention policy | SZIEG | B011 | 0.10 |
| 03/13/08 | Review correspondence from B. Wilson re: revised FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 03/13/08 | Draft correspondence to B. Wilson re: FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 03/14/08 | E-mail from R. Aversa (Jackson Lewis) re: court's ruling on Motion to Sever in Morace v. American Home Mortgage litigation | DBOWM | B011 | 0.10 |
| 03/14/08 | E-mails to and from T. Kazaglis (Jackson Lewis) re: Committee's comments on amended McCoy settlement agreement and related CNO regarding same | DBOWM | B011 | 0.50 |
| 03/14/08 | Review new District Court litigation and relevant pleadings in Dunagan v. American Home Mortgage Servicing, Inc. (N.D. Tex) | DBOWM | B011 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                  04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Finalize for filing and coordinate service of Motion to Approve Settlement with District of Columbia Department of Insurance | DLASK | B011 | 0.50 |
| 03/14/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Notice of McCoy Settlement | DLASK | B011 | 0.30 |
| 03/14/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 03/14/08 | Prepare and file affidavit of service re: Notices of Deposition of Earl Wall, Mark Tonneson, Steve Haferman, Bev Sheehy, and Lynn Hardy re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 03/14/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.40 |
| 03/14/08 | Research and respond to e-mail request of M. Minella re: Plaintiffs' Discovery Requests re: WARN Class Action | LEDEN | B011 | 0.40 |
| 03/14/08 | Work with E. Edwards re: Plaintiffs' Discovery Requests re: WARN Class Action | LEDEN | B011 | 0.20 |
| 03/14/08 | Draft Memo to File re: WARN Class Action Discovery | MMINE | B011 | 0.30 |
| 03/14/08 | Continue drafting opposition to Plaintiffs' Motion to Amend (WARN Class Action) | MMINE | B011 | 2.90 |
| 03/14/08 | Review docket for recently filed pleadings (WARN Class Action) | MMINE | B011 | 0.20 |
| 03/14/08 | Teleconference with J. Kalas (AHM) re: WARN Act Class Action Discovery | MMINE | B011 | 0.60 |
| 03/14/08 | Teleconference with Bankruptcy Court re: deadline to respond to Bank of America motion to expedite hearing on motion to approve settlement with Committee | RBRAD | B011 | 0.10 |
| 03/14/08 | Memo from John Kalas on discovery issues re; WARN litigation | SHOLT | B011 | 0.10 |
| 03/14/08 | Memo from M. Minella on document production re: WARN litigation | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Review various memos on Rule 16(b) requests re: response to plaintiff's motion to amend re: WARN litigation | SHOLT | B011 | 0.50 |
| 03/14/08 | Review and respond to correspondence re: FGIC settlement agreement and revisions thereto (multiple) | SZIEG | B011 | 0.30 |
| 03/15/08 | Correspondence to S. Holt re: Draft Opposition to Plaintiff's Motion to Amend (WARN Act Class Action) | MMINE | B011 | 0.10 |
| 03/15/08 | Finish draft opposition to Plaintiffs' Motion to Amend (WARN Act Class Action) | MMINE | B011 | 0.80 |
| 03/15/08 | Correspondence to L. Eden re: Plaintiffs' Discovery Requests (WARN Act Class Action) | MMINE | B011 | 0.20 |
| 03/15/08 | Draft Objections/Responses to Plaintiffs' interrogatories | MMINE | B011 | 3.10 |
| 03/15/08 | Correspondence to J. Randolph re: AHM EDGAR Reports (WARN Act Class Action) | MMINE | B011 | 0.10 |
| 03/16/08 | Draft objection to Committee/BofA motion to shorten re: global settlement | PJACK | B011 | 4.10 |
| 03/16/08 | Review motion for approval of BofA/committee settlement, including review of revised settlement | PMORG | B011 | 0.50 |
| 03/16/08 | Teleconference with Kevin Nystrom re: strategy for response to Calyon motion to compel return of funds and related issues | RBRAD | B011 | 0.30 |
| 03/16/08 | Review Committee and BofA settlement motion and stipulation | SBEAC | B011 | 0.90 |
| 03/17/08 | Review and provide initial comments on proposed ACE Industries Settlement Agreement to Ordinary Course Professional and J. Kalas | DBOWM | B011 | 1.10 |
| 03/17/08 | Prepare, file and serve Suggestions of Bankruptcy | DLASK | B011 | 1.00 |
| 03/17/08 | Prepare and coordinate email service of discovery in Wells Fargo adversary | DLASK | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Correspondence from J. Harbour re: Stipulation to turnover Calyon proceeds (Calyon Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 03/17/08 | Review draft Debtors Contention Interrogatories (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 03/17/08 | Correspondence from/Correspondence to R. Brady re: Proposed Amendment to Confidentiality Agreement with CSFB | EEDWA | B011 | 0.30 |
| 03/17/08 | Telephone from T. Schiltz re: Stipulated Protective Order (Wells Fargo) | EEDWA | B011 | 0.10 |
| 03/17/08 | Review Calyon's Answer to Debtors' Counterclaims | EEDWA | B011 | 0.20 |
| 03/17/08 | Telephone from/Correspondence to G. MacConail re: Oral Argument for Motion to Dismiss (.1) Correspondence to J. Tecce re: same (.1) (Bank of America Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 03/17/08 | Conference with Zieg re: FGIC proposed settlement | JDORS | B011 | 0.10 |
| 03/17/08 | Work on Bank of America litigation strategy (2.7) and research review (4.10) | JPATT | B011 | 6.80 |
| 03/17/08 | Review Calyon's Motion for Advanced Funds re Calyon Adversary | KCOYL | B011 | 0.50 |
| 03/17/08 | Complete research and assist in preparation of responses to discovery (WARN Class Action) | LEDEN | B011 | 5.70 |
| 03/17/08 | Review objection to motion to shorten notice re: motion to approve settlement between Committee and Bank of America | MLUNN | B011 | 0.30 |
| 03/17/08 | Correspondence from and to L. Eden re: WARN Class Action discovery | MMINE | B011 | 0.40 |
| 03/17/08 | Correspondence to and from J. Randolph re: WARN Class Action discovery | MMINE | B011 | 0.30 |
| 03/17/08 | Review and revise opposition to Plaintiff's Motion to Amend Complaint (WARN Class Action) | MMINE | B011 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Review and revise draft response to Plaintiff's First Interrogatories (WARN Class Action) | MMINE | B011 | 2.60 |
| 03/17/08 | Correspondence from and to J. Kalas re: Board Minutes | MMINE | B011 | 0.20 |
| 03/17/08 | Draft responses to Plaintiff's Request for Production (WARN Class Action) | MMINE | B011 | 1.60 |
| 03/17/08 | Correspondence to J. Kalas re: information on directors' tenure (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/17/08 | Correspondence from and to J. Kalas re: document collection (WARN Class Action) | MMINE | B011 | 0.40 |
| 03/17/08 | Review/finalize for service Debtors' contention interrogatories for Bear Stearns in Wells Fargo adversary | PJACK | B011 | 0.10 |
| 03/17/08 | Review/revise objection to motion to shorten notice of committee/BofA settlement (1.4); conference with R. Brady re: same (.2); strategy conference with J. Patton, R. Brady and P. Jackson re: same (.7) | PMORG | B011 | 2.30 |
| 03/17/08 | Conference call with J. Patton, J. Dorsey and P. Morgan re: response to Bank of America motion to expedite hearing on settlement; strategy for testimony on stay relief litigation | RBRAD | B011 | 1.60 |
| 03/17/08 | Review/revise objection to joint motion of Committee and Bank of America to expedite hearing on motion to approve settlement | RBRAD | B011 | 2.30 |
| 03/17/08 | Teleconference with James Tecce re: response to Calyon motion to compel return of funds | RBRAD | B011 | 0.50 |
| 03/17/08 | Teleconference with Mark Indelicato re: response to motion to expedite hearing on Bank of America Committee settlement; Committee investigation of estate causes of action | RBRAD | B011 | 0.50 |
| 03/17/08 | Conference with J. Patton, P. Morgan and P. Jackson re: final strategy/comments on objection to motion to expedite hearing on Bank of America/Committee settlement | RBRAD | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Review order denying Bank of America/Committee motion to expedite hearing on settlement; correspondence to Kevin Nystrom and Mitch Taylor re: same | RBRAD | B011 | 0.20 |
| 03/17/08 | Teleconference with Dokos and review documents re: Calyon bank account funds issues | SBEAC | B011 | 2.70 |
| 03/17/08 | Review response to and order denying motion to shorten Committee/BofA settlement | SBEAC | B011 | 0.30 |
| 03/17/08 | Memo from John Kalas on discovery documents re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/17/08 | Memo to M. Minella on AHM resources for discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/17/08 | REview AHM records on layoffs / notice dissemination re: WARN litigation | SHOLT | B011 | 0.80 |
| 03/17/08 | Memo from Lisa Eden with AHM litigation update | SHOLT | B011 | 0.10 |
| 03/17/08 | Memo from John Kalas on AHM Board minutes re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/17/08 | Review draft AHM brief in response to motion to amend re: WARN litigation | SHOLT | B011 | 0.50 |
| 03/17/08 | Memo to M. Minella with comments on draft brief re: WARN litigation | SHOLT | B011 | 0.30 |
| 03/17/08 | Work with J. Dorsey re: FGIC settlement | SZIEG | B011 | 0.20 |
| 03/18/08 | Conference with J. Patton, P. Morgan, and R. Brady regarding Bank of America litigation | BCLEA | B011 | 0.50 |
| 03/18/08 | Review/revise Motion of Protective Order (Wells Fargo) | EEDWA | B011 | 0.30 |
| 03/18/08 | Review Triad Status Report | EEDWA | B011 | 0.10 |
| 03/18/08 | Review draft motion to approve stipulated scheduling order re: Wells Fargo litigation | JDORS | B011 | 0.20 |
| 03/18/08 | Conference call with litigation team re: Bank of America strategy | JPATT | B011 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Work on litigation strategy and case analysis re: Bank of America issues | JPATT | B011 | 4.50 |
| 03/18/08 | WARN Act - Review Discovery Responses | JRAND | B011 | 0.70 |
| 03/18/08 | Work with Bob Brady re settlement of Calyon's Motion for Advanced Funds (Calyon Adversary) | KCOYL | B011 | 0.90 |
| 03/18/08 | Draft, review and revise chart of frozen debtor accounts re settlement of Calyon's Motion for Advanced Funds (Calyon Adversary) | KCOYL | B011 | 2.80 |
| 03/18/08 | Work with J. Randolph re: set-up of files re: WARN discovery requests | LEDEN | B011 | 0.10 |
| 03/18/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 03/18/08 | Research and obtain documents in preparation of filing motion for protective order re: Wells Fargo adversary proceeding; at request of E. Edwards | LEDEN | B011 | 0.40 |
| 03/18/08 | Draft status report re: Triad adversary proceeding; circulate same to co-counsel for review | LEDEN | B011 | 0.30 |
| 03/18/08 | Update critical dates re: hearing date re: Broadhollow Motion to Dismiss | LEDEN | B011 | 0.10 |
| 03/18/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/18/08 | Correspondence from and to co-counsel re: draft Triad status report | LEDEN | B011 | 0.10 |
| 03/18/08 | Download and circulate Wells Fargo Joint Motion for Stipulated Protective Order to litigation team | LEDEN | B011 | 0.10 |
| 03/18/08 | Review and revise defendants' answers to plaintiff's request for production (WARN Class Action) | MMINE | B011 | 0.50 |
| 03/18/08 | Correspondence from J. Kalas re: discovery and XLS reports (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/18/08 | Telephone consultation with W. DuBois re: Concordance, scanning hard copies (WARN Class Action) | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Review and revise defendants' answer to plaintiff's interrogatories (WARN action) | MMINE | B011 | 1.80 |
| 03/18/08 | Correspondence to W. DuBois re: ESI instructions for Concordance (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/18/08 | Correspondence to S. Holt, J. Randolph and L. Eden re: update on discovery (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/18/08 | Correspondence to and from M. Munson re: follow-up on employee location list (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/18/08 | Correspondence from A&O re: documents relevant to WARN Class Action | MMINE | B011 | 0.10 |
| 03/18/08 | Correspondence to and from J. Randolph re: A&O documents, inventory thereof, preparation for concordance document review (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/18/08 | Conference with R. Brady re: Calyon settlement proposal | PMORG | B011 | 0.20 |
| 03/18/08 | Conference with P. Morgan re: negotiations to settle Calyon motion to compel return of funds | RBRAD | B011 | 0.20 |
| 03/18/08 | Review analysis of amounts sought by Calyon compared to Debtors' records re: motion to compel return of funds | RBRAD | B011 | 0.30 |
| 03/18/08 | Conference all with client and KZC re: negotiations to settle Calyon motion to compel return of funds | RBRAD | B011 | 0.40 |
| 03/18/08 | Teleconference with Ben Ackerly re: negotiations to settle Calyon motion to compel return of funds (2x) | RBRAD | B011 | 0.50 |
| 03/18/08 | Memo from Lisa Eden with litigation update re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/18/08 | Memo from Maryann Munson on facility / discovery issues | SHOLT | B011 | 0.20 |
| 03/18/08 | Receive and review new employee termination date for discovery responses re: WARN litigation | SHOLT | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Memo from M. Minella with discovery update re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/18/08 | Provide litigation support re: Create privilege log for re: WARN Class Action Munson database | WDUBO | B011 | 1.40 |
| 03/19/08 | Review and provide comments to OCP (ordinary course professional) and J. Kalas on proposed settlement agreements between ACE Industries and AHM and TICOR and AHM and other relevant pleadings as part of overall settlement of the ACE Industries litigation | DBOWM | B011 | 3.90 |
| 03/19/08 | Discussion with M. Lunn re: issues related to proposed settlement agreements between ACE Industries and American Home Mortgage and TICOR and American Home Mortgage and other relevant pleadings as part of overall settlement of the ACE Industries litigation | DBOWM | B011 | 0.20 |
| 03/19/08 | Correspondence from/Correspondence to H. Denman re: depositions in Wells Fargo | EEDWA | B011 | 0.20 |
