# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 22,075.70 |
| Long Distance Telephone | 1,597.95 |
| Federal Express | 4,092.65 |
| Facsimile | 26.00 |
| Expert Fee | 2,780.00 |
| Air/Rail Travel | 3,675.60 |
| Staff Overtime | 16.00 |
| Deposition/Transcript | 435.00 |
| Delivery / Courier | 9,902.08 |
| Hotel/Lodging | 3,903.59 |
| Parking | 72.00 |
| Car/Bus/Subway Travel | 72.00 |
| Working Meals | 2,296.91 |
| Travel Meals | 251.49 |
| Litigation Support Charges | 655.72 |
| AP Outside Duplication Svcs | 2,312.91 |
| Teleconference / Video Conference | 356.17 |
| Postage | 4,035.02 |
| Staff Overtime | 12.42 |
| Computerized Legal Research | 1,057.74 |
| Total Disbursements: | $59,626.95 |

UNBILLED EXPENSE DETAILS THROUGH 03/31/2008

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/08 | S117 | 2519517 | | | EED | WADVD / CD Burning | 55.00 | 55.00 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 03/02/08 | 904 | 2508836 | 103829 | | RBRAD | Teleconference / Video Conference | 8.05 | 8.05 | | B | | | | | |
| VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | | | | |
| 03/02/08 | S001 | 2480937 | | | RBART | Photocopy charges 0886 0886 | 2.00 | 1.00 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 03/02/08 | S001 | 2480938 | | | RBART | Photocopy charges 0886 0886 | 1.80 | 0.90 | | B | | | | | |
| VENDOR NAME: | | | | | | | | | | | | | | | |
| 03/03/08 | 004 | 2490015 | 103319 | | LBDEN | Federal Express -- FEDERAL EXPRESS - ANDREW STERN, ESQ./JASON GOLDY NEW YORK | 8.19 | 8.19 | | B | | | | | |

```
Young, Conaway, Stargatt and Taylor                                    Page 372 (372)
           PROFORMA BILLING WORKSHEET                                   RUN: 04/24/08
      FOR BILLING PROFORMA NUMBER  150170                               TIME: 15:28:29
```

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | CITY, NY | | | | | |
| 03/03/08 | 053 | 2513221 | 104049 | | | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | — — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/03/08 | 053 | 2513228 | 104049 | | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/03/08 | 904 | 2508837 | 103829 | | | RBRADTeleconference / Video Conference | 50.56 | 50.56 | | B | — — — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 03/03/08 | S001 | 2481529 | | | | MDALOPhotocopy Charges 0757 0757 | 6.40 | 3.20 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481530 | | | | LEDENPhotocopy Charges 0791 | 7.00 | 3.50 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481531 | | | | DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481532 | | | | LEDENPhotocopy Charges 0791 | 1.80 | 0.90 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481533 | | | | DLASKPhotocopy Charges 0531 | 100.00 | 50.00 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481534 | | | | LEDENPhotocopy Charges 0791 | 11.00 | 5.50 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481535 | | | | DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481536 | | | | DLASKPhotocopy Charges 0531 | 7.80 | 3.90 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481537 | | | | DLASKPhotocopy Charges 0531 | 89.80 | 44.90 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481538 | | | | DLASKPhotocopy Charges 0531 | 72.60 | 36.30 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481539 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481540 | | | | DLASKPhotocopy Charges 0531 0531 | 12.80 | 6.40 | | B | — — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481541 | | | | DLASKPhotocopy Charges 0531 0531 | 12.00 | 6.00 | | B | — — — — — — |

CONTROL:     272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 373 (373)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481542 | | | DLASK | Photocopy Charges 0531 0531 | 16.80 | 8.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481543 | | | DLASK | Photocopy Charges 0531 0531 | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481544 | | | DLASK | Photocopy Charges 0531 0531 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481545 | | | DLASK | Photocopy Charges 0531 0531 | 12.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481546 | | | DLASK | Photocopy Charges 0531 0531 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481547 | | | DLASK | Photocopy Charges 0531 0531 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481548 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481549 | | | DLASK | Photocopy Charges 0531 0531 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481550 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481551 | | | DLASK | Photocopy Charges 0531 0531 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481552 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481553 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481554 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481555 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481556 | | | MDDLO | Photocopy Charges 0757 0757 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481557 | | | DLASK | Photocopy Charges | 3.00 | 1.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481558 | | | DLASKPhotocopy | Charges 0531 0531 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481559 | | | DLASKPhotocopy | Charges 0531 0531 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481560 | | | DLASKPhotocopy | Charges 0531 0531 | 2.80 | 1.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481561 | | | DLASKPhotocopy | Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481562 | | | DLASKPhotocopy | Charges 0531 0531 | 5.60 | 2.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481563 | | | DLASKPhotocopy | Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481564 | | | DLASKPhotocopy | Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481565 | | | MDALOPhotocopy | Charges 0757 0757 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481566 | | | MDALOPhotocopy | Charges 0757 0757 | 6.20 | 3.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481567 | | | MDALOPhotocopy | Charges 0757 0757 | 6.20 | 3.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481568 | | | MDALOPhotocopy | Charges 0757 0757 | 7.20 | 3.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481569 | | | RBARTPhotocopy | Charges 0886 0886 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481570 | | | CTAYLPhotocopy | Charges 0953 0953 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481571 | | | RFPOPPhotocopy | Charges 0891 0891 | 4.00 | 2.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001 | 2481572 | | | RFPOPPhotocopy | Charges 0891 0891 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 375 (375)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-----|-----|-----|-----|------|-------------|------|------|------|------|------|
| 03/03/08 | S001 | 2481573 | | | RFPOP | Photocopy Charges 0891 0891 | 0.40 | 0.20 | | B | |
| 03/03/08 | S001 | 2481574 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 1.20 | 0.60 | | B | |
| 03/03/08 | S001 | 2481575 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 9.20 | 4.60 | | B | |
| 03/03/08 | S001 | 2481576 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 32.80 | 16.40 | | B | |
| 03/03/08 | S001 | 2481577 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 03/03/08 | S001 | 2481578 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 03/03/08 | S001 | 2481579 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/03/08 | S001 | 2481580 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/03/08 | S001 | 2481581 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/03/08 | S001 | 2481582 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/03/08 | S001 | 2481583 | VENDOR NAME: | | RBART | Photocopy Charges 0886 0886 | 4.00 | 2.00 | | B | |
| 03/03/08 | S001SCN | 2481584 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | |
| 03/03/08 | S001SCN | 2481585 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 7.00 | 3.50 | | B | |
| 03/03/08 | S001SCN | 2481586 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| 03/03/08 | S001SCN | 2481587 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/03/08 | S001SCN | 2481588 | VENDOR NAME: | | EEDWA | Scanning Charges 0752 | 0.20 | 0.10 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 376 (376)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481589 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481590 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481591 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481592 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481593 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481594 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481595 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S001SCN | 2481596 | | | DLASK | Scanning Charges 0531 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S002 | 2489719 | | | LEDEN | Postage Postage | 6.55 | 6.55 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S002 | 2489720 | | | DLASK | Postage Postage | 10.10 | 10.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S002 | 2489727 | | | DLASK | Postage Postage | 313.50 | 313.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481600 | | | PMORG | Long Distance Telephone 1(914)646-9451 6702 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481601 | | | PMORG | Long Distance Telephone 1(212)849-7000 6690 | 12.37 | 12.37 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481602 | | | PMORG | Long Distance Telephone 1(267)980-7079 5003 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481603 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 377 (377)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | ----- | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(858)336-5130 5003 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481604 | | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481605 | | | | PMORGLong Distance Telephone 1(202)367-3015 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481606 | | | | PMORGLong Distance Telephone 1(212)836-7039 6552 | 4.71 | 4.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481607 | | | | PMORGLong Distance Telephone 1(646)471-1202 3591 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481608 | | | | PMORGLong Distance Telephone 1(970)884-4985 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481609 | | | | PMORGLong Distance Telephone 1(617)946-4816 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481610 | | | | PMORGLong Distance Telephone 1(610)269-7900 5003 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S003 | 2481611 | | | | PMORGLong Distance Telephone 1(212)849-7447 6552 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/08 | S063I | 2517832 | | | | RFPOPlexis Legal Services - Searches Lexis | 5.36 | 5.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 378 (378)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Search by Poppiti, Robert F. | | | | | |
| 03/03/08 | S063I | VENDOR NAME: 2517833 | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | | 12.00 | 12.00 | | B | |
| 03/03/08 | S063I | VENDOR NAME: 2517834 | | | RFPOPShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | | 0.87 | 0.87 | | B | |
| 03/03/08 | S063I | VENDOR NAME: 2517835 | | | NGROWLexis Legal Services- Searches Lexis Search by Grow, Nathan D. | | 5.28 | 5.28 | | B | |
| 03/04/08 | 004 | VENDOR NAME: 24900011 | 103319 | | PMORGFederal Express -- FEDERAL EXPRESS - ATTN: ALAN M UNGER ESQ NEW YORK CITY, NY | | 8.19 | 8.19 | | B | |
| 03/04/08 | 053 | VENDOR NAME: Federal Express Corporation 2513225 | 104049 | | JPATTDelivery / Courier - D.D.R. | | 5.00 | 5.00 | | B | |
| 03/04/08 | 904 | VENDOR NAME: Parcels, Inc. 2508838 | 103829 | | RBRADTeleconference / Video Conference | | 44.32 | 44.32 | | B | |
| 03/04/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2482678 | | | JGALLPhotocopy Charges 0733 0733 | | 0.20 | 0.10 | | B | |
| 03/04/08 | S001 | VENDOR NAME: 2482679 | | | JGALLPhotocopy Charges 0733 0733 | | 0.20 | 0.10 | | B | |
| 03/04/08 | S001 | VENDOR NAME: 2482680 | | | DBOWMPhotocopy Charges COPY 0820 | | 0.20 | 0.10 | | B | |
| 03/04/08 | S001 | VENDOR NAME: 2482681 | | | DBOWMPhotocopy Charges COPY 0820 | | 0.60 | 0.30 | | B | |
| 03/04/08 | S001 | VENDOR NAME: 2482682 | | | DLASKPhotocopy Charges 0531 | | 7.40 | 3.70 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 379 (379)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482683 | | | KBBCK | Photocopy Charges 0361 | 1,137.20 | 568.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482684 | | | LEDEN | Photocopy Charges 0791 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482685 | | | EEDWA | Photocopy COPY 0752 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482686 | | | DLASK | Photocopy Charges 0531 | 105.40 | 52.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482687 | | | LEDEN | Photocopy Charges 0791 | 7.80 | 3.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482688 | | | DLASK | Photocopy Charges 0531 | 425.00 | 212.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482689 | | | DLASK | Photocopy Charges 0531 | 725.40 | 362.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482690 | | | DLASK | Photocopy Charges 0531 | 762.20 | 381.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482691 | | | RFOP | Photocopy Charges 0891 0891 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482692 | | | CGREA | Photocopy Charges 0253 0253 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482693 | | | CGREA | Photocopy Charges 0253 0253 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482694 | | | CGREA | Photocopy Charges 0253 0253 | 7.60 | 3.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482695 | | | DLASK | Photocopy Charges 0531 0531 | 12.40 | 6.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482696 | | | RFOP | Photocopy Charges 0891 0891 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482697 | | | RFOP | Photocopy Charges 0891 0891 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/04/08 | S001 | 2482698 | | | RFOP | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 380 (380)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0891 0891 | | | | | | |
| 03/04/08 | S001 | 2482699 | | | 0820 0820 | DBOWMPhotocopy Charges | 4.80 | 2.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001 | 2482700 | | | 0891 0891 | RFPOPPhotocopy Charges | 4.00 | 2.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482701 | | | 0531 | DLASKScanning Charges | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482702 | | | 0820 | DBOWMScanning Charges | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482703 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482704 | | | 0531 | DLASKScanning Charges | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482705 | | | 0531 | DLASKScanning Charges | 18.20 | 9.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482706 | | | 0531 | DLASKScanning Charges | 17.60 | 8.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482707 | | | 0531 | DLASKScanning Charges | 17.40 | 8.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482708 | | | 0531 | DLASKScanning Charges | 27.20 | 13.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482709 | | | 0531 | DLASKScanning Charges | 20.00 | 10.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482710 | | | 0531 | DLASKScanning Charges | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482711 | | | 0891 | RFOPScanning Charges | 7.00 | 3.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482712 | | | 0531 | DLASKScanning Charges | 10.80 | 5.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S001SCN | 2482713 | | | 0531 | DLASKScanning Charges | 8.20 | 4.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/04/08 | S001SCN | 2482714 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 03/04/08 | S001SCN | 2482715 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | | B | |
| 03/04/08 | S002 | 2489687 | | VENDOR NAME: | DLASK | Postage 0531 | 9.20 | 9.20 | | B | |
| 03/04/08 | S003 | 2482716 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(610)644-7800 3591 | 1.77 | 1.77 | | B | |
| 03/04/08 | S003 | 2482717 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)622-3246 6552 | 1.18 | 1.18 | | B | |
| 03/04/08 | S003 | 2482718 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)336-4228 5003 | 3.53 | 3.53 | | B | |
| 03/04/08 | S003 | 2482719 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7220 6621 | 18.26 | 18.26 | | B | |
| 03/04/08 | S003 | 2482720 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(415)984-8473 6621 | 7.66 | 7.66 | | B | |
| 03/04/08 | S003 | 2482721 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 2.95 | 2.95 | | B | |
| 03/04/08 | S003 | 2482722 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)622-3246 6552 | 1.77 | 1.77 | | B | |
| 03/04/08 | S003 | 2482723 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(215)896-6354 6621 | 3.53 | 3.53 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 382 (382)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517836 | | | | EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 1.20 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517837 | | | | EEDWAShepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517838 | | | | TTURNLexis Legal Services- Document Printing Lexis Search by Turner, Travis N. | 1.72 | 1.72 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517839 | | | | TTURNLexis Legal Services- Searches Lexis Search by Turner, Travis N. | 70.76 | 70.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517840 | | | | TTURNLexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 1.20 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517841 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 8.00 | 8.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517842 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.16 | 1.16 | | B | |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517843 | | | | NGROWLexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 7.20 | 7.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/04/08 | S063I | 2517844 | | | | NGROWShepard's Service - Legal Citation Services Lexis Search by Grow, Nathan D. | 0.58 | 0.58 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | 027 | 2482131 | 103032 | | | JPATTAir/Rail Travel - Payee: World Travel, Inc. 1/2/08, Train svc. fee to NYC | 30.00 | 30.00 | | B | | | | | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 03/05/08 | 027 | 2482132 | 103032 | | | JPATTAir/Rail Travel - Payee: World Travel, Inc. 1/29/08, Train svc. fee to NYC | 30.00 | 30.00 | | B | | | | | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 03/05/08 | 027 | 2482133 | 103032 | | | JPATTAir/Rail Travel - Payee: World Travel, Inc. 1/7/08, Air travel to Melville, NY | 1,347.00 | 1,347.00 | | B | | | | | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 03/05/08 | 027 | 2482158 | 103048 | | | CGREAAir/Rail Travel - Payee: Craig D. Grear Meeting with committee on 2/22/08 in NYC re: open issues with respect to Bank of America Matters | 254.00 | 254.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Craig D. Grear | | | | | | | | | |
| 03/05/08 | 053 | 2513222 | 104049 | | | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/05/08 | 086 | 2482118 | 103037 | | | RBRADParking - Payee: Brady, Robert S. | 8.00 | 8.00 | | B | | | | | |

```
CONTROL:    272843
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 384 (384)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Brady, Robert S. | | | | | | | | | |
| 03/05/08 | 087 | 2482117 | 103037 | | | Parking for meeting in NY 2/22 | 8.00 | 8.00 | | B | |
| | | VENDOR NAME: Brady, Robert S. | | | | | | | | | |
| 03/05/08 | 096 | 2482121 | 103034 | | RBRAD | Car/Bus/Subway Travel – Payee: Brady, Robert S. Meeting in NY 2/22 RBRAD; CGREA; SBEAC subway | | | | | |
| | | VENDOR NAME: Sean Beach | | | SBEAC | Working Meals – Payee: Sean Beach Working lunch at The Exchange for A. Horn, S. Beach and M. Lunn re: 2/28/08 hearing | 61.00 | 61.00 | | B | |
| 03/05/08 | 116 | 2482159 | 103048 | | CGREA | Travel Meals – Payee: Craig D. Grear Working lunch with S. Beach and R. Brady in NYC on 2/22/08 re: AHM meeting | 148.00 | 148.00 | | B | |
| | | VENDOR NAME: Craig D. Grear | | | | | | | | | |
| 03/05/08 | 904 | 2508839 | 103829 | | RBRAD | Teleconference / Video Conference | 25.14 | 25.14 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 03/05/08 | S001 | 2484226 | | | RBRAD | Photocopy Charges 0143 0143 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484227 | | | RBRAD | Photocopy Charges 0143 0143 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484228 | | | LEDEN | Photocopy Charges 0791 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484229 | | | LEDEN | Photocopy Charges 0791 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484230 | | | LEDEN | Photocopy Charges 0791 | 32.00 | 16.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484231 | | | MWHIT | Photocopy Charges | 0.40 | 0.20 | | B | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0802 | | | | | | |
| 03/05/08 | S001 | VENDOR NAME: 2484232 | | | | BGAFFPhotocopy Charges 0960 | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484233 | | | | DWILLPhotocopy Charges 0516 | 4.40 | 2.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484234 | | | | DLASKPhotocopy Charges 0531 | 157.40 | 78.70 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484235 | | | | EBDMAPhotocopy Charges COPY 0752 | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484236 | | | | DLASKPhotocopy Charges 0531 | 165.20 | 82.60 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484237 | | | | DLASKPhotocopy Charges 0531 | 90.60 | 45.30 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484238 | | | | LEDENPhotocopy Charges 0791 | 0.80 | 0.40 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484239 | | | | DLASKPhotocopy Charges 0531 | 3.40 | 1.70 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484240 | | | | PMORGPhotocopy Charges 0254 | 1.00 | 0.50 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484241 | | | | RBRADPhotocopy Charges 0143 | 0.80 | 0.40 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484242 | | | | DLASKPhotocopy Charges 0531 | 876.00 | 438.00 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484243 | | | | DLASKPhotocopy Charges 0531 | 983.20 | 491.60 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484244 | | | | DLASKPhotocopy Charges 0531 | 853.00 | 426.50 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484245 | | | | DLASKPhotocopy Charges 0531 | 10.80 | 5.40 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484246 | | | | BGAFFPhotocopy Charges 0960 0960 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 386 (386)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/08 | S001 | 2484247 | | | BGAFF | Photocopy Charges 0960 0960 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484248 | | | BGAFF | Photocopy Charges 0960 0960 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484249 | | | BGAFF | Photocopy Charges 0960 0960 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484250 | | | RBRAD | Photocopy Charges 0143 0143 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484251 | | | BGAFF | Photocopy Charges 0960 0960 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484252 | | | BGAFF | Photocopy Charges 0960 0960 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484253 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484254 | | | BGAFF | Photocopy Charges 0960 0960 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484255 | | | RBART | Photocopy Charges 0886 0886 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484256 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484257 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484258 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484259 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484260 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484261 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/08 | S001 | 2484262 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNF |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/05/08 | S001 | VENDOR NAME: 2484263 | | | BGAFFPhotocopy Charges 0960 0960 | | 2.00 | 1.00 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484264 | | | BGAFFPhotocopy Charges 0960 0960 | | 4.60 | 2.30 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484265 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484266 | | | BGAFFPhotocopy Charges 0960 0960 | | 3.20 | 1.60 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484267 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484268 | | | BGAFFPhotocopy Charges 0960 0960 | | 1.60 | 0.80 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484269 | | | BGAFFPhotocopy Charges 0960 0960 | | 2.00 | 1.00 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484270 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484271 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.80 | 0.40 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484272 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484273 | | | BGAFFPhotocopy Charges 0960 0960 | | 1.60 | 0.80 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484274 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484275 | | | BGAFFPhotocopy Charges 0960 0960 | | 2.00 | 1.00 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484276 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.20 | 0.10 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484277 | | | BGAFFPhotocopy Charges 0960 0960 | | 0.40 | 0.20 | | B | |
| 03/05/08 | S001 | VENDOR NAME: 2484278 | | | BGAFFPhotocopy Charges 0960 0960 | | 2.60 | 1.30 | | B | |

CONTROL:     272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0960 0960 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484279 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484280 | | | BGAFF | Photocopy Charges 0960 0960 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484281 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484282 | | | BGAFF | Photocopy Charges 0960 0960 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484283 | | | BGAFF | Photocopy Charges 0960 0960 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484284 | | | BGAFF | Photocopy Charges 0960 0960 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484285 | | | DLASK | Photocopy Charges 0531 0531 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484286 | | | BGAFF | Photocopy Charges 0960 0960 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484287 | | | RBART | Photocopy Charges 0886 0886 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484288 | | | TSAMS | Photocopy Charges 0961 0961 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484289 | | | TSAMS | Photocopy Charges 0961 0961 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484290 | | | TSAMS | Photocopy Charges 0961 0961 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484291 | | | TSAMS | Photocopy Charges 0961 0961 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484292 | | | DLASK | Photocopy Charges 0531 0531 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001 | 2484293 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1501170

Page 389 (389)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/05/08 | S001 | 2484294 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | - - - - - |
| 03/05/08 | S001 | 2484295 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | - - - - - |
| 03/05/08 | S001 | 2484296 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | | B | - - - - - |
| 03/05/08 | S001 | 2484297 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | - - - - - |
| 03/05/08 | S001 | 2484298 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | - - - - - |
| 03/05/08 | S001 | 2484299 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 3.20 | 1.60 | | B | - - - - - |
| 03/05/08 | S001 | 2484300 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | - - - - - |
| 03/05/08 | S001 | 2484301 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | | B | - - - - - |
| 03/05/08 | S001 | 2484302 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 9.80 | 4.90 | | B | - - - - - |
| 03/05/08 | S001 | 2484303 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 5.00 | 2.50 | | B | - - - - - |
| 03/05/08 | S001 | 2484304 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 4.80 | 2.40 | | B | - - - - - |
| 03/05/08 | S001 | 2484305 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 4.00 | 2.00 | | B | - - - - - |
| 03/05/08 | S001 | 2484306 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | - - - - - |
| 03/05/08 | S001 | 2484307 | VENDOR NAME: | | CGREAPhotocopy Charges 0253 0253 | | 10.40 | 5.20 | | B | - - - - - |
| 03/05/08 | S001 | 2484308 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 6.20 | 3.10 | | B | - - - - - |
| 03/05/08 | S001 | 2484309 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | | 5.60 | 2.80 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1501170

CONTROL:  272843

Page 390 (390)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484310 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484311 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484312 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484313 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484314 | | | DLASK | Photocopy Charges 0531 0531 | 27.40 | 13.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484315 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484316 | | | DLASK | Photocopy Charges 0531 0531 | 6.80 | 3.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484317 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484318 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484319 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001 | 2484320 | | | CTAYL | Photocopy Charges 0953 0953 | 8.20 | 4.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001SCN | 2484321 | | | DLASK | Scanning Charges 0531 | 16.40 | 8.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001SCN | 2484322 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001SCN | 2484323 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001SCN | 2484324 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/05/08 | S001SCN | 2484325 | | | DLASK | Scanning Charges | 5.00 | 2.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 391 (391)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484326 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484327 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484328 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484329 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484330 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484331 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484332 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484333 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484334 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484335 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484336 | | | | DLASKScanning Charges 0531 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484337 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484338 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484339 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S001SCN | 2484340 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/08 | S001SCN | 2484341 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | ‑ ‑ ‑ ‑ ‑ |
| 03/05/08 | S001SCN | 2484342 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S002 | 2484749 | | | DLASK | Postage | 30.30 | 30.30 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S002 | 2484754 | | | DLASK | Postage | 354.90 | 354.90 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S002 | 2484934 | | | DLASK | Postage | 347.62 | 347.62 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S003 | 2484344 | | | PMORG | Long Distance Telephone 1(516)495-7037 5003 | 2.36 | 2.36 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S003 | 2484345 | | | PMORG | Long Distance Telephone 1(202)367-3015 6621 | 9.42 | 9.42 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S003 | 2484346 | | | PMORG | Long Distance Telephone 1(603)277-9003 6712 | 0.59 | 0.59 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S003 | 2484347 | | | PMORG | Long Distance Telephone 1(516)495-7037 5033 | 2.95 | 2.95 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S003 | 2484348 | | | PMORG | Long Distance Telephone 1(312)404-0606 5033 | 4.12 | 4.12 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S003 | 2484349 | | | PMORG | Long Distance Telephone 1(202)367-3015 5002 | 1.18 | 1.18 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/08 | S003 | 2484350 | | | PMORG | Long Distance Telephone 1(646)621-6340 6690 | 5.30 | 5.30 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 393 (393)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/08 | S003 | 2484351 | | | PWMORG | Long Distance Telephone 1(212)885-5308 5007 | 2.36 | 2.36 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/05/08 | S003 | 2484352 | | | PWMORG | Long Distance Telephone 1(714)480-5418 5007 | 5.30 | 5.30 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/05/08 | S003 | 2524046 | | | PWMORG | Long Distance Telephone 1(914)337-5708 6612 | 0.59 | 0.59 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/05/08 | S063I | 2517845 | | | EKOST | Ilexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 41.48 | 41.48 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/05/08 | S063I | 2517846 | | | EKOST | Ilexis Legal Services - Single Document Retrieval Lexis Search by Kostoulas, Evangelos | 2.00 | 2.00 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/05/08 | S063I | 2517847 | | | EKOST | Shepard's Service - Legal Citation Services Lexis Search by Kostoulas, Evangelos | 0.87 | 0.87 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/05/08 | S063I | 2517848 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.43 | 0.43 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/05/08 | S063I | 2517849 | | | PJACK | Lexis Legal Services Searches Lexis | 2.24 | 2.24 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Search by Jackson, Patrick A. | | | | | |
| | | VENDOR NAME: 2517850 | | | | | | | | |
| 03/05/08 | S063I | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 27.60 | 27.60 | | B | |
| | | VENDOR NAME: 2517851 | | | | | | | | |
| 03/05/08 | S063I | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.16 | 1.16 | | B | |
| | | VENDOR NAME: 2490012 | 103319 | | | | | | | |
| 03/06/08 | 004 | | | JGALL | Federal Express -- FEDERAL EXPRESS - ADAM H. MINDLE LOS ANGELES, CA | 11.33 | 11.33 | | B | |
| | | VENDOR NAME: Federal Express Corporation 2513229 | 104049 | | | | | | | |
| | | VENDOR NAME: Parcels, Inc. 2508851 | 103829 | | | | | | | |
| 03/06/08 | 053 | | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 03/06/08 | 904 | | | MMINE | Teleconference / Video Conference | 5.52 | 5.52 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC 2485655 | | | | | | | | |
| 03/06/08 | S001 | | | LEDEN | Photocopy Charges 0791 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: 2485656 | | | | | | | | |
| 03/06/08 | S001 | | | LEDEN | Photocopy Charges 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: 2485657 | | | | | | | | |
| 03/06/08 | S001 | | | RBRAD | Photocopy Charges 0143 | 76.80 | 38.40 | | B | |
| | | VENDOR NAME: 2485658 | | | | | | | | |
| 03/06/08 | S001 | | | TSAMS | Photocopy Charges 0961 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: 2485659 | | | | | | | | |
| 03/06/08 | S001 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: 2485660 | | | | | | | | |
| 03/06/08 | S001 | | | JGALL | Photocopy Charges 0733 | 0.20 | 0.10 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 395 (395)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485661 | | | DLASK | Photocopy Charges 0531 | 201.00 | 100.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485662 | | | DWILL | Photocopy Charges 0516 | 12.00 | 6.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485663 | | | DLASK | Photocopy Charges 0531 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485664 | | | DLASK | Photocopy Charges 0531 | 340.00 | 170.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485665 | | | DLASK | Photocopy Charges 0531 | 540.80 | 270.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485666 | | | DLASK | Photocopy Charges 0531 | 560.00 | 280.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485667 | | | RBRAD | Photocopy Charges 0143 0143 | 3.80 | 1.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485668 | | | LEDEN | Photocopy Charges 0791 0791 | 11.20 | 5.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485669 | | | EKOST | Photocopy Charges 0834 0834 | 4.20 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485670 | | | MDALO | Photocopy Charges 0757 0757 | 38.20 | 19.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485671 | | | RBRAD | Photocopy Charges 0143 0143 | 4.00 | 2.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485672 | | | LEDEN | Photocopy Charges 0791 0791 | 6.20 | 3.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485673 | | | LEDEN | Photocopy Charges 0791 0791 | 6.20 | 3.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485674 | | | LEDEN | Photocopy Charges 0791 0791 | 6.20 | 3.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485675 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485676 | | | LEDEN | Photocopy Charges | 9.40 | 4.70 | | B | — — — — — |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 0791 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485677 | | | | LEDENPhotocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485678 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485679 | | | | MDALOPhotocopy Charges 0757 0757 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485680 | | | | MDALOPhotocopy Charges 0757 0757 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485681 | | | | MDALOPhotocopy Charges 0757 0757 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485682 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485683 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001 | 2485684 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001SCN | 2485685 | | | | DBOWMScanning Charges 0820 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001SCN | 2485686 | | | | DBOWMScanning Charges 0820 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001SCN | 2485687 | | | | DBOWMScanning Charges 0820 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001SCN | 2485688 | | | | DBOWMScanning Charges 0820 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001SCN | 2485689 | | | | DBOWMScanning Charges 0820 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001SCN | 2485690 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S001SCN | 2485691 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/06/08 | S001SCN | 2485692 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/06/08 | S001SCN | VENDOR NAME: 2485693 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| 03/06/08 | S001SCN | VENDOR NAME: 2485694 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | |
| 03/06/08 | S001SCN | VENDOR NAME: 2485695 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/06/08 | S001SCN | VENDOR NAME: 2485696 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | |
| 03/06/08 | S001SCN | VENDOR NAME: 2485697 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| 03/06/08 | S001SCN | VENDOR NAME: 2485698 | | | DBOWM | Scanning Charges 0820 | 2.80 | 1.40 | | B | |
| 03/06/08 | S001SCN | VENDOR NAME: 2485699 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | |
| 03/06/08 | S002 | VENDOR NAME: 2489951 | | | DLASK | Postage | 5.82 | 5.82 | | B | |
| 03/06/08 | S002 | VENDOR NAME: 2489955 | | | DLASK | Postage | 217.74 | 217.74 | | B | |
| 03/06/08 | S003 | VENDOR NAME: 2485700 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 1.18 | 1.18 | | B | |
| 03/06/08 | S003 | VENDOR NAME: 2485701 | | | PMORG | Long Distance Telephone 1(407)355-3612 6710 | 1.18 | 1.18 | | B | |
| 03/06/08 | S003 | VENDOR NAME: 2485702 | | | PMORG | Long Distance Telephone 1(214)260-6804 6621 | 0.59 | 0.59 | | B | |
| 03/06/08 | S003 | VENDOR NAME: 2485703 | | | PMORG | Long Distance Telephone 1(214)505-3871 6621 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

Page 398 (398)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O H X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|----------------|-----|
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485704 | | | | PMORGLong Distance Telephone 1(212)826-5357 5007 | 0.59 | 0.59 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485705 | | | | PMORGLong Distance Telephone 1(214)260-6909 6621 | 7.07 | 7.07 | | B | | | |
| 03/06/08 | S003 | 2485706 | | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 5.30 | 5.30 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485707 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 3.53 | 3.53 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485708 | | | | PMORGLong Distance Telephone 1(603)410-7755 6712 | 15.32 | 15.32 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485709 | | | | PMORGLong Distance Telephone 1(214)260-6802 5007 | 1.77 | 1.77 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485710 | | | | PMORGLong Distance Telephone 1(516)495-7037 6702 | 1.18 | 1.18 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485711 | | | | PMORGLong Distance Telephone 1(408)406-5784 6621 | 0.59 | 0.59 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485712 | | | | PMORGLong Distance Telephone 1(212)478-7220 6621 | 7.66 | 7.66 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/06/08 | S003 | 2485713 | | | | PMORGLong Distance | 1.18 | 1.18 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 399 (399)
RUN: 04/24/08
TIME: 15:28:29

CONTROL: 272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(305)961-9213 5033 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485714 | | | | PMORGLong Distance Telephone 1(212)756-1168 5003 | 5.89 | 5.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485715 | | | | PMORGLong Distance Telephone 1(630)279-3300 6702 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485716 | | | | PMORGLong Distance Telephone 1(212)478-7220 6621 | 5.89 | 5.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485717 | | | | PMORGLong Distance Telephone 1(949)721-6616 6710 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485718 | | | | PMORGLong Distance Telephone 1(212)478-7215 5007 | 12.37 | 12.37 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485719 | | | | PMORGLong Distance Telephone 1(803)223-6158 5007 | 6.48 | 6.48 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485720 | | | | PMORGLong Distance Telephone 1(917)597-7679 6690 | 10.01 | 10.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485721 | | | | PMORGLong Distance Telephone 1(214)260-7077 5007 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485722 | | | | PMORGLong Distance Telephone 1(312)853-3351 | 0.59 | 0.59 | | B | |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 400 (400)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 6753 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485723 | | | | PMORGLong Distance Telephone 1(803)223-6158 5007 | 1.18 | 1.18 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485724 | | | | PMORGLong Distance Telephone 1(212)849-7199 6690 | 11.19 | 11.19 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485725 | | | | PMORGLong Distance Telephone 1(804)788-8479 6690 | 10.01 | 10.01 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485726 | | | | PMORGLong Distance Telephone 1(215)896-6354 6707 | 1.77 | 1.77 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485727 | | | | PMORGLong Distance Telephone 1(917)597-7679 6690 | 0.59 | 0.59 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485728 | | | | PMORGLong Distance Telephone 1(917)501-7905 5003 | 0.59 | 0.59 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485729 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 5.30 | 5.30 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2485730 | | | | PMORGLong Distance Telephone 1(516)620-1099 6684 | 4.71 | 4.71 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S003 | 2516414 | | | | PMORGLong Distance Telephone 1(516)396-7703 6623 | 8.25 | 8.25 | | B | - - - - |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/08 | S003 | 2516415 | | | PMORG | Long Distance Telephone 1(703)818-6169 6623 | 4.12 | 4.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S0631 | 2517852 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 5.28 | 5.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S0631 | 2517853 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.24 | 2.24 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S0631 | 2517854 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 7.60 | 7.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S0631 | 2517855 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S0631 | 2517856 | | | NGROW | Lexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 10.56 | 10.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/08 | S0631 | 2517857 | | | NGROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 2.80 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                          Young, Conaway, Stargatt and Taylor
                             PROFORMA BILLING WORKSHEET
                     FOR BILLING PROFORMA NUMBER   150170
```