| 03/19/08 | Correspondence from/Correspondence to R. Brady re: proposed language for amendment to CSFB Confidentiality Agreement | EEDWA | B011 | 0.30 |
| 03/19/08 | Prepare service list and labels for Objection to Calyon's Motion to Obtain Advanced Funds | LEDEN | B011 | 0.10 |
| 03/19/08 | Work with S. Beach, R. Brady, P. Morgan and J. Waite re: settlement between Committee and Bank of America | MLUNN | B011 | 0.70 |
| 03/19/08 | Review correspondence from client re: discovery of hard drive, email for discovery (WARN Class Action) | MMINE | B011 | 0.20 |
| 03/19/08 | Correspondence to file re: WARN Class Action discovery status | MMINE | B011 | 0.10 |
| 03/19/08 | Confer with W. DuBois re: financial documents for concordance database (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/19/08 | Correspondence to and from J. Kalas re: applicable confidentiality agreements (WARN Class Action) | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Telephone to and from A. Ferrer re: A&O Financial Documents (WARN Class Action) | MMINE | B011 | 0.20 |
| 03/19/08 | Correspondence from J. Kalas re: document collection from Milestone (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/19/08 | Review and revise opposition to plaintiff's motion to amend complaint (WARN Class Action) | MMINE | B011 | 2.40 |
| 03/19/08 | Correspondence to C. Bonilla re: update on WARN Class Action | MMINE | B011 | 0.20 |
| 03/19/08 | Review docket for recently filed pleadings (WARN Class Action) | MMINE | B011 | 0.10 |
| 03/19/08 | Review correspondence from and prepare correspondence to Russ Selberglied re: BofA/committee settlement motion | PMORG | B011 | 0.10 |
| 03/19/08 | Telephone conference with M. Taylor and J. Patton re: metrics of BofA - committee settlement | PMORG | B011 | 0.30 |
| 03/19/08 | Correspondence to/from Ben Ackerly re: negotiations to settle Calyon motion to compel return of funds; teleconference re: same | RBRAD | B011 | 0.30 |
| 03/19/08 | Continue work on confidentiality agreement with CSFB re: information on auction and attorneys' fees re: potential action for failure to sell in commercially reasonable manner | RBRAD | B011 | 0.30 |
| 03/19/08 | Review Bank of America motion to intervene in Calyon adversary proceeding | RBRAD | B011 | 0.50 |
| 03/19/08 | Calls and emails to and from Dan Consuegra regarding state court action filed by Thomas Fellman (.4), and review documents (.3), emails to and from Bob Hardman (.2), and discussions with D. Bowman (.2) regarding the same | RFPOP | B011 | 1.10 |
| 03/19/08 | Research on attorney neglect caselaw  re: WARN litigation | SHOLT | B011 | 0.80 |
| 03/19/08 | Review certificates and affidavits filed by class counsel re: Answering Brief to Motion to Amend on WARN litigation | SHOLT | B011 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Research on diligence standard caselaw re: WARN litigation | SHOLT | B011 | 0.90 |
| 03/19/08 | Research on revised FRCP 16(b)(4)  re: WARN litigation | SHOLT | B011 | 0.30 |
| 03/19/08 | Revise and edit fact section of brief re: WARN litigation | SHOLT | B011 | 0.70 |
| 03/19/08 | Revise and edit good cause / diligence section of brief re: WARN litigation | SHOLT | B011 | 1.60 |
| 03/19/08 | Finalize brief re: WARN litigation | SHOLT | B011 | 0.80 |
| 03/19/08 | Memo to M. Minella on final brief re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/19/08 | Memo from Lisa Eden on AHM litigation re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/19/08 | Provide litigation support re: Export metadata to excel containing Warn infor re: WARN Class Action | WDUBO | B011 | 0.70 |
| 03/20/08 | Conference call with R. Blau and J. Kalas regarding proposed settlement agreements between ACE Industries and American Home Mortgage and TICOR and American Home Mortgage and other relevant pleadings as part of overall settlement of the ACE Industries litigation | DBOWM | B011 | 0.50 |
| 03/20/08 | Review Plaintiffs' Case Summary provided by OCP re: proposed settlement agreements between ACE Industries and American Home Mortgage and TICOR and American Home Mortgage and other relevant pleadings as part of overall settlement of the ACE Industries litigation | DBOWM | B011 | 1.30 |
| 03/20/08 | Correspondence to H. Coret re: Amendment to Confidentiality Agreement with CSFB | EEDWA | B011 | 0.10 |
| 03/20/08 | Revise Status Report for Triad Adversary Proceeding | EEDWA | B011 | 0.10 |
| 03/20/08 | Review email from S. Beach and newest draft of control agreement | JHUGH | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Review and Index Client Documents for WARN Act Litigation | JRAND | B011 | 0.30 |
| 03/20/08 | Draft updated analysis re settlement of Calyon's motion for advanced funds (Calyon Adversary) | KCOYL | B011 | 3.10 |
| 03/20/08 | Review Motion of Bank of America to Intervene in Calyon Adversary re Calyon's Motion for Advanced Funds (Calyon Adversary) | KCOYL | B011 | 0.20 |
| 03/20/08 | Work with Sean Beach, Matt Lunn and Bob Brady re settlement of Calyon's Motion for Advanced Funds (Calyon Adversary) | KCOYL | B011 | 1.60 |
| 03/20/08 | Finalize for filing and coordinate service of Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 03/20/08 | Work with W. DuBois re: discovery database re: WARN Class Action | LEDEN | B011 | 0.30 |
| 03/20/08 | Download and circulate Bank of America's Motion to Intervene re: Calyon adversary proceeding | LEDEN | B011 | 0.10 |
| 03/20/08 | Download and circulate Order Granting Motion to Shorten re: Bank of America's Motion to Intervene in Calyon adversary proceeding | LEDEN | B011 | 0.10 |
| 03/20/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 03/20/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.30 |
| 03/20/08 | Assist in preparations of responses and draft privilege log re: WARN discovery requests | LEDEN | B011 | 2.20 |
| 03/20/08 | Work with J. Randolph re: preparation of draft privilege log re: WARN discovery requests | LEDEN | B011 | 0.40 |
| 03/20/08 | Work with S. Beach and K. Coyle (.9) and teleconference with M. Lymbery (.5) re: settlement with Calyon and determination of amounts in respective accounts for settlement agreement | MLUNN | B011 | 1.40 |
| 03/20/08 | Review Calyon settlement term sheet | MLUNN | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Review Bank of America's motion to intervene re: Calyon adversary | MLUNN | B011 | 0.20 |
| 03/20/08 | Work with R. Brady re; Calyon settlement and Bank of America's motion to intervene | MLUNN | B011 | 0.30 |
| 03/20/08 | Confer with J. Randolph re: processing electronic documents (WARN Class Action) | MMINE | B011 | 0.30 |
| 03/20/08 | Telephone to R. Roupinian re: extension of deadline to submit written discovery responses (WARN) | MMINE | B011 | 0.10 |
| 03/20/08 | Correspondence to and from R. Roupinian, M. Gordon re: extension of deadline to submit written discovery responses (WARN) | MMINE | B011 | 0.20 |
| 03/20/08 | Telephone from and to S. Ifrani re: document collection for review (WARN Class Action) | MMINE | B011 | 0.20 |
| 03/20/08 | Confer with S. Holt re: draft discovery responses (WARN Class Action) | MMINE | B011 | 0.50 |
| 03/20/08 | Document review re: WARN Class Action | MMINE | B011 | 3.50 |
| 03/20/08 | Confer with W. DuBois reE: processing electronic discovery (WARN Class Action) | MMINE | B011 | 0.50 |
| 03/20/08 | Analyze joint defense agreement with Committee (.3); conference with R. Brady and S. Beach re: same (.1) | MWHIT | B011 | 0.40 |
| 03/20/08 | Review BofA Calyon MOT to intervene | PJACK | B011 | 0.10 |
| 03/20/08 | Conference with R. Brady re: Calyon adversary and motion to intervene and various other case issues (.30); Review BofA's motion to intervene (.10) | PMORG | B011 | 0.30 |
| 03/20/08 | Teleconference with M. Indelicato and R. Brady re: noticing issues relating to BofA settlement; Follow-up call with R. Brady re: same | PMORG | B011 | 0.30 |
| 03/20/08 | Conference with P. Morgan re: Bank of America stay relief litigation; Bank of America/Committee settlement; Calyon motion to compel turnover | RBRAD | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40314674               04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Review and comment on settlement term sheet from Calyon re: return of funds | RBRAD | B011 | 0.50 |
| 03/20/08 | Review Bank of America motion to intervene in Calyon adversary and motion to shorten notice | RBRAD | B011 | 0.60 |
| 03/20/08 | Teleconference with Jamie Tecce re: Bank of America motion to intervene in Calyon adversary proceeding | RBRAD | B011 | 0.30 |
| 03/20/08 | Teleconference with Jamie Tecce and S. Beach re: compliance with stipulations in Calyon adversary proceeding | RBRAD | B011 | 0.30 |
| 03/20/08 | Teleconference with Ben Ackerly re: settlement of Calyon motion to compel turnover and Bank of America motion to intervene | RBRAD | B011 | 0.30 |
| 03/20/08 | Follow-up call with Jamie Tecce and S. Beach re: compliance with stipulations with Calyon adversary proceeding | RBRAD | B011 | 0.40 |
| 03/20/08 | Teleconference with Ben Ackerly re: Bank of America intervention motion in Calyon adversary | RBRAD | B011 | 0.30 |
| 03/20/08 | Teleconference with Mark Indelicato and P. Morgan re: requirement to serve Committee/Bank of America settlement on all creditors (.3); follow up call with P. Morgan | RBRAD | B011 | 0.50 |
| 03/20/08 | Research and review documents re: Calyon funds issues | SBEAC | B011 | 2.20 |
| 03/20/08 | Review and edit Brief in Opposition to Motion to Amend re: WARN Act | SHOLT | B011 | 0.90 |
| 03/20/08 | Meeting with M. Minella re: brief revisions | SHOLT | B011 | 0.10 |
| 03/20/08 | Teleconference with M. Minella to review draft answers to Plaintiff's First Set of Interrogatories revisions | SHOLT | B011 | 0.50 |
| 03/20/08 | Research on good faith defense under the WARN Act re: same | SHOLT | B011 | 0.80 |
| 03/20/08 | Research on California WARN Act case law re: same | SHOLT | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Meet with M. Minella on discovery re: same | SHOLT | B011 | 0.10 |
| 03/20/08 | Review and edit response to Plaintiff's Request for Production re: same | SHOLT | B011 | 0.40 |
| 03/20/08 | Review and edit draft answers to Interrogatories re: same | SHOLT | B011 | 1.20 |
| 03/20/08 | Research on liquidating fiduciary defense re: same | SHOLT | B011 | 0.80 |
| 03/20/08 | Memorandum on liquidity of fiduciary defense under WARN Act re: same | SHOLT | B011 | 0.30 |
| 03/20/08 | Review bankruptcy cases involving amendments after        re: Brief in Opposition of Plaintiff's Motion to Amend | SHOLT | B011 | 0.70 |
| 03/20/08 | Review Department of Labor results on written notice requirements under WARN Act re: same | SHOLT | B011 | 0.30 |
| 03/20/08 | Letter to Plaintiff's counsel re: discovery extension re: same | SHOLT | B011 | 0.10 |
| 03/20/08 | Provide litigation support re: Add tag and attorney notes fields to Munson Concordance database for privilege review and log re: WARN class action | WDUBO | B011 | 0.70 |
| 03/20/08 | Provide litigation support re: Move 2 database documents for review re: WARN class action | WDUBO | B011 | 0.30 |
| 03/21/08 | Correspondence from H. Coret re: Amendment to Confidentiality Agreement with CSFB (.1) Correspondence to C. Pino re: same (.1) | EEDWA | B011 | 0.20 |
| 03/21/08 | Review draft of control agreement and email raising questions about agreement | JHUGH | B011 | 0.30 |
| 03/21/08 | Review follow up emails re: control agreement | JHUGH | B011 | 0.20 |
| 03/21/08 | Work with Bob Brady, Sean Beach and Matt Lunn re settlement of Advanced Funds motion with Calyon (Calyon Adversary) | KCOYL | B011 | 0.30 |
| 03/21/08 | Review summary of payment to Calyon under settlement and work with R. Brady re: same | MLUNN | B011 | 0.40 |
| 03/21/08 | Multiple correspondence re: Calyon settlement | MLUNN | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/21/08 | Telephone to and Review Correspondence from M. Indelicato re: notice issues in connection wtih BofA settlement; Prepare Correspondence to J. Patton, R. Brady re: same | PMORG | B011 | 0.10 |
| 03/21/08 | Correspondence to/from Ben Ackerly, Kevin Nystrom and Jamie Tecce re: negotiations of settlement agreement with Calyon on motion to compel turnover of funds (6x) | RBRAD | B011 | 0.80 |
| 03/21/08 | Review documents re: frozen bank account funds and Calyon repurchase agreement in connection with settling Calyon motion | SBEAC | B011 | 2.10 |
| 03/21/08 | Multiple correspondence from and to Brady, Ackerly, Tecce, Harbour, Lunn, Lymbery and Taylor re: Calyon funds settlement and review documents re: same | SBEAC | B011 | 2.50 |
| 03/22/08 | Correspondence to/from P. Morgan re: notice issue in connection with Bank of America/Committee settlement agreement | RBRAD | B011 | 0.10 |
| 03/23/08 | Review Correspondence from and Prepare Correspondence to R. Brady re: BofA Committee settlement issues | PMORG | B011 | 0.10 |
| 03/24/08 | Assist in preparation of defendants' opposition to WARN plaintiffs' motion to amend complaint | CCATH | B011 | 0.30 |
| 03/24/08 | Research re: DB custody account issues | CGREA | B011 | 0.50 |
| 03/24/08 | Coordinate service re: Calyon discovery requests | CTAYL | B011 | 0.10 |
| 03/24/08 | Draft Certificate of No Objection regarding Notice of Settlements | DLASK | B011 | 0.30 |
| 03/24/08 | Review/execute document requests to Calyon (Phase II Trial) | EEDWA | B011 | 0.30 |
| 03/24/08 | Conference with Matt re: BofA/committee settlement and objection issues | JWAIT | B011 | 0.20 |
| 03/24/08 | File affidavit of service regarding Order Approving Stipulation and Order Governing Discovery and Phase II Trial (Calyon) | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40314674        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Review and revise draft brief re: Defendants' Opposition to Plaintiffs' Motion to Amend Complaint (WARN Class Action) | LEDEN | B011 | 1.40 |
| 03/24/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B011 | 0.20 |
| 03/24/08 | Finalize for filing and coordinate service of Defendants' Opposition to Plaintiffs' Motion to Amend Complaint (WARN Class Action) | LEDEN | B011 | 0.50 |
| 03/24/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.40 |