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/08 | 004 | 2499084 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499085 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.44 | 11.44 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499086 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499087 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.99 | 12.99 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499088 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.56 | 12.56 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499089 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.60 | 9.60 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499090 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499091 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW | 8.19 | 8.19 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1501170

CONTROL:    272843

Page 403 (403)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499092 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499093 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.60 | 9.60 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499094 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 9.60 | 9.60 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499095 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.19 | 8.19 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499096 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.19 | 8.19 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499097 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 8.19 | 8.19 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499098 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 9.60 | 9.60 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499099 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoli ENGLEWOOD, CO | 12.56 | 12.56 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499100 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499101 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499102 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499103 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499104 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499105 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499106 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 405 (405)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | YORK CITY, NY | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499107 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499108 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499109 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499110 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.60 | 9.60 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499111 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499112 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499113 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 03/07/08 | 004 | 2499114 | 103530 | | | DLASKFederal Express | 10.85 | 10.85 | | B | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 406 (406)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | | | | | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 004 | 03/07/08 | 2499115 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.99 | 12.99 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 004 | 03/07/08 | 2499116 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.44 | 11.44 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 004 | 03/07/08 | 2499117 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.76 | 11.76 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 004 | 03/07/08 | 2499118 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 004 | 03/07/08 | 2499119 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 004 | 03/07/08 | 2499120 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.44 | 11.44 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 004 | 03/07/08 | 2499121 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett | 9.97 | 9.97 | | B | | | | | |

CONTROL:      272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 407 (407)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | GEORGETOWN, DE | | | | | |
| 03/07/08 | 004 | 2499122 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499123 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499124 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.56 | 12.56 | | B | -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499125 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.44 | 11.44 | | B | -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499126 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 12.99 | 12.99 | | B | -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499127 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 8.19 | 8.19 | | B | -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499128 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 22.99 | 22.99 | | B | -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499129 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CPCA, CLA, P BRADENTON, | 11.44 | 11.44 | | B | -- -- -- |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1501/70

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499130 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499131 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499132 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499133 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499134 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499135 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 15.71 | 15.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499136 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499137 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christine | 12.99 | 12.99 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 409 (409)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499138 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.99 | 12.99 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499139 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.19 | 8.19 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499140 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499141 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499142 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499143 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499144 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | — — |

VENDOR NAME: Federal Express Corporation
Roberts, Esq. LAS VEGAS, NV

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/08 | 004 | 2499145 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/08 | 004 | 2499146 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499147 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499148 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499149 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499150 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499151 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499152 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.19 | 8.19 | | B | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 411 (411)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499153 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499154 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499155 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499156 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499157 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Sheils, Jr., Esqui WORCESTER, MA | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499158 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499159 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499160 | 103530 | | | DLASKFederal Express | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 412 (412)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499161 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499162 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 8.19 | 8.19 | | B | - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499163 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.19 | 8.19 | | B | - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499164 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 11.44 | 11.44 | | B | - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499165 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499166 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499167 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | - - |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1501170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/07/08 | 004 | 2499168 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esg. CHICAGO, IL | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499169 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499170 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.60 | 9.60 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499171 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esg. PHOENIX, AZ | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499172 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Herzov, Esg, UNIONDALE, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499173 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esg. DALLAS, TX | 11.76 | 11.76 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499174 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499175 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, | 8.19 | 8.19 | | B | |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 414 (414)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Esg. RICHMOND, VA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | | | | | |
| 03/07/08 | 004 | 2499176 | 103530 | | | | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | | | | | |
| 03/07/08 | 004 | 2499177 | 103530 | | | | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | | | | | |
| 03/07/08 | 004 | 2499178 | 103530 | | | | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | | | | | |
| 03/07/08 | 004 | 2499179 | 103530 | | | | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | | | | | |
| 03/07/08 | 004 | 2499180 | 103530 | | | | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | | | | | |
| 03/07/08 | 004 | 2499181 | 103530 | | | | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | | | | | |
| 03/07/08 | 004 | 2499182 | 103530 | | | | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian | | | | | |
| 03/07/08 | 004 | 2499183 | 103530 | | | | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | W. Bisignani HARRISBURG, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499184 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499185 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499186 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.56 | 12.56 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499187 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499188 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Barry B. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499189 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499190 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499191 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John | 10.85 | 10.85 | | B | |

```
CONTROL:  272843                          Young, Conaway, Stargatt and Taylor                        Page 416 (416)
                                             PROFORMA BILLING WORKSHEET                               RUN: 04/24/08
                                         FOR BILLING PROFORMA NUMBER  150170                          TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
        EXPENSE                                                                                  ------- STATUS ------
DATE    CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION          RECORDED   BILLING  REVISED  CURRENT  BNC B/O H X BNP
                                                                        VALUE      VALUE    VALUE
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Capitano CHARLOTTE, NC | | | | | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499192 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499193 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499194 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.99 | 12.99 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499195 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499196 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499197 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.85 | 10.85 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499198 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 20.85 | 20.85 | | B | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | | | |
| 03/07/08 | 004 | 2499199 | 103530 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | STATUS | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/07/08 | 004 | 2499200 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/07/08 | 004 | 2499201 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 12.56 | 12.56 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/07/08 | 004 | 2499202 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.85 | 10.85 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/07/08 | 004 | 2499203 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 8.19 | 8.19 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/07/08 | 004 | 2499204 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/07/08 | 004 | 2499205 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.99 | 12.99 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/07/08 | 004 | 2499206 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor                Page 418  (418)
                                            PROFORMA BILLING WORKSHEET                   RUN: 04/24/08
                                      FOR BILLING PROFORMA NUMBER   150170               TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
        EXPENSE                                                                                          ------- STATUS -------
DATE     CODE    INDEX NO.  CHECK # INVOICE  ORIG   DESCRIPTION          RECORDED  BILLING  REVISED  CURRENT  BNC B/O H X BNP
                                                                         VALUE     VALUE    VALUE
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|------|------|------|------|------|------|------|------|
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499207 | 103530 | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.99 | 12.99 | | B |
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499208 | 103530 | DLASKFederal Express -- FEDERAL EXPRESS - Robert B. Greenberg, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B |
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499209 | 103530 | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499210 | 103530 | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499211 | 103530 | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 15.71 | 15.71 | | B |
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499212 | 103530 | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499213 | 103530 | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.44 | 11.44 | | B |
| | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 03/07/08 | 004 | 2499214 | 103530 | DLASKFederal Express | 8.19 | 8.19 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/07/08 | 004 | 2499215 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/07/08 | 004 | 2499216 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/07/08 | 004 | 2499217 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE | 10.91 | 10.91 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/07/08 | 004 | 2499218 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/07/08 | 004 | 2499219 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.99 | 12.99 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/07/08 | 004 | 2499220 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.99 | 12.99 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/07/08 | 004 | 2499221 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

```
CONTROL:    272843                          Young, Conaway, Stargatt and Taylor                    Page 420 (420)
                                            PROFORMA BILLING WORKSHEET                              RUN: 04/24/08
                                            FOR BILLING PROFORMA NUMBER  150170                    TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Continued)

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499222 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B | | | | | |
| 03/07/08 | 004 | 2499223 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 03/07/08 | 004 | 2499224 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 03/07/08 | 004 | 2499225 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | | | | | |
| 03/07/08 | 004 | 2499226 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | | | | | |
| 03/07/08 | 004 | 2499227 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.44 | 11.44 | | B | | | | | |
| 03/07/08 | 004 | 2499228 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| 03/07/08 | 004 | 2499229 | 103530 | | | DLASKFederal Express | 10.85 | 10.85 | | B | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 421 (421)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499230 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Michael<br>A. Cox, Attorney<br>Gener DETROIT, MI | | | | | |
| 03/07/08 | 004 | 2499231 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Leo T.<br>Crowley, Esq. NEW<br>YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499232 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Julius<br>O. Curling, Esq.<br>DETROIT, MI | 10.85 | 10.85 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499233 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Vincent<br>A. D'Agostino,<br>Esq. ROSELAND, NJ | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499234 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Douglas<br>Davis NEW YORK<br>CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499235 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Mary<br>DeFalaise, Esq.<br>WASHINGTON, DC | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499236 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Rosa<br>Dominy MACON, GA | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/07/08 | 004 | 2499237 | 103530 | | | DLASKFederal Express<br>-- FEDERAL<br>EXPRESS - Dennis<br>J. Drebsky, Esq.<br>NEW YORK CITY, NY | 18.19 | 18.19 | | B | |

| 03/07/08 | 004 | | | | | DLASKFederal Express | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 422 (422)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/07/08 | 004 | 2499238 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 8.19 | 8.19 | | B | -- -- -- -- -- |
| 03/07/08 | 004 | 2499239 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| 03/07/08 | 004 | 2499240 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 18.19 | 18.19 | | B | -- -- -- -- -- |
| 03/07/08 | 004 | 2499241 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| 03/07/08 | 004 | 2499242 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 11.44 | 11.44 | | B | -- -- -- -- -- |
| 03/07/08 | 004 | 2499243 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 9.60 | 9.60 | | B | -- -- -- -- -- |
| 03/07/08 | 004 | 2499244 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 18.19 | 18.19 | | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 423 (423)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/08 | 004 | 2499245 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499246 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499247 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499248 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.99 | 12.99 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499249 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499250 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499251 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499252 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499253 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499254 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2499255 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 004 | 2504712 | 103754 | | DLASK | Federal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.76 | 11.76 | | B | --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/07/08 | 053 | 2513220 | 104049 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | --- |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/07/08 | 053 | 2513227 | 104049 | | JPATT | Delivery / Courier - D.D.R. | 5.00 | 5.00 | | B | --- |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/07/08 | 053 | 2513231 | 104049 | | RBRAD | Delivery / Courier - D.D.R. | 5.00 | 5.00 | | B | --- |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/07/08 | 096 | 2484851 | 103129 | | PMORG | Working Meals - Payee: Cavanaughs Restaurant Working lunch for YCST team (15 people) | 253.25 | 253.25 | | B | --- |
| | | VENDOR NAME: Cavanaughs Restaurant | | | | | | | | | |
| 03/07/08 | S001 | 2487294 | | | EKOSM | Photocopy Charges 0506 | 0.40 | 0.20 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001 | 2487295 | | | LEDEN | Photocopy Charges 0791 | 0.20 | 0.10 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001 | 2487296 | | | LEDEN | Photocopy Charges 0791 | 1.20 | 0.60 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 425 (425)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/08 | S001 | 2487297 | | | DLASK | Photocopy Charges 0531 | 151.60 | 75.80 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487298 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487299 | | | LEDEN | Photocopy Charges 0791 | 1.40 | 0.70 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487300 | | | DLASK | Photocopy Charges 0531 | 14.60 | 7.30 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487301 | | | DLASK | Photocopy Charges 0531 | 390.00 | 195.00 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487302 | | | DLASK | Photocopy Charges 0531 | 194.60 | 97.30 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487303 | | | DLASK | Photocopy Charges 0531 | 388.00 | 194.00 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487304 | | | DLASK | Photocopy Charges 0531 | 1,948.40 | 974.20 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487305 | | | DLASK | Photocopy Charges 0531 | 970.00 | 485.00 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487306 | | | DLASK | Photocopy Charges 0531 | 970.80 | 485.40 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487307 | | | DLASK | Photocopy Charges 0531 | 0.60 | 0.30 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487308 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487309 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487310 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487311 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487312 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/07/08 | S001 | VENDOR NAME: 2487313 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487314 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487315 | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487316 | | | RBARTPhotocopy Charges 0886 0886 | 5.60 | 2.80 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487317 | | | RBARTPhotocopy Charges 0886 0886 | 13.60 | 6.80 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487318 | | | MDALOPhotocopy Charges 0757 0757 | 1.20 | 0.60 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487319 | | | MDALOPhotocopy Charges 0757 0757 | 3.00 | 1.50 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487320 | | | MDALOPhotocopy Charges 0757 0757 | 1.20 | 0.60 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487321 | | | MDALOPhotocopy Charges 0757 0757 | 0.40 | 0.20 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487322 | | | MDALOPhotocopy Charges 0757 0757 | 1.20 | 0.60 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487323 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/07/08 | S001 | VENDOR NAME: 2487324 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/07/08 | S001SCN | VENDOR NAME: 2487352 | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| 03/07/08 | S001SCN | VENDOR NAME: 2487353 | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| 03/07/08 | S001SCN | VENDOR NAME: 2487354 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 03/07/08 | S001SCN | VENDOR NAME: 2487355 | | | DLASKScanning Charges | 4.00 | 2.00 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 427 (427)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0531 | | | | | | |
| 03/07/08 | S001SCN | 2487356 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487357 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487358 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487359 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487360 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487361 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487362 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487363 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487364 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487365 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487366 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487367 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487368 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487369 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487370 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 428 (428)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/08 | S001SCN | 2487371 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487372 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487373 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487374 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487375 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S001SCN | 2487376 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S002 | 2489789 | | | DLASK | Postage Postage | 421.20 | 421.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487391 | | | PMORG | Long Distance Telephone 1(914)289-0800 5740 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487392 | | | PMORG | Long Distance Telephone 1(202)628-2000 5740 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487393 | | | PMORG | Long Distance Telephone 1(937)223-4332 5740 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487394 | | | PMORG | Long Distance Telephone 1(630)684-0400 5740 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487395 | | | PMORG | Long Distance Telephone 1(631)247-0404 5740 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487396 | | | PMORG | Long Distance Telephone | 1.18 | 1.18 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(312)341-9493 5740 | | | | | |
| 03/07/08 | S003 | VENDOR NAME: 2487397 | | | PMORGLong Distance Telephone 1(312)341-9493 5740 | 1.18 | 1.18 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487398 | | | PMORGLong Distance Telephone 1(228)864-1060 5740 | 3.53 | 3.53 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487399 | | | PMORGLong Distance Telephone 1(631)247-0407 5740 | 1.77 | 1.77 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487400 | | | PMORGLong Distance Telephone 1(202)741-3665 6621 | 2.95 | 2.95 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487401 | | | PMORGLong Distance Telephone 1(202)741-3665 5033 | 1.18 | 1.18 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487402 | | | PMORGLong Distance Telephone 1(603)410-7755 6712 | 1.18 | 1.18 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487403 | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 7.66 | 7.66 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487404 | | | PMORGLong Distance Telephone 1(213)683-6500 5740 | 1.18 | 1.18 | | B | |
| 03/07/08 | S003 | VENDOR NAME: 2487405 | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 12.96 | 12.96 | | B | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 430 (430)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487406 | | | | PMORGLong Distance Telephone 1(631)622-3246 6621 | 17.08 | 17.08 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487407 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 5.30 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487408 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487409 | | | | PMORGLong Distance Telephone 1(214)260-7051 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487410 | | | | PMORGLong Distance Telephone 1(214)505-3871 6621 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487411 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 7.66 | 7.66 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487412 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 6.48 | 6.48 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487413 | | | | PMORGLong Distance Telephone 1(612)590-1409 5007 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487414 | | | | PMORGLong Distance Telephone 1(214)260-6909 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/07/08 | S003 | 2487415 | | | | PMORGLong Distance | 1.77 | 1.77 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 431 (431)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(713)412-6614 6621 | | | | | |
| 03/07/08 | S003 | VENDOR NAME: 2487416 | | | PMORG | Long Distance Telephone 1(201)284-2794 5007 | 1.18 | 1.18 | | B | - - - - |
| 03/07/08 | S003 | VENDOR NAME: 2487417 | | | PMORG | Long Distance Telephone 1(214)260-7077 5007 | 5.30 | 5.30 | | B | - - - - |
| 03/08/08 | S001 | VENDOR NAME: 2487325 | | | DLASK | Photocopy Charges 0531 | 10.20 | 5.10 | | B | - - - - |
| 03/09/08 | 904 | VENDOR NAME: 2508841 | 103829 | | CGREA | Teleconference / Video Conference | 6.15 | 6.15 | | B | - - - - |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 03/09/08 | S063I | 2517858 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.86 | 0.86 | | B | - - - - |
| 03/09/08 | S063I | 2517859 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 3.04 | 3.04 | | B | - - - - |
| 03/09/08 | S063I | 2517860 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 1.20 | 1.20 | | B | - - - - |
| 03/10/08 | 904 | VENDOR NAME: 2508846 | 103829 | | SBEAC | Teleconference / Video Conference | 22.07 | 22.07 | | B | - - - - |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 03/10/08 | 904 | 2508853 | 103829 | | EEDMAT | Teleconference / Video Conference | 11.03 | 11.03 | | B | - - - - |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 03/10/08 | S001 | 2487326 | | | CGREA | Photocopy Charges 0253 | 1.20 | 0.60 | | B | - - - - |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 432 (432)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487327 | | | DLASK | Photocopy Charges 0531 | 38.40 | 19.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487328 | | | DLASK | Photocopy Charges 0531 | 196.40 | 98.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487329 | | | DBOWM | Photocopy Charges 0820 | 15.60 | 7.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487330 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487331 | | | RBART | Photocopy Charges 0886 0886 | 2.40 | 1.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487332 | | | RBART | Photocopy Charges 0886 0886 | 5.00 | 2.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487333 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487334 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487335 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487336 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487337 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487338 | | | SBEAC | Photocopy Charges 0596 0596 | 9.80 | 4.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487339 | | | SBEAC | Photocopy Charges 0596 0596 | 9.60 | 4.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487340 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487341 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/10/08 | S001 | 2487342 | | | RBRAD | Photocopy Charges | 3.40 | 1.70 | | B | — — — — — |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 433 (433)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0143 0143 | | | | | | |
| 03/10/08 | S001 | VENDOR NAME: 2487343 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487344 | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487345 | | | RBARTPhotocopy Charges 0886 0886 | 5.00 | 2.50 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487346 | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487347 | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487348 | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487349 | | | CGREAPhotocopy Charges 0253 0253 | 10.20 | 5.10 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487350 | | | RBARTPhotocopy Charges 0886 0886 | 5.60 | 2.80 | | B | --- --- |
| 03/10/08 | S001 | VENDOR NAME: 2487351 | | | CGREAPhotocopy Charges 0253 0253 | 10.00 | 5.00 | | B | --- --- |
| 03/10/08 | S001SCN | VENDOR NAME: 2487377 | | | RBARTScanning Charges 0886 | 18.80 | 9.40 | | B | --- --- |
| 03/10/08 | S001SCN | VENDOR NAME: 2487378 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- |
| 03/10/08 | S001SCN | VENDOR NAME: 2487379 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- |
| 03/10/08 | S001SCN | VENDOR NAME: 2487380 | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | --- --- |
| 03/10/08 | S001SCN | VENDOR NAME: 2487381 | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | --- --- |
| 03/10/08 | S001SCN | VENDOR NAME: 2487382 | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1501170