| 03/24/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/24/08 | Review and revise updated draft brief re: Defendants' Opposition to Plaintiffs' Motion to Amend Complaint (WARN Class Action) | LEDEN | B011 | 0.20 |
| 03/24/08 | Emails to and from H. Denman re: Bear Stearns Discovery Request re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 03/24/08 | Draft affidavit of service re: Defendants' Opposition to Plaintiffs' Motion to Amend Complaint (WARN Class Action) | LEDEN | B011 | 0.10 |
| 03/24/08 | Review files and obtain draft board minutes from August 1, 2007; per request of M. Minella (WARN Class Action) | LEDEN | B011 | 0.10 |
| 03/24/08 | Work with S. Beach and telephone to J. Tecce re: objection to motion to intervene by Bank of America | MLUNN | B011 | 0.20 |
| 03/24/08 | Work with P. Morgan re: hearing on settlement between Bank of America and Committee | MLUNN | B011 | 0.30 |
| 03/24/08 | Summarize arguments re: requirement that settlement with Committee and Bank of America be noticed on all creditors (including working with P. Morgan and J. Patton concerning same) | MLUNN | B011 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Review draft settlement with Calyon in preparation for call with B. Ackerly (.3) and teleconference with B. Ackerly (.4) | MLUNN | B011 | 0.70 |
| 03/24/08 | Review further updated analysis of funds re: Calyon settlement | MLUNN | B011 | 0.40 |
| 03/24/08 | Teleconference with J. Harbour and S. Beach re: Calyon settlement (.4) and follow-up teleconference with M. Lymberry (.4) | MLUNN | B011 | 0.80 |
| 03/24/08 | Revise/draft stipulation approving settlement with Calyon | MLUNN | B011 | 2.30 |
| 03/24/08 | Review limited objection to Bank of America's motion to intervene in Calyon adversary | MLUNN | B011 | 0.40 |
| 03/24/08 | Work with S. Beach re: Calyon settlement | MLUNN | B011 | 0.60 |
| 03/24/08 | Teleconference with M. Lymberry and S. Beach re: Calyon settlement | MLUNN | B011 | 0.60 |
| 03/24/08 | Review and revise Answering Brief re: WARN Act Class Action | MMINE | B011 | 0.80 |
| 03/24/08 | Review and revise responses to Discovery (WARN class action) | MMINE | B011 | 0.80 |
| 03/24/08 | Correspondence to and correspondence from responses to discovery (WARN class actions) | MMINE | B011 | 0.50 |
| 03/24/08 | Correspondence to and correspondence from S. Ifrani re: FTP upload of document Collectio (WARN class action) | MMINE | B011 | 0.20 |
| 03/24/08 | Correspondence to and correspondence from M. Munson re: document collection (WARN class action) | MMINE | B011 | 0.20 |
| 03/24/08 | Review Correspondence from L. Silverstein re: conference call with Judge Sontchi re: notice issues for BofA - Committee settlement motion and coordinate coverage for same (.20); Teleconference with M. Lunn re: same (.10) | PMORG | B011 | 0.30 |
| 03/24/08 | Teleconference with M. Indelicato re: noticing issues - BofA settlement | PMORG | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Correspondence from and Correspondence to J. Patton, M. Lunn re: conferendce call to address notice issues for BofA settlement | PMORG | B011 | 0.20 |
| 03/24/08 | Conference with M. Lunn re: results of telephone conference with Judge Sontchi re: notice issues | PMORG | B011 | 0.20 |
| 03/24/08 | Email correspondence to D. Friedman re: loan data (.2); review and analysis of loan data used in expert report (.4) | RBISS | B011 | 0.60 |
| 03/24/08 | Correspondence to/from S. Beach re: Bank of America claims and possible estate causes of action (3x) | RBRAD | B011 | 0.30 |
| 03/24/08 | Review and revise BofA issues list and correspondence to and from Fernandes and Taylor re: same | SBEAC | B011 | 0.80 |
| 03/24/08 | Correspondence from and to Lymbery, Lunn, Tecce and Harbour, review Calyon funds stipulation, review updated data and analysis of funds, and review objection to BofA motion to intervene | SBEAC | B011 | 2.10 |
| 03/25/08 | Coordinate service re: notice of service of discovery material | CTAYL | B011 | 0.10 |
| 03/25/08 | E-mail response to D. Souders (OCP) re: 7th Notice of Settlements and Certificate of No Objection with respect to same | DBOWM | B011 | 0.10 |
| 03/25/08 | Finalize for filing and coordinate service of Limited Objection to Bank of America's Motion to Intervene - Calyon Adversary | DLASK | B011 | 0.40 |
| 03/25/08 | Meeting with L. Eden re: Adversary Litigation Deadlines | EEDWA | B011 | 0.20 |
| 03/25/08 | Correspondence from C. Pino re: Amended letter to confidentiality agreement with CSFB | EEDWA | B011 | 0.10 |
| 03/25/08 | Correspondence from H. Comet re: Amended letter to confidentiality agreement with CSFB | EEDWA | B011 | 0.10 |
| 03/25/08 | Teleconference with S. Holt and M. Minella re: WARN Act Discovery Requests | JRAND | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Review and Index Client Documents re: WARN Act Litigation | JRAND | B011 | 0.60 |
| 03/25/08 | Work with Matt Lunn re settlement with Calyon regarding Advanced Funds Motion (Calyon Adversary) | KCOYL | B011 | 0.40 |
| 03/25/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.10 |
| 03/25/08 | Research and review files at request of M. Minella re: AHM draft board minutes (WARN Class Action) | LEDEN | B011 | 0.20 |
| 03/25/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material Regarding Debtors' First Request for Production of Documents re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 03/25/08 | Download and circulate Calyon's Limited Objection regarding Bank of America's Motion to Intervene to working group | LEDEN | B011 | 0.10 |
| 03/25/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/25/08 | Draft Notice of Service of Discovery Material Regarding Debtors' First Request for Production of Documents re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 03/25/08 | Further draft/revise stipulation with Calyon re: settlement of motion to compel compliance with stipulations | MLUNN | B011 | 1.70 |
| 03/25/08 | Work with S. Beach re: Calyon settlement agreement and objection to Bank of America motion to intervene | MLUNN | B011 | 0.40 |
| 03/25/08 | Teleconference with J. Harbour re: Calyon settlement agreement | MLUNN | B011 | 0.30 |
| 03/25/08 | Teleconference with B. Ackerly and J. Harbour re: Calyon settlement agreement | MLUNN | B011 | 0.40 |
| 03/25/08 | Teleconference with M. Lymberry re: Calyon settlement and position that certain funds should not be included in stipulation | MLUNN | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Review revised limited objection to Bank of America's motion to intervene | MLUNN | B011 | 0.30 |
| 03/25/08 | Teleconference with C. Pino re: analysis of certain funds claiming to be owed to Calyon | MLUNN | B011 | 0.30 |
| 03/25/08 | Work with K. Coyle re: analysis of Calyon funds memo | MLUNN | B011 | 0.40 |
| 03/25/08 | Review funds analysis from Calyon (.3) and work with M Lymberry re: same (.3) | MLUNN | B011 | 0.60 |
| 03/25/08 | Telephone from and telephone to B. Ackerly re: Calyon settlement | MLUNN | B011 | 0.10 |
| 03/25/08 | Review/research re: approval of settlement re: objection to Bank of America Committee settlement | MLUNN | B011 | 0.90 |
| 03/25/08 | Correspondence to S. Holt, J. Randolph re: WARN class action open issues | MMINE | B011 | 0.20 |
| 03/25/08 | Teleconference with S. Holt, J. Randolph re: Discovery (WARN class action) | MMINE | B011 | 0.40 |
| 03/25/08 | Correspondence to and correspondence from J. Kalas re: AHM Board Minutes (WARN class action discovery) | MMINE | B011 | 0.20 |
| 03/25/08 | Correspondence to WDUBO re: Concordance databases, set up (WARN class action) | MMINE | B011 | 0.20 |
| 03/25/08 | Correspondence to S. Holt re: recommendation for 13 gig E-mail document review (WARN class action) | MMINE | B011 | 0.10 |
| 03/25/08 | Document review (Munson Concordance database) re: WARN class action | MMINE | B011 | 2.80 |
| 03/25/08 | Review docket for recently filed pleadings (WARN class action) | MMINE | B011 | 0.10 |
| 03/25/08 | Review rough draft privilege log for Munsondatabase (WARN class action) | MMINE | B011 | 0.40 |
| 03/25/08 | Review revised limited objection to Bank of America motion to intervene in Calyon action | RBRAD | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Strategy meeting with client, advisors and other professionals re: BofA litigation and Committee settlement issues | SBEAC | B011 | 1.80 |
| 03/25/08 | Review documents re: Calyon settlement issues | SBEAC | B011 | 1.20 |
| 03/25/08 | Teleconference with M. Minnella and J. Randolph regarding AHM e-discovery issues regarding WARN Act Litigation | SHOLT | B011 | 0.50 |
| 03/25/08 | Review various AHM board minutes from 2007 regarding WARN Act litigation | SHOLT | B011 | 0.90 |
| 03/25/08 | Memo from M. Minnella regarding understanding discovery issues regarding WARN Act litigation | SHOLT | B011 | 0.10 |
| 03/25/08 | Review AHM litigation update | SHOLT | B011 | 0.10 |
| 03/25/08 | Draft memo on discovery to-do items and WARN litigation status | SHOLT | B011 | 0.30 |
| 03/25/08 | Review/edit revised draft of discovery responses regarding WARN litigation | SHOLT | B011 | 0.60 |
| 03/25/08 | Research on cases following United Healthcare decisions on liquidating fiduciary defense regarding WARN litigation | SHOLT | B011 | 0.80 |
| 03/26/08 | E-mail to D. Souders and J. Kalas re: status of certain settlement agreements and Notice of Settlements and Certificate of No Objection | DBOWM | B011 | 0.20 |
| 03/26/08 | Finalize for filing and coordinate service of Certificate of No Objection for Notice of Settlement Agreements | DLASK | B011 | 0.40 |
| 03/26/08 | Telephone to H. Denman re: Contention Interrogatories to Bear Stearns (Wells Fargo Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 03/26/08 | Assist in preparation of document production and responses to discovery requests re: WARN Class Action | JRAND | B011 | 2.50 |
| 03/26/08 | Prepare key/legend in preparation for production of documents re: WARN discovery requests | LEDEN | B011 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                      04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Assist in preparation of document production and responses to discovery requests re: WARN Class Action (time includes preparing draft privilege log and running draft production) | LEDEN | B011 | 4.70 |
| 03/26/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 03/26/08 | Teleconference with J. Tecce re: Calyon settlement | MLUNN | B011 | 0.30 |
| 03/26/08 | Work with M. Lymberry re: Calyon settlement | MLUNN | B011 | 0.40 |
| 03/26/08 | Review proposed order from Committee re: service of motion to approve settlement with Bank of America and the Committee and work with J. Patton and P. Morgan re: same | MLUNN | B011 | 0.40 |
| 03/26/08 | Correspondence from and correspondence to Committee and Bank of America re: proposed order concerning noticing of Bank of America/Committee settlement | MLUNN | B011 | 0.30 |
| 03/26/08 | Telephone to B. Ackerly re: hearing and Calyon settlement | MLUNN | B011 | 0.10 |
| 03/26/08 | Review stipulation concerning Bank of America's motion to intervene in Calyon adversary | MLUNN | B011 | 0.30 |
| 03/26/08 | Teleconference with A. Alfonso re: stipulation providing for Bank of America's intervention into Calyon adversary | MLUNN | B011 | 0.30 |
| 03/26/08 | Work with J. Tecce re: stipulation allowing intervention of Bank of America into Calyon adversary | MLUNN | B011 | 0.40 |
| 03/26/08 | Multiple teleconferences with J. Tecce, A. Alfonso and B. Ackerly re: stipulation allowing intervention of Bank of America into Calyon adversary | MLUNN | B011 | 0.70 |
| 03/26/08 | Research re: various objections to settlement between Bank of America and Committee | MLUNN | B011 | 1.30 |
| 03/26/08 | Lexis/Legal research re: liquidating fiduciary defense (WARN class action) | MMINE | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Correspondence to S. Holt re: plan ro review 13 gig e-mail (WARN class action) | MMINE | B011 | 0.10 |
| 03/26/08 | Review and revise draft Answers to Plaintiffs' interrogatories (WARN class action) | MMINE | B011 | 0.40 |
| 03/26/08 | Telephone from LEDEN re: draft Priv Log (WARN class action) | MMINE | B011 | 0.10 |
| 03/26/08 | Correspondence from client re: update on document collection | MMINE | B011 | 0.10 |
| 03/26/08 | Document review (Concordance, HR data) re: WARN class action | MMINE | B011 | 2.20 |
| 03/26/08 | Telephone and email from/to H. Denman re: service of interrogatories in Wells Fargo adversary (.40); Discuss with D. Laskin re: same (.30); Discuss with E. Edwards re: same (.30) | PJACK | B011 | 1.00 |
| 03/26/08 | Multiple correspondence from and to Tecce, Alfonso and Ackerly and review stipulation in connection with Calyon funds motion | SBEAC | B011 | 0.50 |
| 03/26/08 | Review correspondence and documents in connection with Calyon funds motion and work with Lunn re: same | SBEAC | B011 | 0.50 |
| 03/26/08 | Memo to L. Eden with AHM litigation update | SHOLT | B011 | 0.10 |
| 03/26/08 | Review concordance outline of AHM human resource documents regarding WARN litigation discovery | SHOLT | B011 | 0.60 |
| 03/26/08 | Memo to P. Morgan regarding AHM discovery issues | SHOLT | B011 | 0.10 |
| 03/26/08 | Draft list of e-discovery secret terms for data harvest regarding WARN litigation discovery | SHOLT | B011 | 0.70 |
| 03/26/08 | Provide litigation support re: Refine privilege log fields and export data to create log re: WARN class action | WDUBO | B011 | 0.80 |
| 03/27/08 | Correspondence to K. Garcia re: Triad document production | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                  04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Assist with responses to discovery requests re: WARN Class Action | JRAND | B011 | 0.40 |
| 03/27/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.10 |
| 03/27/08 | Review and edit draft Defendants' Objections and Responses to Plaintiffs' First Request for Documents; at request of M.Minella (WARN Class Action) | LEDEN | B011 | 0.30 |
| 03/27/08 | Download Order Granting BofA Motion to Intervene re: Calyon adversary proceeding; circulate same to working group | LEDEN | B011 | 0.10 |