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/08 | S001SCN | 2487383 | | | DLASKScanning | Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S001SCN | 2487384 | | | DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S001SCN | 2487385 | | | DLASKScanning | Charges 0531 | 5.40 | 2.70 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S001SCN | 2487386 | | | DLASKScanning | Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S001SCN | 2487387 | | | DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S001SCN | 2487388 | | | DLASKScanning | Charges 0531 | 16.00 | 8.00 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S001SCN | 2487389 | | | DLASKScanning | Charges 0531 | 16.00 | 8.00 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S001SCN | 2487390 | | | DLASKScanning | Charges 0531 | 3.00 | 1.50 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S003 | 2487418 | | | PMORGLong Distance | Telephone 1(212)478-7350 6690 | 1.77 | 1.77 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S003 | 2487419 | | | PMORGLong Distance | Telephone 1(651)365-2235 6714 | 2.95 | 2.95 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S003 | 2487420 | | | PMORGLong Distance | Telephone 1(213)617-5536 6621 | 5.89 | 5.89 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S003 | 2487421 | | | PMORGLong Distance | Telephone 1(202)741-3665 6612 | 0.59 | 0.59 | | B | | | | | |
| | VENDOR NAME: | | | | | | | | | | | | | | |
| 03/10/08 | S003 | 2487422 | | | PMORGLong Distance | Telephone 1(713)412-6614 | 5.89 | 5.89 | | B | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 435 (435)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487423 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487424 | | | | PMORGLong Distance Telephone 1(213)617-5536 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487425 | | | | PMORGLong Distance Telephone 1(213)617-5536 6612 | 14.14 | 14.14 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487426 | | | | PMORGLong Distance Telephone 1(213)617-5536 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487427 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487428 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487429 | | | | PMORGLong Distance Telephone 1(610)644-7800 3591 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487430 | | | | PMORGLong Distance Telephone 1(213)617-5536 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/08 | S003 | 2487431 | | | | PMORGLong Distance Telephone 1(631)622-3273 6712 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 436 (436)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/08 | S003 | 2487432 | | | | PMORGLong Distance Telephone 1(603)277-9003 6712 | 4.71 | 4.71 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487433 | | | | PMORGLong Distance Telephone 1(603)277-9003 6712 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487434 | | | | PMORGLong Distance Telephone 1(828)255-0809 6753 | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487435 | | | | PMORGLong Distance Telephone 1(212)756-1172 5007 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487436 | | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487437 | | | | PMORGLong Distance Telephone 1(516)616-0707 3591 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487438 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 4.12 | 4.12 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487439 | | | | PMORGLong Distance Telephone 1(212)561-4095 6612 | 17.08 | 17.08 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487440 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 15.90 | 15.90 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/10/08 | S003 | 2487441 | | | | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 437 (437)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(215)896-6354 6621 | | | | | |
| 03/10/08 | S063I | VENDOR NAME: 2517861 | | | MMINE | Lexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 19.28 | 19.28 | | B | — — — — — |
| 03/10/08 | S063I | VENDOR NAME: 2517862 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 12.16 | 12.16 | | B | — — — — — |
| 03/10/08 | S063I | VENDOR NAME: 2517863 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 4.40 | 4.40 | | B | — — — — — |
| 03/10/08 | S063I | VENDOR NAME: 2517864 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.58 | 0.58 | | B | — — — — — |
| 03/11/08 | 004 | VENDOR NAME: 24992256 | 103530 | | CCATH | Federal Express -- FEDERAL EXPRESS - MARIBETH L. MINELLA KENNETT SQUARE, PA | 9.79 | 9.79 | | B | — — — — — |
| 03/11/08 | 004 | VENDOR NAME: Federal Express Corporation 24992257 | 103530 | | PMORG | Federal Express -- FEDERAL EXPRESS - maribeth manilla esq KENNETT SQUARE, PA | 10.91 | 10.91 | | B | — — — — — |
| 03/11/08 | 053 | VENDOR NAME: Federal Express Corporation 2513317 | 104049 | | DLASK | Delivery / Courier - D.D.R. | 351.00 | 351.00 | | B | — — — — — |
| 03/11/08 | 053 | VENDOR NAME: Parcels, Inc. 2527454 | 104449 | | JPATT | Delivery / Courier - D.D.R. | 36.00 | 36.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor              Page 438 (438)
                                         PROFORMA BILLING WORKSHEET                     RUN: 04/24/08
                                       FOR BILLING PROFORMA NUMBER  150170             TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/08 | 053 | 2527458 | 104449 | | JPAITDelivery / Courier | 5.00 | 5.00 | | B | — — — — |
| | | | | | | - D.D.R. | | | | | |
| 03/11/08 | 087 | 2486281 | 103257 | | KCOYLCar/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Transportation for Alan Horn after hearing before Judge Sontchi on 2/27/08 from YCST office to Wilmington train station | 64.00 | 64.00 | | B | — — — — |

VENDOR NAME: Parcels, Inc.

VENDOR NAME: The Limo Exchange, Inc.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/08 | 904 | 2508843 | 103829 | | EKOSMTeleconference / Video Conference | 8.32 | 8.32 | | B | — — — — |
| 03/11/08 | 904 | 2508847 | 103829 | | SBEACTeleconference / Video Conference | 135.85 | 135.85 | | B | — — — — |

VENDOR NAME: Soundpath Conferencing Services, LLC

VENDOR NAME: Soundpath Conferencing Services, LLC

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/08 | S001 | 2488963 | | | DLASKPhotocopy Charges 0531 | 15.20 | 7.60 | | B | — — — — |
| 03/11/08 | S001 | 2488964 | | | CGREAPhotocopy Charges 0253 | 6.20 | 3.10 | | B | — — — — |
| 03/11/08 | S001 | 2488965 | | | CGREAPhotocopy Charges 0253 | 1.00 | 0.50 | | B | — — — — |
| 03/11/08 | S001 | 2488966 | | | DLASKPhotocopy Charges 0531 | 17.60 | 8.80 | | B | — — — — |
| 03/11/08 | S001 | 2488967 | | | CGREAPhotocopy Charges 0253 | 1.00 | 0.50 | | B | — — — — |
| 03/11/08 | S001 | 2488968 | | | DLASKPhotocopy Charges 0531 | 4.20 | 2.10 | | B | — — — — |
| 03/11/08 | S001 | 2488969 | | | DLASKPhotocopy Charges 0531 | 8.80 | 4.40 | | B | — — — — |
| 03/11/08 | S001 | 2488970 | | | DBOWMPhotocopy Charges 0820 | 0.40 | 0.20 | | B | — — — — |
| 03/11/08 | S001 | 2488971 | | | LEDENPhotocopy Charges | 127.80 | 63.90 | | B | — — — — |

VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor                          Page 439 (439)
                                         PROFORMA BILLING WORKSHEET                                RUN: 04/24/08
                                  FOR BILLING PROFORMA NUMBER    150170                            TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
                              (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 | | | | | | |
| 03/11/08 | S001 | VENDOR NAME: 2488972 | | | | AJOSEPhotocopy Charges 0911 | 6.20 | 3.10 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488973 | | | | LEDENphotocopy Charges 0791 | 0.20 | 0.10 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488974 | | | | DLASKPhotocopy Charges 0531 | 250.00 | 125.00 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488975 | | | | DLASKPhotocopy Charges 0531 | 675.00 | 337.50 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488976 | | | | DLASKPhotocopy Charges 0531 | 107.80 | 53.90 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488977 | | | | DLASKPhotocopy Charges 0531 | 551.20 | 275.60 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488978 | | | | DLASKPhotocopy Charges 0531 | 5.60 | 2.80 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488979 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488980 | | | | CCATHPhotocopy Charges 0762 0762 | 9.20 | 4.60 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488981 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488982 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488983 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488984 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488985 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 03/11/08 | S001 | VENDOR NAME: 2488986 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1501?0

Page 440 (440)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/08 | S001 | 2488987 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488988 | | | KCOYLPhotocopy Charges 0754 0754 | 51.00 | 25.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488989 | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488990 | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488991 | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488992 | | | EKOSTPhotocopy Charges 0834 0834 | 10.40 | 5.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488993 | | | BGAFPPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488994 | | | CTAYLPhotocopy Charges 0953 0953 | 5.00 | 2.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488995 | | | EKOSTPhotocopy Charges 0834 0834 | 11.20 | 5.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488996 | | | EKOSTPhotocopy Charges 0834 0834 | 10.80 | 5.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488997 | | | CTAYLPhotocopy Charges 0953 0953 | 8.20 | 4.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488998 | | | DBOWMPhotocopy Charges 0820 0820 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2488999 | | | DBOWMPhotocopy Charges 0820 0820 | 10.20 | 5.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2489000 | | | DBOWMPhotocopy Charges 0820 0820 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2489001 | | | DBOWMPhotocopy Charges 0820 0820 | 10.20 | 5.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/11/08 | S001 | 2489002 | | | DBOWMPhotocopy Charges 0820 0820 | 2.00 | 1.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 441 (441)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489003 | | | DBOWM | Photocopy Charges 0820 0820 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489004 | | | LEDEN | Photocopy Charges 0791 0791 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489005 | | | LEDEN | Photocopy Charges 0791 0791 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489006 | | | LEDEN | Photocopy Charges 0791 0791 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489007 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489008 | | | LEDEN | Photocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489009 | | | LEDEN | Photocopy Charges 0791 0791 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489010 | | | LEDEN | Photocopy Charges 0791 0791 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489011 | | | LEDEN | Photocopy Charges 0791 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489012 | | | LEDEN | Photocopy Charges 0791 0791 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489013 | | | LEDEN | Photocopy Charges 0791 0791 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489014 | | | SBBAC | Photocopy Charges 0596 0596 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489015 | | | SBBAC | Photocopy Charges 0596 0596 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489016 | | | SBBAC | Photocopy Charges 0596 0596 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489017 | | | SBBAC | Photocopy Charges 0596 0596 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S001 | 2489018 | | | CGREA | Photocopy Charges | 10.20 | 5.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

Page 442 (442)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0253 0253 | | | | | | | | | |
| 03/11/08 | S001 | VENDOR NAME: 2489019 | | | | CGREAPhotocopy Charges 0253 0253 | 10.40 | 5.20 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001 | 2489020 | | | | SBEACPhotocopy Charges 0596 0596 | 8.80 | 4.40 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489021 | | | | DLASKScanning Charges 0531 | 8.80 | 4.40 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489022 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489023 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489024 | | | | MLUNNScanning Charges 0659 | 5.60 | 2.80 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489025 | | | | DBOWMScanning Charges 0820 | 10.60 | 5.30 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489026 | | | | DLASKScanning Charges 0531 | 6.20 | 3.10 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489027 | | | | DBOWMScanning Charges 0820 | 10.60 | 5.30 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489028 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489029 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S001SCN | VENDOR NAME: 2489030 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S002 | VENDOR NAME: 2489819 | | | | RBARTPostage Postage | 1.48 | 1.48 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S002 | VENDOR NAME: 2489831 | | | | DLASKPostage Postage | 313.50 | 313.50 | ____ | B | ___ | _ | _ | _ | _ |
| 03/11/08 | S003 | VENDOR NAME: 2489031 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 1.18 | 1.18 | ____ | B | ___ | _ | _ | _ | _ |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 443 (443)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/08 | S003 | 2489032 | | | PMORG | Long Distance Telephone 1(215)896-6354 6621 | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489033 | | | PMORG | Long Distance Telephone 1(215)896-6354 6612 | 2.95 | 2.95 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489034 | | | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489035 | | | PMORG | Long Distance Telephone 1(312)853-3351 6753 | 2.95 | 2.95 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489036 | | | PMORG | Long Distance Telephone 1(516)396-7703 6646 | 2.36 | 2.36 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489037 | | | PMORG | Long Distance Telephone 1(786)303-7529 5007 | 5.89 | 5.89 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489038 | | | PMORG | Long Distance Telephone 1(212)836-7039 6621 | 4.12 | 4.12 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489039 | | | PMORG | Long Distance Telephone 1(212)526-5861 6612 | 6.48 | 6.48 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489040 | | | PMORG | Long Distance Telephone 1(212)478-7220 6621 | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/11/08 | S003 | 2489041 | | | PMORG | Long Distance Telephone | 1.77 | 1.77 | | B | |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(212)836-7039 6621 | | | | | |
| 03/11/08 | S003 | VENDOR NAME: 2489042 | | | | PMORGLong Distance Telephone 1(415)984-8473 6612 | 0.59 | 0.59 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489043 | | | | PMORGLong Distance Telephone 1(212)836-7039 6612 | 1.18 | 1.18 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489044 | | | | PMORGLong Distance Telephone 1(828)255-0809 6753 | 1.77 | 1.77 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489045 | | | | PMORGLong Distance Telephone 1(202)741-3665 6612 | 0.59 | 0.59 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489046 | | | | PMORGLong Distance Telephone 1(516)396-7703 6646 | 0.59 | 0.59 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489047 | | | | PMORGLong Distance Telephone 1(713)625-2040 6612 | 1.18 | 1.18 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489048 | | | | PMORGLong Distance Telephone 1(212)561-4095 6612 | 6.48 | 6.48 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489049 | | | | PMORGLong Distance Telephone 1(202)741-3665 6612 | 3.53 | 3.53 | | B | |
| 03/11/08 | S003 | VENDOR NAME: 2489050 | | | | PMORGLong Distance Telephone 1(212)906-1373 6621 | 0.59 | 0.59 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    1501170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S003 | 2489051 | | | PMORGL | ong Distance Telephone 1(214)260-7043 6753 | 30.04 | 30.04 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S003 | 2489052 | | | PMORGL | ong Distance Telephone 1(212)478-7215 6753 | 6.48 | 6.48 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S003 | 2489053 | | | PMORGL | ong Distance Telephone 1(828)255-0809 6753 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S003 | 2489054 | | | PMORGL | ong Distance Telephone 1(312)853-3351 6753 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S003 | 2489055 | | | PMORGL | ong Distance Telephone 1(212)906-1373 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S003 | 2496385 | | | PMORGL | ong Distance Telephone 1(212)526-5861 6621 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S063I | 2517865 | | | MMINEL | exis Legal Services - Combined Search Component Lexis Search by Minella, Maribeth L. | 39.64 | 39.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S063I | 2517866 | | | MMINEL | exis Legal Services - Document Printing Lexis Search by Minella, Maribeth L. | 3.87 | 3.87 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/08 | S063I | 2517867 | | | MMINEL | exis Legal | 170.48 | 170.48 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Services - Searches Lexis Search by Minella, Maribeth L. | | | | | |
| 03/11/08 | S063I | VENDOR NAME: 2517868 | | | MMINE | Lexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 0.40 | 0.40 | | B | |
| 03/11/08 | S063I | VENDOR NAME: 2517869 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 0.86 | 0.86 | | B | |
| 03/11/08 | S063I | VENDOR NAME: 2517870 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 9.12 | 9.12 | | B | |
| 03/11/08 | S063I | VENDOR NAME: 2517871 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 0.80 | 0.80 | | B | |
| 03/11/08 | S063I | VENDOR NAME: 2517872 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.29 | 0.29 | | B | |
| 03/11/08 | S063I | VENDOR NAME: 2517873 | | | DBOW | Briefs Pleadings Motions - Searches Lexis Search by Bowman, Donald J. | 8.40 | 8.40 | | B | |
| 03/11/08 | S063I | VENDOR NAME: 2517874 | | | DBOW | Lexis Legal Services - | 13.44 | 13.44 | | B | |

CONTROL:  272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Searches Lexis Search by Bowman, Donald J. | | | | | |
| 03/11/08 | S063I | | VENDOR NAME: 2517875 | | | RBARTLexis Legal Services Searches Lexis Search by Bartley, Ryan M. | 3.04 | 3.04 | | B | --- I --- |
| 03/11/08 | S063I | | VENDOR NAME: 2517876 | | | RFPOPLexis Legal Services Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | | B | --- I --- |
| 03/11/08 | S063I | | VENDOR NAME: 2517877 | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 4.00 | 4.00 | | B | --- I --- |
| 03/11/08 | S063I | | VENDOR NAME: 2517878 | | | RFPOPShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 1.16 | 1.16 | | B | --- I --- |
| 03/12/08 | 004 | | VENDOR NAME: Federal 2498903 | 103530 | Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - ERIN ROBERTS, ESQ. VIENNA, VA | 8.19 | 8.19 | | B | --- I --- |
| 03/12/08 | 004 | | VENDOR NAME: Federal 2498904 | 103530 | Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - ELIHU E. ALLISON, ESQ. WILMINGTON, DE | 8.19 | 8.19 | | B | --- I --- |
| 03/12/08 | 004 | | VENDOR NAME: Federal 2498905 | 103530 | Express Corporation | DLASKFederal Express -- FEDERAL EXPRESS - KRISTI J. DOUGHTY, ESQ. ODESSA, DE | 9.97 | 9.97 | | B | --- I --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

Page 448 (448)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

EXPENSE

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2498906 | 103530 | | DLASK | Federal Express EXPRESS - ADAM HILLER WILMINGTON, DE | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498907 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - SEAN D. MALLOY, ESQ. CLEVELAND, OH | 20.85 | 20.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498908 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - CHRISTOPHER B. MOSLEY, ESQ. FORT WORTH, TX | 11.76 | 11.76 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498909 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498910 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esg. LOS ANGELES, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498911 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esg. DENVER, CO | 12.56 | 12.56 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498912 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498913 | 103530 | | DLASK | Federal Express | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 449 (449)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | | | | | |
| 03/12/08 | 004 | 2498914 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498915 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498916 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498917 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498918 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498919 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.85 | 10.85 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498920 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor              Page 450 (450)
                                         PROFORMA BILLING WORKSHEET                     RUN: 04/24/08
                                       FOR BILLING PROFORMA NUMBER  150170             TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ | STATUS ----- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498921 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.60 | 9.60 | | B | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498922 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - James M. Liston, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498923 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498924 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498925 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498926 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498927 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498928 | 103530 | | DLASK | Federal Express -- FEDERAL | 11.44 | 11.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498929 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 9.60 | 9.60 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498930 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 18.19 | 18.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498931 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 11.44 | 11.44 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498932 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 11.76 | 11.76 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498933 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.44 | 11.44 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498934 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 12.99 | 12.99 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498935 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 9.60 | 9.60 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498936 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 8.19 | 8.19 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 452 (452)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|--------------------|
| | | | | | | -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/12/08 | 004 | 24298937 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.60 | 9.60 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/12/08 | 004 | 24298938 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 8.19 | 8.19 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/12/08 | 004 | 24298939 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/12/08 | 004 | 24298940 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/12/08 | 004 | 24298941 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.76 | 11.76 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/12/08 | 004 | 24298942 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/12/08 | 004 | 24298943 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stefanie | 8.19 | 8.19 | | B | | |

```
CONTROL:   272843                    Young, Conaway, Stargatt and Taylor                     Page 453 (453)
                                        PROFORMA BILLING WORKSHEET                           RUN: 04/24/08
                                   FOR BILLING PROFORMA NUMBER   150170                      TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
        EXPENSE                                                      RECORDED   BILLING   REVISED   -------   STATUS -------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION       VALUE      VALUE     VALUE    CURRENT   BNC B/O H X BNP
```

                (continued)

Birbrower Greer
NEW YORK CITY, NY

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498944 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | 2498945 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 15.71 | 15.71 | | B | |
| 03/12/08 | 004 | 2498946 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | 2498947 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.44 | 11.44 | | B | |
| 03/12/08 | 004 | 2498948 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | 2498949 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | 2498950 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |
| 03/12/08 | 004 | 2498951 | 103530 | | | DLASKFederal Express | 8.19 | 8.19 | | B | |

```
Young, Conaway, Stargatt and Taylor                                    Page 454 (454)
                        PROFORMA BILLING WORKSHEET                      RUN: 04/24/08
                    FOR BILLING PROFORMA NUMBER   150170               TIME: 15:28:29
```

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
           EXPENSE                                                                    STATUS ------
DATE       CODE    INDEX NO.  CHECK # INVOICE  ORIG    DESCRIPTION         RECORDED    BILLING    REVISED    ------- STATUS ------
                                                                          VALUE       VALUE      VALUE      CURRENT BNC B/O H X BNP

(Continued)

VENDOR NAME: Federal Express Corporation

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|
| 03/12/08 | 004 | 2498952 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.99 | 12.99 | | B |
| 03/12/08 | 004 | 2498953 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.99 | 12.99 | | B |
| 03/12/08 | 004 | 2498954 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.99 | 12.99 | | B |
| 03/12/08 | 004 | 2498955 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| 03/12/08 | 004 | 2498956 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 8.19 | 8.19 | | B |
| 03/12/08 | 004 | 2498957 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.44 | 11.44 | | B |
| 03/12/08 | 004 | 2498958 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Geoffrey Aaronson | 11.44 | 11.44 | | B |

VENDOR NAME entries note:
- 2498952 — -- FEDERAL EXPRESS - Daniel K. Hogan WILMINGTON, DE appears above Frederick D. Holden block

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 455 (455)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498959 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA MIAMI, FL | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498960 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498961 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.56 | 12.56 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498962 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498963 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Howard Amer WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498964 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498965 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498966 | 103530 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |

```
Young, Conaway, Stargatt and Taylor                                          Page 456 (456)
                   PROFORMA BILLING WORKSHEET                                 RUN: 04/24/08
              FOR BILLING PROFORMA NUMBER  150170                            TIME: 15:28:29
```

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
                                  (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Gerard Luckman JERICHO, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2498967 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Margaret C. Lumsden, Esq. RALEIGH, NC | 9.60 | 9.60 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2498968 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.56 | 12.56 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2498969 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.44 | 11.44 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2498970 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.60 | 9.60 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2498971 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 8.19 | 8.19 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2498972 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 8.19 | 8.19 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2498973 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.99 | 12.99 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 457 (457)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2498974 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498975 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498976 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498977 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498978 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498979 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498980 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498981 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | Esquire NEW YORK CITY, NY | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498982 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.60 | 9.60 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498983 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498984 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 8.19 | 8.19 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498985 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498986 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.44 | 11.44 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498987 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.76 | 11.76 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498988 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/12/08 | 004 | 2498989 | 103530 | | | DLASKFederal Express | 11.44 | 11.44 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498990 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498991 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498992 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Tally P. Parker, Jr. IRVING, TX | 11.76 | 11.76 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498993 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498994 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.56 | 12.56 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498995 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.97 | 9.97 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2498996 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2498997 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Pite EL CAJON, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2498998 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2498999 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 22.99 | 22.99 | | B | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2499000 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CIA, P BRADENTON, FL | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2499001 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2499002 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.99 | 12.99 | | B | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2499003 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard T. Rice, Esg. WINSTON SALEM, NC | 10.85 | 10.85 | | B | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2499004 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 461 (461)
RUN: 04/24/08
TIME: 15:28:29

CONTROL: 272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2499005 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 15.71 | 15.71 | | B | - - - - |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2499006 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | - - - - |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499007 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | - - - - |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499008 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.99 | 12.99 | | B | - - - - |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499009 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.99 | 12.99 | | B | - - - - |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499010 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 8.19 | 8.19 | | B | - - - - |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499011 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 8.19 | 8.19 | | B | - - - - |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499012 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - John | 12.99 | 12.99 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1501170

Page 462 (462)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:      272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Rosenthal, Esq. SAN FRANCISCO, CA | | | | | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499013 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499014 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499015 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499016 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499017 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.44 | 11.44 | | B | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499018 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499019 103530 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.99 | 12.99 | | B | |
| 03/12/08 | 004 | VENDOR NAME: Federal Express Corporation 2499020 103530 | | | | DLASKFederal Express -- FEDERAL | 11.44 | 11.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1501170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
         EXPENSE                                                                          ------ STATUS -------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION          RECORDED   BILLING   REVISED   CURRENT   BNC  B/O  H  X  BNP
                                                                        VALUE      VALUE     VALUE

         (Continued)