| 03/27/08 | Prepare key/legend in preparation for production of documents re: WARN discovery requests | LEDEN | B011 | 0.50 |
| 03/27/08 | Prepare and circulate daily litigation paperflow memo re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 03/27/08 | Work with M. Lymberry and S. Beach concerning Calyon settlement | MLUNN | B011 | 0.80 |
| 03/27/08 | Meeting with D. Carikoff and A. Alfonso re: order concerning service of settlement motion | MLUNN | B011 | 0.20 |
| 03/27/08 | Meeting with Calyon re: potential settlement | MLUNN | B011 | 1.50 |
| 03/27/08 | Teleconference with M. Lymberry re: update of discussion with Calyon concerning settlement | MLUNN | B011 | 0.40 |
| 03/27/08 | Work with P. Morgan re: objection to Bank of America settlement with Committee | MLUNN | B011 | 0.30 |
| 03/27/08 | Teleconference with C. Pino and S. Beach (.4) and related follow-up with S. Beach (.6) re: analysis of P&I account under agreement in context of settlement (Calyon) | MLUNN | B011 | 1.00 |
| 03/27/08 | Research re: various issues concerning objection to Committee/Bank of America settlement | MLUNN | B011 | 1.20 |
| 03/27/08 | Review correspondence re:deadline for plaintiffs to file reply brief (WARN class action) | MMINE | B011 | 0.10 |
| 03/27/08 | Review and revise verification page for draft interrogatories (WARN class action) | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Correspondence to S. Ifrani re: FTP download instructions (WARN class action) | MMINE | B011 | 0.10 |
| 03/27/08 | Review and revise draft interrogatories WARN class action) | MMINE | B011 | 0.50 |
| 03/27/08 | Lexis/legal research re: limited waiver of ACP, good faith WARN Act defense (WARN class action) | MMINE | B011 | 1.90 |
| 03/27/08 | Conference with S. Beach and M. Lunn re: Calyon litigation issues, in response to inquiry from BofA | PMORG | B011 | 0.20 |
| 03/27/08 | Work with M. Lunn re: response to BofA settlement motion | PMORG | B011 | 0.20 |
| 03/27/08 | Meeting with Calyon re: adjourned loan, P&I and other bank account fund issues and settlement negotiations re: same | SBEAC | B011 | 1.50 |
| 03/27/08 | Review Calyon Repurchase Agreement and information re: adjourned loans and P&I funds in connection with settling Calyon motion | SBEAC | B011- | 1.40 |
| 03/27/08 | Memo to M. Minella with revised responses to RFP regarding WARN Litigation | SHOLT | B011 | 0.10 |
| 03/27/08 | Review/edit responses to RFP regarding WARN litigation | SHOLT | B011 | 0.30 |
| 03/27/08 | Correspondence from J. Huggett regarding Motion to Amend regarding WARN litigation | SHOLT | B011 | 0.10 |
| 03/27/08 | Letter to J. Huggett regarding Amendment extension regarding WARN litigation | SHOLT | B011 | 0.10 |
| 03/27/08 | Review attorney-client privilege issues for Interrogatories regarding WARN litigation | SHOLT | B011 | 0.80 |
| 03/27/08 | Memo to M. Minella regarding Attorney-client waiver issues on discovery regarding WARN litigation | SHOLT | B011 | 0.10 |
| 03/27/08 | Review M. Strauss affidavit and first day papers for discovery responses regarding same | SHOLT | B011 | 0.60 |
| 03/27/08 | Revise/edit Answers to Interrogatories regarding same | SHOLT | B011 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40314674                        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Memo to M. Minella with revised Answers to Interrogatories regarding same | SHOLT | B011 | 0.10 |
| 03/27/08 | Review memo from M. Minella regarding "I.T. issue" exception to attorney-client privilege regarding same | SHOLT | B011 | 0.20 |
| 03/27/08 | Correspondence with J. Dorsey re: FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 03/27/08 | Revise FGIC settlement agreement re: opposing counsel comments | TTURN | B011 | 0.60 |
| 03/27/08 | Revise FGIC motion, notice, and order re: opposing counsel comments | TTURN | B011 | 0.90 |
| 03/27/08 | Provide litigation support re: Subsequent Database Load to Margin Call database of AHM005571 - 94 re: WARN class action | WDUBO | B011 | 0.40 |
| 03/28/08 | Phone call with S. Beach re: Calyon documents | EKOST | B011 | 0.20 |
| 03/28/08 | Review Calyon documents to determine whether provisions were followed | EKOST | B011 | 3.50 |
| 03/28/08 | Phone call with S. Beach re: language of Calyon documents | EKOST | B011 | 0.20 |
| 03/28/08 | Meeting with Matt Lunn and Sean Beach re complaint regarding frozen bank accounts | KCOYL | B011 | 1.30 |
| 03/28/08 | Work with S. Beach and K. Coyle re: complaint to recover misdirected funds given potential settlement with Calyon | MLUNN | B011 | 1.10 |
| 03/28/08 | Multiple correspondence from and correspondence to B. Ackerly re: analysis proposed to be provided to Bank of America in connection with potential Calyon settlement | MLUNN | B011 | 0.40 |
| 03/28/08 | Work with S. Beach re: terms of potential settlement with Calyon | MLUNN | B011 | 0.90 |
| 03/28/08 | Analyze analysis prepared by Calyon summarizing settlement discussions from March 27 | MLUNN | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Teleconference with M. Lymberry and S. Beach re: Calyon's settlement analysis proposal | MLUNN | B011 | 0.60 |
| 03/28/08 | Work with J. Patton and S. Beach re: objection to settlement between Committee and Bank of America | MLUNN | B011 | 1.60 |
| 03/28/08 | Work with P. Jackson re: objection to settlement as it relates to objection to relief from stay motion | MLUNN | B011 | 0.70 |
| 03/28/08 | Draft working outline of objection to settlement between Committee and Bank of America | MLUNN | B011 | 1.90 |
| 03/28/08 | Correspondence to client re: draft written discovery responses (WARN class action) | MMINE | B011 | 0.10 |
| 03/28/08 | Lexis/legal research re: affirmative defenses (WARN class action) | MMINE | B011 | 0.50 |
| 03/28/08 | Review and revise draft answers to IRRs (WARN class action) | MMINE | B011 | 0.50 |
| 03/28/08 | Correspondence to S. Ifrani (Milestone) re: FTP upload (WARN class action) | MMINE | B011 | 0.10 |
| 03/28/08 | Conference with S. Beach re: complaint against BofA for improper sweeps | PMORG | B011 | 0.20 |
| 03/28/08 | Correspondence to/from S. Beach re: status of settlement negotiations re: Calyon motion to compel return of funds | RBRAD | B011 | 0.30 |
| 03/28/08 | Correspondence to/from Mark Power re: status of negotiations re: Calyon motion to compel return of funds | RBRAD | B011 | 0.20 |
| 03/28/08 | Multiple correspondence from and to Ackerly and Harbour, review documents to be produced to BofA, review accounting of funds in connection advanced funds motion, teleconferences with Lymbery and Power, and draft settlement term sheet | SBEAC | B011 | 3.70 |
| 03/28/08 | Research on attorney-client privilege waiver issues re: WARN litigation | SHOLT | B011 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/28/08 | Telephone conference with M. Minella on discovery drafts and additional info needed re: WARN litigation | SHOLT | B011 | 0.40 |
| 03/28/08 | Revise and edit answers to interrogatories | SHOLT | B011 | 0.60 |
| 03/28/08 | Memo from Bill DuBois on AHM e-discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/28/08 | Review finalized answers to interrogatories | SHOLT | B011 | 0.20 |
| 03/28/08 | Review treatise on attorney-client waiver issues re: WARN litigation | SHOLT | B011 | 0.50 |
| 03/28/08 | Memo from Lisa Eden on AHM litigation | SHOLT | B011 | 0.10 |
| 03/28/08 | Review Maryann Munson emails on WARN notice distribution re: WARN litigation discovery | SHOLT | B011 | 0.80 |
| 03/28/08 | Revise 9019 motion, notice and order re: FGIC settlement agreement | TTURN | B011 | 0.40 |
| 03/29/08 | Research re: committee standing under Rule 9019 | KENOS | B011 | 3.50 |
| 03/29/08 | Final revisions to Plaintiffs' interrogatories (WARN class action) | MMINE | B011 | 0.50 |
| 03/29/08 | Correspondence to client re: draft written discovery responses (WARN class action) | MMINE | B011 | 0.10 |
| 03/29/08 | Review docket for recently filed pleadings (WARN class action) | MMINE | B011 | 0.10 |
| 03/29/08 | Consultation with S. Holt re: application of Affirmative Defenses (WARN class action) | MMINE | B011 | 0.40 |
| 03/29/08 | Correspondence from Power and review documents re: P&I claims in connection with Calyon funds settlement | SBEAC | B011 | 1.10 |
| 03/29/08 | Provide litigation support re: Produce metadata for approx 25,000 records from seven databases (BofA stay relief) | WDUBO | B011 | 2.50 |
| 03/30/08 | Research issues pertaining to and draft background of objection to Bank of America/Committee settlement | MLUNN | B011 | 3.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                     04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/08 | Teleconference with R. Brady and S. Beach re: Calyon settlement | MLUNN | B011 | 0.80 |
| 03/30/08 | Review drafts of agreements with Calyon on motion compelling return of certain funds | RBRAD | B011 | 0.30 |
| 03/30/08 | Conference call with S. Beach and M. Lunn re: status of negotiations with Calyon and strategy re: motion to compel return of funds | RBRAD | B011 | 0.80 |
| 03/30/08 | Review documents and teleconference with Lunn and Brady re: Calyon settlement issues | SBEAC | B011 | 1.30 |
| 03/31/08 | Review incoming complaints regarding pre-petition acts and compare to suggestions of bankruptcy filed | DLASK | B011 | 0.40 |
| 03/31/08 | Meeting with M. Lunn re: committee settlement with Bank of America | KENOS | B011 | 0.20 |
| 03/31/08 | Draft section of response to Bank of America 9019 re: standing | KENOS | B011 | 1.40 |
| 03/31/08 | Research re: committee standing issues | KENOS | B011 | 1.10 |
| 03/31/08 | Coordinate and assist in preparation of service re: Answers to Contention Interrogatories  re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.40 |
| 03/31/08 | Update service list re: Wells Fargo adversary proceeding in preparation of service of Answers to Contention Interrogatories | LEDEN | B011 | 0.20 |
| 03/31/08 | Correspondence to and from H. Denman re: service parties re: Answers to Contention Interrogatories re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 03/31/08 | Update critical dates re: adversary and litigation matters | LEDEN | B011 | 0.30 |
| 03/31/08 | Work with K. Enos re: objection to committee and Bank of America settlement (standing to pursue 9019 settlement) | MLUNN | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Teleconference with with B. Ackerly/J. Harbour and R. Brady/S. Beach re: calyon settlement (.5) and related follow-up with S. Beach and R. Brady (.5) | MLUNN | B011 | 1.00 |
| 03/31/08 | Research re: various issues in connection with objection to Bank of America/committee settlement | MLUNN | B011 | 2.30 |
| 03/31/08 | Work with K. Coyle re: revising complaint concerning misdirected funds | MLUNN | B011 | 0.30 |
| 03/31/08 | Draft and revise objection to settlement between Bank of America and committee | MLUNN | B011 | 4.60 |
| 03/31/08 | Correspondence from client re: comments on requests for production (WARN class action) | MMINE | B011 | 0.10 |
| 03/31/08 | Correspondence from client re: comments on interrogatories (WARN class action) | MMINE | B011 | 0.10 |
| 03/31/08 | REview/finalize Wells Fargo contention interrogs | PJACK | B011 | 0.20 |
| 03/31/08 | Discuss with LEDEN re: Wells Fargo contention interrogs | PJACK | B011 | 0.10 |
| 03/31/08 | Teleconference with Lee Attanasio and Teresa Chan re: Morgan Stanley adversary and claim review | RBRAD | B011 | 0.30 |
| 03/31/08 | Conference with S. Beach re: settlement proposal to Calyon on motion to compel return of funds | RBRAD | B011 | 0.20 |
| 03/31/08 | Conference call with counsel to Calyon re: negotiations to settle motion to compel return of funds | RBRAD | B011 | 0.50 |
| 03/31/08 | Conference with M. Lunn and S. Beach re: Calyon settlement negotiations and response to committee/Bank of America settlement | RBRAD | B011 | 0.50 |
| 03/31/08 | Work with Lunn and Brady, teleconferences with Calyon and BofA, draft settlement proposal in connection with settling Calyon funds motion | SBEAC | B011 | 3.10 |
| 03/31/08 | Memorandum to John Kalas on discovery response issues re: WARN Act | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/08 | Review AHM documents for answers to discovery re: WARN Act | SHOLT | B011 | 0.80 |
| 03/31/08 | Memorandum from John Kilas on AHM board minutes re: WARN Act | SHOLT | B011 | 0.10 |
| 03/31/08 | Draft revised answer to interrogatories on AHM defenses re: WARN Act | SHOLT | B011 | 0.90 |
| 03/31/08 | Draft correspondence to B. Wilson re: revised FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 03/31/08 | Correspondence with R. Brady re: Morgan Stanley adversary proceeding | SZIEG | B011 | 0.10 |
| 03/31/08 | Revise FGIC settlement agreement re: 9019 motion/order/notice | TTURN | B011 | 0.30 |
| | Sub Total | | | 474.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/08 | Correspondence from R. Brady and E. Harron re: issues related to estimating EPD claims for plan purposes (multiple) | SZIEG | B012 | 0.30 |
| 02/20/08 | Begin review of pertinent pleadings from other bankruptcy cases re: estimation procedures (1.8); correspondence with S. Boyle re: same (multiple) (.4) | SZIEG | B012 | 2.20 |
| 03/03/08 | Research objections and Amended Disclosure Statement in New Century | DLASK | B012 | 0.70 |
| 03/03/08 | Research re: plan provisions re: amendments to proofs of claim | NGROW | B012 | 0.30 |
| 03/03/08 | Research re: whether debtor should receive consideration in exchange for discharge of claim for performance under contract | NGROW | B012 | 0.80 |
| 03/03/08 | Confer with R. Bartley and P. Jackson re: plan language re: claim amendments | NGROW | B012 | 0.10 |
| 03/04/08 | Prepare and file Affidavit of Service regarding Motion Extending Exclusivity | DLASK | B012 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Work on plan issues | JPATT | B012 | 3.60 |
| 03/05/08 | Review New Century Plan documents and correspondence to and from Jackson re: same | SBEAC | B012 | 0.70 |
| 03/05/08 | Attended New Century disclosure statement hearing and draft summary thereon | TTURN | B012 | 1.10 |
| 03/06/08 | Work on tax issues re: plan | JPATT | B012 | 2.20 |