VENDOR NAME: Federal Express Corporation

| DATE | CODE | INDEX NO. | CHECK # | | | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2499021 | 103530 | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | | | | |
| 03/12/08 | 004 | 2499022 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| 03/12/08 | 004 | 2499023 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 8.19 | 8.19 | | B |
| 03/12/08 | 004 | 2499024 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 10.91 | 10.91 | | B |
| 03/12/08 | 004 | 2499025 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 8.19 | 8.19 | | B |
| 03/12/08 | 004 | 2499026 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 8.19 | 8.19 | | B |
| 03/12/08 | 004 | 2499027 | 103530 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 8.19 | 8.19 | | B |
| 03/12/08 | 004 | | | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Andrea Sheehan, Esq. DALLAS, TX | 11.76 | 11.76 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 464 (464)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499028 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard A. Shells, Jr., Esqui WORCESTER, MA | 9.60 | 9.60 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499029 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499030 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.60 | 9.60 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499031 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499032 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499033 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499034 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 11.44 | 11.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/12/08 | 004 | 2499035 | 103530 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 465 (465)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | | | | | |
| 03/12/08 | 004 | 2499036 | 103530 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |
| | | | | | | EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499037 | 103530 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |
| | | | | | | EXPRESS - Stuart Berman WAYNE, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499038 | 103530 | | | DLASKFederal Express -- FEDERAL | 8.19 | 8.19 | | B | |
| | | | | | | EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499039 | 103530 | | | DLASKFederal Express -- FEDERAL | 11.44 | 11.44 | | B | |
| | | | | | | EXPRESS - Franklin Top III, Esq. CHICAGO, IL | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499040 | 103530 | | | DLASKFederal Express -- FEDERAL | 12.99 | 12.99 | | B | |
| | | | | | | EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499041 | 103530 | | | DLASKFederal Express -- FEDERAL | 9.60 | 9.60 | | B | |
| | | | | | | EXPRESS - S. James Wallace PITTSBURGH, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499042 | 103530 | | | DLASKFederal Express -- FEDERAL | 12.99 | 12.99 | | B | |
| | | | | | | EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 004 | 2499043 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.76 | 11.76 | | B | -- -- -- -- -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499044 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499045 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499046 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.76 | 11.76 | | B | -- -- -- -- -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499047 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.85 | 10.85 | | B | -- -- -- -- -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499048 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499049 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | -- -- -- -- -- |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499050 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 8.19 | 8.19 | | B | -- -- -- -- -- |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor                     Page 467 (467)
                                          PROFORMA BILLING WORKSHEET                           RUN: 04/24/08
                                      FOR BILLING PROFORMA NUMBER   150170                     TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| | | | | | | | | | | STATUS ------- |
|---|---|---|---|---|---|---|---|---|---|---|

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2499051 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.60 | 9.60 | | B | |
| 03/12/08 | 004 | 2499052 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 11.76 | 11.76 | | B | |
| 03/12/08 | 004 | 2499053 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.99 | 12.99 | | B | |
| 03/12/08 | 004 | 2499054 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 9.60 | 9.60 | | B | |
| 03/12/08 | 004 | 2499055 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | 2499056 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.76 | 11.76 | | B | |
| 03/12/08 | 004 | 2499057 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 8.19 | 8.19 | | B | |
| 03/12/08 | 004 | 2499058 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 12.56 | 12.56 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL: 272843

Page 468 (468)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | ------ | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | 004 | 2499059 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | -- -- -- -- |
| 03/12/08 | 004 | 2499060 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 8.19 | 8.19 | | B | -- -- -- -- |
| 03/12/08 | 004 | 2499061 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- |
| 03/12/08 | 004 | 2499062 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 8.19 | 8.19 | | B | -- -- -- -- |
| 03/12/08 | 004 | 2499063 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.85 | 10.85 | | B | -- -- -- -- |
| 03/12/08 | 004 | 2499064 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | -- -- -- -- |
| 03/12/08 | 004 | 2499065 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 8.19 | 8.19 | | B | -- -- -- -- |
| 03/12/08 | 004 | 2499066 | 103530 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.99 | 12.99 | | B | -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

Page 469 (469)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499067 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499068 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499069 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499070 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.99 | 12.99 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499071 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499072 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.44 | 11.44 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499073 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/12/08 | 004 | 2499074 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael | 10.85 | 10.85 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | A. Cox, Attorney Gener DETROIT, MI | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990075 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990076 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990077 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990078 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990079 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990080 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.44 | 11.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990081 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 18.19 | 18.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 24990082 | 103530 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mark | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Ellenberg WASHINGTON, DC | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 004 | 2499083 | 103530 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/12/08 | 053 | 2527460 | 104449 | | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/12/08 | 053 | 2527566 | 104449 | | | DLASKDelivery / Courier - D.D.R. | 5,180.11 | 5,180.11 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/12/08 | 904 | 2508842 | 103829 | | | CGREATeleconference / Video Conference | 14.74 | 14.74 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 03/12/08 | 904 | 2508844 | 103829 | | | EKOSMTeleconference / Video Conference | 24.42 | 24.42 | | B | |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 03/12/08 | S001 | 2490650 | | | | DLASKPhotocopy Charges 0531 | 103.40 | 51.70 | | B | |
| 03/12/08 | S001 | 2490651 | | | | DLASKPhotocopy Charges 0531 | 194.20 | 97.10 | | B | |
| 03/12/08 | S001 | 2490652 | | | | LEDENPhotocopy Charges 0791 | 61.20 | 30.60 | | B | |
| 03/12/08 | S001 | 2490653 | | | | PMOREPhotocopy Charges 0572 | 35.00 | 17.50 | | B | |
| 03/12/08 | S001 | 2490654 | | | | LEDENPhotocopy Charges 0791 | 3.80 | 1.90 | | B | |
| 03/12/08 | S001 | 2490655 | | | | DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | | B | |
| 03/12/08 | S001 | 2490656 | | | | LEDENPhotocopy Charges 0791 | 23.00 | 11.50 | | B | |
| 03/12/08 | S001 | 2490657 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 03/12/08 | S001 | 2490658 | | | | RBARTPhotocopy Charges 0886 0886 | 5.40 | 2.70 | | B | |
| 03/12/08 | S001 | 2490659 | | | | RBARTPhotocopy Charges | 5.40 | 2.70 | | B | |

(continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0886 0886 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490660 | | | 0791 | LEDENPhotocopy Charges | 64.60 | 32.30 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490661 | | | 0791 | LEDENPhotocopy Charges | 27.40 | 13.70 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490662 | | | 0886 0886 | RBARTPhotocopy Charges | 5.20 | 2.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490663 | | | 0891 0891 | RFOPPhotocopy Charges | 3.00 | 1.50 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490664 | | | 0886 0886 | RBARTPhotocopy Charges | 5.20 | 2.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490665 | | | 0531 | DLASKPhotocopy Charges | 99.00 | 49.50 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490666 | | | 0531 | DLASKPhotocopy Charges | 3.80 | 1.90 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490667 | | | 0531 | DLASKPhotocopy Charges | 120.60 | 60.30 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490668 | | | 0531 | DLASKPhotocopy Charges | 1.60 | 0.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490669 | | | 0531 | DLASKPhotocopy Charges | 120.00 | 60.00 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490670 | | | 0531 | DLASKPhotocopy Charges | 830.20 | 415.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490671 | | | 0891 | RFOPPhotocopy Charges | 0.40 | 0.20 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490672 | | | 0886 0886 | RBARTPhotocopy Charges | 4.60 | 2.30 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490673 | | | 0762 0762 | CCATHPhotocopy Charges | 7.40 | 3.70 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490674 | | | 0762 0762 | CCATHPhotocopy Charges | 3.60 | 1.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 473 (473)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/08 | S001 | 2490675 | | | CCATH | Photocopy Charges 0762 0762 | 0.80 | 0.40 | | B | | | | | |
| 03/12/08 | S001 | 2490676 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 15.40 | 7.70 | | B | | | | | |
| 03/12/08 | S001 | 2490677 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 3.60 | 1.80 | | B | | | | | |
| 03/12/08 | S001 | 2490678 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 10.20 | 5.10 | | B | | | | | |
| 03/12/08 | S001 | 2490679 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 10.40 | 5.20 | | B | | | | | |
| 03/12/08 | S001 | 2490680 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 2.60 | 1.30 | | B | | | | | |
| 03/12/08 | S001 | 2490681 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 8.60 | 4.30 | | B | | | | | |
| 03/12/08 | S001 | 2490682 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 2.80 | 1.40 | | B | | | | | |
| 03/12/08 | S001 | 2490683 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 2.80 | 1.40 | | B | | | | | |
| 03/12/08 | S001 | 2490684 | VENDOR NAME: | | DBOWN | Photocopy Charges 0820 0820 | 20.20 | 10.10 | | B | | | | | |
| 03/12/08 | S001 | 2490685 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 2.00 | 1.00 | | B | | | | | |
| 03/12/08 | S001 | 2490686 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 0143 | 1.40 | 0.70 | | B | | | | | |
| 03/12/08 | S001 | 2490687 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 10.00 | 5.00 | | B | | | | | |
| 03/12/08 | S001 | 2490688 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 2.20 | 1.10 | | B | | | | | |
| 03/12/08 | S001 | 2490689 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | | | | | |
| 03/12/08 | S001 | 2490690 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 2.20 | 1.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:      272843          (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490691 | | | RFPOP | Photocopy Charges 0891 0891 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490692 | | | EKOST | Photocopy Charges 0834 0834 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490693 | | | RFPOP | Photocopy Charges 0891 0891 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490694 | | | CTAYL | Photocopy Charges 0953 0953 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490695 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490696 | | | RBART | Photocopy Charges 0886 0886 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490697 | | | DBOWM | Photocopy Charges 0820 0820 | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001 | 2490698 | | | RBART | Photocopy Charges 0886 0886 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490699 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490700 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490701 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490702 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490703 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490704 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490705 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S001SCN | 2490706 | | | DLASK | Scanning Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 475 (475)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490707 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490708 | | | DLASKScanning Charges | 22.80 | 11.40 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490709 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490710 | | | DLASKScanning Charges | 0.60 | 0.30 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490711 | | | DLASKScanning Charges | 0.20 | 0.10 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490712 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490713 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490714 | | | DLASKScanning Charges | 2.20 | 1.10 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490715 | | | DLASKScanning Charges | 1.60 | 0.80 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490716 | | | DLASKScanning Charges | 0.20 | 0.10 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490717 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490718 | | | DLASKScanning Charges | 0.20 | 0.10 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490719 | | | DLASKScanning Charges | 0.20 | 0.10 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490720 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/08 | S001SCN | 2490721 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | | |
| | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/12/08 | S001SCN | 2490722 | | | DLIASKScanning Charges 0531 | | 1.60 | 0.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S001SCN | 2490723 | | | DLIASKScanning Charges 0531 | | 5.20 | 2.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S001SCN | 2490724 | | | DLIASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S001SCN | 2490725 | | | DLIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S002 | 2500372 | | | LEDENPostage Postage | | 5.24 | 5.24 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S003 | 2490726 | | | PMORGLong Distance Telephone 1(646)621-3546 6690 | | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S003 | 2490727 | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S003 | 2490728 | | | PMORGLong Distance Telephone 1(631)622-5315 6621 | | 9.42 | 9.42 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S003 | 2490729 | | | PMORGLong Distance Telephone 1(212)561-4095 6621 | | 8.84 | 8.84 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S003 | 2490730 | | | PMORGLong Distance Telephone 1(212)836-7189 6621 | | 1.77 | 1.77 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S003 | 2490731 | | | PMORGLong Distance Telephone 1(631)622-5315 6621 | | 2.95 | 2.95 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/08 | S003 | 2490732 | | | PMORGLong Distance Telephone 1(202)367-3028 | | 3.53 | 3.53 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6646 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490733 | | | | PMORGLong Distance Telephone 1(212)906-1373 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490734 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 6.48 | 6.48 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490735 | | | | PMORGLong Distance Telephone 1(732)449-3400 5007 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490736 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490737 | | | | PMORGLong Distance Telephone 1(212)756-1172 6646 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490738 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490739 | | | | PMORGLong Distance Telephone 1(212)326-8312 6646 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490740 | | | | PMORGLong Distance Telephone 1(212)906-1373 6612 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/08 | S003 | 2490741 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 478 (478)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/12/08 | S003 | 2490742 | | | PMORG | Long Distance Telephone 1(212)478-7220 6621 | 4.71 | 4.71 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490743 | | | PMORG | Long Distance Telephone 1(212)574-1204 6753 | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490744 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 7.66 | 7.66 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490745 | | | PMORG | Long Distance Telephone 1(215)896-6354 3589 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490746 | | | PMORG | Long Distance Telephone 1(212)728-8119 6646 | 4.12 | 4.12 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490747 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 5.30 | 5.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490748 | | | PMORG | Long Distance Telephone 1(415)984-8473 6612 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490749 | | | PMORG | Long Distance Telephone 1(303)297-7416 6753 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490750 | | | PMORG | Long Distance Telephone 1(212)906-1373 6612 | 3.53 | 3.53 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/12/08 | S003 | 2490751 | | | PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(212)836-7039 6621 | | | | | |
| 03/12/08 | S003 | VENDOR NAME: 2490752 | | | | PMORGLong Distance Telephone 1(212)478-7320 6690 | 6.48 | 6.48 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490753 | | | | PMORGLong Distance Telephone 1(212)836-7189 6753 | 3.53 | 3.53 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490754 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 6.48 | 6.48 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490755 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 0.59 | 0.59 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490756 | | | | PMORGLong Distance Telephone 1(646)282-2500 5741 | 2.36 | 2.36 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490757 | | | | PMORGLong Distance Telephone 1(215)896-6354 6690 | 0.59 | 0.59 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490758 | | | | PMORGLong Distance Telephone 1(214)260-7022 6612 | 0.59 | 0.59 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490759 | | | | PMORGLong Distance Telephone 1(212)906-1373 6621 | 0.59 | 0.59 | | B | |
| 03/12/08 | S003 | VENDOR NAME: 2490760 | | | | PMORGLong Distance Telephone 1(615)883-1792 6612 | 6.48 | 6.48 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)        MATTER: 066585.1001 Debtor Representation

| UNBILLED | EXPENSES | | | | | | RECORDED | BILLING | REVISED | ------ STATUS ------ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXPENSE | | | | | | | | | CURRENT | ENC | B/O H X BNP | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490761 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 5.30 | 5.30 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490762 | | | | PMORGLong Distance Telephone 1(212)836-8000 6690 | 1.18 | 1.18 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490763 | | | | PMORGLong Distance Telephone 1(312)560-6333 6702 | 1.18 | 1.18 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490764 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.18 | 1.18 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490765 | | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 6.48 | 6.48 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490766 | | | | PMORGLong Distance Telephone 1(214)260-7033 6612 | 0.59 | 0.59 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490767 | | | | PMORGLong Distance Telephone 1(212)326-8312 6621 | 2.95 | 2.95 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490768 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 0.59 | 0.59 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490769 | | | | PMORGLong Distance Telephone 1(212)561-4095 6621 | 25.92 | 25.92 | | B | — | — — | — |
| | | VENDOR NAME: | | | | | | | | | | | |
| 03/12/08 | S003 | 2490770 | | | | PMORGLong Distance | 25.33 | 25.33 | | B | — | — — | — |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(631)622-5315 6621 | | | | | |
| 03/12/08 | S003 | 2514753 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(954)767-0117 6702 | 1.18 | 1.18 | | B | — — — — |
| 03/12/08 | S003 | 2524047 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)891-1973 6612 | 0.59 | 0.59 | | B | — — — — |
| 03/12/08 | S063I | 2517879 | VENDOR NAME: | | MMINE | Lexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 52.76 | 52.76 | | B | — — — — |
| 03/12/08 | S063I | 2517880 | VENDOR NAME: | | MMINE | Lexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 2.80 | 2.80 | | B | — — — — |
| 03/12/08 | S063I | 2517881 | VENDOR NAME: | | MMINE | Shepard's Service - Legal Citation Services Lexis Search by Minella, Maribeth L. | 0.58 | 0.58 | | B | — — — — |
| 03/13/08 | 004 | 2498902 | 103530 | | MMINE | Federal Express -- FEDERAL EXPRESS - MARIBETH MINELLA KENNETT SQUARE, PA VENDOR NAME: Federal Express Corporation | 9.79 | 9.79 | | B | — — — — |
| 03/13/08 | 027 | 2490059 | 103323 | | JPATT | Air/Rail Travel - Payee: Bank of America, N.A. (MAIN) 1/11/08, Tran-Star Car | 69.60 | 69.60 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 03/13/08 | 027 | 24900060 | 103323 | | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 1/14/08, Amtrak Wilm/NYC service, Melville-NYC | 382.00 | 265.00 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 03/13/08 | 027 | 24900061 | 103323 | | | JPATTAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 1/31/08, Amtrak Wilm/NYC | 382.00 | 265.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/13/08 | 053 | 25133319 | 104049 | | | DLASKDelivery / Courier - D.D.R. | 378.75 | 378.75 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/13/08 | 053 | 25274455 | 104449 | | | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/13/08 | 053 | 25274457 | 104449 | | | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/13/08 | 053 | 25274459 | 104449 | | | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 03/13/08 | 074 | 24900058 | 103323 | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 1/7/08, Marriott Melville, NYC, 1 nite | 403.59 | 403.59 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 03/13/08 | 074 | 24900062 | 103323 | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 1/29/08, Hilton Hotel NYC, 2 nites | 1,663.28 | 1,000.00 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 03/13/08 | 074 | 24900064 | 103323 | | | JPATTHotel/Lodging - Payee: Bank of America, N.A. (MAIN) 1/17/08, Hilton Hotel NYC, 2 nites re: (transferred from Federal-Mogul per JWELC instruction on 4/22/08) | 1,092.13 | 1,000.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 483 (483)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | | | | | |
| 03/13/08 | 086 | 24900063 | 103323 | | JPATT | Parking - Payee: Bank of America, N.A. (MAIN) 2/1/08, Wilm. Train Sta. Parking | 27.00 | 27.00 | | B | | | | | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494415 | | | DBOWM | Photocopy Charges 0820 0820 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494416 | | | DBOWM | Photocopy Charges 0820 0820 | 7.20 | 3.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494417 | | | DBOWM | Photocopy Charges 0820 0820 | 11.00 | 5.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494418 | | | JPATT | Photocopy Charges 0040 0040 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494419 | | | RBART | Photocopy Charges 0886 0886 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494420 | | | MBERT | Photocopy Charges 0764 0764 | 23.40 | 11.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494421 | | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494422 | | | RBART | Photocopy Charges 0886 0886 | 20.20 | 10.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494423 | | | RBART | Photocopy Charges 0886 0886 | 9.40 | 4.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494424 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494425 | | | RBART | Photocopy Charges 0886 0886 | 8.60 | 4.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494426 | | | JPATT | Photocopy Charges 0040 0040 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494427 | | | RBART | Photocopy Charges 0886 0886 | 8.60 | 4.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494428 | | | RBART | Photocopy Charges | 8.00 | 4.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 0886 0886 | | | | | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494429 | | | CGREA | Photocopy Charges 0253 0253 | 11.00 | 5.50 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494430 | | | EKOST | Photocopy Charges 0834 0834 | 9.80 | 4.90 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494431 | | | RBART | Photocopy Charges 0886 0886 | 3.60 | 1.80 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494432 | | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494433 | | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494434 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494435 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494436 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494437 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494438 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494439 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494440 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494441 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494442 | | | DLASK | Photocopy Charges 0531 0531 | 10.20 | 5.10 | | B | | | | | |
| 03/13/08 | S001 | VENDOR NAME: 2494443 | | | DLASK | Photocopy Charges 0531 0531 | 11.00 | 5.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 485 (485)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/08 | S001 | 2494444 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494445 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494446 | | | DLASK | Photocopy Charges 0531 0531 | 12.80 | 6.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494447 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494448 | | | DLASK | Photocopy Charges 0531 0531 | 9.00 | 4.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494449 | | | DLASK | Photocopy Charges 0531 0531 | 8.20 | 4.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494450 | | | RBRAD | Photocopy Charges 0143 0143 | 5.40 | 2.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494451 | | | RBRAD | Photocopy Charges 0143 0143 | 3.80 | 1.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494452 | | | RBRAD | Photocopy Charges 0143 0143 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494453 | | | CGREA | Photocopy Charges 0253 0253 | 2.20 | 1.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494454 | | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494455 | | | EKOST | Photocopy Charges 0834 0834 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494456 | | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494457 | | | EKOST | Photocopy Charges 0834 0834 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494458 | | | RBART | Photocopy Charges 0886 0886 | 5.60 | 2.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494459 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

Page 486 (486)
RUN: 04/24/08
TIME: 15:28:29

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER:  066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494460 | | | DLASKPhotocopy | 0531 Charges | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494461 | | | DLASKPhotocopy | 0531 Charges | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494462 | | | DLASKPhotocopy | 0531 Charges | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494463 | | | DBOWMPhotocopy | 0820 Charges | 20.20 | 10.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494464 | | | DBOWMPhotocopy | 0820 Charges | 101.00 | 50.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494465 | | | DLASKPhotocopy | 0531 Charges | 8.20 | 4.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494466 | | | DBOWMPhotocopy | 0820 Charges | 32.40 | 16.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494467 | | | DBOWMPhotocopy | 0820 Charges | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494468 | | | DLASKPhotocopy | 0531 Charges | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494469 | | | DBOWMPhotocopy | 0820 Charges | 101.00 | 50.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494470 | | | JDORSPhotocopy | 0731 Charges | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494471 | | | DBOWMPhotocopy | 0820 Charges | 22.00 | 11.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494472 | | | LEDENPhotocopy | 0791 Charges | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494473 | | | JDORSPhotocopy | 0731 Charges | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494474 | | | DLASKPhotocopy | 0531 Charges | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S001 | 2494475 | | | DLASKPhotocopy | 0531 Charges | 1,406.60 | 703.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 487 (487)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    (continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494476 | | | DLASK | Photocopy Charges 0531 | 13.00 | 6.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494477 | | | LEDEN | Photocopy Charges 0791 | 17.00 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494478 | | | DLASK | Photocopy Charges 0531 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494479 | | | DBOWM | Photocopy Charges 0820 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494480 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494481 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494482 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494483 | | | DLASK | Photocopy Charges 0531 0531 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494484 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494485 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494486 | | | DLASK | Photocopy Charges 0531 0531 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494487 | | | RBRAD | Photocopy Charges 0143 0143 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494488 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494489 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S001 | 2494490 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 488 (488)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/08 | S001 | 2494491 | | | DLASKP | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001 | 2494492 | VENDOR NAME: | | DLASKP | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 03/13/08 | S001 | 2494493 | VENDOR NAME: | | DLASKP | Photocopy Charges 0531 0531 | 8.80 | 4.40 | | B | | | | | |
| 03/13/08 | S001 | 2494494 | VENDOR NAME: | | DLASKP | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 03/13/08 | S001 | 2494495 | VENDOR NAME: | | SBRAC | Photocopy Charges 0596 0596 | 10.40 | 5.20 | | B | | | | | |
| 03/13/08 | S001 | 2494496 | VENDOR NAME: | | DBOWM | Photocopy Charges 0820 0820 | 9.80 | 4.90 | | B | | | | | |
| 03/13/08 | S001 | 2494497 | VENDOR NAME: | | DBOWM | Photocopy Charges 0820 0820 | 10.40 | 5.20 | | B | | | | | |
| 03/13/08 | S001SCN | 2494498 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001SCN | 2494499 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001SCN | 2494500 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 03/13/08 | S001SCN | 2494501 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 9.20 | 4.60 | | B | | | | | |
| 03/13/08 | S001SCN | 2494502 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 03/13/08 | S001SCN | 2494503 | VENDOR NAME: | | EEDWAS | Scanning Charges 0752 | 1.40 | 0.70 | | B | | | | | |
| 03/13/08 | S001SCN | 2494504 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 5.00 | 2.50 | | B | | | | | |
| 03/13/08 | S001SCN | 2494505 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 03/13/08 | S001SCN | 2494506 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL:    272843