| 03/06/08 | Telephone call with Mike Strauss re: plan issues | JPATT | B012 | 0.50 |
| 03/06/08 | Research re: claims for breach of contract | NGROW | B012 | 1.10 |
| 03/06/08 | Research for case re: treating a plan as a contract | NGROW | B012 | 0.90 |
| 03/06/08 | Email to E. Kosmowski summarizing research on repossession agreement claims | NGROW | B012 | 0.80 |
| 03/07/08 | Review research materials re: plan issues involving litigation | JPATT | B012 | 3.10 |
| 03/07/08 | Conference with J. Patton re: status of law on third party releases for plan | RBRAD | B012 | 0.50 |
| 03/10/08 | Correspondence from and to Patton and review and revise Plan term sheet and review D&O proofs of claim | SBEAC | B012 | 0.80 |
| 03/11/08 | Draft background of chapter 11 cases re preparation of Disclosure Statement | KCOYL | B012 | 2.90 |
| 03/11/08 | Work on chapter 11 plan | RBRAD | B012 | 0.90 |
| 03/13/08 | Work on plan issues re: Bank of America regarding structural issues and analysis | JPATT | B012 | 4.50 |
| 03/13/08 | Draft, review and revise background on chapter 11 cases re preparation of Disclosure Statement | KCOYL | B012 | 4.40 |
| 03/13/08 | Legal research - locate disclosure statement of ResMae Mortgage Company; Kaiser Aluminum; and recent chapter 11 filings in California | MBERT | B012 | 1.60 |
| 03/14/08 | Draft background insert re preparation of Disclosure Statement | KCOYL | B012 | 5.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Locate, download and prepare copies of disclosure statements in New Century Mortgage and Mortgage Lenders bankruptcy cases for E. Kosmowski | MBERT | B012 | 0.50 |
| 03/14/08 | Meeting with S. Beach, E. Kosmowski, P. Jackson and R. Poppiti re: plan and disclosure statement | RBRAD | B012 | 1.50 |
| 03/14/08 | Review disclosure statements and confirmation plans in other mortgage lender bankruptcy cases (1.4), and revise memo (.7) regarding the same | RFPOP | B012 | 2.10 |
| 03/14/08 | Review plan related data and preliminary term sheet in preparation for meeting (2.3), and attend plan meeting with client and professionals (1.6) | SBEAC | B012 | 3.90 |
| 03/17/08 | Review Plan and Discosure Statement filed in other mortgage case | EKOSM | B012 | 1.80 |
| 03/17/08 | Correspondence to J. Noel, C. Grear and N. Powell re: Plan and Disclosure Statement | EKOSM | B012 | 0.40 |
| 03/17/08 | Meeting with J. Noel re: Plan and Disclosure Statement | EKOSM | B012 | 0.30 |
| 03/17/08 | Confer with E. Kosmowski re: open tax transactional issues relating to plan | JNOEL | B012 | 0.30 |
| 03/17/08 | Review correspondence from E. Kosmowski re: Plan and Disclosure statement tax issues | JNOEL | B012 | 0.30 |
| 03/17/08 | Draft background insert re preparation of Disclosure Statement | KCOYL | B012 | 1.90 |
| 03/17/08 | Review memo from Rob Poppiti re classification of claims (preparation of Disclosure Statement) | KCOYL | B012 | 0.30 |
| 03/17/08 | Conference with S. Zieg re: guaranty claims and classification issues | MWHIT | B012 | 0.30 |
| 03/17/08 | Research regarding classification of general unsecured and deficiency claims (.7), and revise (.7) memo regarding the same | RFPOP | B012 | 1.40 |
| 03/17/08 | Work with Kosmowski, review correspondence re: REIT and tax issues and review document and draft insertions for Plan | SBEAC | B012 | 1.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/08 | Review memo from Poppiti re: plan classification issues | SBEAC | B012 | 0.60 |
| 03/17/08 | Review New Century EPD claim questionaire in connection with Plan | SBEAC | B012 | 0.40 |
| 03/18/08 | Draft background insert re preparation of Disclosure Statement | KCOYL | B012 | 0.90 |
| 03/18/08 | Review recovery analysis for chapter 11 plan | MLUNN | B012 | 1.30 |
| 03/18/08 | Revise multi-debtor claim protocol memo and email to plan team | PJACK | B012 | 0.50 |
| 03/18/08 | Work on chapter 11 plan - review legal memoranda prepared on plan issues | RBRAD | B012 | 1.70 |
| 03/18/08 | Correspondence from Fernandes and Martinez, teleconference with Fernandes, review updated recovery analysis and draft plan documents | SBEAC | B012 | 3.60 |
| 03/18/08 | Review memo from Jackson re: multidebtor claims protocol in connection with plan | SBEAC | B012 | 0.70 |
| 03/19/08 | Review Plan and Disclosure Statements in other mortgage cases re: tax treatment and cross-debtor claims | EKOSM | B012 | 0.80 |
| 03/19/08 | Review provisions of recently field chapter 11 plans in mortgage loan/servicing cases | MLUNN | B012 | 1.70 |
| 03/20/08 | Meeting with N. Powell re: trust agreement under Plan | EKOSM | B012 | 0.30 |
| 03/20/08 | Discussions with E. Kosmowski re: trust structure | NPOWE | B012 | 0.20 |
| 03/24/08 | Prepare Certificate of No Objection for Motion Extending Exclusivity | DLASK | B012 | 0.10 |
| 03/24/08 | Teleconference with Chepiga and Reiley re: plan timeline | SBEAC | B012 | 0.20 |
| 03/26/08 | Legal research and response to A. Puneet re: treatment of certain tax claims pursuant to a plan | DBOWM | B012 | 1.80 |
| | Sub Total | | | 71.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674              04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Correspondence from and correspondence to M. Lymbery re: notices to governmental entities that are no longer operating | MLUNN | B013 | 0.20 |
| 03/04/08 | Letter from Alan K. Foe, esquire (Hansen's counsel) re: existence of FHA mortgage insurance on S. Hansen loan # 1001844724 | DBOWM | B013 | 0.40 |
| 03/04/08 | E-mail to J. Kalas and A. Horn re: existence of FHA mortgage insurance on S. Hansen loan # 1001844724 | DBOWM | B013 | 0.20 |
| 03/04/08 | Telephone calls with Spanish speaking creditor re: proof of claim (2x) | NGROW | B013 | 0.30 |
| 03/04/08 | Telephone from Kimble re: creditor inquiry about REO | SBEAC | B013 | 0.10 |
| 03/05/08 | Telephone to (returned) Marcus Stokes re: AHM foreclosure proceeding with respect to Stokes' home | DBOWM | B013 | 0.20 |
| 03/05/08 | Telephone call with Spanish creditor re: proof of claim | NGROW | B013 | 0.10 |
| 03/05/08 | Talk to D. Laskin re: Spanish bar date telephone calls | NGROW | B013 | 0.10 |
| 03/06/08 | Telephone from and to Cynthia Abela and S. Dedia re: creditor inquiries | SBEAC | B013 | 0.20 |
| 03/07/08 | Telephone from R. Musich re: inquiry related to escrow adjustment and correspondence with Steve Dickman re: status and follow-up with borrower | RBART | B013 | 0.30 |
| 03/10/08 | Review draft letter to NY Commission re: inquiry | MLUNN | B013 | 0.20 |
| 03/10/08 | Telephone from J. McMahon re: inquiry from creditor as to purchase of REO property | MLUNN | B013 | 0.20 |
| 03/10/08 | Talk to Spanish speaking creditor re: proof of claim | NGROW | B013 | 0.10 |
| 03/10/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 03/11/08 | Correspondence from and to B. Taylor re: Verizon claims | EKOSM | B013 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Telephone from litigation claimant re: claim filing issues | MLUNN | B013 | 0.20 |
| 03/11/08 | Correspondence from Reggie Shephard re: escrow issue with loan holder | RBART | B013 | 0.20 |
| 03/11/08 | Telephone from Racquel Rothman re: Inquiry on ability to refinance client's loan | RBART | B013 | 0.30 |
| 03/11/08 | Telephone from J. Bailey re: creditor inquiry re: REO property | SBEAC | B013 | 0.10 |
| 03/12/08 | Telephone from and correspondence to K. Jansen re: inquiry as to status of the case and copy of lead petition | MLUNN | B013 | 0.30 |
| 03/12/08 | Correspondence from J. McMahon re: inquiry from Wahoe County | MLUNN | B013 | 0.10 |
| 03/13/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 03/13/08 | Call from Tom Larkin re: REO property inquiry | TTURN | B013 | 0.10 |
| 03/17/08 | Calls and emails to and from AHM creditors | RFPOP | B013 | 0.50 |
| 03/18/08 | Exchange emails with K. Helms re: Borrower correspondence | KENOS | B013 | 0.20 |
| 03/18/08 | Telephone to Cathleen Dolan-Vales re: borrower payment status/issue | RBART | B013 | 0.20 |
| 03/19/08 | Call from AHM creditor | RFPOP | B013 | 0.30 |
| 03/20/08 | Telephone from H. Zeil re: purchasing of mortgage loans/construction loans | MLUNN | B013 | 0.40 |
| 03/20/08 | Work with J. Kalas and R. Kistler re: satisfaction of Garner mortgage | MWHIT | B013 | 0.70 |
| 03/20/08 | Multiple teleconferences with B. Garner re: satisfaction of mortgage | MWHIT | B013 | 0.50 |
| 03/20/08 | Teleconference with K. Perna re: satisfaction of Garner mortgage | MWHIT | B013 | 0.20 |
| 03/24/08 | Telephone from E. Al Habib re: claim of County of Los Angeles | EKOSM | B013 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                     04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Telephone from Cindy with Barristers of Ohio re: release of borrower's escrow (.2); follow-up correspondence to Cindy and D. Kwaschyn re: direction for title insurance policy for borrower (.2) | RBART | B013 | 0.40 |
| 03/24/08 | Telephone from D. Mills re: creditor inquiry re: REO property | SBEAC | B013 | 0.10 |
| 03/25/08 | Call to and from AHM creditor | RFPOP | B013 | 0.20 |
| 03/25/08 | Telephone from P. Brown re: mortgage loan creditor inquiry | SBEAC | B013 | 0.10 |
| 03/27/08 | Telephone from J. Evan re: claim of MBIA Insurance | EKOSM | B013 | 0.30 |
| 03/27/08 | Telephone call with creditor re: claim and late receipt of construction loan bar date notice | NGROW | B013 | 0.30 |
| 03/27/08 | Talk to D. Laskin re: response to creditor call re: construction loan bar date | NGROW | B013 | 0.20 |
| 03/27/08 | Call to and from AHM creditor | RFPOP | B013 | 0.20 |
| 03/27/08 | Telephone from C. Enteasa re: creditor inquiry re: REO | SBEAC | B013 | 0.20 |
| 03/31/08 | Exchange e-mails with J. Kalas re: borrower inquiry | KENOS | B013 | 0.20 |
| 03/31/08 | Correspondence with B. Hardman et al. re: payoff request for Bumalang | RBART | B013 | 0.40 |
| 03/31/08 | Correspondence with Shannon Wootan re: claim for unpaid wages | RBART | B013 | 0.20 |
| 03/31/08 | Review various AHM correspondence from Trustee Services and proofs of claim | RBART | B013 | 0.20 |
| 03/31/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 03/31/08 | Call from J. Davis re: construction loans status | TTURN | B013 | 0.20 |
| | Sub Total | | | 11.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                         Invoice No. 40314674                              04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/08 | Exchange emails with J. Auspitz re: Insurance Proceeds Stipulation | KENOS | B014 | 0.20 |
| 03/02/08 | Exchange emails with N. Reilly and P. Chepiga re: Insurance Proceeds Stipulation | KENOS | B014 | 0.20 |
| 03/03/08 | Exchange emails with P. Chepiga re: Directors and Officers Questions | KENOS | B014 | 0.20 |
| 03/03/08 | Teleconference with P. Morgan re: update summary of chapter 11 events | MWHIT | B014 | 0.10 |
| 03/03/08 | Teleconference with M. Whiteman re: update summary of chapter 11 events for Board of Directors | PMORG | B014 | 0.10 |
| 03/05/08 | E-mail from and response to John Kalas inquiry re: misapplied funds with respect to Reserve Financial (Mortgage Broker) | DBOWM | B014 | 0.50 |
| 03/06/08 | Telephone call with N. Reilly re: D&O Insurance Proceeds Stipulation | KENOS | B014 | 0.20 |
| 03/08/08 | Email from and response to Pamela Chepiga (Allen & Overy) re: NY State Commission of Investigation inquiry with respect to subpoenas | DBOWM | B014 | 0.20 |
| 03/20/08 | Review/revise ABS Form 10K disclosure re: servicing sale (.20) and Prepare Correspondence to M. Morelle re: same (.10) | PMORG | B014 | 0.30 |
| 03/20/08 | Correspondence from and to Morelle and review and revise SEC filing with respect bankruptcy disclosures | SBEAC | B014 | 0.80 |
| 03/28/08 | Prepare Certification of Counsel regarding Motion of the Debtors for the Entry of an Order Approving the Stipulation by and Among the Debtors, Certain Current and Former Directors and Officers of the Debtors, and the Official Committee of Unsecured Creditors for an Order Granting Relief from the Automatic Stay, to Enforce Insurance Policy in Favor of Insured Persons | DLASK | B014 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to Approve the Stipulation by and Among the Debtors, Certain Current and Former Directors and Officers of the Debtors, and the Official Committee of Unsecured Creditors for an Order Granting Relief from the Automatic Stay, to Enforce Insurance Policy in Favor of Insured Persons | DLASK | B014 | 0.40 |
| 03/28/08 | Prepare action of Director re: spin-off of 401(k) | LLESK | B014 | 0.30 |
| | Sub Total | | | 3.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/28/08 | Email resolution to C. Grear/Gary Short re: 401K spinoff for servicing sale | TSNYD | B016 | 0.30 |
| | Sub Total | | | 0.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Review Zeichner Ellman Krause 1st Interim Fee Application (.4) and discuss with R. Bartley (.2) | DBOWM | B017 | 0.60 |
| 03/03/08 | Discussion with R. Poppiti re: comments on proposed final draft of PricewaterhouseCoopers' Retention Application | DBOWM | B017 | 0.20 |
| 03/03/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 03/03/08 | Prepare Notice for Zeichner Fee Application | DLASK | B017 | 0.10 |
| 03/03/08 | Finalize for filing and coordinate service of Zeichner's First Fee Application | DLASK | B017 | 0.50 |
| 03/03/08 | Analzye servicing released OCP invoices; work with I. Rodriguez and B. Fernandes regarding same | MWHIT | B017 | 0.60 |
| 03/03/08 | Emails with L. Verin and R. Bartley regarding Brennan Recuperi retention | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40314674                     04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Update OCP commission chart | MWHIT | B017 | 1.30 |
| 03/03/08 | Work with S. Brown regarding A. Johnson commission | MWHIT | B017 | 0.20 |
| 03/03/08 | Analysis of Higby fees and payments related thereto | MWHIT | B017 | 0.70 |
| 03/03/08 | Emails with C. Hook and R. Bartley regarding Clunk invoices | MWHIT | B017 | 0.20 |
| 03/03/08 | Prepare and finalize Zeichner Ellman fee app for December | RBART | B017 | 0.30 |
| 03/03/08 | Conference with D. Bowm re: fee app inconsistency for Zeichner Ellman (.2) and follow-up correspondence to Zeichner re: same (.1) | RBART | B017 | 0.30 |