Page 489 (489)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494507 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494508 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494509 | | | DLASKScanning Charges 0531 | | 2.60 | 1.30 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494510 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494511 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494512 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494513 | | | DLASKScanning Charges 0531 | | 30.20 | 15.10 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494514 | | | DLASKScanning Charges 0531 | | 4.40 | 2.20 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494515 | | | DLASKScanning Charges 0531 | | 30.00 | 15.00 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494516 | | | DLASKScanning Charges 0531 | | 19.20 | 9.60 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494517 | | | DLASKScanning Charges 0531 | | 31.80 | 15.90 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494518 | | | DLASKScanning Charges 0531 | | 2.60 | 1.30 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494519 | | | DLASKScanning Charges 0531 | | 5.60 | 2.80 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494520 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494521 | | | DLASKScanning Charges 0531 | | 10.00 | 5.00 | | B | --- |
| | | | | | | VENDOR NAME: | | | | | |
| 03/13/08 | S001SCN | 2494522 | | | DLASKScanning Charges 0531 | | 2.00 | 1.00 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 0531 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S002 | 2500397 | | | DLASKPostage | Postage | 162.50 | 162.50 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S002 | 2500400 | | | DLASKPostage | Postage | 34.20 | 34.20 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S002 | 2500402 | | | LEDENPostage | Postage | 3.93 | 3.93 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S002 | 2500404 | | | DLASKPostage | Postage | 5.82 | 5.82 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494524 | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | | 0.59 | 0.59 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494525 | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | | 1.18 | 1.18 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494526 | | | PMORGLong Distance Telephone 1(212)849-7347 6655 | | 0.59 | 0.59 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494527 | | | PMORGLong Distance Telephone 1(603)277-9003 6712 | | 5.30 | 5.30 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494528 | | | PMORGLong Distance Telephone 1(631)622-3273 6712 | | 0.59 | 0.59 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494529 | | | PMORGLong Distance Telephone 1(214)260-7022 3589 | | 0.59 | 0.59 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494530 | | | PMORGLong Distance Telephone 1(281)709-5412 3591 | | 0.59 | 0.59 | | B | | | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494531 | | | PMORGLong Distance Telephone | | 1.18 | 1.18 | | B | | | — | — | — |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 1(775)328-2592 3591 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494532 | | | PMORGLong Distance Telephone 1(248)552-0829 3591 | 1.18 | 1.18 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494533 | | | PMORGLong Distance Telephone 1(214)260-6909 3589 | 1.18 | 1.18 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494534 | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 2.95 | 2.95 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494535 | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 2.36 | 2.36 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494536 | | | PMORGLong Distance Telephone 1(631)622-5315 6646 | 7.66 | 7.66 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494537 | | | PMORGLong Distance Telephone 1(214)260-6909 3589 | 5.30 | 5.30 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494538 | | | PMORGLong Distance Telephone 1(213)892-4344 6621 | 1.18 | 1.18 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494539 | | | PMORGLong Distance Telephone 1(214)260-7022 6612 | 0.59 | 0.59 | | B | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/13/08 | S003 | 2494540 | | | PMORGLong Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494541 | | | PMORG | Long Distance Telephone 1(858)336-5130 6612 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494542 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494543 | | | PMORG | Long Distance Telephone 1(212)225-2108 6753 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494544 | | | PMORG | Long Distance Telephone 1(212)478-7215 6646 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494545 | | | PMORG | Long Distance Telephone 1(214)260-7022 6612 | 5.30 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494546 | | | PMORG | Long Distance Telephone 1(617)345-1041 6753 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494547 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 7.66 | 7.66 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494548 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494549 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 7.07 | 7.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494550 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | |

```
                        Young, Conaway, Stargatt and Taylor                    Page 493 (493)
                            PROFORMA BILLING WORKSHEET                          RUN: 04/24/08
                         FOR BILLING PROFORMA NUMBER  150170                    TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
                                                                                              ------- STATUS -------
       EXPENSE                                              RECORDED   BILLING    REVISED  ----- STATUS -------
  DATE  CODE  INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION   VALUE    VALUE     VALUE   CURRENT  BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(615)883-1792 3589 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494551 | | | PMORG | Long Distance Telephone 1(917)757-3173 6621 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494552 | | | PMORG | Long Distance Telephone 1(631)622-5315 6621 | 21.79 | 21.79 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494553 | | | PMORG | Long Distance Telephone 1(212)561-4095 6621 | 21.21 | 21.21 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494554 | | | PMORG | Long Distance Telephone 1(646)621-6340 6621 | 4.71 | 4.71 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494555 | | | PMORG | Long Distance Telephone 1(615)883-1792 3589 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494556 | | | PMORG | Long Distance Telephone 1(415)984-8473 6612 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494557 | | | PMORG | Long Distance Telephone 1(802)660-9000 5007 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494558 | | | PMORG | Long Distance Telephone 1(212)849-7199 6655 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494559 | | | PMORG | Long Distance Telephone 1(617)345-1041 | 0.59 | 0.59 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 494 (494)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 6753 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494560 | | | | PMORGLong Distance Telephone 1(215)291-3899 6755 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S003 | 2494561 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S063I | 2517882 | | | | MMINELexis Legal Services- Document Printing Lexis Search by Minella, Maribeth L. | 2.58 | 2.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S063I | 2517883 | | | | MMINELexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 41.32 | 41.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/13/08 | S063I | 2517884 | | | | MMINELexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | 004 | 2504714 | 103754 | | | LEDENFederal Express -- FEDERAL EXPRESS - SUSHEEL KIRPALANI/ JAMES C. TE NEW YORK CITY, NY | 7.06 | 7.06 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2527568 | 104449 | | | MBERTStaff Overtime | 16.00 | 16.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/14/08 | 028 | 2511307 | 104012 | | | RBRADDelivery / Courier | 236.75 | 236.75 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/14/08 | 053 | 2527453 | 104449 | | | JPATTDelivery / Courier | 5.00 | 5.00 | | B | |
| 03/14/08 | 053 | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/14/08 | 053 | 2527456 | 104449 | | JPATTDelivery / Courier | 5.00 | 5.00 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 03/14/08 | S001 | 2496256 | | | DLASKPhotocopy Charges 0531 | 19.20 | 9.60 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496257 | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496258 | | | DWILLPhotocopy Charges 0516 | 5.40 | 2.70 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496259 | | | DLASKPhotocopy Charges 0531 | 16.80 | 8.40 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496260 | | | RBARTPhotocopy Charges 0886 0886 | 27.00 | 13.50 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496261 | | | RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496262 | | | RBARTPhotocopy Charges 0886 0886 | 18.00 | 9.00 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496263 | | | RBARTPhotocopy Charges 0886 0886 | 3.60 | 1.80 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496264 | | | RBARTPhotocopy Charges 0886 0886 | 5.00 | 2.50 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496265 | | | EKOSTPhotocopy Charges 0834 0834 | 1.80 | 0.90 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496266 | | | EKOSTPhotocopy Charges 0834 0834 | 11.20 | 5.60 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496267 | | | EKOSTPhotocopy Charges 0834 0834 | 1.20 | 0.60 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496268 | | | EKOSTPhotocopy Charges 0834 0834 | 0.40 | 0.20 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496269 | | | EKOSTPhotocopy Charges 0834 0834 | 0.60 | 0.30 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |
| 03/14/08 | S001 | 2496270 | | | EKOSTPhotocopy Charges 0834 0834 | 0.40 | 0.20 | | B | | - | - | - | - | - |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

Page 496 (496)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/14/08 | S001 | 2496271 | | | EKOST | Photocopy Charges 0834 0834 | 1.20 | 0.60 | | B | |
| 03/14/08 | S001 | 2496272 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | |
| 03/14/08 | S001 | 2496273 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | |
| 03/14/08 | S001 | 2496274 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | |
| 03/14/08 | S001 | 2496275 | VENDOR NAME: | | DBOWM | Photocopy Charges 0820 0820 | 11.40 | 5.70 | | B | |
| 03/14/08 | S001 | 2496276 | VENDOR NAME: | | DBOWM | Photocopy Charges 0820 0820 | 1.80 | 0.90 | | B | |
| 03/14/08 | S001 | 2496277 | VENDOR NAME: | | DBOWM | Photocopy Charges 0820 0820 | 0.40 | 0.20 | | B | |
| 03/14/08 | S001 | 2496278 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 83.20 | 41.60 | | B | |
| 03/14/08 | S001 | 2496279 | VENDOR NAME: | | RBART | Photocopy Charges 0886 | 0.80 | 0.40 | | B | |
| 03/14/08 | S001 | 2496280 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 | 8.20 | 4.10 | | B | |
| 03/14/08 | S001 | 2496281 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 | 147.60 | 73.80 | | B | |
| 03/14/08 | S001 | 2496282 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 | 210.40 | 105.20 | | B | |
| 03/14/08 | S001 | 2496283 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 | 47.20 | 23.60 | | B | |
| 03/14/08 | S001 | 2496284 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 | 615.40 | 307.70 | | B | |
| 03/14/08 | S001 | 2496285 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 | 4.40 | 2.20 | | B | |
| 03/14/08 | S001 | 2496286 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 10.20 | 5.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL: 272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496287 | | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496288 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496289 | | | MBERT | Photocopy Charges 0764 0764 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496290 | | | MBERT | Photocopy Charges 0764 0764 | 12.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496291 | | | MBERT | Photocopy Charges 0764 0764 | 16.80 | 8.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496292 | | | MBERT | Photocopy Charges 0764 0764 | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496293 | | | MBERT | Photocopy Charges 0764 0764 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496294 | | | MBERT | Photocopy Charges 0764 0764 | 12.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496295 | | | EKOST | Photocopy Charges 0834 0834 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496296 | | | MBERT | Photocopy Charges 0764 0764 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496297 | | | MBERT | Photocopy Charges 0764 0764 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496298 | | | MBERT | Photocopy Charges 0764 0764 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496299 | | | RFPOP | Photocopy Charges 0891 0891 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496300 | | | RFPOP | Photocopy Charges 0891 0891 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496301 | | | MBERT | Photocopy Charges 0764 0764 | 15.80 | 7.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S001 | 2496302 | | | RFPOP | Photocopy Charges | 7.80 | 3.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 498 (498)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 0891 0891 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496303 | | | RFPOP | Photocopy Charges 0891 0891 | 12.20 | 6.10 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496304 | | | RFPOP | Photocopy Charges 0891 0891 | 4.40 | 2.20 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496305 | | | RFPOP | Photocopy Charges 0891 0891 | 21.40 | 10.70 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496306 | | | EKOST | Photocopy Charges 0834 0834 | 2.20 | 1.10 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496307 | | | EKOST | Photocopy Charges 0834 0834 | 1.80 | 0.90 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496308 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496309 | | | DLASK | Photocopy Charges 0531 0531 | 11.60 | 5.80 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496310 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496311 | | | DLASK | Photocopy Charges 0531 0531 | 10.00 | 5.00 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496312 | | | RBRAD | Photocopy Charges 0143 0143 | 3.40 | 1.70 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001 | 2496313 | | | SBEAC | Photocopy Charges 0596 0596 | 11.60 | 5.80 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001SCN | 2496349 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001SCN | 2496350 | | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001SCN | 2496351 | | | CGREA | Scanning Charges 0253 | 0.80 | 0.40 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/14/08 | S001SCN | 2496352 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | --- | --- | --- | --- | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1501/70

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/08 | S001SCN | 2496353 | | | DLASKScanning 0531 | Charges | 0.20 | 0.10 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496354 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496355 | | | DLASKScanning 0531 | Charges | 0.20 | 0.10 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496356 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496357 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496358 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496359 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496360 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496361 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496362 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496363 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496364 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496365 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496366 | | | DLASKScanning 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496367 | | | DLASKScanning 0531 | Charges | 0.60 | 0.30 | | B | — — — — — |
| 03/14/08 | S001SCN | VENDOR NAME: 2496368 | | | DLASKScanning 0531 | Charges | 9.20 | 4.60 | | B | — — — — — |

```
CONTROL:  272843                                        Young, Conaway, Stargatt and Taylor          Page 500 (500)
                                                             PROFORMA BILLING WORKSHEET               RUN: 04/24/08
                                                        FOR BILLING PROFORMA NUMBER 150170           TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|---------------:|--------------:|--------------:|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 S001SCN | 2496369 | | | DLASK | Scanning Charges 0531 | 16.80 | 8.40 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 S001SCN | 2496370 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 S001SCN | 2496371 | | | MWHIT | Scanning Charges 0802 | 1.00 | 0.50 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 S001SCN | 2496372 | | | MWHIT | Scanning Charges 0802 | 23.80 | 11.90 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 S001SCN | 2496373 | | | MWHIT | Scanning Charges 0802 | 13.40 | 6.70 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 S001SCN | 2496374 | | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S002 | 25002260 | | | LEDEN | Postage | 1.84 | 1.84 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496386 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 5.30 | 5.30 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496387 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 9.42 | 9.42 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496388 | | | PMORG | Long Distance Telephone 1(917)757-3173 6753 | 0.59 | 0.59 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496389 | | | PMORG | Long Distance Telephone 1(317)639-2224 5007 | 4.71 | 4.71 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496390 | | | PMORG | Long Distance Telephone 1(802)660-9000 5007 | 3.53 | 3.53 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496391 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | - - - - - |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(858)336-5130 6612 | | | | | |
| 03/14/08 | S003 | 2496392 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6612 | 1.18 | 1.18 | | B | — — — — — |
| 03/14/08 | S003 | 2496393 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)260-6802 5007 | 4.12 | 4.12 | | B | — — — — — |
| 03/14/08 | S003 | 2496394 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(860)677-2868 3589 | 1.77 | 1.77 | | B | — — — — — |
| 03/14/08 | S003 | 2496395 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)757-3173 6621 | 1.18 | 1.18 | | B | — — — — — |
| 03/14/08 | S003 | 2496396 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)799-4537 6646 | 0.59 | 0.59 | | B | — — — — — |
| 03/14/08 | S003 | 2496397 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7199 6552 | 0.59 | 0.59 | | B | — — — — — |
| 03/14/08 | S003 | 2496398 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(213)694-1200 6621 | 1.18 | 1.18 | | B | — — — — — |
| 03/14/08 | S003 | 2496399 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)799-4537 6646 | 0.59 | 0.59 | | B | — — — — — |
| 03/14/08 | S003 | 2496400 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)373-3506 | 0.59 | 0.59 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 502 (502)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6621 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496401 | | | | PMORGLong Distance Telephone 1(214)260-7077 5007 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496402 | | | | PMORGLong Distance Telephone 1(615)883-1792 6612 | 2.95 | 2.95 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496403 | | | | PMORGLong Distance Telephone 1(631)465-0044 5033 | 2.36 | 2.36 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496404 | | | | PMORGLong Distance Telephone 1(603)277-9003 6712 | 12.37 | 12.37 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496405 | | | | PMORGLong Distance Telephone 1(631)622-3273 6712 | 8.84 | 8.84 | | B | — — |
| 03/14/08 | S003 | 2496406 | | | | PMORGLong Distance Telephone 1(214)505-3871 6712 | 1.77 | 1.77 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496407 | | | | PMORGLong Distance Telephone 1(508)926-3432 6753 | 12.96 | 12.96 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496408 | | | | PMORGLong Distance Telephone 1(214)260-6804 6712 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496409 | | | | PMORGLong Distance Telephone 1(202)367-3015 6612 | 1.77 | 1.77 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 503 (503)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 03/14/08 | S003 | 2496410 | | | PMORG | Long Distance Telephone 1(214)260-7043 6753 | 9.42 | 9.42 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496411 | | | PMORG | Long Distance Telephone 1(213)443-1125 3589 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496412 | | | PMORG | Long Distance Telephone 1(615)883-1792 3589 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2496413 | | | PMORG | Long Distance Telephone 1(262)790-5719 5007 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S003 | 2524048 | | | PMORG | Long Distance Telephone 1(714)247-6045 6612 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S063I | 2517885 | | | MMINE | Lexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 21.40 | 21.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S063I | 2517886 | | | MMINE | Lexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 0.80 | 0.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/14/08 | S063I | 2517887 | | | MMINE | Lexis Legal Services - Toc Document Links Lexis Search by Minella, Maribeth L. | 2.00 | 2.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 504 (504)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 03/15/08 | 053 | 2527461 | 104449 | | RBRAD | Delivery / Courier - D.D.R. | 5.00 | 5.00 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 03/15/08 | S063I | 2517888 | | | PJACKL | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.40 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/16/08 | S001 | 2496314 | | | RBART | Photocopy Charges 0886 0886 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/16/08 | S001 | 2496315 | | | RBART | Photocopy Charges 0886 0886 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/16/08 | S001 | 2496316 | | | RBART | Photocopy Charges 0886 0886 | 7.80 | 3.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/16/08 | S001 | 2496317 | | | RBART | Photocopy Charges 0886 0886 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/16/08 | S001 | 2496318 | | | RBART | Photocopy Charges 0886 0886 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/16/08 | S001SCN | 2496375 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | 053 | 2527532 | 104449 | | JPATT | Delivery / Courier - D.D.R. | 5.00 | 5.00 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496319 | | | RFPOP | Photocopy Charges 0891 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496320 | | | MLUNN | Photocopy Charges 0659 | 24.40 | 12.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496321 | | | MLUNN | Photocopy Charges 0659 | 21.80 | 10.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496322 | | | MLUNN | Photocopy Charges 0659 | 41.00 | 20.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496323 | | | MLUNN | Photocopy Charges 0659 | 37.40 | 18.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496324 | | | DLASK | Photocopy Charges 0531 | 53.60 | 26.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496325 | | | DLASK | Photocopy Charges 0531 | 138.60 | 69.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496326 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496327 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496328 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496329 | | | PMORG | Photocopy Charges 0254 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496330 | | | DLASK | Photocopy Charges 0531 | 192.40 | 96.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496331 | | | DLASK | Photocopy Charges 0531 | 1,002.00 | 501.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496332 | | | DLASK | Photocopy Charges 0531 | 1,057.00 | 528.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496333 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496334 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496335 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496336 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496337 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496338 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496339 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/08 | S001 | 2496340 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1501/70

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496341 | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496342 | | | RBRADPhotocopy Charges 0143 0143 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496343 | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496344 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496345 | | | ACOLSPhotocopy Charges 0588 0588 | 17.80 | 8.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496346 | | | DLASKPhotocopy Charges 0531 0531 | 8.40 | 4.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001 | 2496347 | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001SCN | 2496376 | | | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001SCN | 2496377 | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001SCN | 2496378 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001SCN | 2496379 | | | DLASKScanning Charges 0531 | 8.80 | 4.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001SCN | 2496380 | | | DLASKScanning Charges 0531 | 10.40 | 5.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S001SCN | 2496381 | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S002 | 2500281 | | | DLASKPostage Postage | 11.94 | 11.94 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S002 | 2500287 | | | DLASKPostage Postage | 247.59 | 247.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/17/08 | S003 | 2496414 | | | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 507 (507)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(212)906-1373 6621 | | | | | |
| 03/17/08 | S003 | 2496415 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7347 3588 | 4.12 | 4.12 | | B | |
| 03/17/08 | S003 | 2496416 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7000 6690 | 10.60 | 10.60 | | B | |
| 03/17/08 | S003 | 2496417 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6690 | 8.84 | 8.84 | | B | |
| 03/17/08 | S003 | 2496418 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(260)422-9454 5007 | 1.77 | 1.77 | | B | |
| 03/17/08 | S003 | 2496419 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7199 6552 | 2.36 | 2.36 | | B | |
| 03/17/08 | S003 | 2496420 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(203)913-8701 6646 | 0.59 | 0.59 | | B | |
| 03/17/08 | S003 | 2496421 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7199 6552 | 0.59 | 0.59 | | B | |
| 03/17/08 | S003 | 2496422 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(508)926-3432 6646 | 0.59 | 0.59 | | B | |
| 03/17/08 | S003 | 2496423 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)260-7043 6646 | 7.66 | 7.66 | | B | |

CLIENT: 066585 American Home Mortgage Investment Corp. MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/08 | S003 | VENDOR NAME: 2496424 | | | PMORG | Long Distance Telephone 1(212)849-7347 3588 | 1.77 | 1.77 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S003 | VENDOR NAME: 2496425 | | | PMORG | Long Distance Telephone 1(202)367-3015 6552 | 2.36 | 2.36 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S003 | VENDOR NAME: 2496426 | | | PMORG | Long Distance Telephone 1(631)774-5354 3591 | 0.59 | 0.59 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S003 | VENDOR NAME: 2496427 | | | PMORG | Long Distance Telephone 1(212)836-7039 6560 | 1.18 | 1.18 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S003 | VENDOR NAME: 2496428 | | | PMORG | Long Distance Telephone 1(508)791-3511 6753 | 3.53 | 3.53 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S003 | VENDOR NAME: 2496429 | | | PMORG | Long Distance Telephone 1(631)774-5354 3591 | 0.59 | 0.59 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S003 | VENDOR NAME: 2496430 | | | PMORG | Long Distance Telephone 1(212)906-1373 6621 | 0.59 | 0.59 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S003 | VENDOR NAME: 2496431 | | | PMORG | Long Distance Telephone 1(212)849-7000 6690 | 0.59 | 0.59 | ___ | B | ___ | ___ | _ | _ | ___ |
| 03/17/08 | S063I | VENDOR NAME: 2517889 | | | MMINE | Lexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth | 0.80 | 0.80 | ___ | B | ___ | ___ | _ | _ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

Page 509 (509)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | L. | | | | | |
| 03/17/08 | S063I | VENDOR NAME: 2517890 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.20 | 1.20 | | B | |
| 03/18/08 | 001SCN | VENDOR NAME: 2527570 | 104449 | | | WDUBOScanning Charges - D.D.R. | 600.72 | 600.72 | | B | |
| 03/18/08 | 030 | VENDOR NAME: Parcels, Inc. 2497374 | 103492 | | | PMORGDeposition/Transcript - Payee: Veritext/New York Reporting Company L.L.C. (use 108268) | 254.75 | 254.75 | | B | |
| 03/18/08 | S001 | VENDOR NAME: Veritext/New York Reporting Company L.L.C. (use 108268) 2496348 | | | | DLASKPhotocopy Charges 0531 | 4.20 | 2.10 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498145 | | | | JRANDPhotocopy Charges 0905 | 11.80 | 5.90 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498146 | | | | DLASKPhotocopy Charges 0531 | 3.20 | 1.60 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498147 | | | | DLASKPhotocopy Charges 0531 | 10.20 | 5.10 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498148 | | | | EEDWAPhotocopy Charges 0752 | 61.40 | 30.70 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498149 | | | | DLASKPhotocopy Charges 0531 | 831.80 | 415.90 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498150 | | | | DLASKPhotocopy Charges 0531 | 33.40 | 16.70 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498151 | | | | DLASKPhotocopy Charges 0531 | 178.80 | 89.40 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498152 | | | | JSMITPhotocopy Charges 0541 0541 | 2.20 | 1.10 | | B | |
| 03/18/08 | S001 | VENDOR NAME: 2498153 | | | | JSMITPhotocopy Charges 0541 0541 | 15.00 | 7.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 510 (510)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498154 | | | JSMIT | Photocopy Charges 0541 0541 | 17.80 | 8.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498155 | | | JSMIT | Photocopy Charges 0541 0541 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498156 | | | JSMIT | Photocopy Charges 0541 0541 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498157 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498158 | | | ACOLS | Photocopy Charges 0588 0588 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498159 | | | ACOLS | Photocopy Charges 0588 0588 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498160 | | | ACOLS | Photocopy Charges 0588 0588 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498161 | | | ACOLS | Photocopy Charges 0588 0588 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498162 | | | ACOLS | Photocopy Charges 0588 0588 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498163 | | | ACOLS | Photocopy Charges 0588 0588 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498164 | | | ACOLS | Photocopy Charges 0588 0588 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498165 | | | ACOLS | Photocopy Charges 0588 0588 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498166 | | | ACOLS | Photocopy Charges 0588 0588 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498167 | | | ACOLS | Photocopy Charges 0588 0588 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498168 | | | ACOLS | Photocopy Charges 0588 0588 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S001 | 2498169 | | | ACOLS | Photocopy Charges | 1.20 | 0.60 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1501170

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | 0588 0588 | | | | | | | | | | |
| 03/18/08 | S001 | 2498170 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498171 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498172 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498173 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498174 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498175 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498176 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498177 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498178 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498179 | | | ACOLSPhotocopy Charges 0588 0588 | 0.20 | 0.10 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498180 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498181 | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498182 | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498183 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | S001 | 2498184 | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | — | | — | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 512  (512)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/08 | S001 | 2498185 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498186 | | | DBOWMPhotocopy Charges 0820 0820 | | 7.00 | 3.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498187 | | | LEDENPhotocopy Charges 0791 0791 | | 23.00 | 11.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498188 | | | LEDENPhotocopy Charges 0791 0791 | | 19.00 | 9.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498189 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498190 | | | JSMITPhotocopy Charges 0541 0541 | | 4.00 | 2.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498191 | | | RFPOPPhotocopy Charges 0891 0891 | | 2.80 | 1.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498192 | | | CTAYLPhotocopy Charges 0953 0953 | | 5.00 | 2.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498193 | | | CTAYLPhotocopy Charges 0953 0953 | | 8.40 | 4.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498194 | | | SZIEGPhotocopy Charges 0638 0638 | | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498195 | | | RBARTPhotocopy Charges 0886 0886 | | 0.60 | 0.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498196 | | | RBARTPhotocopy Charges 0886 0886 | | 4.00 | 2.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498197 | | | RBARTPhotocopy Charges 0886 0886 | | 9.00 | 4.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498198 | | | PMORGPhotocopy Charges 0254 | | 4.20 | 2.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498199 | | | DLASKPhotocopy Charges 0531 | | 3.60 | 1.80 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/18/08 | S001 | 2498200 | | | JNDELPhotocopy Charges 0321 | | 263.00 | 131.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

```
                    Young, Conaway, Stargatt and Taylor                        Page 513  (513)
                       PROFORMA BILLING WORKSHEET                               RUN: 04/24/08
                     FOR BILLING PROFORMA NUMBER 150170                         TIME: 15:28:29

CONTROL:    272843


CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
        EXPENSE                                                RECORDED    BILLING    REVISED   ------- STATUS -------
DATE      CODE    INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION   VALUE      VALUE      VALUE   CURRENT  BNC B/O H X BNP

                 VENDOR NAME:
03/18/08 S001    2498201              JPATTPhotocopy Charges     8.40       4.20                   B      --- - - - ---
                                            0040
                 VENDOR NAME:
03/18/08 S001SCN 2498202              DLASKScanning Charges      1.60       0.80                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498203              DLASKScanning Charges     10.00       5.00                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498204              DLASKScanning Charges      5.40       2.70                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498205              DLASKScanning Charges      5.40       2.70                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498206              DLASKScanning Charges      4.00       2.00                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498207              DLASKScanning Charges      3.80       1.90                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498208              DLASKScanning Charges      0.40       0.20                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498209              DLASKScanning Charges      0.60       0.30                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498210              DLASKScanning Charges      0.40       0.20                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498211              DLASKScanning Charges      3.20       1.60                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S001SCN 2498212              DLASKScanning Charges      0.20       0.10                   B      --- - - - ---
                                            0531
                 VENDOR NAME:
03/18/08 S002    2500308              DLASKPostage Postage       3.93       3.93                   B      --- - - - ---
                 VENDOR NAME:
03/18/08 S002    2500321              DLASKPostage Postage     187.21     187.21                   B      --- - - - ---
                 VENDOR NAME:
03/18/08 S003    2498213              PMORGLong Distance         8.25       8.25                   B      --- - - - ---
                                      Telephone
                                      1(631)608-2301
                                      6646
                 VENDOR NAME:
03/18/08 S003    2498214              PMORGLong Distance         1.18       1.18                   B      --- - - - ---
```