| 03/03/08 | Correspondence with Balcom Law Firm re: revision to OCP invoices (.2); review revised invoices and original invoices and forward to creditors' committee for approval (.4) | RBART | B017 | 0.60 |
| 03/03/08 | Correspondence with Alan Weinreb (.2) and Longshore Buck & Longshore (.1) re: payment on submitted invoices | RBART | B017 | 0.30 |
| 03/03/08 | Correspondence with Clark Law Firm representatives re: OCP affidavit completion and filing | RBART | B017 | 0.20 |
| 03/03/08 | Finalize corrected CNO for Weinreb December fee application | RBART | B017 | 0.20 |
| 03/03/08 | Correspondence with B. Hardman and R. Shields re: S.K. Higley outstanding balances for "servicing-released" loans | RBART | B017 | 0.20 |
| 03/03/08 | Correspondence with Lauren Verni (.3) and review OCP invoices for Brennan and Recupero (.2) | RBART | B017 | 0.50 |
| 03/03/08 | Review, revise and prepare for filing PwC Retention Application (.2), and call with and emails from Greg Fetter (.2) regarding the same | RFPOP | B017 | 0.40 |
| 03/03/08 | Correspondence from and work with Bartley re: Higby fee issues | SBEAC | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Discussion with R. Poppiti re: revised PricewaterhouseCoopers' retention application and engagement letter | DBOWM | B017 | 0.20 |
| 03/04/08 | Prepare Certificates of No Objection to T.D. Service's Fee Applications | DLASK | B017 | 0.30 |
| 03/04/08 | Prepare Certificates of No Objection to Samuel White's Fee Applications | DLASK | B017 | 0.30 |
| 03/04/08 | Work with C. Bonilla regarding OCP issues | MWHIT | B017 | 0.20 |
| 03/04/08 | Email from K. Curtis regarding OCP invoices | MWHIT | B017 | 0.10 |
| 03/04/08 | Emails with C. Bonilla and I. Rodriquez regarding Northwest OCP fees | MWHIT | B017 | 0.20 |
| 03/04/08 | Correspondence with Kathy Curtis re: bankruptcy filing by AHM and requirements to file proof of claim and retention papers for OCP foreclosures | RBART | B017 | 0.40 |
| 03/04/08 | Amend CNO for Weinraub fee application to correct typographical error and file same | RBART | B017 | 0.30 |
| 03/04/08 | Correspondence with Heather Munk of Cohn Goldberg re: December fee application | RBART | B017 | 0.20 |
| 03/04/08 | Telephone from Ken Bjurstrom re: submission of OCP invoices for Milleman consultant and L.R. 2016-2 compliance | RBART | B017 | 0.20 |
| 03/04/08 | Review and finalize PwC Retention Application (.2), and email to and from Bob Semple, Rob Bernstein and Susan Seoylemezian (.2) regarding the same | RFPOP | B017 | 0.40 |
| 03/05/08 | Discussion with R. Bartley re: email from Bruce Goodman (Zeichner Ellman & Krause) | DBOWM | B017 | 0.30 |
| 03/05/08 | Review and File PWC Retention Application | DBOWM | B017 | 0.20 |
| 03/05/08 | Email from Bob Semple re: executed PWC engagement letter to be included in the file | DBOWM | B017 | 0.10 |
| 03/05/08 | Email from and response to Bruce Goodman (Zeichner Ellman & Krause) re: payments under OCP and Interim Comp Orders | DBOWM | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Finalize for filing and coordinate service of Certificates of No Objection for Samuel White's Fee Applications | DLASK | B017 | 0.60 |
| 03/05/08 | Finalize for filing and coordinate service of Application to Retain PricewaterhouseCoopers | DLASK | B017 | 0.50 |
| 03/05/08 | Draft Second Interim Fee Request of Debtors' Professionals | DLASK | B017 | 1.50 |
| 03/05/08 | Finalize for filing and coordinate service of Certificates of No Objection for T.D. Service's Fee Applications | DLASK | B017 | 0.40 |
| 03/05/08 | Prepare and file Affidavit of Service regarding Allen & Overy's Fee Application | DLASK | B017 | 0.20 |
| 03/05/08 | Prepare and file Affidavit of Service regarding Fee Applications of various ordinary course professionals | DLASK | B017 | 0.20 |
| 03/05/08 | Work with T. Brolan and I. Robriquez regarding Northwest OCP payments | MWHIT | B017 | 0.30 |
| 03/05/08 | Teleconference with C. Thompson regarding status of Northwest fees | MWHIT | B017 | 0.30 |
| 03/05/08 | Review and revise Milestone 4th fee application | MWHIT | B017 | 0.40 |
| 03/05/08 | Email to H. Denman and J. Tecce re: informal UST objections | PJACK | B017 | 0.10 |
| 03/05/08 | Correspondence from Committee (E. Schnitzer) re: response to Committee's revisions and follow-up | RBART | B017 | 0.30 |
| 03/05/08 | Review fee application for S.K. Higby (February) and forward to Committee | RBART | B017 | 0.40 |
| 03/05/08 | Review for filing CNOs for S.I. White (1st-3rd) and T.D. Service Co. (1st and 2nd) | RBART | B017 | 0.30 |
| 03/05/08 | Telephone to Brennan Recupero re:  OCP invoice procedures | RBART | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40314674                  04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/08 | Correspondence from Zeichner Ellman re: approved settlements and follow-up (.2); DBOWM and committee (I. Baumgarten) re: handling fee application and OCP approval for contingency matters (.3) | RBART | B017 | 0.50 |
| 03/05/08 | Correspondence from and to and work with Bowman re: PwC retention | SBEAC | B017 | 0.20 |
| 03/06/08 | Draft certificate of counsel and revised order pursuant to 327 and 328 bankruptcy code authorizing retention of CB Richard Ellis as real estate brokers | DBOWM | B017 | 0.80 |
| 03/06/08 | Discussion with R. Bartley re: Zeichner Ellman & Krause second monthly fee application | DBOWM | B017 | 0.30 |
| 03/06/08 | Email to Ed Schnitzer (committee) re: revised CB Richard Ellis retention order and certification of counsel | DBOWM | B017 | 0.20 |
| 03/06/08 | Prepare and file Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 03/06/08 | Email from J. McMahon regarding OCP broker retentions | MWHIT | B017 | 0.10 |
| 03/06/08 | Telephone to Ben Miller and Isabel Rodriguez re: payment processing for McDonald Mckenzie | RBART | B017 | 0.40 |
| 03/06/08 | Correspondence to AHM & Kroll re: approved fee applications for P.D. Service and S.I. White | RBART | B017 | 0.20 |
| 03/06/08 | Correspondence with I. Baumgarten and Zeichner Ellman re:  committee approval of contingency fee for correspondent lender actions | RBART | B017 | 0.20 |
| 03/07/08 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 03/07/08 | Finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.50 |
| 03/07/08 | Review ocp affidavits re: partial withdrawal of United States Trustee's objection to broker retentions | MWHIT | B017 | 2.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/07/08 | Correspondence with I. Baumgarten re: invoices for Hopp Law Firm and Robert J. Hopp & Associates | RBART | B017 | 0.40 |
| 03/07/08 | Telephone from Christina Thompson re:  RCO and NWT fee applications; conference with M. Whiteman re:  serviced released loans and advances and follow-up correspondence to AHM & Kroll re: same | RBART | B017 | 0.30 |
| 03/08/08 | Correspondence from and to Whiteman re: Higby motion | SBEAC | B017 | 0.10 |
| 03/09/08 | Correspondence from and to Whiteman re: Higby motion | SBEAC | B017 | 0.10 |
| 03/10/08 | Revise and file Certification of Counsel and Order re: CB Richard Ellis retention | DBOWM | B017 | 0.20 |
| 03/10/08 | Prepare and file Affidavit of Service regarding Fee Application for Zeichner | DLASK | B017 | 0.20 |
| 03/10/08 | Finalize for filing and coordinate service of Certification of Counsel regarding CB Richard Ellis Retention Application | DLASK | B017 | 0.40 |
| 03/10/08 | Review summary analysis of OCP fees | MLUNN | B017 | 0.30 |
| 03/10/08 | Email from C. Augeri regarding Keith Shaw invoices | MWHIT | B017 | 0.10 |
| 03/10/08 | Emails with M. Anderson regarding Wilford OCP invoices | MWHIT | B017 | 0.20 |
| 03/10/08 | Emails with E. Schnitzer regarding Northwest motion to compel fees | MWHIT | B017 | 0.20 |
| 03/10/08 | Telephone calls (x2) with C. Thompson regarding status of Northwest Trustee fees | MWHIT | B017 | 0.30 |
| 03/10/08 | Review and analyze Northwest motion to compel payment of fees | MWHIT | B017 | 0.60 |
| 03/10/08 | Telephone from H. Denman re: interim fee app | PJACK | B017 | 0.10 |
| 03/10/08 | Review correspondence with R. Shields and S.K. Higby in preparation for Motion to Compel Response | RBART | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/10/08 | Review Orlans Assoc. Fee Applications and correspondence to Caren Mundt re: revisions | RBART | B017 | 0.30 |
| 03/10/08 | Review Milestone Fee Application | RBART | B017 | 0.40 |
| 03/10/08 | Correspondence to Kroll/AHM re: approved OCP invoices from Committee | RBART | B017 | 0.30 |
| 03/10/08 | Review Motion to Compel for S.K. Higby and NW Trustee and confer with M. Whiteman re: same | RBART | B017 | 0.40 |
| 03/10/08 | Correspondence from and telephone to A. Ferrer and Chepiga re: A&O retention and SEC issues | SBEAC | B017 | 0.30 |
| 03/11/08 | Review Alan Weinreb fee application for time entry syntax | AJOSE | B017 | 1.00 |
| 03/11/08 | Prepare Notices for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.70 |
| 03/11/08 | Update ordinary course professional docket | DLASK | B017 | 0.10 |
| 03/11/08 | Correspondence from and correspondence to E. Schwiezer re: Milestone fee application | MLUNN | B017 | 0.10 |
| 03/11/08 | Review motion of Northwest Trustee to compel payment of fees (.1) and work with M. Whiteman (.4) re: same | MLUNN | B017 | 0.50 |
| 03/11/08 | Review agenda/issue list for call with company concerning certain OCP payments | MLUNN | B017 | 0.30 |
| 03/11/08 | Review/provide comments to Milestone fee application for Core Asset Fee (.5) and correspondence to E. Schnitzer re: same (.1) | MLUNN | B017 | 0.60 |
| 03/11/08 | Teleconference with B. Fernandes, S. Martinez and M. Whiteman re: OCP payment issue | MLUNN | B017 | 0.80 |
| 03/11/08 | Work with M. Lunn re: Northwest Trustee motion to compel payment of OCP fees | MWHIT | B017 | 0.40 |
| 03/11/08 | Teleconference with B. Fernandes, S. Martinez and M. Lunn re: OCP payments | MWHIT | B017 | 0.80 |
| 03/11/08 | Preparation of informal memo/agenda for company re: servicing released OCP issues | MWHIT | B017 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                          04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/08 | Correspondence to C. Bonilla, et al. re: interim fee approvals and authorization to pay | RBART | B017 | 0.30 |
| 03/11/08 | Review fee request for Cullen Dykman and forward to L. Baumgarten | RBART | B017 | 0.20 |
| 03/11/08 | Review A. Weinreb fee application and correspondence to same re: discrepancy | RBART | B017 | 0.30 |
| 03/11/08 | Prepare questions for client re: S.K. Higby/NWT issue related to serviced released loans (.2); meeting with M. Lunn and M. Whiteman re: same (.3) | RBART | B017 | 0.50 |
| 03/11/08 | Correspondence from R. Shields re: S.K. Higby Loan release and invoice payment status | RBART | B017 | 0.20 |
| 03/12/08 | E-mail to CB Richard Ellis' counsel regarding entry of Order Approving the retention as real estate brokers and issues going forward | DBOWM | B017 | 0.30 |
| 03/12/08 | Prepare Certificate of No Objection regarding Hopp Fee Application | DLASK | B017 | 0.20 |
| 03/12/08 | Prepare Certificate of No Objection regarding Weinreb Fee Application | DLASK | B017 | 0.20 |
| 03/12/08 | Prepare Notice for Weinreb February Fee Application | DLASK | B017 | 0.20 |
| 03/12/08 | Finalize for filing and coordinate service of Certificate of No Objection to Hopp Fee Application | DLASK | B017 | 0.30 |
| 03/12/08 | Finalize for filing and coordinate service of Weinreb Fee Application | DLASK | B017 | 0.50 |
| 03/12/08 | Finalize for filing and coordinate service of Certificate of No Objection to Weinreb Fee Application | DLASK | B017 | 0.30 |
| 03/12/08 | Prepare and finalize for filing and coordinate service of Certificate of No Objection regarding Allen Overy's Fee Aplication | DLASK | B017 | 0.40 |
| 03/12/08 | Preparation of Second Interim Fee Request | DLASK | B017 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Work with E. Schnitzer re: November fee application | MLUNN | B017 | 0.30 |
| 03/12/08 | Multiple correspondence re: OCP issues in preparation for March 13th call | MLUNN | B017 | 0.20 |
| 03/12/08 | Work with M. Whiteman re: OCP issues | MLUNN | B017 | 0.20 |
| 03/12/08 | Work with S. Martinez re: scheduling call with company to discuss OCP issues | MLUNN | B017 | 0.10 |
| 03/12/08 | Work with M. Whiteman re: Northwest Trustee Motion for Payment of Fees | MLUNN | B017 | 0.30 |
| 03/12/08 | Multiple correspondence from and correspondence to M. Whiteman and E. Schnitzer re: Northwest Trustee's Motion to Shorten Notice | MLUNN | B017 | 0.30 |
| 03/12/08 | Work with M. Lunn re: Northwest Trustee motion to compel payment of OCP fees | MWHIT | B017 | 0.30 |
| 03/12/08 | Revise/update broker commission authorizations | MWHIT | B017 | 2.00 |
| 03/12/08 | Draft objection to Northwest motion to limit notice | MWHIT | B017 | 2.70 |
| 03/12/08 | Review and revise various OCP affidavits; work with S. Brown regarding same | MWHIT | B017 | 0.30 |
| 03/12/08 | Teleconference with C. Thompson regarding notice regarding Northwest motion; emails to E. Schnitzer regarding same | MWHIT | B017 | 0.30 |
| 03/12/08 | Work with M Lunn re: OCP issues | MWHIT | B017 | 0.20 |
| 03/12/08 | Update OCP Log and forward invoices to Committee for Rothberg Logan, Brennon Recupero, McDonald McKenzie | RBART | B017 | 0.40 |
| 03/12/08 | Correspondence to T. Brolan, et al. re: approved fee applications and discrepancy with court ordered amounts | RBART | B017 | 0.20 |
| 03/12/08 | Prepare and finalize CNO for Weinrab and Hopp fee applications | RBART | B017 | 0.40 |
| 03/12/08 | Correspondence with C. Bonilla re: retention of employment/labor attorney | RBART | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/08 | Review and update OCP tracking log and review and forward to client approved OCP invoices; confer with D. Laskin re: approved fee applications | RBART | B017 | 0.80 |
| 03/12/08 | Correspondence to Gregg Ahrens re: holdback fees and interim approval | RBART | B017 | 0.20 |
| 03/12/08 | Correspondence with Maggie Hammill and Nicole Schaefer re: issues related to payments or servicing advances | RBART | B017 | 0.30 |