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor              Page 514 (514)
                                           PROFORMA BILLING WORKSHEET                  RUN: 04/24/08
                                    FOR BILLING PROFORMA NUMBER  150170               TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(603)277-9003 6560 | | | | | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498215 | | | | PMORGLong Distance Telephone 1(214)260-6800 6560 | 1.18 | 1.18 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498216 | | | | PMORGLong Distance Telephone 1(603)277-9003 6560 | 1.77 | 1.77 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498217 | | | | PMORGLong Distance Telephone 1(516)495-7037 6552 | 0.59 | 0.59 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498218 | | | | PMORGLong Distance Telephone 1(954)424-1200 5007 | 0.59 | 0.59 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498219 | | | | PMORGLong Distance Telephone 1(516)473-1109 6655 | 4.71 | 4.71 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498220 | | | | PMORGLong Distance Telephone 1(631)439-8903 5033 | 0.59 | 0.59 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498221 | | | | PMORGLong Distance Telephone 1(610)202-6520 5727 | 0.59 | 0.59 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498222 | | | | PMORGLong Distance Telephone 1(508)926-3432 6646 | 15.32 | 15.32 | | B | | | | | |
| 03/18/08 | S003 | VENDOR NAME: 2498223 | | | | PMORGLong Distance Telephone 1(213)443-1125 | 1.18 | 1.18 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 515 (515)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6552 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498224 | | | | PMORGLong Distance Telephone 1(214)260-7022 3589 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498225 | | | | PMORGLong Distance Telephone 1(214)969-2989 6753 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498226 | | | | PMORGLong Distance Telephone 1(603)277-9003 6560 | 5.89 | 5.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498227 | | | | PMORGLong Distance Telephone 1(717)944-0437 5003 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498228 | | | | PMORGLong Distance Telephone 1(214)260-6800 6560 | 15.32 | 15.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498229 | | | | PMORGLong Distance Telephone 1(603)277-9003 6560 | 14.73 | 14.73 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498230 | | | | PMORGLong Distance Telephone 1(631)622-6307 6670 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498231 | | | | PMORGLong Distance Telephone 1(603)277-9003 6560 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/08 | S003 | 2498232 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 4.71 | 4.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 516 (516)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------|
| 03/18/08 | S003 | 2498233 | | | PMORGLong Distance Telephone 1(804)788-8479 6690 | 4.12 | 4.12 | | B | |
| 03/18/08 | S003 | VENDOR NAME: 2498234 | | | PMORGLong Distance Telephone 1(610)202-6520 5727 | 0.59 | 0.59 | | B | |
| 03/18/08 | S007 | VENDOR NAME: 2498235 | | | MWHITFacsimile (508)929-3047 0802 | 3.00 | 3.00 | | B | |
| 03/18/08 | S007 | VENDOR NAME: 2498236 | | | MWHITFacsimile (508)890-8701 0802 | 3.00 | 3.00 | | B | |
| 03/18/08 | S063I | VENDOR NAME: 2517891 | | | MMINELexis Legal Services - Document Printing Lexis Search by Minella, Maribeth L. | 6.45 | 6.45 | | B | |
| 03/18/08 | S063I | VENDOR NAME: 2517892 | | | MMINELexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 8.52 | 8.52 | | B | |
| 03/18/08 | S063I | VENDOR NAME: 2517893 | | | MMINELexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 6.40 | 6.40 | | B | |
| 03/18/08 | S063I | VENDOR NAME: 2517894 | | | MMINELexis Legal Services - Toc Document Links Lexis Search by Minella, Maribeth L. | 0.40 | 0.40 | | B | |
| 03/18/08 | S063I | VENDOR NAME: 2517895 | | | TTURNLaw Reviews - Single Document | 0.80 | 0.80 | | B | |

```
CONTROL:     272843                          Young, Conaway, Stargatt and Taylor                    Page 517 (517)
                                               PROFORMA BILLING WORKSHEET                            RUN: 04/24/08
                                             FOR BILLING PROFORMA NUMBER  150170                     TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Turner, Travis N. | | | | | |
| 03/18/08 | S063I | VENDOR NAME: 2517896 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 3.44 | 3.44 | | B | --- \| --- \| |
| 03/18/08 | S063I | VENDOR NAME: 2517897 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 6.08 | 6.08 | | B | --- \| --- \| |
| 03/18/08 | S063I | VENDOR NAME: 2517898 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 3.20 | 3.20 | | B | --- \| --- \| |
| 03/18/08 | S063I | VENDOR NAME: 2517899 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.58 | 0.58 | | B | --- \| --- \| |
| 03/18/08 | S063I | VENDOR NAME: 2517900 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.29 | 1.29 | | B | --- \| --- \| |
| 03/18/08 | S063I | VENDOR NAME: 2517901 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 7.20 | 7.20 | | B | --- \| --- \| |
| 03/19/08 | 053 | VENDOR NAME: 2511311 | 104012 | | RBRAD | Delivery / Courier - D.D.R. | 236.75 | 236.75 | | B | --- \| --- \| |
| 03/19/08 | 053 | VENDOR NAME: Parcels, Inc. 2527531 | 104449 | | JPATT | Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | --- \| --- \| |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA WORKSHEET

Page 518 (518)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | 053 | 2527567 | 104449 | | DLASK | Delivery / Courier - D.D.R. | 3,097.92 | 3,097.92 | | B | |
| 03/19/08 | 096 | 2498746 | 103516 | | PSNIT | Working Meals - Payee:Erica J. Wool-Petty Cash Meal Allowance: dinner DLASK 2/22/08 | 10.00 | 10.00 | | B | |

VENDOR NAME: Erica J. Wool-Petty Cash

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | 901 | 2527569 | 104449 | | DLASK | AP Outside Duplication Svcs - D.D.R. | 2,312.91 | 2,312.91 | | B | |

VENDOR NAME: Parcels, Inc.

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499765 | | | SZIEG | Photocopy Charges 0638 | 585.80 | 292.90 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499766 | | | BGAFF | Photocopy Charges 0960 | 0.60 | 0.30 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499767 | | | PMORG | Photocopy Charges 0254 | 0.20 | 0.10 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499768 | | | SZIEG | Photocopy Charges 0638 | 115.20 | 57.60 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499769 | | | DLASK | Photocopy Charges 0531 | 244.60 | 122.30 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499770 | | | DLASK | Photocopy Charges 0531 | 53.80 | 26.90 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499771 | | | SBEAC | Photocopy Charges 0596 0596 | 10.60 | 5.30 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499772 | | | SBEAC | Photocopy Charges 0596 0596 | 10.60 | 5.30 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499773 | | | RBART | Photocopy Charges 0886 0886 | 8.80 | 4.40 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499774 | | | RBART | Photocopy Charges 0886 0886 | 1.40 | 0.70 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499775 | | | RBART | Photocopy Charges 0886 0886 | 1.60 | 0.80 | | B | |

VENDOR NAME:

| | | | | | | | | | | | |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | 2499776 | | | RBART | Photocopy Charges 0886 0886 | 1.20 | 0.60 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1501170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001 | VENDOR NAME: 2499777 | | | RBART | Photocopy Charges 0886 0886 | 1.20 | 0.60 | | B | |
| 03/19/08 | S001 | VENDOR NAME: 2499778 | | | KCOYL | Photocopy Charges 0754 | 35.00 | 17.50 | | B | |
| 03/19/08 | S001 | VENDOR NAME: 2499779 | | | SZIEG | Photocopy Charges 0638 | 135.60 | 67.80 | | B | |
| 03/19/08 | S001 | VENDOR NAME: 2499780 | | | SZIEG | Photocopy Charges 0638 | 218.20 | 109.10 | | B | |
| 03/19/08 | S001 | VENDOR NAME: 2499781 | | | SZIEG | Photocopy Charges 0638 | 503.40 | 251.70 | | B | |
| 03/19/08 | S001 | VENDOR NAME: 2499782 | | | SZIEG | Photocopy Charges 0638 | 87.40 | 43.70 | | B | |
| 03/19/08 | S001 | VENDOR NAME: 2499783 | | | LEDEN | Photocopy Charges 0791 | 0.60 | 0.30 | | B | |
| 03/19/08 | S001 | VENDOR NAME: 2499784 | | | SZIEG | Photocopy Charges 0638 | 80.60 | 40.30 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499785 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499786 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499787 | | | RPFOP | Scanning Charges 0891 | 2.20 | 1.10 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499788 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499789 | | | DLASK | Scanning Charges 0531 | 9.60 | 4.80 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499790 | | | DLASK | Scanning Charges 0531 | 10.60 | 5.30 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499791 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499792 | | | DLASK | Scanning Charges | 1.20 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 520 (520)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499793 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499794 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499795 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499796 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499797 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499798 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499799 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499800 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499801 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499802 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499803 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499804 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499805 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499806 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| 03/19/08 | S001SCN | VENDOR NAME: 2499807 | | | 0531 | DLASKScanning Charges | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 521 (521)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/08 | S001SCN | 2499808 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 03/19/08 | S001SCN | 2499809 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 03/19/08 | S001SCN | 2499810 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 03/19/08 | S001SCN | 2499811 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 03/19/08 | S001SCN | 2499812 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 03/19/08 | S001SCN | 2499813 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 03/19/08 | S001SCN | 2499814 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 03/19/08 | S002 | 2500326 | | | DLASK | VENDOR NAME: Postage Postage | 15.12 | 15.12 | | B | |
| 03/19/08 | S003 | 2499815 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(262)790-5719 5007 | 1.77 | 1.77 | | B | |
| 03/19/08 | S003 | 2499816 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(516)473-1109 6655 | 3.53 | 3.53 | | B | |
| 03/19/08 | S003 | 2499817 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(516)495-7037 6655 | 1.18 | 1.18 | | B | |
| 03/19/08 | S003 | 2499818 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(631)622-3273 6655 | 1.18 | 1.18 | | B | |
| 03/19/08 | S003 | 2499819 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(631)622-3273 6655 | 1.77 | 1.77 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: 2499820 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(212)326-3446 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: 2499821 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(631)622-6472 6655 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: 2499822 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(214)260-7043 5007 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: 2499823 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(214)260-6838 5007 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: 2499824 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: 2499825 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(469)426-6727 3589 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: 2499826 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(212)478-7320 6684 | 32.99 | 32.99 | | B | |
| | | VENDOR NAME: 2499827 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(214)969-5162 6646 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: 2499828 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance Telephone 1(714)641-3420 5033 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: 2499829 | | | | | | | | | |
| 03/19/08 | S003 | | | | PMORG | Long Distance | 1.18 | 1.18 | | B | |

```
CONTROL:   272843                    Young, Conaway, Stargatt and Taylor              Page 523 (523)
                                          PROFORMA BILLING WORKSHEET                  RUN: 04/24/08
                                     FOR BILLING PROFORMA NUMBER   150170             TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(410)528-5505 6655 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S003 | 2499830 | | | PMORG | Long Distance Telephone 1(212)504-6057 6655 | 2.36 | 2.36 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S003 | 2499831 | | | PMORG | Long Distance Telephone 1(813)833-7057 3591 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S003 | 2499832 | | | PMORG | Long Distance Telephone 1(713)412-6614 6684 | 8.84 | 8.84 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S003 | 2499833 | | | PMORG | Long Distance Telephone 1(617)345-6081 6753 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S003 | 2499834 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S007 | 2499835 | | | SBEAC | Facsimile (212)455-2502 0596 | 16.00 | 16.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S063I | 2517902 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 0.43 | 0.43 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S063I | 2517903 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 21.68 | 21.68 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/19/08 | S063I | 2517904 | | | TTURN | Lexis Legal Services - Single Document | 3.60 | 3.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:   272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | Retrieval Lexis Search by Turner, Travis N. | | | | | |
| 03/19/08 | S063I | 2517905 | | | TTURN | Shepard's Service - Legal Citation Services Lexis Search by Turner, Travis N. | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501006 | | | TSAMS | Photocopy Charges 0961 0961 | 24.00 | 12.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501007 | | | LEDEN | Photocopy Charges 0791 0791 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501008 | | | LEDEN | Photocopy Charges 0791 0791 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501009 | | | MGODW | Photocopy Charges 0487 0487 | 12.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501010 | | | LEDEN | Photocopy Charges 0791 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501011 | | | PMORB | Photocopy Charges 0572 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501012 | | | LEDEN | Photocopy Charges 0791 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501013 | | | SBEAC | Photocopy Charges 0596 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501014 | | | PMORG | Photocopy Charges 0254 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501015 | | | LEDEN | Photocopy Charges 0791 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001 | 2501016 | | | LEDEN | Photocopy Charges 0791 | 451.60 | 225.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001SCN | 2501017 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001SCN | 2501018 | | | DLASK | Scanning Charges | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 525 (525)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:  272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001SCN | 2501019 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S001SCN | 2501020 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S002 | 2505650 | | | LEDEN | Postage Postage | 7.76 | 7.76 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S002 | 2505655 | | | DLASK | Postage Postage | 218.88 | 218.88 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501021 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501022 | | | PMORG | Long Distance Telephone 1(215)440-2281 6753 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501023 | | | PMORG | Long Distance Telephone 1(212)849-7000 6690 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501024 | | | PMORG | Long Distance Telephone 1(714)247-6045 3589 | 1.77 | 1.77 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501025 | | | PMORG | Long Distance Telephone 1(212)849-7199 6690 | 11.78 | 11.78 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501026 | | | PMORG | Long Distance Telephone 1(312)601-7610 6552 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501027 | | | PMORG | Long Distance Telephone 1(973)618-5172 6707 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 526 (526)
RUN: 04/24/08
TIME: 15:28:29

CONTROL::  272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/20/08 | S003 | 2501028 | | | PMORG | Long Distance Telephone 1(973)618-5172 6707 | 2.95 | 2.95 | | B | | | | | |
| 03/20/08 | S003 | 2501029 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 2.95 | 2.95 | | B | | | | | |
| 03/20/08 | S003 | 2501030 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(214)260-8945 6753 | 1.18 | 1.18 | | B | | | | | |
| 03/20/08 | S003 | 2501031 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)622-1822 3591 | 0.59 | 0.59 | | B | | | | | |
| 03/20/08 | S003 | 2501032 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(603)277-9003 6560 | 17.67 | 17.67 | | B | | | | | |
| 03/20/08 | S003 | 2501033 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(214)260-6909 3591 | 1.18 | 1.18 | | B | | | | | |
| 03/20/08 | S003 | 2501034 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(917)501-7905 6646 | 0.59 | 0.59 | | B | | | | | |
| 03/20/08 | S003 | 2501035 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(214)969-5162 6646 | 3.53 | 3.53 | | B | | | | | |
| 03/20/08 | S003 | 2501036 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)622-5315 6646 | 3.53 | 3.53 | | B | | | | | |
| 03/20/08 | S003 | 2501037 | | VENDOR NAME: | PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 527 (527)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(214)260-7010 3589 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501038 | | | | PMORGLong Distance Telephone 1(214)260-7022 3589 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501039 | | | | PMORGLong Distance Telephone 1(214)260-7022 3589 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501040 | | | | PMORGLong Distance Telephone 1(631)514-1268 3589 | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501041 | | | | PMORGLong Distance Telephone 1(631)622-5315 6646 | 6.48 | 6.48 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501042 | | | | PMORGLong Distance Telephone 1(202)367-3015 6552 | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501043 | | | | PMORGLong Distance Telephone 1(214)969-5162 6646 | 2.36 | 2.36 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/08 | S003 | 2501044 | | | | PMORGLong Distance Telephone 1(631)622-5315 6646 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/21/08 | 053 | 2527530 | 104449 | | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/21/08 | S003 | 2501045 | | | | PMORGLong Distance Telephone 1(214)969-5162 6646 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/21/08 | S003 | 2501046 | | | | PMORGLong Distance Telephone | 5.30 | 5.30 | | B | — — — — |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor          Page 528 (528)
                                         PROFORMA BILLING WORKSHEET               RUN: 04/24/08
                                        FOR BILLING PROFORMA NUMBER  150170      TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(631)622-3282 6712 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/21/08 | S003 | 2501047 | | | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 0.59 | 0.59 | | B | ------- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/21/08 | S063I | 2517906 | | | MLUNN | Lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | | B | ------- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/21/08 | S063I | 2517907 | | | MLUNN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 2.40 | 2.40 | | B | ------- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | 030 | 2501727 | 103631 | | PMORG | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Hearing transcript/expedited on 2/28/08 | 180.25 | 180.25 | | B | ------- |
| | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| 03/24/08 | 096 | 2501743 | 103616 | | SBEA | Working Meals - Payee: Cavanaughs Restaurant Working lunch for YCST team meeting (15 people) | 158.80 | 158.80 | | B | ------- |
| | | VENDOR NAME: Cavanaughs Restaurant | | | | | | | | | |
| 03/24/08 | 096 | 2501755 | 103646 | | KCOYI | Working Meals - Payee: Sugarfoot Fine Food Breakfast on 2/28/08 for K. Coyle, A. Horn, P. Morgan and others in preparation for hearing | 45.00 | 45.00 | | B | ------- |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 03/24/08 | S001 | 2502525 | | | RBISS | Photocopy Charges | 3.60 | 1.80 | | B | ------- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | 0748 0748 | | | | | | |
| 03/24/08 | S001 | 2502526 | | | RBISSPhotocopy Charges 0748 0748 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502527 | | | DLASKPhotocopy Charges 0531 | 56.60 | 28.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502528 | | | DLASKPhotocopy Charges 0531 | 427.20 | 213.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502529 | | | DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502530 | | | LEDENPhotocopy Charges 0791 | 4.20 | 2.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502531 | | | MSMITPhotocopy Charges 0766 | 29.80 | 14.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502532 | | | EEDWAPhotocopy Charges 0752 | 98.00 | 49.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502533 | | | MSMITPhotocopy Charges 0766 | 6.80 | 3.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502534 | | | RBARTPhotocopy Charges 0886 0886 | 9.00 | 4.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502535 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502536 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502537 | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502538 | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502539 | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001 | 2502540 | | | DLASKPhotocopy Charges 0531 0531 | 6.60 | 3.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:  272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/08 | S001 | 2502541 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502542 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502543 | | | DLASKPhotocopy Charges 0531 0531 | | 207.40 | 103.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502544 | | | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502545 | | | DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502546 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502547 | | | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502548 | | | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502549 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502550 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502551 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502552 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502553 | | | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502554 | | | DLASKPhotocopy Charges 0531 0531 | | 5.40 | 2.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502555 | | | DLASKPhotocopy Charges 0531 0531 | | 3.00 | 1.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/24/08 | S001 | 2502556 | | | DLASKPhotocopy Charges 0531 0531 | | 3.20 | 1.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

Page 531 (531)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/24/08 | S001 | VENDOR NAME: 2502557 | | | AIRWIPhotocopy Charges 0972 0972 | 10.00 | 5.00 | | B | —— — — — — — |
| 03/24/08 | S001 | VENDOR NAME: 2502558 | | | AIRWIPhotocopy Charges 0972 0972 | 28.80 | 14.40 | | B | —— — — — — — |
| 03/24/08 | S001 | VENDOR NAME: 2502559 | | | AIRWIPhotocopy Charges 0972 0972 | 6.60 | 3.30 | | B | —— — — — — — |
| 03/24/08 | S001 | VENDOR NAME: 2502560 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502561 | | | TSNYDScanning Charges 0048 | 5.80 | 2.90 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502562 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502563 | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502564 | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502565 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502566 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502567 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502568 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502569 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502570 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502571 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | —— — — — — — |
| 03/24/08 | S001SCN | VENDOR NAME: 2502572 | | | DLASKScanning Charges | 0.40 | 0.20 | | B | —— — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 532 (532)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001SCN | 2502573 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001SCN | 2502574 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001SCN | 2502575 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001SCN | 2502576 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S001SCN | 2502577 | | | | DBOWMScanning Charges 0820 | 1.20 | 0.60 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S002 | 2505690 | | | | LEDENPostage Postage | 2.28 | 2.28 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502578 | | | | PMORGLong Distance Telephone 1(202)367-3015 5002 | 4.71 | 4.71 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502579 | | | | PMORGLong Distance Telephone 1(214)260-7022 6621 | 3.53 | 3.53 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502580 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 6.48 | 6.48 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502581 | | | | PMORGLong Distance Telephone 1(631)622-3273 6655 | 0.59 | 0.59 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502582 | | | | PMORGLong Distance Telephone 1(631)622-1836 6552 | 1.18 | 1.18 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502583 | | | | PMORGLong Distance Telephone 1(214)969-5162 | 0.59 | 0.59 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 533 (533)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 6612 | | | | | | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502584 | | | | PMORGLong Distance Telephone 1(212)326-3823 6612 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502585 | | | | PMORGLong Distance Telephone 1(212)849-7199 6646 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502586 | | | | PMORGLong Distance Telephone 1(631)622-1836 6552 | 4.12 | 4.12 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502587 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 9.42 | 9.42 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502588 | | | | PMORGLong Distance Telephone 1(917)501-7905 6621 | 11.78 | 11.78 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502589 | | | | PMORGLong Distance Telephone 1(212)849-7447 6552 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502590 | | | | PMORGLong Distance Telephone 1(216)643-9768 5007 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502591 | | | | PMORGLong Distance Telephone 1(732)689-2100 6753 | 7.66 | 7.66 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502592 | | | | PMORGLong Distance Telephone 1(212)906-1373 6753 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL: 272843

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/08 | S003 | 2502593 | | | PMORG | Long Distance Telephone 1(212)849-7437 6552 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502594 | | | PMORG | Long Distance Telephone 1(212)326-3823 6753 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502595 | | | PMORG | Long Distance Telephone 1(215)896-6354 6621 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502596 | | | PMORG | Long Distance Telephone 1(720)945-4849 3589 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2502597 | | | PMORG | Long Distance Telephone 1(631)622-6307 6612 | 8.25 | 8.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S003 | 2514754 | | | PMORG | Long Distance Telephone 1(213)974-1837 6702 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S0631 | 2517908 | | | MLINN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 2.84 | 2.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/08 | S0631 | 2517909 | | | DBOWM | Lexis Legal Services - Searches Lexis Search by Bowman, Donald J. | 17.92 | 17.92 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | 004 | 2510209 | 103941 | | DLASK | Federal Express -- FEDERAL EXPRESS - ALISON ZEA NAPLES, FL | 14.16 | 14.16 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 535 (535)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/25/08 | 053 | 2527613 | 104449 | | JPATT | Delivery / Courier - D.D.R. | 191.80 | 191.80 | | B | — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 03/25/08 | 053 | 2527614 | 104449 | | JPATT | Delivery / Courier - D.D.R. | 10.00 | 10.00 | | B | — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 03/25/08 | 096 | 2501941 | 103664 | | CGRE | Working Meals - Payee: Craig D. Grear Working meal (REO property) 3/12/08: Deep Blue-AHM with Bob Johnson, Saad Ifarni, Darryl Conway, Sean Beach and Don Bowman | 322.14 | 322.14 | | B | — — — |
| | | | | | | VENDOR NAME: Craig D. Grear | | | | | |
| 03/25/08 | S001 | 2503525 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503526 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503527 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503528 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503529 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503530 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503531 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503532 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503533 | | | TSAMS | Photocopy Charges 0961 0961 | 10.00 | 5.00 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/25/08 | S001 | 2503534 | | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1501170

CONTROL:    272843

Page 536 (536)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 03/25/08 | S001 | 2503535 | | | TSAMSPhotocopy Charges 0961 0961 | 23.40 | 11.70 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503536 | | | TSAMSPhotocopy Charges 0961 0961 | 10.80 | 5.40 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503537 | | | TSAMSPhotocopy Charges 0961 0961 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503538 | | | TSAMSPhotocopy Charges 0961 0961 | 10.00 | 5.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503539 | | | CTAYLPhotocopy Charges 0953 0953 | 8.40 | 4.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503540 | | | TSAMSPhotocopy Charges 0961 0961 | 11.80 | 5.90 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503541 | | | TSAMSPhotocopy Charges 0961 0961 | 10.60 | 5.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503542 | | | SBBACPhotocopy Charges 0596 0596 | 10.00 | 5.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503543 | | | LEDENPhotocopy Charges 0791 | 0.80 | 0.40 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503544 | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503545 | | | DLASKPhotocopy Charges 0531 | 306.40 | 153.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503546 | | | DLASKPhotocopy Charges 0531 | 251.20 | 125.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503547 | | | LEDENPhotocopy Charges 0791 | 12.60 | 6.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503548 | | | LEDENPhotocopy Charges 0791 | 2.60 | 1.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503549 | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503550 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 537 (537)
RUN: 04/24/08
TIME: 15:26:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503551 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503552 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503553 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503554 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503555 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503556 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503557 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503558 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503559 | | | AJOSE | Photocopy Charges 0911 0911 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503560 | | | AJOSE | Photocopy Charges 0911 0911 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503561 | | | AJOSE | Photocopy Charges 0911 0911 | 2.00 | 1.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503562 | | | AJOSE | Photocopy Charges 0911 0911 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503563 | | | AJOSE | Photocopy Charges 0911 0911 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503564 | | | AJOSE | Photocopy Charges 0911 0911 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503565 | | | AJOSE | Photocopy Charges 0911 0911 | 1.00 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503566 | | | AJOSE | Photocopy Charges | 4.00 | 2.00 | | B | | | | | |

```
CONTROL:   272843        Young, Conaway, Stargatt and Taylor                              Page 538 (538)
                              PROFORMA BILLING WORKSHEET                                   RUN: 04/24/08
                          FOR BILLING PROFORMA NUMBER  150170                              TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0911 0911 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503567 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503568 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503569 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503570 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503571 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503572 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503573 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503574 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503575 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503576 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503577 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503578 | | | | AJOSEPhotocopy Charges 0911 0911 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503579 | | | | RBARTPhotocopy Charges 0886 0886 | 17.20 | 8.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503580 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503581 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 539 (539)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/25/08 | S001 | 2503582 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503583 | | | AJOSEPhotocopy Charges 0911 0911 | | 1.20 | 0.60 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503584 | | | AJOSEPhotocopy Charges 0911 0911 | | 1.40 | 0.70 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503585 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503586 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503587 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503588 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.20 | 0.10 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503589 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503590 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503591 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503592 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503593 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503594 | | | AJOSEPhotocopy Charges 0911 0911 | | 1.00 | 0.50 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503595 | | | AJOSEPhotocopy Charges 0911 0911 | | 1.80 | 0.90 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503596 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503597 | | | AJOSEPhotocopy Charges 0911 0911 | | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1501170

CONTROL:    272843

Page 540 (540)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503598 | | | AJOSEPhotocopy | Charges 0911 0911 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503599 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503600 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503601 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503602 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503603 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503604 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503605 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503606 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503607 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503608 | | | DLASKPhotocopy | Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503609 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503610 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503611 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503612 | | | AJOSEPhotocopy | Charges 0911 0911 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503613 | | | AJOSEPhotocopy | Charges 0911 0911 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 541 (541)
RUN: 04/24/08
TIME: 15:28:29

CONTROL: 272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/08 | S001 | | VENDOR NAME: | | 0911 0911 | | | | | | |
| | | 2503614 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503615 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503616 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503617 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503618 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503619 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503620 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.20 | 0.10 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503621 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503622 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503623 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503624 | | | | AJOSEPhotocopy Charges 0911 0911 | 2.20 | 1.10 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503625 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503626 | | | | AJOSEPhotocopy Charges 0911 0911 | 1.40 | 0.70 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503627 | | | | AJOSEPhotocopy Charges 0911 0911 | 1.00 | 0.50 | | B | |
| 03/25/08 | S001 | | VENDOR NAME: | | | | | | | | |
| | | 2503628 | | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 542 (542)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/25/08 | S001 | 2503629 | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | 2503630 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | 2503631 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 1.00 | 0.50 | | B | |
| 03/25/08 | S001 | 2503632 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | 2503633 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | 2503634 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | 2503635 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | 2503636 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | 2503637 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | 2503638 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 1.00 | 0.50 | | B | |
| 03/25/08 | S001 | 2503639 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | 2503640 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | 2503641 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | 2503642 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.20 | 0.10 | | B | |
| 03/25/08 | S001 | 2503643 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | 2503644 | VENDOR NAME: | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 543   (543)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/25/08 | S001 | VENDOR NAME: 2503645 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503646 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503647 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503648 | | | AJOSEPhotocopy Charges 0911 0911 | | 1.20 | 0.60 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503649 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503650 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503651 | | | DLASKPhotocopy Charges 0531 | | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503652 | | | DLASKPhotocopy Charges 0531 | | 41.20 | 20.60 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503653 | | | DLASKPhotocopy Charges 0531 | | 2.40 | 1.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503654 | | | DLASKPhotocopy Charges 0531 | | 4.60 | 2.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503655 | | | BGAFFPhotocopy Charges 0960 | | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503656 | | | DLASKPhotocopy Charges 0531 | | 0.20 | 0.10 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503657 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503658 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503659 | | | AJOSEPhotocopy Charges 0911 0911 | | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503660 | | | AJOSEPhotocopy Charges | | 1.00 | 0.50 | | B | |