| 03/13/08 | Discussion with R. Bartley re: CB Richard Ellis fee application process and related communications from Kroll | DBOWM | B017 | 0.20 |
| 03/13/08 | Respond to J. Kalas inquiry with respect to ordinary course professional payments | DBOWM | B017 | 0.30 |
| 03/13/08 | Prepare Notice for Cadwalader Fee Application | DLASK | B017 | 0.10 |
| 03/13/08 | Finalize for filing and coordinate service of Cadwalader Fee Application | DLASK | B017 | 0.50 |
| 03/13/08 | Finalize for filing and coordinate service of Objection to Northwest Trustee's Motion to Shorten Time for Notice to Motion to Compel Fees | DLASK | B017 | 0.40 |
| 03/13/08 | Review open issues and questions for OCP with company | MLUNN | B017 | 0.30 |
| 03/13/08 | Teleconference with company (.7) and related follow-up with M. Whiteman and R. Bartley (.6) | MLUNN | B017 | 1.30 |
| 03/13/08 | Work with M. Whiteman re: objection to motion to shorten notice filed by NWTS (.6) and review/revise objection (.8) | MLUNN | B017 | 1.40 |
| 03/13/08 | Teleconference with B. Fernandes re: issues discussed during the OCP cure with the company | MLUNN | B017 | 0.30 |
| 03/13/08 | Review CWT fee application for period November - January | MLUNN | B017 | 0.30 |
| 03/13/08 | Review portion of analysis for determination of payments on servicing released loans to OCP | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Further review/revise Milestone fee application | MLUNN | B017 | 0.40 |
| 03/13/08 | Correspondence from and correspondence to E. Schnitzer re: Milestone fee application | MLUNN | B017 | 0.10 |
| 03/13/08 | Work with M. Lunn re: objection to Northwest Trustee's motion to limit notice | MWHIT | B017 | 0.60 |
| 03/13/08 | Teleconference with YCST and company re: servicing released/OCP issues (.7); follow-up conference with M. Lunn and R. Bartley re: same (.6) | MWHIT | B017 | 1.30 |
| 03/13/08 | Conference with P. Morgan re: Northwest Trustee notice and payment issues | MWHIT | B017 | 0.20 |
| 03/13/08 | Further draft and revise Northwest Trustee's motion to limit notice re: motion to compel | MWHIT | B017 | 5.70 |
| 03/13/08 | Review Northwest Trustee fee issues and conference with M. Whiteman re: same | PMORG | B017 | 0.20 |
| 03/13/08 | Correspondence with Carol Sasser (S.I. White, P.C.) re: status of payment and escrowed servicing allowances | RBART | B017 | 0.20 |
| 03/13/08 | Correspondence with Lori Hopp re: R.J. Hopp invoices and HLF invoices | RBART | B017 | 0.20 |
| 03/13/08 | Correspondence with Gregg Ahrens (Adorn & Yoss) re: fee holdback and modified OCP procedures | RBART | B017 | 0.20 |
| 03/13/08 | Review Northwest trustees motions re: compelling payment and limiting notice | SZIEG | B017 | 0.30 |
| 03/13/08 | Review debtor's objection re: same | SZIEG | B017 | 0.30 |
| 03/14/08 | Finalize for filing and coordinate service of Certificates of No Objection for Codilis Fee Applications | DLASK | B017 | 0.50 |
| 03/14/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Pendergast Fee Application | DLASK | B017 | 0.30 |
| 03/14/08 | Update and revise Second Interim Fee Request of Debtors' Professionals | DLASK | B017 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40314674                04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Prepare Certificate of No Objection for Weinreb Fee Application for December | DLASK | B017 | 0.10 |
| 03/14/08 | Prepare Certificates of No Objection regarding Fee Applications for Codilis | DLASK | B017 | 0.30 |
| 03/14/08 | Prepare Certificates of No Objection regarding Weltman Fee Applications | DLASK | B017 | 0.20 |
| 03/14/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Weiner Brodsky Fee Application | DLASK | B017 | 0.30 |
| 03/14/08 | Finalize for filing and coordinate service of Milestone Fee Application | DLASK | B017 | 0.50 |
| 03/14/08 | Work with M. Whiteman re: OCP issues | MLUNN | B017 | 0.40 |
| 03/14/08 | Review Milestone November fee application | MLUNN | B017 | 0.30 |
| 03/14/08 | Review final version of Milestone November fee application | MLUNN | B017 | 0.30 |
| 03/14/08 | Work with M. Whiteman re: strategy for negotiating with S. Higby concerning OCP fee motion | MLUNN | B017 | 0.40 |
| 03/14/08 | Work with M. Whiteman re: discussion with S. Higby's counsel concerning hearing on pending motion | MLUNN | B017 | 0.30 |
| 03/14/08 | Review and revise letter to S. Higby regarding servicing released loans, work with T. Brolan regarding same | MWHIT | B017 | 0.60 |
| 03/14/08 | Work with M. Lunn re: OCP issues | MWHIT | B017 | 0.40 |
| 03/14/08 | Work with R. Bartley and S. Martinez re: servicing released ocp payments; teleconference with R. Bartley and R. Shields re: same | MWHIT | B017 | 1.00 |
| 03/14/08 | Attention to CNO for Weltman Wrinberg, Codilis, Pendergast & Jones, and Weiner Brodsky fee applications and confer with D. Laskin re: same | RBART | B017 | 0.30 |
| 03/14/08 | Telephone to Josh Lake re: OCP billing procedures and retention process | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/14/08 | Telephone from and correspondence from Charlene White re: reinstatement amounts paid directly to borrower | RBART | B017 | 0.20 |
| 03/14/08 | Telephone to Jeffrey Robbins re: OCP billing procedures and retention process | RBART | B017 | 0.20 |
| 03/16/08 | Emails with J. Zawadzki regarding miscellaneous expenses on YCST 6th fee application | MWHIT | B017 | 0.20 |
| 03/16/08 | Draft fee application for Phoenix Capital success fee and review portion provided by Phoenix | RBART | B017 | 1.60 |
| 03/16/08 | Review OCP invoices for Grenen & Birsic, Hutchins, Senter and John Michaels and forward to I. Baumgarten | RBART | B017 | 0.30 |
| 03/17/08 | Prepare Certificate of No Objection for T.D. Service's Fee Application | DLASK | B017 | 0.10 |
| 03/17/08 | Preparation, finalize for filing and coordinate service of Quinn Emanuel's Fee Applications | DLASK | B017 | 1.00 |
| 03/17/08 | Update and revise Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 03/17/08 | Finalize for filing and coordinate service of Second Interim Fee Request of Debtors' Professionals | DLASK | B017 | 0.50 |
| 03/17/08 | Review Janaury fee statement for Kroll and work with C. Bonilla re: same | MLUNN | B017 | 0.20 |
| 03/17/08 | Work with M. Whiteman re: Higby motion to compel payment of professional fees | MLUNN | B017 | 0.30 |
| 03/17/08 | Work with B. Fernandes re: Higby motion to compel payment of professional fees | MLUNN | B017 | 0.30 |
| 03/17/08 | Work with M. Whiteman and R. Bartley re: OCP issues/Higby response | MLUNN | B017 | 1.10 |
| 03/17/08 | Teleconference with S. Martinez re: OCP issues | MLUNN | B017 | 0.30 |
| 03/17/08 | Telephone to counsel for S. Higby re: motion to compel | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/17/08 | Work with M. Lunn and R. Bartley re: Higby motion to compel and foreclosure professionals issues | MWHIT | B017 | 1.60 |
| 03/17/08 | Work with R. Bartley and C. Augeri re: Shaw invoices | MWHIT | B017 | 0.20 |
| 03/17/08 | Work with T. Brolan and A. Eckstein re: broker commissions | MWHIT | B017 | 0.30 |
| 03/17/08 | Work with M. Minella and P. Morgan re: miscellaneous expense re: expert fees; respond to Committee re: same | MWHIT | B017 | 0.30 |
| 03/17/08 | Review and revise interim fee request | MWHIT | B017 | 2.10 |
| 03/17/08 | Emails to/from H. Denman re: interim fee applications | PJACK | B017 | 0.10 |
| 03/17/08 | Emails and telephone to/from H. Denman re: QE November, December fee applications and finalize same for filing | PJACK | B017 | 0.60 |
| 03/17/08 | Teleconference with Scott Martinez re: Higby motion objection and OCP issues related to service releases (.3); telephone to R. Shiels, attorney to Higby re: motion to compel (.1); meet with M. Whiteman and M. Lunn re: outstanding servicing advances for reinstated/paid-off loans (1.0) | RBART | B017 | 1.40 |
| 03/17/08 | Correspondence with I. Baumgarten re: Mackoff Kellogg, Keith Shaw | RBART | B017 | 0.30 |
| 03/17/08 | Correspondence with C. Bonilla re: outstanding OCP invoices and payment processing | RBART | B017 | 0.20 |
| 03/18/08 | Coordinate service re: fifth and sixth monthly statement of Kroll Zolfo Cooper for December 2007 and January 2008 | CTAYL | B017 | 0.30 |
| 03/18/08 | Telephone to (returned) J. McMahon US Trustee re: PricewaterhouseCoopers' Retention Application | DBOWM | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/08 | Discussion with R. Poppiti re: potential US Trustee issues with respect to the PricewaterhouseCoopers' Retention Application | DBOWM | B017 | 0.30 |
| 03/18/08 | Telephone to S. Seoylemezian re: potential US Trustee issues with respect to the PricewaterhouseCoopers' Retention Application | DBOWM | B017 | 0.10 |
| 03/18/08 | Prepare and file Affidavit of Service regarding Objection to Northwest Trustee's Motion to Compel Fees | DLASK | B017 | 0.20 |
| 03/18/08 | Prepare and file Affidavit of Service regarding Second Interim Fee Request | DLASK | B017 | 0.20 |
| 03/18/08 | Prepare Certificate of No Objection to Cohn Fee Application | DLASK | B017 | 0.20 |
| 03/18/08 | Prepare Certificate of No Objection for Consuegra Fee Application | DLASK | B017 | 0.10 |
| 03/18/08 | Prepare Certificate of No Objection for Weiner Brodsky Fee Application | DLASK | B017 | 0.10 |
| 03/18/08 | Prepare Certificate of No Objection for Adorno Yoss Fee Application | DLASK | B017 | 0.10 |
| 03/18/08 | Work with M. Whiteman (.7); telephone to R. Shields (.5); telephone to D. Fournier (.2) re: Higby motion to compel payment of professional fees | MLUNN | B017 | 1.40 |
| 03/18/08 | Telephone to and Telephone from E. Schnitzer re: Highby motion to compel payment | MLUNN | B017 | 0.30 |
| 03/18/08 | Work with M. Lunn re: Higby motion to compel payment of professional fees | MWHIT | B017 | 0.70 |
| 03/18/08 | Review correspondence from S. Martinez re: OCP payments | MWHIT | B017 | 0.10 |
| 03/18/08 | Correspondence with B. Fernandes and S. Martinez re: foreclosure procedures motion and clarification of language | RBART | B017 | 0.20 |
| 03/18/08 | Telephone to C. Thompson re: Routh Crabtree Olsen invoices and revisions with respect to pre-petition amounts | RBART | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/18/08 | Correspondence with C. Bonilla and B. Goodman re: missing invoices for Zeichner Ellman | RBART | B017 | 0.20 |
| 03/18/08 | Review OCP invoices and update tracking chart; review OCP report from C. Bonilla re: payment status | RBART | B017 | 0.70 |
| 03/18/08 | Correspondence with and review form of OCP invoice for Fortin & Lobe (J. O'Connor) | RBART | B017 | 0.30 |
| 03/18/08 | Review OCP Affidavit for Rand Wallman and provide comment to J. Robbins re: same | RBART | B017 | 0.20 |
| 03/18/08 | Telephone from D. Kennell re: February Fee Application for TD Service Co. and follow up correspondence | RBART | B017 | 0.20 |
| 03/18/08 | Correspondence from A. Howell at Mattheson, Mortensen re: OCP Affidavit | RBART | B017 | 0.20 |
| 03/18/08 | Correspondence to B. Hardman, I. Rodriguez, C. Bonilla - attorneys to retain for OCP | RBART | B017 | 0.20 |
| 03/18/08 | Discussion with D. Bowman regarding PwC Retention Application and call to Susan Seoylemezian regarding the same | RFPOP | B017 | 0.20 |
| 03/19/08 | Telephone from Ordinary Course Professional regarding status of payments | DLASK | B017 | 0.20 |
| 03/19/08 | Prepare Notices for Kroll's Fee Applications | DLASK | B017 | 0.30 |
| 03/19/08 | Finalize for filing and coordinate service of Kroll's Fee Applications | DLASK | B017 | 0.80 |
| 03/19/08 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.50 |
| 03/19/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 03/19/08 | Work with B. Fernandes and S. Martinez re:Higby motion | MLUNN | B017 | 0.40 |
| 03/19/08 | Work with M. Whiteman and R. Bartley re: payment of Higby's OCP invoice | MLUNN | B017 | 0.30 |
| 03/19/08 | Work with R. Sheils re: resolution of Higby motion for payment of OCP invoices | MLUNN | B017 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/08 | Review revised December fee invoice re: Kroll | MLUNN | B017 | 0.20 |
| 03/19/08 | Multiple correspondence from and telephone from C. Bonilla re: December and January fee invoices for Kroll | MLUNN | B017 | 0.20 |
| 03/19/08 | Work with R. Bartley re: review of servicing advance issues with OCPs | MLUNN | B017 | 0.20 |
| 03/19/08 | Update/supplement broker commission authorizations | MWHIT | B017 | 2.40 |
| 03/19/08 | Work with D. Laskin and T. Brolan re: Daughty commission | MWHIT | B017 | 0.40 |
| 03/19/08 | Review and revise various OCP affidavits, work with S. Brown and affiants re: same | MWHIT | B017 | 1.10 |
| 03/19/08 | Correspondence with C. Bonilla and M. Goodman re: Zeichner Ellman | RBART | B017 | 0.20 |
| 03/19/08 | Correspondence with B. Fernandes and S. Martinez re: Higby invoices | RBART | B017 | 0.20 |
| 03/19/08 | Correspondence with Chris Bennett re: missing payment | RBART | B017 | 0.20 |
| 03/19/08 | Correspondence to Chris Bennett re: Blommer Peterman missing payments for OCP issues | RBART | B017 | 0.30 |
| 03/20/08 | E-mail response to US Trustee (McMahon) re: issues related to PricewaterhouseCoopers' Retention Application | DBOWM | B017 | 0.10 |
| 03/20/08 | Continue preparation of Fee Application Index of all Debtors' Professionals | DLASK | B017 | 2.00 |
| 03/20/08 | Draft affidavit of service re: Notice of Filing of the Affidavit of Ordinary Course Professional Shapiro & Fishman LLP | LEDEN | B017 | 0.10 |
| 03/20/08 | Finalize for filing and coordinate service of Notice of Filing of the Affidavit of Ordinary Course Professional Shapiro & Fishman LLP | LEDEN | B017 | 0.20 |
| 03/20/08 | Correspondence from and correspondence to S. Martinez re: payment to Higby for disputed OCP invoices | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                         04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/08 | Work with D. Bowman re: PwC retention and issues raised by US Trustee | MLUNN | B017 | 0.10 |
| 03/20/08 | Conference with E. Kardos re: modified Kroll Retention Order | MWHIT | B017 | 0.20 |
| 03/20/08 | Review Kroll retention order (.10); Teleconference with B. Kardas and M. Whiteman re: same (.10); Review Correspondence from E. Kardos re: Committee/US Trustee negotiations (.10) | PMORG | B017 | 0.30 |