```
CONTROL:  272843                         Young, Conaway, Stargatt and Taylor                    Page 544 (544)
                                            PROFORMA BILLING WORKSHEET                          RUN: 04/24/08
                                        FOR BILLING PROFORMA NUMBER  150170                     TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0911 0911 | | | | | | |
| 03/25/08 | S001 | VENDOR NAME: 2503661 | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503662 | | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503663 | | | AJOSEPhotocopy Charges 0911 0911 | 0.80 | 0.40 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503664 | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503665 | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503666 | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503667 | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503668 | | | AJOSEPhotocopy Charges 0911 0911 | 0.60 | 0.30 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503669 | | | AJOSEPhotocopy Charges 0911 0911 | 0.40 | 0.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503670 | | | DLASKPhotocopy Charges 0531 | 11.40 | 5.70 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503671 | | | DLASKPhotocopy Charges 0531 | 4.40 | 2.20 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503672 | | | DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503673 | | | DLASKPhotocopy Charges 0531 | 3.60 | 1.80 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503674 | | | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B | |
| 03/25/08 | S001 | VENDOR NAME: 2503675 | | | LEDENPhotocopy Charges 0791 0791 | 3.00 | 1.50 | | B | |
| 03/25/08 | S001 | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 545 (545)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/25/08 | S001 | 2503676 | | | JRANDP | Photocopy Charges 0905 | 57.80 | 28.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503677 | | | DLASKP | Photocopy Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001 | 2503678 | | | DLASKP | Photocopy Charges 0531 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503682 | | | EEDWAS | canning Charges 0752 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503683 | | | DLASKS | canning Charges 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503684 | | | DLASKS | canning Charges 0531 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503685 | | | DLASKS | canning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503686 | | | DLASKS | canning Charges 0531 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503687 | | | DLASKS | canning Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503688 | | | DLASKS | canning Charges 0531 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503689 | | | DLASKS | canning Charges 0531 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503690 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503691 | | | DLASKS | canning Charges 0531 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503692 | | | DLASKS | canning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503693 | | | DLASKS | canning Charges 0531 | 20.80 | 10.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503694 | | | DLASKS | canning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                           Page 546 (546)
CONTROL:    272843                       PROFORMA BILLING WORKSHEET                                RUN: 04/24/08
                                     FOR BILLING PROFORMA NUMBER  150170                           TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503695 | | | DLASKSccanning Charges 0531 | | 5.20 | 2.60 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503696 | | | DLASKSccanning Charges 0531 | | 1.20 | 0.60 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503697 | | | DLASKSccanning Charges 0531 | | 0.80 | 0.40 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503698 | | | DLASKSccanning Charges 0531 | | 0.40 | 0.20 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503699 | | | DLASKSccanning Charges 0531 | | 0.40 | 0.20 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S001SCN | 2503700 | | | DBOWMScanning Charges 0820 | | 1.20 | 0.60 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S002 | 2505702 | | | DLASKPostage Postage | | 9.20 | 9.20 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S002 | 2505703 | | | DLASKPostage Postage | | 185.27 | 185.27 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S002 | 2505705 | | | LEDENPostage Postage | | 1.60 | 1.60 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503701 | | | PMORGLong Distance Telephone 1(212)449-6319 6646 | | 0.59 | 0.59 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503702 | | | PMORGLong Distance Telephone 1(804)788-7233 6646 | | 2.95 | 2.95 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503703 | | | PMORGLong Distance Telephone 1(201)284-2794 6646 | | 3.53 | 3.53 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503704 | | | PMORGLong Distance Telephone 1(631)622-6472 6612 | | 0.59 | 0.59 | | B | ---- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503705 | | | PMORGLong Distance Telephone | | 5.89 | 5.89 | | B | ---- |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 547 (547)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(917)501-7905 6646 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503706 | | | | PMORGLong Distance Telephone 1(502)895-9900 3591 | 3.53 | 3.53 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503707 | | | | PMORGLong Distance Telephone 1(212)826-5357 5007 | 2.95 | 2.95 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503708 | | | | PMORGLong Distance Telephone 1(212)940-3000 6753 | 1.18 | 1.18 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503709 | | | | PMORGLong Distance Telephone 1(303)892-7070 5007 | 1.18 | 1.18 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503710 | | | | PMORGLong Distance Telephone 1(513)412-6094 5007 | 4.12 | 4.12 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503711 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 3.53 | 3.53 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503712 | | | | PMORGLong Distance Telephone 1(516)495-7026 6646 | 4.12 | 4.12 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503713 | | | | PMORGLong Distance Telephone 1(202)772-2280 6655 | 1.18 | 1.18 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503714 | | | | PMORGLong Distance Telephone 1(212)478-7478 6753 | 2.36 | 2.36 | | B | --- --- |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503715 | | | PMORG | Long Distance Telephone 1(845)758-6647 6621 | 18.85 | 18.85 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503716 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503717 | | | PMORG | Long Distance Telephone 1(646)621-3552 6621 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503718 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503719 | | | PMORG | Long Distance Telephone 1(703)626-7553 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S003 | 2503720 | | | PMORG | Long Distance Telephone 1(215)896-6354 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S063I | 2517910 | | | MLUNN | Lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/08 | S063I | 2517911 | | | MLUNN | Lexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | 004 | 2510211 | 103941 | | EKOSN | Federal Express -- FEDERAL EXPRESS - ED | 8.19 | 8.19 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | WAKELEY WOODBRIDGE, VA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/26/08 | 053 | | | 2527615 | 104449 | JPATTDelivery / Courier - D.D.R. | 5.00 | 5.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 03/26/08 | 096 | 2504207 | 103751 | | | SZIEGWorking Meals - Payee: Sharon zieg Working meal for 18 from Cosi 3/24/08 | 301.22 | 301.22 | | B | |
| | | | | | | VENDOR NAME: Sharon zieg | | | | | |
| 03/26/08 | 096 | 2504210 | 103751 | | | SZIEGWorking Meals - Payee: Sharon zieg Working meal 3/20 with L. Eden (2 people) | 18.00 | 18.00 | | B | |
| | | | | | | VENDOR NAME: Sharon zieg | | | | | |
| 03/26/08 | 096 | 2504211 | 103751 | | | SZIEGWorking Meals - Payee: Sharon zieg Working meal 3/18 | 12.00 | 12.00 | | B | |
| | | | | | | VENDOR NAME: Sharon zieg | | | | | |
| 03/26/08 | S001 | 2503679 | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2503680 | | | | RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2503681 | | | | RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2504927 | | | | DLASKPhotocopy Charges 0531 | 54.60 | 27.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2504928 | | | | DWILLPhotocopy Charges 0516 | 6.80 | 3.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2504929 | | | | DLASKPhotocopy Charges 0531 | 69.60 | 34.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2504930 | | | | SZIEGPhotocopy Charges 0638 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2504931 | | | | BGAFFPhotocopy Charges 0960 0960 | 7.60 | 3.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/26/08 | S001 | 2504932 | | | | DLASKPhotocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504933 | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504934 | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504935 | | | JSMITPhotocopy Charges 0541 0541 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504936 | | | JSMITPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504937 | | | RFPOPPhotocopy Charges 0891 0891 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504939 | | | JSMITPhotocopy Charges 0541 0541 | 28.80 | 14.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504941 | | | JSMITPhotocopy Charges 0541 0541 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504944 | | | JSMITPhotocopy Charges 0541 0541 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504945 | | | JSMITPhotocopy Charges 0541 0541 | 46.40 | 23.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504946 | | | SHAYDPhotocopy Charges 0508 0508 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504947 | | | SHAYDPhotocopy Charges 0508 0508 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504948 | | | SHAYDPhotocopy Charges 0508 0508 | 57.60 | 28.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504949 | | | SHAYDPhotocopy Charges 0508 0508 | 13.20 | 6.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504950 | | | SHAYDPhotocopy Charges 0508 0508 | 20.00 | 10.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S001 | 2504951 | | | SHAYDPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/26/08 | S001 | 2504952 | | | SHAYD | Photocopy Charges 0508 0508 | 28.80 | 14.40 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504953 | | | SHAYD | Photocopy Charges 0508 0508 | 6.60 | 3.30 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504954 | | | SHAYD | Photocopy Charges 0508 0508 | 10.00 | 5.00 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504955 | | | RFPOP | Photocopy Charges 0891 0891 | 1.20 | 0.60 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504956 | | | RBART | Photocopy Charges 0886 0886 | 2.80 | 1.40 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504957 | | | RBART | Photocopy Charges 0886 0886 | 0.40 | 0.20 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504958 | | | LEDRN | Photocopy Charges 0791 | 1,193.00 | 596.50 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504959 | | | PMORE | Photocopy Charges 0572 | 0.20 | 0.10 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504960 | | | DLASK | Photocopy Charges 0531 | 4.60 | 2.30 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504961 | | | DLASK | Photocopy Charges 0531 | 9.60 | 4.80 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504962 | | | DLASK | Photocopy Charges 0531 | 5.20 | 2.60 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504963 | | | MWHIT | Photocopy Charges 0802 | 55.00 | 27.50 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504964 | | | KENOS | Photocopy Charges 0732 | 15.20 | 7.60 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504965 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504966 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504967 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: 2504968 | | | DLASKP | hotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504969 | | | DLASKP | hotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504970 | | | DLASKP | hotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504971 | | | DLASKP | hotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504972 | | | DLASKP | hotocopy Charges 0531 0531 | 17.80 | 8.90 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504973 | | | DLASKP | hotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 03/26/08 | S001 | VENDOR NAME: 2504974 | | | DLASKP | hotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| 03/26/08 | S001SCN | VENDOR NAME: 2504975 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/26/08 | S001SCN | VENDOR NAME: 2504976 | | | PMORES | canning Charges 0572 | 0.20 | 0.10 | | B | |
| 03/26/08 | S001SCN | VENDOR NAME: 2504977 | | | DLASKS | canning Charges 0531 | 2.40 | 1.20 | | B | |
| 03/26/08 | S001SCN | VENDOR NAME: 2504978 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/26/08 | S001SCN | VENDOR NAME: 2504979 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/26/08 | S001SCN | VENDOR NAME: 2504980 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/26/08 | S003 | VENDOR NAME: 2504981 | | | PMORGL | ong Distance Telephone 1(212)849-7199 6552 | 2.95 | 2.95 | | B | |
| 03/26/08 | S003 | VENDOR NAME: 2504982 | | | PMORGL | ong Distance Telephone | 8.25 | 8.25 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 553 (553)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:      272843

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(212)849-7199 6646 | | | | | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504983 PMORGLong Distance Telephone 1(212)836-7234 6552 | 1.18 | 1.18 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504984 PMORGLong Distance Telephone 1(516)495-7037 6612 | 10.01 | 10.01 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504985 PMORGLong Distance Telephone 1(917)501-7905 6621 | 6.48 | 6.48 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504986 PMORGLong Distance Telephone 1(858)336-5130 6621 | 4.12 | 4.12 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504987 PMORGLong Distance Telephone 1(303)688-1365 5007 | 28.27 | 28.27 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504988 PMORGLong Distance Telephone 1(303)892-7070 5007 | 0.59 | 0.59 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504989 PMORGLong Distance Telephone 1(214)260-6909 3591 | 0.59 | 0.59 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504990 PMORGLong Distance Telephone 1(214)969-5162 6612 | 13.55 | 13.55 | | B | | | | | |
| 03/26/08 | S003 | | | | | VENDOR NAME: 2504991 PMORGLong Distance Telephone 1(212)849-7347 3588 | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

Page 554 (554)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504992 | | | | PMORGLong Distance Telephone 1(631)622-6472 3589 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504993 | | | | PMORGLong Distance Telephone 1(202)741-3665 6552 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504994 | | | | PMORGLong Distance Telephone 1(215)896-6354 6621 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504995 | | | | PMORGLong Distance Telephone 1(713)412-6614 6655 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504996 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504997 | | | | PMORGLong Distance Telephone 1(212)849-7347 6552 | 5.30 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504998 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2504999 | | | | PMORGLong Distance Telephone 1(732)689-2100 6753 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2505000 | | | | PMORGLong Distance Telephone 1(617)345-1305 6753 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S003 | 2505001 | | | | PMORGLong Distance | 4.12 | 4.12 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:  272843