| 03/20/08 | Review affidavit of Shapire and Fishman and; prepare notice of affidavit | RBART | B017 | 0.40 |
| 03/20/08 | Correspondence to Maggie Hammill re: OCP firms who have not been noticed to court | RBART | B017 | 0.30 |
| 03/21/08 | Correspondence to R. Sheils re: withdrawal of S. Higby motion | MLUNN | B017 | 0.10 |
| 03/21/08 | Review OCP invoice package for Moss Cadiles (.3) and; correspondence to Jodi Gaines re: corrections/revisions needed to submit to committee (.2) | RBART | B017 | 0.50 |
| 03/24/08 | Discussion with S. Beach, M. Lunn and J. Barry re: US Trustee's informal objection to PricewaterhouseCoopers' Retention Application | DBOWM | B017 | 0.60 |
| 03/24/08 | Telephone from G. Fetters (PricewatershouseCoopers) re: Trustee's comments with respect to PricewaterhouseCoopers' Retention | DBOWM | B017 | 0.20 |
| 03/24/08 | Telephone to G. Fetters re: Trustee's comments with respect to PricewaterhouseCoopers' Retention | DBOWM | B017 | 0.30 |
| 03/24/08 | Telephone to US Trustee (McMahon) re: comments on PricewaterhouseCoopers' Retention Order | DBOWM | B017 | 0.30 |
| 03/24/08 | Review Judge Walsh letter opinion in In re Daily International and In re Companies Financial Corp. sent by US Trustee re: Courts' rulings on indemnity provisions with respect to tax advisors | DBOWM | B017 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Discussion with M. Lunn and S. Beach re: In re Daily International and In re Companies Financial Corp. sent by US Trustee re: Courts' rulings on indemnity provisions with respect to tax advisors | DBOWM | B017 | 0.40 |
| 03/24/08 | Attention to revising PricewaterhouseCoopers' Retention Order pursuant to comments from US Trustee and PricewaterhouseCoopers | DBOWM | B017 | 0.50 |
| 03/24/08 | Draft Certificate of Counsel re: revised PricewaterhouseCoopers' Retention Order | DBOWM | B017 | 0.60 |
| 03/24/08 | Finalize for filing and coordinate service of Certification of Counsel regarding PricewaterhouseCoopers' Retention Application | DLASK | B017 | 0.30 |
| 03/24/08 | Finalize for filing and coordinate service of Supplemental Declaration of Quinn Emanuel Retention | DLASK | B017 | 0.40 |
| 03/24/08 | Prepare and file Affidavit of Service regarding Kroll's Monthly Statements | DLASK | B017 | 0.20 |
| 03/24/08 | Revise Certification of Counsel regarding Kroll's November Monthly Statement | DLASK | B017 | 0.20 |
| 03/24/08 | Telephone to H. Denman re: Supplemental Disclosures for Quinn Emmanuel | EEDWA | B017 | 0.10 |
| 03/24/08 | Correspondence to A. Bowdler re: proofs of claims filed by Bear Stearns for Quinn Emanuel's supplemental disclosures | EEDWA | B017 | 0.10 |
| 03/24/08 | File affidavit of service re: Affidavit of Ordinary Course Professional - Shapiro & Fishman, LLP | LEDEN | B017 | 0.10 |
| 03/24/08 | Correspondence from and correspondence to C. Bonilla re: certification of counsel for Kroll November fee application | MLUNN | B017 | 0.10 |
| 03/24/08 | Work with D. Bowman re: issues raised by US Trustee on PwC retention | MLUNN | B017 | 0.20 |
| 03/24/08 | Conference with S. Beach and D. Bowman re: retention of PriceWaterhouse | PMORG | B017 | 0.10 |
| 03/24/08 | Review Pandergast & Jones Feb. invoices and forward to I. Baumgarten | RBART | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/08 | Review fee applications for Weltman Weinberg and TD Services and Orlans Associates | RBART | B017 | 0.60 |
| 03/24/08 | Review and forward to I. Baumgarten OCP Invoices for Farr Burke (Feb. and 2007 supplements) | RBART | B017 | 0.30 |
| 03/24/08 | Review revised Orlans Associates fee apps. (4th - 6th) and; prepare to file | RBART | B017 | 0.50 |
| 03/25/08 | Finalize for filing and coordinate service of certificate of counsel regarding kroll fee application adjustment | AJOSE | B017 | 0.40 |
| 03/25/08 | Coordinate service of certification of counsel to application re: fourth monthly fee statement of Kroll Zolfo Cooper for November 2007 and certification re: same | CTAYL | B017 | 0.30 |
| 03/25/08 | E-mail to Committee Counsel re: revised PricewaterhouseCoopers' Retention Order and comments on same | DBOWM | B017 | 0.30 |
| 03/25/08 | E-mail to US Trustee (McMahon) re: revised PricewaterhouseCoopers' Retention Order and comments on same | DBOWM | B017 | 0.20 |
| 03/25/08 | Revise and file Certificate of Counsel re: revised PricewaterhouseCoopers' Retention Order | DBOWM | B017 | 0.40 |
| 03/25/08 | Discussions with A. Clark and G. Fetters (PwC) re: additional comments on revised PricewaterhouseCoopers' Retention Order | DBOWM | B017 | 0.30 |
| 03/25/08 | Prepare Notice for Orlans' Fee Applications | DLASK | B017 | 0.30 |
| 03/25/08 | Prepare Notice for Weltman's Fee Application | DLASK | B017 | 0.10 |
| 03/25/08 | Prepare Notice for T.D. Service's Fee Application | DLASK | B017 | 0.10 |
| 03/25/08 | Finalize for filing and coordinate service of Orlans' Fee Applications | DLASK | B017 | 0.80 |
| 03/25/08 | Finalize for filing and coordinate service of T.D. Service's Fee Application | DLASK | B017 | 0.50 |
| 03/25/08 | Finalize for filing and coordinate service of Weltman's Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/08 | Correspondence from H. Denman re: Quinn Emanuel's 3rd supplemental disclosure | EEDWA | B017 | 0.10 |
| 03/25/08 | Review revised order approving PwC retention | MLUNN | B017 | 0.20 |
| 03/25/08 | Telephone from and telephone to Bonilla re: professional fee issues | MLUNN | B017 | 0.20 |
| 03/25/08 | Revise certification of counsel re: Kroll January fee statement | MLUNN | B017 | 0.30 |
| 03/25/08 | Draft objection to Northwest motion to compel payment of OCP fees | MWHIT | B017 | 3.70 |
| 03/25/08 | Draft modified order re: Kroll retention (.8); work with P. Morgan re: same (.3); work with E. Kardos re: same (.4); revise same (.4); emails to J. McMahon and M. Indelicato re: same (.2) | MWHIT | B017 | 2.10 |
| 03/25/08 | Review/revise modified Order for KZC retention | PMORG | B017 | 0.30 |
| 03/25/08 | Update status of OCP tracking chart and review docket for pending OCP fee applications | RBART | B017 | 0.60 |
| 03/25/08 | Review and revise Certificate of No Objection for Adorno, Consuegra, Weiner Brodsky and Cohn Goldberg; finalize same | RBART | B017 | 0.40 |
| 03/25/08 | Telephone from Cara Hurak re: retention of Lerner Sampson (.2); follow up correspondence with Cara Hurak, B. Hardman and J. Larkin (.2) | RBART | B017 | 0.40 |
| 03/25/08 | Correspondence with I. Rodriguez and G. Ahrens re: fee status of Adorno & Yoss | RBART | B017 | 0.20 |
| 03/25/08 | Correspondence with Carol Sasser re: fee applications for November through January | RBART | B017 | 0.20 |
| 03/25/08 | Correspondence with B. Goodman re: quarterly fee applications (.2) and telephone from Goodman re: same and 2nd monthly fee application | RBART | B017 | 0.40 |
| 03/25/08 | Correspondence with C. Solis re: outstanding fee applications for Balcom Law firm | RBART | B017 | 0.20 |
| 03/25/08 | Correspondence with C. Bonilla and J. Kalas re: Jackson and Lewis invoices | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/08 | Update Fee Application Index with Committee's professionals | DLASK | B017 | 1.50 |
| 03/26/08 | Prepare Certificate of No Objection to Zeichner's Fee Application | DLASK | B017 | 0.20 |
| 03/26/08 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.20 |
| 03/26/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Zeichner Fee Application | DLASK | B017 | 0.40 |
| 03/26/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 03/26/08 | Telephone from ordinary course professional re: disclosure requirements on affidavit | MLUNN | B017 | 0.10 |
| 03/26/08 | Review application of Phoenix Capital re: success fee for servicing sale (.4) and work with R. Bartley re: same (.4) | MLUNN | B017 | 0.80 |
| 03/26/08 | Work with D. Sanders and V. Lam regarding Weiner Brodsky fee application | MWHIT | B017 | 0.20 |
| 03/26/08 | Correspondence with Tom Brolan re: outstanding issues related to servicing advances and need to provide certified funds | RBART | B017 | 0.30 |
| 03/26/08 | Teleconference with Luana Sluttedahl re: Phoenix Success fee application | RBART | B017 | 0.80 |
| 03/26/08 | Review and edit Phoenix fee application for Core Asset Sale Fee | RBART | B017 | 1.20 |
| 03/26/08 | Prepare Certificate of No Objection for Zeichner Ellman and correspondence to same re: CNO and approval of fees | RBART | B017 | 0.40 |
| 03/26/08 | Telephone from B. Goodman re: Zeichner Ellman CNO for January fee application | RBART | B017 | 0.20 |
| 03/27/08 | E-mails to A. Clark and G. Fetters re: entry of Order approving PricewaterhouseCoopers' retention and response to follow-up inquiry | DBOWM | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/08 | Prepare Notices for Samuel White's Fee Applications | DLASK | B017 | 0.30 |
| 03/27/08 | Prepare Notice for Consuegra Fee Application | DLASK | B017 | 0.10 |
| 03/27/08 | Prepare Notice for Zeichner Fee Application | DLASK | B017 | 0.10 |
| 03/27/08 | Finalize for filing and coordinate service of Consuegra's Fee Application | DLASK | B017 | 0.50 |
| 03/27/08 | Finalize for filing and coordinate service of Zeichner's Second Fee Application | DLASK | B017 | 0.40 |
| 03/27/08 | Finalize for filing and coordinate service of Samuel White's Fee Applications | DLASK | B017 | 0.70 |
| 03/27/08 | Prepare and file Affidavit of Service regarding Ordinary Course Professionals' Fee Applications | DLASK | B017 | 0.30 |
| 03/27/08 | Review Correspondence from and Prepare Correspondence to E. Kardos re: revised Kroll order; Prepare Correspondence to M. Whiteman re: same | PMORG | B017 | 0.10 |
| 03/27/08 | Correspondence with C. Bonilla re: status of OCP invoices for Rotenberg and Cullen | RBART | B017 | 0.20 |
| 03/27/08 | Correspondence from Jeff Robbins re: OCP Affidavit and prepare Affidavit for filing | RBART | B017 | 0.30 |
| 03/27/08 | Revise Phoenix Success fee application and forward to L. Sluttedahl and B. Schaffer | RBART | B017 | 1.30 |
| 03/27/08 | Correspondence with C. Simmons re: litigation work done by Pendergast & Jones for AHMS | RBART | B017 | 0.30 |
| 03/27/08 | Review S.I. White fee applications and correspondence to P. C. Sasser re: correction to January application; prepare November and December applications | RBART | B017 | 0.40 |
| 03/28/08 | Finalize for filing and coordinate service of Fee Application of Samuel White for January 2008 | DLASK | B017 | 0.40 |
| 03/28/08 | Finalize for filing and coordinate service of Certificate of No Objection for Allen & Overy's Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40314674        04-24-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/28/08 | Preparation of Fees and Expenses Accounting\Audit Chart for fee hearing | DLASK | B017 | 1.50 |
| 03/28/08 | Prepare Correspondence to J. McMahon and M. Indelicato re: Kroll retention order; Prepare Correspondence to B. Kardos re: same | PMORG | B017 | 0.10 |
| 03/28/08 | Correspondence with I. Rodriguez and C. Simmons re: November fee application for Pendergast & Jones | RBART | B017 | 0.20 |
| 03/28/08 | Review Johnson & Lewis invoices and forward to I. Baumgarten | RBART | B017 | 0.30 |
| 03/28/08 | Review outstanding invoices and prepare summary for Committee of active items outstanding for the weekend | RBART | B017 | 0.40 |
| 03/28/08 | Correspondence with P.C. Sasser re: amended January fee application and finalize and file same | RBART | B017 | 0.30 |
| 03/31/08 | Finalize and file Allen and Overy February fee application | KENOS | B017 | 0.30 |
| 03/31/08 | Work with M. Whiteman re: northwest trustee fee issues | MLUNN | B017 | 0.40 |
| 03/31/08 | Conference with M. Whiteman re: Kroll Order and final closing on AHM Servicing sale | PMORG | B017 | 0.10 |
| 03/31/08 | Review OCP invoices approval; update tracking chart and forward invoices to AHM | RBART | B017 | 0.40 |
| 03/31/08 | Correspondence with A. Weinreb re: amended proof of claim and outstanding funds for deed disbursements | RBART | B017 | 0.20 |
| 03/31/08 | Correspondence with B. Longshore and I. Baumgarten re: Longshore Buck OCP Invoices and review same | RBART | B017 | 0.30 |
| 03/31/08 | Teleconference with Larkin re: foreclosure professional issues | SBEAC | B017 | 0.10 |
| | Sub Total | | | 150.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40314674                 04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/08 | Prepare Young Conaway's Fee Application for December 2007 | DLASK | B018 | 1.50 |
| 03/03/08 | Further review/revision of December bill | PMORG | B018 | 0.80 |
| 03/04/08 | Finalize for filing and coordinate service of Young Conaway's Fifth Fee Application | DLASK | B018 | 0.70 |
| 03/05/08 | Prepare and file Affidavit of Service regarding Young Conaway's Fee Application | DLASK | B018 | 0.20 |
| 03/09/08 | Review January fee exhibit to ensure protection of privilege of compliance with local rules | PMORG | B018 | 5.20 |
| 03/10/08 | Review January fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.70 |
| 03/13/08 | Prepare Young Conaway's Sixth Fee Application | DLASK | B018 | 1.50 |
| 03/13/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.60 |
| 03/13/08 | Review/revise January fee application | PMORG | B018 | 0.20 |
| 03/18/08 | Prepare and file Affidavit of Service regarding Young Conaway's Fee Application | DLASK | B018 | 0.20 |
| 03/27/08 | Review/revise February fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.00 |
| 03/28/08 | Review February fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 4.30 |
| | Sub Total | | | 18.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Non-working travel Wilm/New York (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 03/06/08 | Non-working travel from New York (billed @ 1/2 time) | JPATT | B019 | 0.80 |
| 03/30/08 | Travel to New York City for closing | CGREA | B019 | 0.90 |
| | Sub Total | | | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40314674                    04-24-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/08 | Various correspondence with S. Bold re: payment default notices and status of Integrys pre-payment | RBART | B020 | 0.50 |
| | Sub Total | | | 0.50 |