CLIENT: 066585 American Home Mortgage Investment Corp.    (continued)     MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | STATUS | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H X BNP |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Telephone 1(212)849-7199 6646 | | | | | | | |
| 03/26/08 | S003 | VENDOR NAME: 2505002 | | | PMORGLong Distance Telephone 1(212)836-7896 6646 | 18.85 | 18.85 | | B | | | |
| 03/26/08 | S003 | VENDOR NAME: 2505003 | | | PMORGLong Distance Telephone 1(212)849-7199 6646 | 15.32 | 15.32 | | B | | | |
| 03/26/08 | S063I | VENDOR NAME: 2517912 | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | | B | | | |
| 03/26/08 | S063I | VENDOR NAME: 2517913 | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 4.80 | 4.80 | | B | | | |
| 03/26/08 | S063I | VENDOR NAME: 2517914 | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 1.20 | 1.20 | | B | | | |
| 03/26/08 | S063I | VENDOR NAME: 2517915 | | | MLUNNShepard's Service - Legal Citation Services Lexis Search by Lunn, Matthew B. | 0.58 | 0.58 | | B | | | |
| 03/26/08 | S063I | VENDOR NAME: 2517916 | | | MMINELexis Legal Services - Document Printing Lexis Search by Minella, Maribeth L. | 5.59 | 5.59 | | B | | | |
| 03/26/08 | S063I | VENDOR NAME: 2517917 | | | MMINELexis Legal | 49.84 | 49.84 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 556 (556)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Searches Lexis Search by Minella, Maribeth L. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S063I | 2517918 | | | MMINE | Lexis Legal Services - Single Document Retrieval Lexis Search by Minella, Maribeth L. | 33.60 | 33.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S063I | 2517919 | | | MMINE | Shepard's Service - Legal Citation Services Lexis Search by Minella, Maribeth L. | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S063I | 2517920 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 0.86 | 0.86 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S063I | 2517921 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 5.36 | 5.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/08 | S063I | 2517922 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | 004 | 2510213 | 103941 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.85 | 10.85 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/27/08 | 004 | 2510214 | 103941 | | DLASK | Federal Express | 8.19 | 8.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 557 (557)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/27/08 | 004 | 2510216 | 103941 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/27/08 | 004 | 2510217 | 103941 | | DLASK | Federal Express -- FEDERAL EXPRESS - Erica Ryland NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/27/08 | 004 | 2510219 | 103941 | | DLASK | Federal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/27/08 | 004 | 2510221 | 103941 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 16.44 | 16.44 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/27/08 | 004 | 2510222 | 103941 | | LBDEN | Federal Express -- FEDERAL EXPRESS - W. STEWART WALLACE, ESQ. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/27/08 | 004 | 2510224 | 103941 | | LBDEN | Federal Express -- FEDERAL EXPRESS - W. STEWART WALLACE, ESQ. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/27/08 | 004 | 2510225 | 103941 | | LBDEN | Federal Express -- FEDERAL EXPRESS | 17.66 | 17.66 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | EXPRESS - W. STEWART WALLACE, ESQ. NEW YORK CITY, NY | | | | | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/27/08 | 004 | 2510227 | 103941 | | LEDEN | Federal Express -- FEDERAL EXPRESS - W. STEWART WALLACE, ESQ. NEW YORK CITY, NY | 16.44 | 16.44 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/27/08 | 004 | 2510228 | 103941 | | LEDEN | Federal Express -- FEDERAL EXPRESS - W. STEWART WALLACE, ESQ. NEW YORK CITY, NY | 16.44 | 16.44 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/27/08 | 004 | 2510230 | 103941 | | LEDEN | Federal Express -- FEDERAL EXPRESS - W. STEWART WALLACE, ESQ. NEW YORK CITY, NY | 16.44 | 16.44 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/27/08 | 004 | 2510232 | 103941 | | LEDEN | Federal Express -- FEDERAL EXPRESS - W. STEWART WALLACE, ESQ. NEW YORK CITY, NY | 8.19 | 8.19 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/27/08 | 053 | 2527616 | 104449 | | JPATT | Delivery / Courier - D.D.R. | 5.00 | 5.00 | | B | | | | | |
| | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | |
| 03/27/08 | 096 | 2505584 | 103767 | | NGROW | Working Meals - Payee: Nathan Grow Working dinner for N. Grow on 3/24/08 | 12.50 | 12.50 | | B | | | | | |
| | | | VENDOR NAME: Nathan Grow | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506857 | | | TSAMS | Photocopy Charges 0961 0961 | 16.40 | 8.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506858 | | | TSAMS | Photocopy Charges 0961 0961 | 1.40 | 0.70 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 559 (559)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/27/08 | S001 | 2506859 | | | DLASKPhotocopy Charges 0531 0531 | 51.00 | 25.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506860 | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506861 | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506862 | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506863 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506864 | | | TSAMSPhotocopy Charges 0961 0961 | 15.60 | 7.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506865 | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506866 | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506867 | | | DLASKPhotocopy Charges 0531 | 233.60 | 116.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506868 | | | CCROWPhotocopy Charges 0687 | 12.20 | 6.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506869 | | | EKOSTPhotocopy Charges 0834 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506870 | | | KENOSPhotocopy Charges 0732 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506871 | | | DLASKPhotocopy Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506872 | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506873 | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001 | 2506874 | | | DLASKPhotocopy Charges 0531 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506875 | | | LEDEN | Photocopy Charges 0791 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506876 | | | DLASK | Photocopy Charges 0531 | 52.40 | 26.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506877 | | | LEDEN | Photocopy Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506878 | | | DLASK | Photocopy Charges 0531 | 60.80 | 30.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506879 | | | DLASK | Photocopy Charges 0531 | 176.80 | 88.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506880 | | | RBISS | Photocopy Charges 0748 0748 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506881 | | | SMONA | Photocopy Charges 0827 0827 | 8.60 | 4.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506882 | | | SMONA | Photocopy Charges 0827 0827 | 10.40 | 5.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506883 | | | SMONA | Photocopy Charges 0827 0827 | 10.80 | 5.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001 | 2506884 | | | SMONA | Photocopy Charges 0827 0827 | 7.40 | 3.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001SCN | 2506927 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001SCN | 2506928 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001SCN | 2506929 | | | DLASK | Scanning Charges 0531 | 5.40 | 2.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001SCN | 2506930 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001SCN | 2506931 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/27/08 | S001SCN | 2506932 | | | DLASK | Scanning Charges | 1.80 | 0.90 | | B | | | | | |

```
CONTROL:  272843                          Young, Conaway, Stargatt and Taylor                    Page 561 (561)
                                                PROFORMA BILLING WORKSHEET                        RUN: 04/24/08
                                          FOR BILLING PROFORMA NUMBER 150170                      TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 03/27/08 | S001SCN | 2506933 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506934 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506935 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506936 | | | DBOWM | Scanning Charges 0820 | 5.60 | 2.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506937 | | | EEDWA | Scanning Charges 0752 | 2.60 | 1.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506938 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506939 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506940 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506941 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506942 | | | DLASK | Scanning Charges 0531 | 6.60 | 3.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506943 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506944 | | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506945 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506946 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/27/08 | S001SCN | 2506947 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor              Page 562 (562)
                                         PROFORMA BILLING WORKSHEET                    RUN: 04/24/08
                                       FOR BILLING PROFORMA NUMBER   150170            TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/27/08 | S001SCN | 2506948 | | | DLASKS | canning Charges 0531 | 24.40 | 12.20 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001SCN | 2506949 | | | DLASKS | canning Charges 0531 | 25.20 | 12.60 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001SCN | 2506950 | | | DLASKS | canning Charges 0531 | 0.80 | 0.40 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001SCN | 2506951 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001SCN | 2506952 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001SCN | 2506953 | | | DLASKS | canning Charges 0531 | 21.60 | 10.80 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001SCN | 2506954 | | | DBOWMS | canning Charges 0820 | 2.40 | 1.20 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S001SCN | 2506955 | | | DLASKS | canning Charges 0531 | 4.00 | 2.00 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S002 | 2505779 | | | DLASKP | ostage Postage | 9.20 | 9.20 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S003 | 2506977 | | | PMORGL | ong Distance Telephone 1(718)847-0251 6630 | 2.36 | 2.36 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S003 | 2506978 | | | PMORGL | ong Distance Telephone 1(516)495-7026 6621 | 1.18 | 1.18 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S003 | 2506979 | | | PMORGL | ong Distance Telephone 1(214)505-3871 6621 | 0.59 | 0.59 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S003 | 2506980 | | | PMORGL | ong Distance Telephone 1(305)378-1206 6702 | 0.59 | 0.59 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/08 | S003 | 2506981 | | | PMORGL | ong Distance | 1.18 | 1.18 | | B | ‌ |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

Page 563 (563)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(305)378-1206 6702 | | | | | |
| 03/27/08 | S003 | 2506982 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(646)621-3546 6707 | 1.18 | 1.18 | | B | |
| 03/27/08 | S003 | 2506983 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(410)962-1864 6710 | 1.18 | 1.18 | | B | |
| 03/27/08 | S003 | 2506984 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(757)457-1431 5007 | 0.59 | 0.59 | | B | |
| 03/27/08 | S003 | 2506985 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(602)268-6127 3591 | 2.36 | 2.36 | | B | |
| 03/27/08 | S003 | 2506986 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(917)501-7905 6646 | 2.36 | 2.36 | | B | |
| 03/27/08 | S003 | 2506987 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(858)336-5130 6655 | 1.77 | 1.77 | | B | |
| 03/27/08 | S003 | 2506988 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(215)896-6354 6646 | 2.95 | 2.95 | | B | |
| 03/27/08 | S003 | 2506989 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(516)495-7026 6621 | 12.96 | 12.96 | | B | |
| 03/27/08 | S003 | 2506990 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(858)336-5130 | 1.18 | 1.18 | | B | |

CONTROL:     272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 564 (564)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6655 | | | | | | |
| 03/27/08 | S003 | VENDOR NAME: 2506991 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 6.48 | 6.48 | _____ | B | — — — |
| 03/27/08 | S063I | VENDOR NAME: 2517923 | | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.86 | 0.86 | _____ | B | — — — |
| 03/27/08 | S063I | VENDOR NAME: 2517924 | | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 1.20 | 1.20 | _____ | B | — — — |
| 03/27/08 | S063I | VENDOR NAME: 2517925 | | | | MMINELexis Legal Services - Combined Search Component Lexis Search by Minella, Maribeth L. | 17.04 | 17.04 | _____ | B | — — — |
| 03/27/08 | S063I | VENDOR NAME: 2517926 | | | | MMINELexis Legal Services - Document Printing Lexis Search by Minella, Maribeth L. | 0.86 | 0.86 | _____ | B | — — — |
| 03/27/08 | S063I | VENDOR NAME: 2517927 | | | | MMINELexis Legal Services - Searches Lexis Search by Minella, Maribeth L. | 66.20 | 66.20 | _____ | B | — — — |
| 03/27/08 | S063I | VENDOR NAME: 2517928 | | | | MMINELexis Legal Services - Single Document Retrieval Lexis Search by | 0.40 | 0.40 | _____ | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Minella, Maribeth L. | | | | | | | | | |
| 03/27/08 | S063I | VENDOR NAME: | | | | DBOWMLexis Legal Services - Searches Lexis Search by Bowman, Donald J. | 24.80 | 24.80 | | B | | | | | |
| | | 2517929 | | | | | | | | | | | | | |
| 03/27/08 | S063I | VENDOR NAME: | | | | DBOWMLexis Legal Services - Single Document Retrieval Lexis Search by Bowman, Donald J. | 1.60 | 1.60 | | B | | | | | |
| | | 2517930 | | | | | | | | | | | | | |
| 03/28/08 | 004 | VENDOR NAME: | | | | LEDENFederal Express -- FEDERAL EXPRESS - W. STEWART WALLACE NEW YORK CITY, NY | 23.00 | 23.00 | | B | | | | | |
| | | 2510233 | 103941 | | | | | | | | | | | | |
| 03/28/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | LEDENFederal Express -- FEDERAL EXPRESS - ATTN: CHRIS CAVACO MELVILLE, NY | 7.06 | 7.06 | | B | | | | | |
| | | 2519962 | 104193 | | | | | | | | | | | | |
| 03/28/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | LEDENFederal Express -- FEDERAL EXPRESS - ATTN: CHRIS CAVACO MELVILLE, NY | 7.06 | 7.06 | | B | | | | | |
| | | 2519964 | 104193 | | | | | | | | | | | | |
| 03/28/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | LEDENFederal Express -- FEDERAL EXPRESS - ATTN: CHRIS CAVACO MELVILLE, NY | 7.06 | 7.06 | | B | | | | | |
| | | 2519965 | 104193 | | | | | | | | | | | | |
| 03/28/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | LEDENFederal Express -- FEDERAL EXPRESS - ATTN: CHRIS CAVACO MELVILLE, NY | 7.06 | 7.06 | | B | | | | | |
| | | 2519967 | 104193 | | | | | | | | | | | | |
| 03/28/08 | 004 | VENDOR NAME: Federal Express Corporation | | | | LEDENFederal Express | 7.06 | 7.06 | | B | | | | | |
| | | 2519969 | 104193 | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

CONTROL: 272843

Page 566 (566)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - ATTN: CHRIS CAVACO MELVILLE, NY | | | | | |

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/28/08 | 004 | 2519983 | 104193 | | EKOST | Federal Express -- FEDERAL EXPRESS - JIM GREENE LITTLETON, CO | 12.56 | 12.56 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/28/08 | 004 | 2519985 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - MARGOT B. SCHONHOLTZ, ESQ. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/28/08 | 004 | 2519986 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - ATTN: CHRIS CAVACO MELVILLE, NY | 14.13 | 14.13 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/28/08 | 004 | 2519988 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - ATTN: CHRIS CAVACO MELVILLE, NY | 7.06 | 7.06 | | B | |

VENDOR NAME: Federal Express Corporation

| 03/28/08 | 096 | 2505798 | 103807 | | PMORG | Working Meals - Payee: Crumbs Catering Breakfast for clients/counsel for 1/4/08 hearing -15 people | 71.25 | 71.25 | | B | |

VENDOR NAME: Crumbs Catering

| 03/28/08 | 096 | 2505802 | 103807 | | PMORG | Working Meals - Payee: Crumbs Catering Weekly lunch for YCST Team (25 people) | 314.25 | 314.25 | | B | |

VENDOR NAME: Crumbs Catering

| 03/28/08 | 096 | 2505806 | 103807 | | PMORG | Working Meals - Payee: Crumbs Catering Working | 174.50 | 174.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 567 (567)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | lunch for YCST team (18 people) | | | | | |
| | | VENDOR NAME: Crumbs Catering | | | | | | | | | |
| 03/28/08 | 096 | 2505808 | 103804 | | | PMORGWorking Meals - Payee: Cavanaughs Restaurant Luncheon for Working group 2/13/08 (20) | 258.00 | 258.00 | | B | |
| | | VENDOR NAME: Cavanaughs Restaurant | | | | | | | | | |
| 03/28/08 | 096 | 2505828 | 103822 | | | PMORGWorking Meals - Payee: Sugarfoot Fine Food Working breakfast for YCST team (6 people) | 45.00 | 45.00 | | B | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 03/28/08 | 096 | 2505829 | 103822 | | | PMORGWorking Meals - Payee: Sugarfoot Fine Food Working lunch for YCST team (20 people) | 240.00 | 240.00 | | B | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 03/28/08 | S001 | 2506885 | | | | DLASKPhotocopy Charges 0531 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506886 | | | | DLASKPhotocopy Charges 0531 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506887 | | | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506888 | | | | PMORGPhotocopy Charges 0254 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506889 | | | | LEDENPhotocopy Charges 0791 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506890 | | | | DLASKPhotocopy Charges 0531 | 718.60 | 359.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506891 | | | | NGROWPhotocopy Charges 0956 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506892 | | | | CGREAPhotocopy Charges 0253 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 568 (568)
RUN: 04/24/08
TIME: 15:28:29

CONTROL: 272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/28/08 | S001 | 2506893 | | | DLASK | Photocopy Charges 0531 | 1,472.80 | 736.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506894 | | | DLASK | Photocopy Charges 0531 | 2,091.00 | 1,045.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506895 | | | DLASK | Photocopy Charges 0531 | 1,742.00 | 871.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506896 | | | DLASK | Photocopy Charges 0531 | 2,450.80 | 1,225.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506897 | | | DLASK | Photocopy Charges 0531 | 17.00 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506898 | | | LEDEN | Photocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506899 | | | LEDEN | Photocopy Charges 0791 0791 | 21.60 | 10.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506900 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506901 | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506902 | | | LEDEN | Photocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506903 | | | LEDEN | Photocopy Charges 0791 0791 | 21.60 | 10.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506904 | | | LEDEN | Photocopy Charges 0791 0791 | 86.40 | 43.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506905 | | | LEDEN | Photocopy Charges 0791 0791 | 14.40 | 7.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506906 | | | LEDEN | Photocopy Charges 0791 0791 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506907 | | | LEDEN | Photocopy Charges 0791 0791 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506908 | | | LEDEN | Photocopy Charges 0791 0791 | 3.00 | 1.50 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506909 | | | LEDEN | Photocopy Charges 0791 0791 | 4.00 | 2.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506910 | | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506911 | | | LEDEN | Photocopy Charges 0791 0791 | 21.60 | 10.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506912 | | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506913 | | | SZIEG | Photocopy Charges 0638 0638 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506914 | | | SZIEG | Photocopy Charges 0638 0638 | 13.20 | 6.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506915 | | | CGREA | Photocopy Charges 0253 0253 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506916 | | | DLASK | Photocopy Charges 0531 | 6.40 | 3.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506917 | | | LEDEN | Photocopy Charges 0791 | 45.20 | 22.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506918 | | | LEDEN | Photocopy Charges 0791 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506919 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506920 | | | DWILL | Photocopy Charges 0516 | 116.40 | 58.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506921 | | | BGAFF | Photocopy Charges 0960 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506922 | | | DLASK | Photocopy Charges 0531 | 126.60 | 63.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506923 | | | LEDEN | Photocopy Charges 0791 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S001 | 2506924 | | | LEDEN | Photocopy Charges | 259.80 | 129.90 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 570 (570)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME: | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|--------------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0791 | | | | | | |
| 03/28/08 | S001 | 2506925 | VENDOR NAME: | | | LEDEN 0791 | Photocopy Charges | 46.20 | 23.10 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506956 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 0.20 | 0.10 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506957 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 11.80 | 5.90 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506958 | VENDOR NAME: | | | EKOSMS 0506 | Scanning Charges | 1.80 | 0.90 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506959 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 3.60 | 1.80 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506960 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 2.20 | 1.10 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506961 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 2.20 | 1.10 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506962 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 0.40 | 0.20 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506963 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 0.40 | 0.20 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506964 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 1.60 | 0.80 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506965 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 1.00 | 0.50 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506966 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 0.20 | 0.10 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506967 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 0.20 | 0.10 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506968 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 3.00 | 1.50 | | B | —  — — — |
| 03/28/08 | S001SCN | 2506969 | VENDOR NAME: | | | DLASKS 0531 | Scanning Charges | 0.40 | 0.20 | | B | —  — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/08 | S001SCN | 2506970 | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | — — — — — |
| 03/28/08 | S001SCN | VENDOR NAME: 2506971 | | | DLASKScanning Charges 0531 | 9.80 | 4.90 | | B | — — — — — |
| 03/28/08 | S001SCN | VENDOR NAME: 2506972 | | | DLASKScanning Charges 0531 | 17.00 | 8.50 | | B | — — — — — |
| 03/28/08 | S001SCN | VENDOR NAME: 2506973 | | | JDORSScanning Charges 0731 | 0.40 | 0.20 | | B | — — — — — |
| 03/28/08 | S001SCN | VENDOR NAME: 2506974 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 03/28/08 | S001SCN | VENDOR NAME: 2506975 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 03/28/08 | S001SCN | VENDOR NAME: 2506976 | | | CGREAScanning Charges 0253 | 9.80 | 4.90 | | B | — — — — — |
| 03/28/08 | S003 | VENDOR NAME: 2506992 | | | PMORGLong Distance Telephone 1(303)589-8900 6612 | 0.59 | 0.59 | | B | — — — — — |
| 03/28/08 | S003 | VENDOR NAME: 2506993 | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 21.79 | 21.79 | | B | — — — — — |
| 03/28/08 | S003 | VENDOR NAME: 2506994 | | | PMORGLong Distance Telephone 1(646)621-3552 6612 | 0.59 | 0.59 | | B | — — — — — |
| 03/28/08 | S003 | VENDOR NAME: 2506995 | | | PMORGLong Distance Telephone 1(212)836-7234 6552 | 0.59 | 0.59 | | B | — — — — — |
| 03/28/08 | S003 | VENDOR NAME: 2506996 | | | PMORGLong Distance Telephone 1(631)622-5345 6646 | 19.44 | 19.44 | | B | — — — — — |
| 03/28/08 | S003 | VENDOR NAME: 2506997 | | | PMORGLong Distance | 3.53 | 3.53 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 572 (572)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(212)836-7234 6552 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S003 | 2506998 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 1.18 | 1.18 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S003 | 2506999 | | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 3.53 | 3.53 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S003 | 2507000 | | | | PMORGLong Distance Telephone 1(917)501-7905 6621 | 3.53 | 3.53 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S003 | 2507001 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 11.78 | 11.78 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S003 | 2514755 | | | | PMORGLong Distance Telephone 1(717)856-8883 6702 | 1.18 | 1.18 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S003 | 2524049 | | | | PMORGLong Distance Telephone 1(212)335-4765 6612 | 1.77 | 1.77 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S063I | 2517931 | | | | SZIEGLaw Reviews - Searches Lexis Search by Zieg, Sharon M. | 21.92 | 21.92 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S063I | 2517932 | | | | MMINELexis Legal Services - Document Printing Lexis Search by Minella, Maribeth L. | 0.43 | 0.43 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 03/28/08 | S063I | 2517933 | | | | MMINELexis Legal | 10.56 | 10.56 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 573 (573)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:     272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Services - Searches Lexis Search by Minella, Maribeth L. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/29/08 | S063I | 2517934 | | | KENOS1 | Lexis Legal Services - Document Printing Lexis Search by Enos, Kenneth J. | 1.72 | 1.72 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/29/08 | S063I | 2517935 | | | KENOS1 | Lexis Legal Services - Searches Lexis Search by Enos, Kenneth J. | 8.24 | 8.24 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/29/08 | S063I | 2517936 | | | KENOS1 | Lexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | 1.20 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/08 | S001 | 2506926 | | | CGREA | Photocopy Charges 0253 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/08 | S063I | 2517937 | | | MLUNN | Lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.86 | 0.86 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/08 | S063I | 2517938 | | | MLUNN | Lexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 3.60 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/30/08 | S063I | 2517939 | | | MLUNN | Shepard's Service - Legal Citation Services Lexis Search by Lunn, Matthew B. | 0.87 | 0.87 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 150170

Page 574 (574)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/31/08 | 004 | 2519970 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK CITY, NY | 17.66 | 17.66 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/31/08 | 004 | 2519972 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK CITY, NY | 16.44 | 16.44 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/31/08 | 004 | 2519974 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/31/08 | 004 | 2519975 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK CITY, NY | 16.44 | 16.44 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/31/08 | 004 | 2519977 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK CITY, NY | 16.44 | 16.44 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/31/08 | 004 | 2519978 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/31/08 | 004 | 2519980 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK | 16.44 | 16.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 575 (575)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/31/08 | 004 | 2519981 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER, ESQ. NEW YORK CITY, NY | 17.66 | 17.66 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/31/08 | 017 | 2508735 | 103837 | | JDORS | Expert Fee - Payee: Maureen Bolton Expert witness fee | 2,780.00 | 2,780.00 | | B | |
| | | VENDOR NAME: Maureen Bolton | | | | | | | | | |
| 03/31/08 | 027 | 2508796 | 103827 | | JPATT | Air/Rail Travel - Payee: World Travel, Inc. 2/21/08, Train svc. fee to NYC | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 03/31/08 | 027 | 2508797 | 103827 | | JPATT | Air/Rail Travel - Payee: World Travel, Inc. 2/27/08, Train svc. fee to NYC | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 03/31/08 | 027 | 2508798 | 103827 | | JPATT | Air/Rail Travel - Payee: World Travel, Inc. 2/7/08, Train svc. fee to NYC | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 03/31/08 | 027 | 2508887 | 103835 | | JPATT | Air/Rail Travel - Payee: Bank of America, N.A. (MAIN) 2/7/08, Amtrak/NYC, re: Committee meetings | 382.00 | 265.00 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 03/31/08 | 027 | 2508889 | 103835 | | JPATT | Air/Rail Travel - Payee: Bank of America, N.A. (MAIN) 2/08/08, Amtrak, Wilm/NYC | 368.00 | 265.00 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 03/31/08 | 027 | 2508892 | 103835 | | JPATT | Air/Rail Travel - Payee: Bank of | 396.00 | 265.00 | | B | |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor              Page 576 (576)
                                         PROFORMA BILLING WORKSHEET                     RUN: 04/24/08
                                      FOR BILLING PROFORMA NUMBER   150170             TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
        EXPENSE                                                                         ------- STATUS -------
 DATE    CODE   INDEX NO. CHECK # INVOICE  ORIG   DESCRIPTION        RECORDED   BILLING   REVISED   CURRENT  ENC B/O H X BNP
                                                                     VALUE      VALUE     VALUE
```

VENDOR NAME: Bank of America, N.A. (MAIN)
                                                     America, N.A.
                                                     (MAIN) 2/21/08,
                                                     Antrak Wilm/NYC
03/31/08 027   2508896 103835             JPATTAir/Rail Travel -    346.00     265.00                  B
                                                     Payee: Bank of
                                                     America, N.A.
                                                     (MAIN) 2/27/08,
                                                     Antrak Wilm/NYC

VENDOR NAME: Bank of America, N.A. (MAIN)
03/31/08 027   2508900 103835             JPATTAir/Rail Travel -    404.00     265.00                  B
                                                     Payee: Bank of
                                                     America, N.A.
                                                     (MAIN) 3/4/08,
                                                     Antrak
                                                     Wilm/Phil/NYC

VENDOR NAME: Bank of America, N.A. (MAIN)
03/31/08 074   2508890 103835             JPATTHotel/Lodging -      896.96     500.00                  B
                                                     Payee: Bank of
                                                     America, N.A.
                                                     (MAIN) 2/7/08,
                                                     Hilton Hotel NYC,
                                                     1 nite

VENDOR NAME: Bank of America, N.A. (MAIN)
03/31/08 074   2508894 103835             JPATTHotel/Lodging -      919.97     500.00                  B
                                                     Payee: Bank of
                                                     America, N.A.
                                                     (MAIN) 2/21/08,
                                                     Hilton Hotel NYC,
                                                     1 nite

VENDOR NAME: Bank of America, N.A. (MAIN)
03/31/08 074   2508898 103835             JPATTHotel/Lodging -      863.43     500.00                  B
                                                     Payee: Bank of
                                                     America, N.A.
                                                     (MAIN) 2/27/08,
                                                     Hilton Hotel, 1
                                                     nite

VENDOR NAME: Bank of America, N.A. (MAIN)
03/31/08 086   2508891 103835             JPATTParking - Payee:       9.00       9.00                  B
                                                     Bank of America,
                                                     N.A. (MAIN)
                                                     2/12/08, Park
                                                     Wilm. Train
                                                     Station

VENDOR NAME: Bank of America, N.A. (MAIN)
03/31/08 086   2508895 103835             JPATTParking - Payee:      18.00      18.00                  B
                                                     Bank of America,

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | |
| | | | | | | N.A. (MAIN) 2/23/08, Park Wilm Train Station | | | | | |
| 03/31/08 | 086 | 2508899 | 103835 | | JPATT | Parking - Payee: Bank of America, N.A. (MAIN) 2/29/08, Park Wilm Train Station | 10.00 | 10.00 | | B | |
| | | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | |
| 03/31/08 | 116 | 2508893 | 103835 | | JPATT | Travel Meals - Payee: Bank of America, N.A. (MAIN) 2/22/08, 1 dinner @ Hilton Hotel | 45.51 | 45.51 | | B | |
| | | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | |
| 03/31/08 | 116 | 2508897 | 103835 | | JPATT | Travel Meals - Payee: Bank of America, N.A. (MAIN) 2/27/08, 1 dinner @ Hilton Hotel | 57.98 | 57.98 | | B | |
| | | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | |
| 03/31/08 | S001 | 2509410 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S001 | 2509411 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S001 | 2509412 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S001 | 2509413 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S001 | 2509414 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S001 | 2509415 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S001 | 2509416 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S001 | 2509417 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | |

```
CONTROL:      272843                    Young, Conaway, Stargatt and Taylor              Page 578 (578)
                                             PROFORMA BILLING WORKSHEET                  RUN: 04/24/08
                                         FOR BILLING PROFORMA NUMBER  150170            TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509418 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509419 | | | DLASK | Photocopy Charges 0531 0531 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509420 | | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509421 | | | DLASK | Photocopy Charges 0531 0531 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509422 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509423 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509424 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509425 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509426 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509427 | | | DLASK | Photocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509428 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509429 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509430 | | | DLASK | Photocopy Charges 0531 0531 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509431 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509432 | | | LEIDEN | Photocopy Charges 0791 0791 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S001 | 2509433 | | | LEIDEN | Photocopy Charges | 21.60 | 10.80 | | B | |

CONTROL:    272843

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

Page 579  (579)
RUN: 04/24/08
TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0791 0791 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509434 | | | | RBRADPhotocopy Charges 0143 0143 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509435 | | | | RBRADPhotocopy Charges 0143 0143 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509436 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509437 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509438 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509439 | | | | RBRADPhotocopy Charges 0143 0143 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509440 | | | | RBRADPhotocopy Charges 0143 0143 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509441 | | | | CTAYLPhotocopy Charges 0953 0953 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509442 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509443 | | | | EKOSMPhotocopy Charges 0506 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509444 | | | | LEDENPhotocopy Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509445 | | | | SBHATPhotocopy Charges 0878 | 57.60 | 28.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509446 | | | | RBRADPhotocopy Charges 0143 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509447 | | | | LEDENPhotocopy Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/08 | S001 | 2509448 | | | | SBHATPhotocopy Charges 0878 | 11.60 | 5.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 03/31/08 | S001 | 2509449 | | | DLASKPhotocopy Charges 0531 | 195.20 | 97.60 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001 | 2509450 | | | DLASKPhotocopy Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001 | 2509451 | | | DLASKPhotocopy Charges 0531 | 14.40 | 7.20 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001 | 2509452 | | | DLASKPhotocopy Charges 0531 | 85.40 | 42.70 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001 | 2509453 | | | CTAYLPhotocopy Charges 0953 | 6.00 | 3.00 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001SCN | 2509454 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001SCN | 2509455 | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001SCN | 2509456 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001SCN | 2509457 | | | CCROWScanning Charges 0687 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001SCN | 2509458 | | | BEDWAScanning Charges 0752 | 2.60 | 1.30 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001SCN | 2509459 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S001SCN | 2509460 | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S002 | 2511193 | | | LEDENPostage Postage | 2.40 | 2.40 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S002 | 2511194 | | | DLASKPostage Postage | 883.20 | 883.20 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S002 | 2511217 | | | DLASKPostage Postage | 4.00 | 4.00 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 03/31/08 | S003 | 2509461 | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | 2.36 | 2.36 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   150170

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 03/31/08 | S003 | 2509462 | | | PMORG | Long Distance Telephone 1(214)969-5238 6645 | 0.59 | 0.59 | | B | | | | | |
| 03/31/08 | S003 | 2509463 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(214)969-4816 3589 | 1.18 | 1.18 | | B | | | | | |
| 03/31/08 | S003 | 2509464 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)849-7199 6690 | 10.60 | 10.60 | | B | | | | | |
| 03/31/08 | S003 | 2509465 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(213)337-1000 6646 | 1.18 | 1.18 | | B | | | | | |
| 03/31/08 | S003 | 2509466 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(808)748-2016 5007 | 0.59 | 0.59 | | B | | | | | |
| 03/31/08 | S003 | 2509467 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(978)337-0622 6646 | 0.59 | 0.59 | | B | | | | | |
| 03/31/08 | S003 | 2509468 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(917)501-7905 6621 | 2.95 | 2.95 | | B | | | | | |
| 03/31/08 | S003 | 2509469 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)622-6492 6755 | 2.95 | 2.95 | | B | | | | | |
| 03/31/08 | S003 | 2509470 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(203)913-8701 6753 | 0.59 | 0.59 | | B | | | | | |
| 03/31/08 | S003 | 2509471 | | VENDOR NAME: | PMORG | Long Distance Telephone | 1.77 | 1.77 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

Page 582 (582)
RUN: 04/24/08
TIME: 15:28:29

CONTROL:    272843

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | 1(516)495-7037 6646 | | | | | |
| 03/31/08 | S003 | 2509472 | | | | PMORGLong Distance Telephone 1(781)672-1137 6753 | 4.12 | 4.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S003 | 2509473 | | | | PMORGLong Distance Telephone 1(214)260-6909 5007 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S003 | 2509474 | | | | PMORGLong Distance Telephone 1(410)347-9405 6646 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S007 | 2509475 | | | | DLASKFacsimile 1(215)336-2121 0531 | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S007 | 2509476 | | | | DLASKFacsimile 1(215)336-2121 0531 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S028 | 2515692 | | | | UACCOStaff Overtime Staff Overtime U. Accounting | 12.42 | 12.42 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S063I | 2517940 | | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.43 | 0.43 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S063I | 2517941 | | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 10.72 | 10.72 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/08 | S063I | 2517942 | | | | KENOSLexis Legal Services - Document Printing Lexis Search by Enos, Kenneth J. | 0.86 | 0.86 | | B | |

Young, Conaway, Stargatt and Taylor

CONTROL:    272843

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    150170

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S063I | 2517943 | | | KENOS | Lexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | 8.80 | 8.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S063I | 2517944 | | | KENOS | Shepard's Service - Legal Citation Services Lexis Search by Enos, Kenneth J. | 0.58 | 0.58 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S063I | 2517945 | | | TTURN | Lexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 1.72 | 1.72 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S063I | 2517946 | | | TTURN | Lexis Legal Services - Searches Lexis Search by Turner, Travis N. | 25.12 | 25.12 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S063I | 2517947 | | | TTURN | Lexis Legal Services - Single Document Retrieval Lexis Search by Turner, Travis N. | 2.00 | 2.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S063I | 2517948 | | | SBHAT | Lexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 1.60 | 1.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 03/31/08 | S063I | 2517949 | | | SBHAT | Shepard's Service - Legal Citation Services Lexis Search by Bhatnagar, Sanjay | 0.29 | 0.29 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

```
CONTROL:    272843                    Young, Conaway, Stargatt and Taylor                        Page 584 (584)
                                        PROFORMA BILLING WORKSHEET                                RUN: 04/24/08
                                      FOR BILLING PROFORMA NUMBER  150170                         TIME: 15:28:29

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES           (Continued)
  EXPENSE                                                                    REVISED   ------- STATUS ------------
  DATE   CODE   INDEX NO. CHECK # INVOICE  ORIG    DESCRIPTION      RECORDED   BILLING    VALUE    CURRENT  BNC  B/O  H  X  BNP
                                                                   VALUE      VALUE

INCLUDED EXPENSES FOR MATTER: 066585.1001                          84,443.42   59,626.95
EXCLUDED EXPENSES (Expenses on Hold)                                    0.00        0.00
EXPENSES AFTER CUTOFF DATE                                                      73,219.71

STATUS CODE LEGEND
 B    Billable              H    Expense  on Hold (Excluded)     NB   Non-Billable
 BNC  Bill - No Charge      X    Excluded from Instruction       BNP  Expense will  not  show  on  Statement
 B/O  Billable - reduce value to "0"
```

```
                                         EXPENSE CODE SUMMARY

         EXPENSE CODE            DESCRIPTION               RECORDED VALUE     BILLING VALUE
         001SCN      Scanning Charges                           600.72            600.72
         004         Federal Express                          4,092.65          4,092.65
         017         Expert Fee                               2,780.00          2,780.00
         027         Air/Rail Travel                          4,480.60          3,675.60
         028         Staff Overtime                              16.00             16.00
         030         Deposition/Transcript                      435.00            435.00
         053         Delivery / Courier                       9,902.08          9,902.08
         074         Hotel/Lodging                            5,839.36          3,903.59
         086         Parking                                     72.00             72.00
         087         Car/Bus/Subway Travel                       72.00             72.00
         096         Working Meals                            2,296.91          2,296.91
         116         Travel Meals                               251.49            251.49
         901         AP Outside Duplication Svcs              2,312.91          2,312.91
         904         Teleconference / Video Conference          356.17            356.17
         S001        Photocopy Charges                       42,962.00         21,481.00
         S001SCN     Scanning Charges                         1,189.40            594.70
         S002        Postage                                  4,035.02          4,035.02
         S003        Long Distance Telephone                  1,597.95          1,597.95
         S007        Facsimile                                   26.00             26.00
         S028        Staff Overtime                              12.42             12.42
         S063I       Computerized Legal Research              1,057.74          1,057.74
         S117        DVD / CD Burning                            55.00             55.00

         EXPENSE TOTAL                                       84,443.42         59,626.95
                                                        ===============   ===============
                                                            84,443.42         59,626.95
```

```
                                         BILL HISTORY

                              ---------- BILLED ----------     CASH        LAST PAY     RECEIVABLE      OUTSTANDING
BILL NUMBER  DATE     FEES    EXPENSES    ON-ACCOUNT        RECEIVED       DATE         WRITTEN-OFF      BALANCE

TOTAL EXPENSES FOR INSTRUCTION:   150170
```