# EXHIBIT VIII

**Proposed Order**

DB02:6766659.4

066585.1001

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x

In re:

AMERICAN HOME MORTGAGE HOLDINGS, INC.,
a Delaware corporation, et al.,[1]

Debtors.

---------------------------------------------------------------------- x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

**Ref. Docket No. _____**

### ORDER GRANTING DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Upon consideration of the fifth omnibus (non-substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging, or reassigning to a new case number each of the Disputed Claims[2] identified on Exhibits A, B, C, D, E, F, and G hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]      All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is granted; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A, B, C, E, F, and G are hereby disallowed and expunged in their entirety and the Disputed Claims identified on the attached Exhibit D are hereby reassigned to the new case numbers listed thereon; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.


Dated: Wilmington, Delaware
            _____, 2008

                              _____
                              CHRISTOPHER S. SONTCHI
                              UNITED STATES BANKRUPTCY JUDGE

066585.1001

# EXHIBIT A

## Exhibit A

### Duplicate Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BELTRAN, MAGDALENA (MAGGIE) 1040 EAST WASHINGTON BLVD NUM 24 ESCONDIDO, CA 92027 | 7708 | 1/8/08 | 07-11051 | Unspecified* | 7786 | 1/8/08 | 07-11051 | Unspecified* |
| FOREST CITY COMMERCIAL MANAGEMENT, INC. AGENT FOR FC RFICHMOND II, LLC ATTN ROBERTA AYRES, AGENT 50 PUBLIC SQUARE STE 1360 CLEVELAND, OH 44113 | 1250 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,177.00 (U)<br>$5,177.00 (T) | 1518 | 10/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,117.00 (U)<br>$5,117.00 (T) |
| JORDAN, CHERYL S. 125 HALESITE DR SOUND BEACH, NY 11789 | 8100 | 1/10/08 | No Case | - (S)<br>- (A)<br>$1,819.13 (P)<br>- (U)<br>$1,819.13 (T) | 201 | 8/30/07 | No Case | - (S)<br>- (A)<br>$1,819.13 (P)<br>- (U)<br>$1,819.13 (T) |
| MENDEZ, ELIZABETH S. 656 PEARSON ST. UNIT 707 DES PLAINES, IL 60016 | 1893 | 11/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$294.17 (U)<br>$294.17 (T) | 3572 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$294.17 (U)<br>$294.17 (T) |
| PLACER COUNTY TAX COLLECTOR ATTN ANN M DONDRO, DEPUTY TREASURER 2976 RICHARDSON DR AUBURN, CA 95603 | 1103 | 9/18/07 | 07-11047 | $19,263.88 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,263.88 (T) | 2889 | 11/16/07 | 07-11047 | $19,263.88 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,263.88 (T) |
| RODRIGUEZ, TIMOTHY PO BOX 7385 OCEAN ISLE BEACH, NC 28469 | 1715 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 3028 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) |
| SOLANO COUNTY RECORDER OFFICE ATTN ELIZABETH SUMNER, DEPUTY 575 TEXAS ST, STE 2700 FAIRFIELD, CA 94533 | 4182 | 12/3/07 | 07-11051 | $47,564.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$47,564.28 (T) | 3635 | 11/27/07 | 07-11051 | $47,564.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$47,564.28 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| **Totals:** | 7 Claims | | | $66,828.16 (S)<br>- (A)<br>$1,819.13 (P)<br>$5,821.17 (U)<br>$74,468.46 (T) | | | | $66,828.16 (S)<br>- (A)<br>$1,819.13 (P)<br>$5,761.17 (U)<br>$74,408.46 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B

## Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ARROYO, CRISTINA<br>1906 S GREENVILLE<br>SANTA ANA, CA 92704 | 6814 | 1/2/08 | 07-11051 | (S) -<br>(A) -<br>(P) $5,000.00<br>(U) -<br>(T) $5,000.00 | 8405 | 1/10/08 | 07-11051 | (S) -<br>(A) -<br>(P) $5,000.00<br>(U) -<br>(T) $5,000.00 |
| HEIM, RUSSELL<br>64 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | 475 | 9/10/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,138.20<br>(U) -<br>(T) $1,138.20 | 2344 | 11/16/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,138.46<br>(U) -<br>(T) $1,138.46 |
| MEEKS, ELAINE<br>5515 LONE SOME PINE RD<br>WHITAKERS, NC 27891 | 2392 | 11/16/07 | No Case | (S) -<br>(A) -<br>(P) $400.00<br>(U) $400.00<br>(T) $400.00 | 17 | 8/21/07 | No Case | (S) -<br>(A) -<br>(P) $400.00<br>(U) -<br>(T) $400.00 |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | 2960 | 11/21/07 | 07-11050 | (S) -<br>(A) -<br>(P) -<br>(U) $8,399.00<br>(T) $8,399.00 | 5560 | 12/14/07 | 07-11050 | (S) -<br>(A) -<br>(P) -<br>(U) $10,419.00<br>(T) $10,419.00 |
| REVERSKI, DIANE J.<br>2528 BEETHOVEN AVE<br>PORTAGE, MI 49024 | 240 | 9/4/07 | No Case | (S) -<br>(A) -<br>(P) $120.75<br>(U) -<br>(T) $120.75 | 282 | 9/4/07 | No Case | (S) -<br>(A) -<br>(P) $966.00<br>(U) -<br>(T) $966.00 |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | 1011 | 9/19/07 | 07-11047 | (S) -<br>(A) -<br>(P) $662,595.34<br>(U) -<br>(T) $662,595.34 | 6305 | 12/24/07 | 07-11047 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $651,645.34<br>(T) $662,595.34 |
| RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | 366 | 9/6/07 | No Case | (S) -<br>(A) -<br>(P) $4,811.25<br>(U) $4,811.25<br>(T) $4,811.25 | 3971 | 11/30/07 | No Case | (S) -<br>(A) -<br>(P) $4,807.50<br>(U) -<br>(T) $4,807.50 |

|  | Objectionable Claims | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| THOMAS, ELLEN<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 2508 | 11/19/07 | 07-11051 | Unspecified* | 6153 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$5,706.04 (P)<br>- (U)<br>$5,706.04 (T) |
| ZELTNER VS AMERICAN HOME MORTGAGE<br>CT OF COMMON PLEAS WOOD CO OH 06CV220<br>ADVOCATES BASIC LEGAL EQUALITY R ALSTON<br>520 MADISON AVENUE, SUITE 740<br>TOLEDO, OH 43604 | 7958 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$216,000.00 (U)<br>$216,000.00 (T) | 8692 | 1/11/08 | 07-11051 | $55,100.04 (S)<br>- (A)<br>- (P)<br>$159,200.08 (U)<br>$214,300.12 (T) |
| **Totals:** | **9 Claims** | | | - (S)<br>- (A)<br>$674,065.54 (P)<br>$234,610.25 (U)<br>$898,464.54 (T) | | | | $55,100.04 (S)<br>- (A)<br>$28,968.00 (P)<br>$821,264.42 (U)<br>$905,332.46 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C

## Equity Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| A G EDWARDS & SONS C/F<br>GEORGE PROVENZANO<br>SEP IRA ACCOUNT<br>9 DANFOURTH RD<br>ALTON, IL 62002-3205 | 8030 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,134.00 (U)<br>$27,134.00 (T) |
| ADKINSON, LARRY<br>P.O. BOX 5386<br>JOHNSON CITY, TN 37602-5386 | 6908 | 1/3/08 | No Case | - (S)<br>- (A)<br>$27,448.00 (P)<br>$27,448.00 (U)<br>$27,448.00 (T) |
| AMEND, RICHARD & TERRI JOINT TRUST<br>DTD 2/18/04<br>RICHARD J AMEND & TERESA ANN AMEND TTEES<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 8824 | 1/11/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| ARMSTRONG, CYNTHIA A<br>3026 WINDSOR DRIVE<br>SAINT JOSEPH, MI 49085-9485 | 7331 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| AU, NORMAN N., TTEE<br>U/A DTD 3/15/1995<br>NORMAN & PATSY UA<br>3250 STEVEN DRIVE<br>ENCINO, CA 91436-4226 | 6561 | 12/31/07 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| BALARD, ROBERT W. IRA<br>OPPENHEIMER & CO CUST.<br>615 WARREN PLACE<br>ITHACA, NY 14850-3146 | 6700 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$29,935.00 (U)<br>$29,935.00 (T) |
| BALESTRINE, JOHN ANTHONY & GEORGIA LEE<br>TRUSTEES U/A DTD 1/28/03<br>JOHN & GEORGIA TR<br>6603 STODDARD RD<br>WILMINGTON, NC 28412-3083 | 5373 | 12/13/07 | No Case | - (S)<br>- (A)<br>$420.00 (P)<br>$25,593.41 (U)<br>$26,013.41 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BAPPERT, CHARLES K.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | 4035 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$29,407.96 (U)<br>$29,407.96 (T) |
| BAPPERT, MARY J.<br>1369 OLD RIDGE RD<br>FARMVILLE, VA 23901-8337 | 4034 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$24,016.97 (U)<br>$24,016.97 (T) |
| BARKAN, IRVING<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | 4658 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,940.00 (U)<br>$24,940.00 (T) |
| BARKAN, RUTH H.<br>505 SOUTH PARKVIEW AVE.<br>APT # 406<br>COLUMBUS, OH 43209 | 4659 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$24,937.50 (U)<br>$24,937.50 (T) |
| BARNETT, SANDRA & GERALD<br>THE BARNETT FAMILY TRUST<br>PO BOX 44298<br>PHOENIX, AZ 85064 | 8229 | 1/10/08 | No Case | $25,238.79 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,238.79 (T) |
| BARSEL, JANET AND STEVEN SCHAFFER<br>JT TEN<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | 6311 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,899.90 (U)<br>$28,899.90 (T) |
| BASHA, JAASMINE O.<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021-5209 | 7848 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,618.00 (U)<br>$26,618.00 (T) |
| BASHA, SOUAD<br>4916 BUCHANAN ST<br>HOLLYWOOD, FL 33021 | 7926 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,087.00 (U)<br>$24,087.00 (T) |
| BAUMGARTEN, JESSICA<br>114 VICTORY DRIVE<br>JUPITER, FL 33477 | 6399 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,260.35 (U)<br>$27,260.35 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BELMONT, BARBARA E.<br>14029 PALISADES AVE.<br>HUNTLEY, IL 60142 | 4291 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,954.00 (U)<br>$27,954.00 (T) |
| BERENSON, PAUL J. & SUSAN M. JT WROS<br>36 MADISON LN. S.<br>NEWPORT NEWS, VA 23606 | 7185 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,305.26 (U)<br>$24,305.26 (T) |
| BINGMAN, MAX E. & ELEANOR JT TEN<br>177 SO. ROOSEVELT<br>MOSCOW, ID 83843-3685 | 5686 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,230.75 (U)<br>$26,230.75 (T) |
| BIRDSON, PAUL D.<br>4425 EGRET DR.<br>SEABROOK, TX 77586 | 8184 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$24,580.03 (U)<br>$24,580.03 (T) |
| BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | 9500 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,247.50 (U)<br>$29,247.50 (T) |
| BOLL, PETER<br>406 SAVOIE DR<br>PALM BEACH GDNS, FL 33410-1606 | 6592 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,197.00 (U)<br>$29,197.00 (T) |
| BRINKMAN, WILLIAM H.<br>6075 ROSWELL RD. STE 610<br>ATLANTA, GA 30328 | 5731 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,225.00 (U)<br>$25,225.00 (T) |
| BURGENER, CAROL JOYE<br>13265 DEL MONTE DR. #351<br>SEAL BEACH, CA 90740 | 4927 | 12/10/07 | No Case | - (S)<br>- (A)<br>$25,555.00 (P)<br>- (U)<br>$25,555.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BUSH, ALBERT JR.<br>1421 REDBUD ST<br>ATHENS, AL 35611 | 6028 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| CAPIZZI, DENISE<br>16 WINDWOOD RD<br>BROOKFIELD, CT 06804 | 8997 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,944.01 (U)<br>$24,944.01 (T) |
| CASAGRANDE, ROBERT M., JR.<br>19435 MESA DR<br>VILLA PARK, CA 92861 | 6585 | 12/31/07 | No Case | $25,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,000.00 (T) |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | 5847 | 12/19/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$29,981.52 (U)<br>$29,981.52 (T) |
| CERNANSKY, HENRY C. AND DONA D. TTEE OF<br>THE CERNANSKY LIVING TRUST DTD 9/13/01<br>14765 AMBERLEIGH HILL<br>CHESTERFIELD, MO 63017 | 4971 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| CHARLES & GLADYS WESNER TRUST<br>CHARLES WESNER<br>919 MAPLE ST<br>CROZET, VA 22932 | 3445 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| CLARK, JOHN B. SEG IRA RO<br>2349 BRIDGEWOOD DRIVE<br>ROANOKE, TX 76262-8823 | 9802 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,598.99 (U)<br>$28,598.99 (T) |
| COCHRAN, DOUGLAS E. TR FBO<br>DOUGLAS E CHOCHRAN TRUST DTD<br>JAN, 17, 2001<br>12 MEZZA LUNA COURT<br>HENDERSON, NV 89011 | 3365 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$24,867.00 (U)<br>$24,867.00 (T) |
| CONRAD, FREDERICK D., CUSTODIAN FOR<br>FREDERICK D. CONRAD, IRA<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | 3908 | 11/30/07 | 07-11048 | $26,088.44 (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,088.44 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COUCH, DALE<br>3 BEACHVIEW COURT<br>NORTHPORT, PORT BOULEVARD<br>WANNANUP, WA 6210<br>AUSTRALIA | 6813 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,027.00 (U)<br>$25,027.00 (T) |
| CROZIER, VERNON V<br>PO BOX 607<br>PITTSBURG, KS 66762 | 9703 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,680.18 (U)<br>$24,680.18 (T) |
| DAKOTA R FEARS TRUST<br>UA 01 01 99<br>ANTHONY G TUMMINELLO TRUSTEE<br>10349 WATSON RD<br>ST. LOUIS, MO 63127-1105 | 7203 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,009.85 (U)<br>$27,009.85 (T) |
| DAVIS, MARION C.<br>1770 MOUNTAIN FARM RD.<br>WOODSTOCK, GA 30188-2014 | 4681 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,750.00 (U)<br>$26,750.00 (T) |
| DEMITZ, ELEANOR<br>7001 BIRCHPOINT ROAD<br>TRAVERSE CITY, MI 49684 | 5788 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,051.30 (U)<br>$25,051.30 (T) |
| DEMOS, CHRISTOPHER J.<br>15 BULLARD ST<br>MASTIC, NY 11950 | 3506 | 11/26/07 | No Case | $24,463.89 (S)<br>- (A)<br>- (P)<br>$24,463.89 (U)<br>$24,463.89 (T) |
| DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | 3033 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,400.00 (U)<br>$26,400.00 (T) |
| DIETZ, GEOFFREY<br>400 HAWTHORN LN<br>HOFFMAN ESTATES, IL 60169 | 3709 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,541.99 (U)<br>$27,541.99 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DLUGASH, ALAN<br>622 3RD AVE #7<br>NEW YORK, NY 10017 | 9280 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>$24,302.00 (P)<br>$24,302.00 (U)<br>$24,302.00 (T) |
| DOYLE, PATRICK M.<br>1506 N MAPLE AVE<br>ROYAL OAK, MI 48067 | 3593 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,000.00 (U)<br>$27,000.00 (T) |
| DUBOIS, RICHARD ANTHONY & MAJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | 9728 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>$25,260.90 (P)<br>- (U)<br>$25,260.90 (T) |
| DUNNILL, KENNETH R.<br>917 OVERBROOK RD.<br>WILMINGTON, DE 19807 | 7040 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$28,279.96 (U)<br>$28,279.96 (T) |
| EASTMAN, JOHN H.<br>3430 LIST PL, APT. 1804<br>MINNEAPOLIS, MN 55416-4567 | 4774 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$28,207.00 (U)<br>$28,207.00 (T) |
| EIERMAN, WILLIAM/GENAMARIE<br>31525 JEDEDIAH SMITH ROAD<br>TEMECULA, CA 92592 | 6462 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,508.00 (U)<br>$25,508.00 (T) |
| EMPLOYEES PROFIT SHARING PLAN & TRUST OF<br>EDISON CASKET COMPANY, THE<br>ATTN LEON KULESZA TTEE<br>21 CORAL STREET<br>EDISON, NJ 08837 | 5141 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,454.95 (U)<br>$25,454.95 (T) |
| ERSEK, ANDREW L., EXECUTOR<br>EST. CLARA VAGO<br>2284 N. GLASSELL ST # B<br>ORANGE, CA 92865-2743 | 4813 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,490.00 (U)<br>$25,490.00 (T) |
| FARRELL, BEULAH M.<br>PO BOX 738<br>LARIMORE, ND 58251 | 4143 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,964.95 (U)<br>$25,964.95 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FEUERMAN, FRED & LEATRICE - TRUSTEES<br>5681 CARUSO COURT # 104<br>BOYNTON BEACH, FL 33437-5330 | 5351 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,994.34 (U)<br>$29,994.34 (T) |
| FINK, JAMES<br>3 DEERFIELD LN<br>SCARSDALE, NY 10583 | 4564 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,495.00 (U)<br>$25,495.00 (T) |
| FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | 8696 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$26,675.64 (U)<br>$26,675.64 (T) |
| FITZPATRICK, JAMES X.<br>25 NORWICH LANE<br>METHUEN, MA 01844 | 5926 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,555.00 (U)<br>$27,555.00 (T) |
| FOUR WINDS DEVELOPMENT COMPANY<br>ATTN ERIC BROWN, SECRETARY / TREASURER<br>920 WALNUT ST<br>LANSDALE, PA 19446 | 3043 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,072.00 (U)<br>$25,072.00 (T) |
| FRED R. NELSON TRUST<br>FRED R. NELSON TR.<br>1921 ALBION RD.<br>MIDLOTHIAN, VA 23113 | 3116 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,011.90 (U)<br>$27,011.90 (T) |
| GAMBLE, HILDA R. TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/6/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 5747 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,113.35 (U)<br>$26,113.35 (T) |
| GASKIN, HELEN D.<br>16930 NW HARRY G MCCLELLAN RD<br>BLOUNTSTOWN, FL 32424-4660 | 3914 | 11/30/07 | No Case | - (S)<br>- (A)<br>$24,508.00 (P)<br>$24,508.00 (U)<br>$24,508.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GASKIN, HELEN D.<br>16930 NW HARRY G MCCLELLAN RD<br>BLOUNTSTOWN, FL 32424-4660 | 3915 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,564.00 (U)<br>$29,564.00 (T) |
| GASTON, WENDY IRA<br>11206 CLOVER PARK DR SW<br>APT 24<br>LAKEWOOD, WA 98499 | 9276 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,022.00 (U)<br>$26,022.00 (T) |
| GIBB, RICK A.<br>P.O. BOX 59589<br>BIRMINGHAM, AL 35259 | 3165 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,889.00 (U)<br>$24,889.00 (T) |
| GLUCK, MICHAEL<br>6851 SE 33RD ST<br>MERCER ISLAND, WA 98040 | 8379 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,125.00 (U)<br>$27,125.00 (T) |
| GOODMAN, JAMES WS<br>SEP IRA ETRADE CUSTODIAN<br>PMB 15-1455<br>413 INTERAMERICA BLVD WHI<br>LAREDO, TX 78045-7926 | 9266 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| GROVER, DOROTHY V.<br>5 WILLOW AVE<br>AUDUBON, PA 19403-2031 | 4979 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25,891.58 (U)<br>$25,891.58 (T) |
| HARIETTE BAKER TRUST<br>HARIETTE BAKER, TTEE<br>7365 E 16TH ST # 200<br>INDIANAPOLIS, IN 46219-2308 | 5235 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,906.67 (U)<br>$25,906.67 (T) |
| HART, ALBERT & MARILYN<br>712 BEAUVAIS COURT<br>CREVE COEUR, MO 63141 | 5078 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| HEIDENREICH, R & D TTEES<br>DARLEN HEIDENREICH REV TRUST<br>UAD 10/07/1994<br>641 CEDAR LANE<br>LADY LAKE, FL 32159-3215 | 7313 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,356.99 (U)<br>$25,356.99 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HEILNER, TOM<br>PO BOX 771828<br>STEAMBOAT SPRINGS, CO 80477 | 5745 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,359.53 (U)<br>$2,359.53 (T) |
| HENDRICKS, LEE ANN<br>P.O. BOX 82<br>TORNADO, WV 25202 | 6895 | 1/3/08 | No Case | - (S)<br>- (A)<br>$24,926.70 (P)<br>$24,926.70 (U)<br>$24,926.70 (T) |
| HENNING, BARBARA A.<br>SEPARATE PROPERTY<br>2138 STANLEY DR.<br>FORT WORTH, TX 76110-1836 | 6061 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,459.59 (U)<br>$24,459.59 (T) |
| HOBSON, JANE M.<br>6606 W. FRANKLIN ST<br>RICHMOND, VA 23226 | 9675 | 1/16/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$29,995.50 (U)<br>$29,995.50 (T) |
| HOLTZ, BRIAN PAUL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | 9738 | 1/18/08 | No Case | $25,648.63 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,648.63 (T) |
| HOUSTON, ALBERT J. & ANNE P.<br>1600 RAVENWOOD CT.<br>ALEDO, TX 78008-2890 | 9725 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,088.62 (U)<br>$26,088.62 (T) |
| HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. CORTE CASTANO<br>CAMARILLO, CA 93010 | 7206 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$26,670.00 (U)<br>$26,670.00 (T) |
| HUNT, BILLY D.<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>111 BLUEGRASS PKWY<br>LEBANON, TN 37090 | 4902 | 12/10/07 | No Case | $1,156.00 (S)<br>- (A)<br>- (P)<br>$26,715.00 (U)<br>$27,871.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HUTCHINSON, DOROTHY U.<br>3863 N. TAZEWELL ST<br>ARLINGTON, VA 22207 | 6526 | 12/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,014.52 (U)<br>$26,014.52 (T) |
| IFKOWITSCH, ALEX P.<br>4901 W. WINONA # 3B<br>CHICAGO, IL 60630 | 9128 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,315.60 (U)<br>$25,315.60 (T) |
| ITTU, JOHN L.<br>15921 WOODBURY AVE<br>CLEVELAND, OH 44135-4227 | 6367 | 12/24/07 | No Case | - (S)<br>- (A)<br>$25,475.00 (P)<br>- (U)<br>$25,475.00 (T) |
| JACKSON, DAVID M. & DIANE L.<br>TRS FBO JACKSON FAMILY TRUST<br>DATED OCT 28 2004<br>1986 BRUSH CREEK RD<br>SANTA ROSA, CA 95404-2047 | 4537 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,589.98 (U)<br>$24,589.98 (T) |
| JACOBSON, KENT J.<br>7329 N. CONGRESS<br>KANSAS CITY, MO 64152 | 5719 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$24,983.12 (U)<br>$24,983.12 (T) |
| JARMAKOWICZ, HELEN M.<br>328 N CLINE AVE<br>GRIFFITH, IN 46319-2145 | 7299 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,382.23 (U)<br>$24,382.23 (T) |
| JENNINGS, MARY F.<br>10101 SHADOW CIRCLE<br>OLATHE, KS 66061 | 9606 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| JOHNSON, KEN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | 6402 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,129.30 (U)<br>$24,129.30 (T) |
| JOHNSON, WALTER E. & SUSAN K. JT TEN W/ROS<br>34 ELI WHITNEY ST<br>WESTBOROUGH, MA 01581-3518 | 7256 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,026.83 (U)<br>$29,026.83 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| JOYCE, EDWARD J.<br>1445 COLA DR<br>MC LEAN, VA 22101-3158 | 2043 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,782.05 (U)<br>$27,782.05 (T) | |
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | 5713 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | |
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | 5715 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | |
| KASE, RONALD H.<br>7 JORDAN AVE<br>SAN FRANCISCO, CA 94118 | 2974 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,796.45 (U)<br>$25,796.45 (T) | |
| KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | 5945 | 12/20/07 | No Case | - (S)<br>- (A)<br>$25,763.80 (P)<br>- (U)<br>$25,763.80 (T) | |
| KENISTON, MARGARET<br>200 GROVE ST<br>READING, MA 01867-1422 | 5942 | 12/20/07 | No Case | - (S)<br>- (A)<br>$27,374.33 (P)<br>- (U)<br>$27,374.33 (T) | |
| KILE, ALMA R.<br>549 BURTON COURT<br>CARLSBAD, CA 92011 | 7221 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$26,010.99 (P)<br>- (U)<br>$26,010.99 (T) | |
| KILLEEN, THOMAS<br>840 ELDRIDGE RD<br>FAIRLESS HILLS, PA 19030 | 3044 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$24,780.00 (U)<br>$24,780.00 (T) | |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KIT LING TAM LI<br>79 HILLHURST DR<br>RICHMOND HILL, ON  L4B 3C4<br>CANADA | 9052 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,636.11 (U)<br>$27,636.11 (T) |
| KRIZUK, EDWARD H.<br>24039 CHICAGO<br>DEARBORN, MI  48124 | 5365 | 12/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$28,017.00 (U)<br>$28,017.00 (T) |
| KRUSE, JEAN M.<br>1243 170TH AVE<br>DONNELLSON, IA  52625-9306 | 7280 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,103.93 (U)<br>$28,103.93 (T) |
| LAND INTEREST<br>A PARTNERSHIP<br>ATTN DEBRA POTTER, GENERAL PARTNER<br>115 CENTER AVE N, BOX 760<br>MITCHELLVILLE, IA  50169 | 5545 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,490.07 (U)<br>$25,490.07 (T) |
| LARSON, NILS & CAROLYN, TTEES<br>LARSON FAMILY TRUST<br>1234 W SOLANO DR<br>PHOENIX, AZ  85013 | 4924 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$27,705.00 (T) |
| LASSEIGNE, RUSSELL EARL JR & PRISCILLA U<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX  77450 | 7252 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,269.90 (U)<br>$26,269.90 (T) |
| LASSEIGNE, RUSSELL EARL JR.<br>1322 CROSSFIELD DR<br>KATY, TX  77450 | 7251 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,059.95 (U)<br>$25,059.95 (T) |
| LAU, MARIAN<br>2238 LARK STREET<br>NEW ORLEANS, LA  70122 | 6642 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,035.38 (U)<br>$26,035.38 (T) |
| LEAVITT, JOHN W., TRUSTEE<br>JOHN W. LEAVITT LIVING TRUST<br>U/A DTD 05-03-1995<br>201 CRESTVIEW - PO BOX 666<br>MARCUS, IA  51035 | 7883 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$24,995.95 (U)<br>$24,995.95 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEAVITT, THOMAS M.<br>2902 RED MAPLE COURT<br>FRIENDSWOOD, TX 77546 | 3543 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,267.00 (U)<br>$29,267.00 (T) |
| LEE, JOSEPHINE W.<br>1772 CAMARGO DR.<br>SAN JOSE, CA 95132-1603 | 4547 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$29,531.00 (U)<br>$29,531.00 (T) |
| LESTER, BERTHA<br>507 N MAIZE RD<br>#13<br>WICHITA, KS 67212 | 4419 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$24,775.00 (P)<br>- (U)<br>$24,775.00 (T) |
| LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | 5304 | 12/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25,197.33 (U)<br>$25,197.33 (T) |
| LEVINE, SYLVIA<br>5 CHESTNUT HILL<br>ROSLYN, NY 11576 | 8093 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$24,850.00 (P)<br>- (U)<br>$24,850.00 (T) |
| LUSINK FAMILY TRUST<br>RICHARD E LUSHINK TR<br>2972 MANZANITA VIEW ROAD<br>ALPINE, CA 91901 | 7823 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,139.96 (U)<br>$27,139.96 (T) |
| LUTKES, STEFAN B.<br>HOHLE GASSE 61<br>BONN 53177<br>GERMANY | 6774 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,500.00 (U)<br>$26,500.00 (T) |
| LUTTRELL, LESLIE TTEE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | 4740 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MACDONALD, RICHARD & JOSEPHINE / TTEES<br>MACDONALD FAMILY TRUST<br>U/A 12/12/96<br>10142 N. 105TH WAY<br>SCOTTSDALE, AZ 85258 | 4395 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,190.00 (T) |
| MAST, ROGER & DONNA<br>1604 NE 60TH CIRCLE<br>KANSAS CITY, MO 64118 | 7702 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| MATHER, WHITFORD T. AND JEAN M.<br>1308 TEHAMA AVENUE<br>OROVILLE, CA 95965 | 6194 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,185.40 (U)<br>$28,185.40 (T) |
| MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX. 78575 | 6782 | 1/2/08 | No Case | - (S)<br>- (A)<br>$27,206.00 (P)<br>$27,206.00 (U)<br>$27,206.00 (T) |
| MCAVOY, MARK J.<br>1 SEACREST DRIVE<br>LLOYD, NY 11743 | 3597 | 11/27/07 | No Case | - (S)<br>- (A)<br>$28,132.70 (P)<br>- (U)<br>$28,132.70 (T) |
| MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | 9784 | 1/24/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| MCNEIL, MARY JANE<br>IRA ROLLOVER<br>13600 CEDAR CREST LN APT 111J<br>SEAL BEACH, CA 90740-4612 | 5240 | 12/11/07 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| MCRAE, PATRICIA<br>2901 MONAD RD 125<br>BILLINGS, MT 59102 | 4846 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,989.49 (U)<br>$26,989.49 (T) |
| MILLER, RICHARD, TTEE<br>S. TOLKSDORF CHARITABLE UNITRUST<br>U/T/A DTD 06/15/1998<br>735 NE 6TH STREET<br>BOCA RATON, FL 33432-4113 | 5948 | 12/20/07 | 07-11051 | $25,925.87 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,925.87 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MITCHELL, BRUCE I. & LEE ANN<br>1903 - 30TH AVE W.<br>SEATTLE, WA 98199 | 3131 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>NEW ROCHELLE, NY 10804 | 6452 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,346.00 (U)<br>$27,346.00 (T) |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | 4779 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| MURPHY, JAMES E.<br>509 NORTH ORCHARD ROAD<br>SYRACUSE, NY 13209 | 8215 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,897.00 (U)<br>$25,897.00 (T) |
| NARDONE, RALPH<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | 6226 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,150.98 (U)<br>$26,150.98 (T) |
| NEIL CLIFFORD A., TR FBO<br>CLIFFORD A & EMMA L NEIL REV LIV TR<br>UA NOV 07, 2000<br>PO BOX 791<br>LANESBORO, MA 01237 | 6794 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,500.00 (U)<br>$26,500.00 (T) |
| NEUWIRTH, HARRY DAVIS<br>6614 N 13 ST<br>PHOENIX, AZ 85014-1405 | 5242 | 12/11/07 | 07-11047 | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| NICHOLS, DANIEL E<br>PO BOX 805<br>DAYTONA BEACH, FL 32115 | 9765 | 1/22/08 | 07-11047 | $26,913.25 (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,913.25 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Total Amount Claimed |
|---|---|---|---|---|---|
| NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | 6543 | 12/28/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$24,807.93<br>$24,807.93 |
| NORDMEYER OIL<br>ATTN HARRY NORDMEYER<br>362 90TH ROAD<br>TORONTO, KS 66777-3098 | 6487 | 12/27/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$27,425.05<br>-<br>$27,425.05 |
| O'CONNOR, THOMS F. JR.<br>BENEFICIARY<br>MARGARET O'CONNOR DECEASED IRA<br>631 GREENWAY TERRACE<br>KANSAS CITY, MO 64113-1535 | 7701 | 1/8/08 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$25,000.00<br>$25,000.00 |
| O'NEILL, DANIEL R. PSP<br>8 FLYNN FOREST<br>ST. LOUIS, MO 63122 | 4761 | 12/7/07 | 07-11047 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$25,000.00<br>$25,000.00 |
| PALMER, JOHN W.<br>4216 RICHWOOD CT<br>NAPERVILLE, IL 60564 | 6111 | 12/21/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | $25,000.00<br>-<br>-<br>-<br>$25,000.00 |
| PALMER, THOMAS A.<br>1104 DREON<br>CLAWSON, MI 48017 | 6568 | 12/31/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$25,000.00<br>$25,000.00 |
| PALUMBO, EDWARD A., TTEE<br>1204 BURR RIDGE CLUB<br>BURR RIDGE, IL 60527 | 9291 | 1/14/08 | 07-11048 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$1,156.25<br>$24,950.00<br>$26,106.25 |
| PARODI, JOHN F. - TRUSTEE<br>6201 SURFLANDING LANE<br>HUNTINGTON BEACH, CA 92648 | 5364 | 12/13/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$24,940.00<br>$24,940.00 |
| PATHAK, RAMESH<br>31 BLAISDELL WAY<br>FREMONT, CA 94536 | 5886 | 12/19/07 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$29,825.04<br>$29,825.04 |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PERKINS, SAM G. & CONNIE E., JTWROS<br>775 LONGBOAT CLUB RD<br>UNIT PH-7<br>LONGBOAT KEY, FL 34228 | 7801 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | 5290 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | 4515 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>$25,578.13 (P)<br>- (U)<br>$25,578.13 (T) |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33566-7952 | 4516 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>$25,609.38 (P)<br>- (U)<br>$25,609.38 (T) |
| PHILLIPS, GREER H. AND LAURIE<br>JT WROS<br>2104 WHITE LANE<br>HASLET, TX 76052-4605 | 9804 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,561.00 (U)<br>$24,561.00 (T) |
| PIMENTEL, CARL P., IRA<br>OPPENHEIMER & CO INC CUST FBO<br>PO BOX 40169 | 3582 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| POFFENBERGER, JERRY & KAREN<br>700 APT1 WINDRIDGE LN.<br>FLORENCE, KY 41042 | 5153 | 12/10/07 | No Case | $25,000.00 (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| POSH, SOPHIE G.<br>1300 S HIGHLAND AV<br>LOMBARD, IL 60148 | 8126 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,096.00 (U)<br>$24,096.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PRESLEY, MARK IRA<br>6100 HARRIS PARKWAY # 320<br>FORT WORTH, TX 76132-4133 | 9800 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,873.50 (U)<br>$27,873.50 (T) |
| PRESTON, MICHAEL W.<br>P.O. BOX 8<br>ALBERS, IL 62215-0008 | 8321 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$27,411.45 (U)<br>$27,411.45 (T) |
| PRUNSKI, LUCILLE R.<br>511 VAN DRIVE<br>DURHAM, NC 27703 | 6316 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$26,891.00 (U)<br>$26,891.00 (T) |
| QUICK, WILLIAM W.<br>10 N RAVENSFIELD LANE<br>ORMOND BEACH, FL 32174 | 3594 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,000.00 (U)<br>$26,000.00 (T) |
| RARICK, MATTHEW<br>86 SHOEMAKERSVILLE RD<br>SHOEMAKERSVILLE, PA 19555 | 6236 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,737.70 (U)<br>$26,737.70 (T) |
| REINARD, KENNETH<br>PO BOX 2907<br>COOKEVILLE, TN 38502 | 6868 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>$25,372.99 (P)<br>$25,372.99 (U)<br>$25,372.99 (T) |
| ROSINSKY, MARTIN<br>17390 BRIDLEWAY TRAIL<br>BOCA RATON, FL 33496-3231 | 8094 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$25,003.85 (P)<br>- (U)<br>$25,003.85 (T) |
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | 4628 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$24,610.00 (U)<br>$24,610.00 (T) |
| RURY, BETTY A.<br>FCC AS CUSTODIAN<br>1504 HARRIS DRIVE<br>BARTLESVILLE, OK 74006-5705 | 7104 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>$1,151.50 (P)<br>$25,594.29 (U)<br>$26,745.79 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SANDISON, BETSY B.<br>12105 VENDOME PL<br>DALLAS, TX 75230 | 9492 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,649.95 (U)<br>$26,649.95 (T) |
| SCHOEFFEL INTERNATIONAL CORP<br>ATTN D. M. SCHOEFFEL<br>355 HILLSDALE AVE<br>BOX 216<br>HILLSDALE, NJ 07642 | 9429 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>$24,678.00 (P)<br>$24,678.00 (U)<br>$24,678.00 (T) |
| SCHOLFIELD, DORIS & KEITH, TTEES<br>DORIS EARLYNE SCHOLFIELD TRUST<br>U/A/D 08/31/92<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | 8826 | 1/11/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| SCHOLFIELD, KEITH & DORIS E., TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | 8823 | 1/11/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | 7201 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$28,572.22 (U)<br>$28,572.22 (T) |
| SEAMAN, DAVID C.<br>2401 CARDWELL WAY<br>SARASOTA, FL 34231-7007 | 5150 | 12/10/07 | No Case | - (S)<br>- (A)<br>$29,715.00 (P)<br>$29,715.00 (U)<br>$29,715.00 (T) |
| SEGELL, JANET A.<br>1088 YORKTOWN DR<br>CHARLESTON, SC 29412 | 9509 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,738.00 (U)<br>$27,738.00 (T) |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | 6324 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHAKTI LLC<br>ATTN ANIL SAHAI, MEMBER<br>709 WHITE POST DR<br>WEBSTER CITY, IA 50595 | 8869 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$28,305.00 (U)<br>$28,305.00 (T) |
| SHYU, JENQ-PYNG<br>21875 LAS NUBES DR.<br>TRABUCO CANYON, CA 92679-3403 | 4987 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$27,460.00 (U)<br>$27,460.00 (T) |
| SIEGEL, EUGENE M.<br>2617 TIFFANY PL.<br>FULLERTON, CA 92833 | 3205 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| SIMON, BABETTE, TTEE UNDER REV TRUST<br>AGREEMENT 3/26/90<br>5690 HUNTINGTON PARK COURT<br>BOCA RATON, FL 33496 | 7827 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| SMITH, CHARLOTTE A.<br>1980 PEINE ROAD<br>WENTZVILLE, MO 63385 | 6340 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,144.49 (U)<br>$25,144.49 (T) |
| SNIJDER, LEON D.<br>1409 ELEVADO STREET<br>LOS ANGELES, CA 90026 | 3325 | 11/26/07 | No Case | $25,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,000.00 (T) |
| SNYDER, LINDA<br>1308 SOMMER-HILL PL.<br>LOUISVILLE, KY 40223 | 5698 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,852.10 (U)<br>$27,852.10 (T) |
| SPAIN, ALBERT H. & LYNN P. JT TEN<br>1798 POINTE DRIVE<br>TALBOTT, TN 37877 | 5681 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,048.00 (U)<br>$26,048.00 (T) |
| SPICER, DONALD W &<br>MONA L SPICER JT TEN<br>970 UNIVERSITY AVE<br>PALO ALTO, CA 94301-2234 | 2664 | 11/19/07 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STEVENS, BARBARA<br>11657 N 41ST PLACE<br>PHOENIX, AZ 85028 | 8228 | 1/10/08 | No Case | $25,017.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,017.73 (T) |
| STEWART, ROGER & KAREN<br>JTWROS<br>227 ALLISON LN<br>WINFIELD, MO 63389 | 5597 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| STOREY, FRANK H.<br>CHARLES SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>214 E 13TH AVE<br>SPOKANE, WA 99202 | 8990 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,136.80 (U)<br>$24,136.80 (T) |
| TOLSON, CAROL J.<br>100 DONOVAN CT<br>YORKTOWN, VA 23693 | 8166 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$26,733.00 (U)<br>$26,733.00 (T) |
| TREBBIEN, SUSAN M., CUSTODIAN FOR<br>DANIEL M. TREBBIEN, UNDER THE FLORIDA<br>UNIFORM TRANSFERS TO MINORS ACT<br>PO BOX 17543<br>JACKSONVILLE, FL 32245 | 6010 | 12/12/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,473.90 (U)<br>$24,473.90 (T) |
| TRICKEY, EDWARD & SHIRLEY (TRUSTEES)<br>TRICKEY LIVING TRUST<br>U/A DATED 4-29-97<br>5055 HWY. 236 EAST<br>CARLISLE, AR 72024 | 5084 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,634.00 (U)<br>$26,634.00 (T) |
| TSE, KAM CHUEN<br>IRA CONTRIBUTORY<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | 4084 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$24,509.95 (U)<br>$24,509.95 (T) |
| TUMMINELLO, JOHN<br>5111 KENERLY PINES CT.<br>ST. LOUIS, MO 63128 | 5682 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| TURLAND, HARLENE<br>FCC AS CUTODIAN<br>8430 BIRCHCROFT<br>DALLAS, TX 75243-6502 | 8385 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,135.65 (U)<br>$25,135.65 (T) | |
| UHL, RAY E. &<br>THERESA M UHL JT TEN<br>300 CLAIRBORNE WAY<br>MONROE, GA 30655-8463 | 2787 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,170.00 (U)<br>$29,170.00 (T) | |
| UNDERWOOD, GARY M. & KAREN A.<br>380 ORMSBEE RD<br>PORTER CORNERS, NY 12859-1803 | 7051 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,244.00 (U)<br>$26,244.00 (T) | |
| UPTON, JAMES R.<br>15922 SKY LAND DR<br>HOUSTON, TX 77073 | 8996 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR # 902<br>COCOA, FL 32922-7843 | 5650 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR<br>UNIT 902<br>COCOA, FL 32922-7843 | 5651 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) | |
| VANDERBEC, ROBERT W.<br>204 GENUNG RD<br>ITHACA, NY 14850 | 7181 | 1/7/08 | No Case | - (S)<br>- (A)<br>$30,000.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | |
| WADDELL, WILLIAM J. SEP IRA<br>1025 SPAULDING AVE, S.E. # D<br>GRAND RAPIDS, MI 49546 | 5132 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,736.00 (U)<br>$29,736.00 (T) | |
| WAER, GARY O. & HOLTON, F. WAYNE - TTEES<br>EVELYN D. WEAR CRT<br>UA DTD 12/23/1992<br>P.O. BOX 1068<br>SOLVANG, CA 93464 | 9377 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,923.28 (U)<br>$24,923.28 (T) | |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WALSH, JAMES E. & CLAIRE E. TTEES<br>FBO WALSH FAMILY TR U/A/D 2/09/01<br>6050 SE FRANKLIN PL<br>HOBE SOUND, FL 33455-7301 | 7903 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>$26,874.40 (P)<br>- (U)<br>$26,874.40 (T) |
| WARNER, HAROLD L.<br>LORENZ APPRAISAL, INC.<br>8592 WOODBRIAR DR.<br>SARASOTA, FL 34238 | 6232 | 12/24/07 | No Case | - (S)<br>- (A)<br>$27,000.00 (P)<br>- (U)<br>$27,000.00 (T) |
| WHEATLEY, JAMES L.<br>4341 LESLIE AVE<br>DECATUR, IL 62526 | 8214 | 1/10/08 | No Case | $26,375.75 (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,375.75 (T) |
| WHITE, UTAH G.<br>713 MEANDERING WOODS DRIVE<br>KELLER, TX 76248 | 5149 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,182.00 (U)<br>$29,182.00 (T) |
| WILDAY, SANDRA F., CUST. FOR<br>KEVIN C. WILDAY UTMA-CO<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | 7265 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,019.41 (U)<br>$28,019.41 (T) |
| WILGERS, BRUCE W.<br>715 N. CRESTRIDGE CT.<br>WICHITA, KS 67230 | 8190 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| WILGERS, LORNA E.<br>1792 18TH RD.<br>WASHINGTON, KS 66968 | 8189 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| WILSON, ELIZABETH<br>1100 BRANCH CHAPEL CHURCH ROAD<br>SELMA, NC 27576 | 4841 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,909.99 (U)<br>$26,909.99 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WONG, FEE KOON<br>928 41ST STREET<br>BROOKLYN, NY 11219 | 3600 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$24,180.95 (T)<br>$24,180.95 |
| WOODRUFF, DAVID H.<br>1473 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | 8110 | 1/10/08 | 07-11051 | $28,814.54 (S)<br>- (A)<br>- (P)<br>- (U)<br>$28,814.54 (T) |
| WRIGHT, ALAN J.<br>6 WINSTON DRIVE<br>LIVINGSTON, NJ 07039 | 6240 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,000.00 (U)<br>$26,000.00 (T) |
| WU, SHEAN-DONG<br>20150 BONNIE BRAE LANE<br>SARATOGA, CA 95070 | 6506 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| YING, CINDY ZHI-JING<br>400 CENTRAL PARK WEST 18P<br>NEW YORK, NY 10025-5856 | 5883 | 12/19/07 | 07-11048 | $29,324.96 (S)<br>- (A)<br>- (P)<br>- (U)<br>$29,324.96 (T) |
| YOUNG, JOE B & JOYCE S<br>497 JOHN YOUNG RD<br>LEXINGTON, NC 27292 | 3504 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| ZAFARANLOO, CYRUS<br>1734 W10TH ST<br>BROOKLYN, NY 11223 | 8927 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| ZISKIND, FRANCINE<br>814 TALBOT AVE<br>NORTH WOODMERE, NY 11581 | 7559 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,545.00 (U)<br>$24,545.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| **Totals:** | | 202 Claims | | $386,013.84 (S) |
| | | | | - (A) |
| | | | | $838,449.93 (P) |
| | | | | $4,337,915.80 (U) |
| | | | | $5,274,436.99 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

**Exhibit D**

**Wrong Debtor Claims**

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| ALLEN, CYNTHIA A.<br>609 W PETTIT AVE<br>FORT WAYNE, IN 46807 | 1440 | 10/5/07 | 07-11047 | - (S)<br>- (A)<br>$650.00 (U)<br>$650.00 (T) | 07-11051 |
| ALVAREZ, HILDA<br>906 STONEY'S LN<br>EL CAJON, CA 92021 | 6284 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>$421.87 (P)<br>- (U)<br>$421.87 (T) | 07-11051 |
| AMERICAN ELECTRIC POWER<br>DEBRA CROUCH, COLLECTION SUPPORT REP<br>PO BOX 2021<br>ROANOKE, VA 24022-2121 | 1960 | 11/8/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,769.70 (U)<br>$1,769.70 (T) | 07-11051 |
| ANNAND, JOHN C<br>26 TAMAR CT<br>LAWRENCE TOWNSHIP, NJ 08648 | 3225 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | 07-11051 |
| ARTHUR F. MCCORMICK, AS TRUSTEE<br>JOHN C BREDER, PRES., THE BREDER CO'S<br>9861 SW 184TH ST<br>PALMETTO BAY, FL 33157 | 1119 | 9/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,939.90 (U)<br>$6,939.90 (T) | 07-11051 |
| AT&T LONG DISTANCE<br>JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | 1402 | 10/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,477.47 (U)<br>$8,477.47 (T) | 07-11051 |
| BARSA CONSULTING GROUP, LLC<br>2900 WESTCHESTER AVE<br>STE 103<br>PURCHASE, NY 10577 | 615 | 9/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$114,180.39 (U)<br>$114,180.39 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number: Case Number |
|---|---|---|---|---|---|
| BELMER, AARON<br>3101 WISMER AVE<br>SAINT LOUIS, MO 63114 | 89 | 8/27/07 | No Case | - (S)<br>- (A)<br>$583.31 (P)<br>- (U)<br>$583.31 (T) | 07-11051 |
| BELTRAN, RYAN<br>1650 LEWIS RD<br>MERRICK, NY 11566 | 1546 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>$1,923.08 (P)<br>- (U)<br>$1,923.08 (T) | 07-11051 |
| BURGESS, JACOB<br>90 COUNTRY CLUB DRIVE<br>PORT WASHINGTON, NY 11050 | 6532 | 12/28/07 | No Case | - (S)<br>- (A)<br>$2,865.22 (P)<br>- (U)<br>$2,865.22 (T) | 07-11051 |
| CISNEROS, MARIO A.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | 448 | 9/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$312.00 (U)<br>$312.00 (T) | 07-11051 |
| CLICKNER, DEBORAH A.<br>19099 GUNN HWY<br>ODESSA, FL 33556 | 267 | 9/4/07 | No Case | - (S)<br>- (A)<br>$4,333.17 (P)<br>- (U)<br>$4,333.17 (T) | 07-11051 |
| COBB EMC<br>ATTN JIM GANTT<br>PO BOX 369<br>MARIETTA, GA 30061 | 5533 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$132.68 (U)<br>$132.68 (T) | 07-11051 |
| COLEMAN, SHERINE N<br>1185 E 91ST<br>BROOKLYN, NY 11230 | 3886 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$634.62 (P)<br>- (U)<br>$634.62 (T) | 07-11053 |
| CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 6031 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$524.25 (U)<br>$524.25 (T) | 07-11051 |
| DELMARVA POWER<br>ATTN RACHELLE HASSLER<br>5 COLLINS DRIVE<br>CARNEY'S POINT, NJ 08069 | 8796 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$795.31 (U)<br>$795.31 (T) | 07-11051 |

| | | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| DIKTY, KAREN<br>6511 LIBERTY DR<br>FORT WAYNE, IN 46819 | 261 | 9/4/07 | No Case | - (S)<br>- (A)<br>$1,076.80 (P)<br>- (U)<br>$1,076.80 (T) | | 07-11051 |
| DOERGES, CRYSTAL<br>956 REDWOOD CT<br>CORONA, CA 92879 | 928 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,229.60 (P)<br>- (U)<br>$1,229.60 (T) | | 07-11051 |
| DOLCINE, LESLY<br>104-06 211 ST<br>QUEENS VILLAGE, NY 11429 | 6241 | 12/24/07 | 07-11050 | - (S)<br>- (A)<br>$1,279.38 (P)<br>- (U)<br>$1,279.38 (T) | | 07-11051 |
| DRAKOS, SUZETTE<br>305 SARA CIRCLE<br>PORT JEFFERSON STATION, NY 11776 | 363 | 9/6/07 | No Case | - (S)<br>- (A)<br>$984.60 (P)<br>- (U)<br>$984.60 (T) | | 07-11051 |
| DTE ENERGY (DETROIT EDISON & MICHCON)<br>ATTN DEBORAH JACKS<br>BANKRUPTCY REPRESENTATIVE<br>3200 HOBSON ST - LOWER LEVEL<br>DETROIT, MI 48201-2927 | 1945 | 11/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,506.33 (U)<br>$1,506.33 (T) | | 07-11051 |
| DUKE ENERGY CAROLINAS<br>ATTN YVONNE CRENSHAW, SR. PARALEGAL<br>PO BOX 1006<br>CHARLOTTE, NC 28201-1006 | 1530 | 10/9/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$792.94 (U)<br>$792.94 (T) | | 07-11051 |
| GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | 4160 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>$15,053.82 (P)<br>$111,219.24 (U)<br>$126,273.06 (T) | | 07-11051 |
| GLOVER, RANDOLPH E.<br>1306 SUNSET DR<br>NORTH MANCHESTER, IN 46962 | 495 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,076.80 (P)<br>- (U)<br>$1,076.80 (T) | | 07-11051 |
| GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | 137 | 8/29/07 | 07-11047 | Unspecified* | | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| GORSKI, DAVID J.<br>4224 OAKSBURY LN<br>ROLLING MEADOWS, IL 60008-2346 | 1050 | 9/20/07 | No Case | - (S)<br>- (A)<br>$715.38 (P)<br>- (U)<br>$715.38 (T) | 07-11051 |
| GRATZA, DONNA M.<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | 8105 | 1/10/08 | No Case | - (S)<br>- (A)<br>$10,333.00 (P)<br>- (U)<br>$10,333.00 (T) | 07-11051 |
| GRAVES, HEATHER M.<br>8877 GLENHAVEN ST<br>SAN DIEGO, CA 92123 | 812 | 9/14/07 | No Case | - (S)<br>- (A)<br>$2,557.69 (P)<br>- (U)<br>$2,557.69 (T) | 07-11051 |
| GRAY, ANEESAH<br>104 E HENRY ST<br>LINDEN, NJ 07036 | 369 | 9/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$684.16 (U)<br>$684.16 (T) | 07-11051 |
| GREENHOLTZ, LYNN M.<br>14 RECREATION LN<br>HUNTINGTON, NY 11743 | 853 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,153.85 (P)<br>- (U)<br>$1,153.85 (T) | 07-11051 |
| HAQUE, MOHAMMAD<br>621 S 5TH ST<br>LINDENHURST, NY 11757 | 3413 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | 07-11053 |
| HENLINE, JOEL A.<br>10816 DEEP CREEK CT<br>FORT WAYNE, IN 46804 | 827 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,233.28 (P)<br>- (U)<br>$1,233.28 (T) | 07-11051 |
| HERRELL, BRENDA<br>817 CAPITOLA AVE # A<br>CAPITOLA, CA 95010 | 96 | 8/27/07 | No Case | - (S)<br>- (A)<br>$3,232.46 (P)<br>- (U)<br>$3,232.46 (T) | 07-11051 |
| HESSEL, LINDSAY<br>1450 S LEWISTON ST<br>AURORA, CO 80017 | 547 | 9/11/07 | No Case | - (S)<br>- (A)<br>$328.80 (P)<br>- (U)<br>$328.80 (T) | 07-11051 |

——— Objectionable Claims ———          ——— New Case Number ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| HO, ALEXANDER P.<br>17912 BARON CIR #2<br>HUNTINGTON BEACH, CA 92647 | 704 | 9/13/07 | No Case | - (S)<br>- (A)<br>$2,897.00 (P)<br>- (U)<br>$2,897.00 (T) | 07-11051 |
| HOSCH, PAUL J.<br># 41 DUNLEITH DR<br>DESTREHAN, LA 70047 | 1324 | 10/1/07 | No Case | - (S)<br>- (A)<br>$961.04 (P)<br>- (U)<br>$961.04 (T) | 07-11051 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | 6512 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,884.20 (U)<br>$2,884.20 (T) | 07-11051 |
| JOHNSON, JENNIFER<br>25012 HIDDEN HILLS RD #20M<br>LAGUNA NIGUEL, CA 92677 | 699 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) | 07-11051 |
| JOHNSON, KIMBERLY<br>25012 HIDDEN HILLS RD #20M<br>LAGUNA NIGUEL, CA 92677 | 700 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) | 07-11051 |
| JOHNSON, PHYLLIS<br>6122 4TH ST. CT. NE<br>TACOMA, WA 98422 | 3111 | 11/23/07 | No Case | - (S)<br>- (A)<br>$633.60 (P)<br>- (U)<br>$633.60 (T) | 07-11051 |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | 8098 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,653.85 (P)<br>- (U)<br>$1,653.85 (T) | 07-11053 |
| JORDAN, DONIQUE<br>9040 ALIMOS RD<br>APPLE VALLEY, CA 92308 | 760 | 9/14/07 | No Case | - (S)<br>- (A)<br>$1,512.00 (P)<br>- (U)<br>$1,512.00 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
| --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| JORGENSEN, ANNE MARIE<br>14 TAYLOR COMMONS<br>YAPHANK, NY 11980 | 7770 | 1/9/08 | No Case | - (S)<br>- (A)<br>$7,234.81 (P)<br>- (U)<br>$7,234.81 (T) | 07-11051 |
| KAUAI ISLAND UTILITY COOPERATIVE<br>ATTN TRACIE JACINTHO<br>LIHUE, HI 96766-2032 | 4304 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$90.04 (U)<br>$90.04 (T) | 07-11051 |
| KEENER, STACEY<br>3122 LAUREL RIDGE CIR<br>BRIDGEVILLE, PA 15017 | 6522 | 12/28/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$537.11 (U)<br>$537.11 (T) | 07-11051 |
| KESSLER, KATHRYN M.<br>1 GLOUCESTER ST APT 4<br>BOSTON, MA 02115 | 691 | 9/13/07 | No Case | - (S)<br>- (A)<br>$5,192.31 (P)<br>- (U)<br>$5,192.31 (T) | 07-11051 |
| KLEIN, LISA A.<br>5712 PONCA RD<br>VIRGINIA BEACH, VA 23462 | 1010 | 9/19/07 | No Case | - (S)<br>- (A)<br>$467.28 (P)<br>- (U)<br>$467.28 (T) | 07-11051 |
| KRIEGER, JACQUELYN<br>1602 WAVE AVE<br>MEDFORD, NY 11763 | 1584 | 10/15/07 | No Case | - (S)<br>- (A)<br>$1,266.30 (P)<br>- (U)<br>$1,266.30 (T) | 07-11051 |
| LAWSON, ALICE F.<br>2213 BROKEN OAK ROAD<br>FORT WAYNE, IN 46818 | 1435 | 10/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,003.68 (U)<br>$1,003.68 (T) | 07-11051 |
| LEGAULT, SICILY A.<br>1512 TWIN SISTERS DR<br>LONGMONT, CO 80501 | 1455 | 10/9/07 | No Case | - (S)<br>- (A)<br>$673.20 (P)<br>- (U)<br>$673.20 (T) | 07-11051 |
| LEROY, AMANDA L.<br>1712 DARROW ST<br>VIRGINIA BEACH, VA 23456 | 819 | 9/14/07 | No Case | - (S)<br>- (A)<br>$814.44 (P)<br>- (U)<br>$814.44 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| LUGAT, DARIN G<br>6 EAST PROSPECT STREET<br>HOPEWELL, NJ 08525 | 2199 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11051 |
| MAHONEY, MICHAEL<br>1408 CROOKED PINE DR<br>MOUNT PLEASANT, SC 29466 | 1204 | 9/25/07 | No Case | - (S)<br>- (A)<br>$1,750.00 (P)<br>- (U)<br>$1,750.00 (T) | 07-11051 |
| MALONE, STEVEN<br>25 WESTGATE DR<br>APT 15<br>BOHEMIA, NY 11716 | 438 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,415.38 (P)<br>- (U)<br>$1,415.38 (T) | 07-11051 |
| MASSELLA, MEAGHAN<br>710 B WOODSDALE RD<br>CATONSVILLE, MD 21228 | 1016 | 9/19/07 | No Case | - (S)<br>- (A)<br>$845.02 (P)<br>- (U)<br>$845.02 (T) | 07-11051 |
| MCEVOY, TERRI L.<br>2316 WEST STATE COURT<br>FORT WAYNE, IN 46808 | 1414 | 10/4/07 | No Case | - (S)<br>- (A)<br>$588.46 (P)<br>- (U)<br>$588.46 (T) | 07-11051 |
| MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | 2223 | 11/15/07 | No Case | - (S)<br>- (A)<br>$1,257.75 (P)<br>- (U)<br>$1,257.75 (T) | 07-11051 |
| METCALF, ANNETTE<br>12003 W 84TH PL<br>ARVADA, CO 80005 | 552 | 9/11/07 | No Case | - (S)<br>- (A)<br>$761.64 (P)<br>- (U)<br>$761.64 (T) | 07-11051 |
| MITCHELL, GENELLE L<br>5003 123 ST SE<br>EVERETT, WA 98208 | 4170 | 12/3/07 | 07-11053 | Unspecified* | 07-11051 |
| MITSOS, PETER<br>6 DONALD ST<br>PORT JEFFERSON STATION, NY 11776 | 1222 | 9/26/07 | 07-11048 | - (S)<br>- (A)<br>$1,480.50 (P)<br>- (U)<br>$1,480.50 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| MUTHIG, WILLIAM F.<br>9 CRESTWOOD DRIVE<br>EAT YAPHANK, NY 11967 | 1481 | 10/9/07 | No Case | - (S)<br>- (A)<br>$900.00 (P)<br>- (U)<br>$900.00 (T) | 07-11051 |
| NNN VF RESOURCE SQUARE, LLC<br>JOHN H. CAPITANO, ESQ.<br>214 N. TRYON STREET, 47TH FLOOR<br>CHARLOTTE, NC 28202 | 1747 | 10/19/07 | 07-11047 | $5,314.50 (S)<br>- (A)<br>- (P)<br>$165,623.01 (U)<br>$165,623.01 (T) | 07-11051 |
| NSTAR ELECTRIC<br>MICHALE K. CALLAHAN, ESQUIRE<br>LEGAL COLLECTIONS, NW220<br>1 NSTAR WAY<br>WESTWOOD, MA 02090 | 8785 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$168.42 (U)<br>$168.42 (T) | 07-11051 |
| O'CALLAGHAN, DENISE<br>PO BOX 408<br>4 HIGHLAND AVE<br>PEAPACK, NJ 07977 | 1037 | 9/19/07 | No Case | Unspecified* | 07-11051 |
| O'CONNOR, GEORGE W. JR<br>4 17TH AVENUE<br>RONKONKOMA, NY 11779 | 1774 | 10/26/07 | No Case | - (S)<br>- (A)<br>$2,044.76 (P)<br>- (U)<br>$2,044.76 (T) | 07-11051 |
| OLIVARES, NANCY<br>2790 KELVIN AVE<br>IRVINE, CA 92614 | 695 | 9/13/07 | No Case | - (S)<br>- (A)<br>$7,187.50 (P)<br>- (U)<br>$7,187.50 (T) | 07-11051 |
| ORACLE, USA INC, SUCCESSOR IN INTEREST<br>TO ORACLE CORPORATION<br>BUCHALTER NEMER C/O SHAWN CHRISTIANSON<br>333 MARKET ST, 25TH FL<br>SAN FRANCISCO, CA 94105 | 7740 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$45,407.20 (U)<br>$45,407.20 (T) | 07-11051 |
| PECO ENERGY COMPANY<br>ATTN MICHAEL P. MURPHY, BANKRUPTCY REP<br>2301 MARKET ST<br>PHILADELPHIA, PA 19103 | 1942 | 11/5/07 | 07-11047 | - (S)<br>- (A)<br>$622.78 (P)<br>$622.78 (U)<br>$622.78 (T) | 07-11051 |
| PENNINGTON, MARILYN W.<br>4401 GLENDA WAY<br>DORAVILLE, GA 30360 | 902 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,338.37 (P)<br>- (U)<br>$1,338.37 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| PHILBEE, RICK A<br>4465 DOENGES DR<br>FORT WAYNE, IN 46815 | 7882 | 1/9/08 | 07-11053 | - (S)<br>- (A)<br>$1,346.52 (P)<br>- (U)<br>$1,346.52 (T) | 07-11051 |
| PLENTIE, DEVON<br>403 BEACH 48TH STREET<br>FAR ROCKAWAY, NY 11691 | 1645 | 10/18/07 | No Case | - (S)<br>- (A)<br>$807.75 (P)<br>- (U)<br>$807.75 (T) | 07-11051 |
| POLANISH, BRIAN<br>727 SYLVAN AVENUE<br>BAYPORT, NY 11705 | 1486 | 10/9/07 | No Case | - (S)<br>- (A)<br>$3,593.75 (P)<br>- (U)<br>$3,593.75 (T) | 07-11051 |
| POLLIS, LORI<br>18727 TAMMY DRIVE<br>MOKENA, IL 60448 | 1467 | 10/9/07 | No Case | - (S)<br>- (A)<br>$450.00 (P)<br>- (U)<br>$450.00 (T) | 07-11051 |
| POMBRA, DEEPALI<br>2019 COURT N DRIVE<br>MELVILLE, NY 11747 | 390 | 9/7/07 | 07-11048 | - (S)<br>- (A)<br>$2,437.50 (P)<br>- (U)<br>$2,437.50 (T) | 07-11051 |
| PUMA, CHRISTIAN<br>50 CHEEMAUN TRAIL<br>RIDGE, NY 11961 | 1166 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | 07-11051 |
| RASMUSSEN, JAN<br>56 CARSON<br>IRVINE, CA 92620 | 1805 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>$2,398.94 (P)<br>- (U)<br>$2,398.94 (T) | 07-11051 |
| RAUCH, BROCK D.<br>4201 JIMSON RD<br>FORT WAYNE, IN 46816 | 803 | 9/14/07 | No Case | - (S)<br>- (A)<br>$1,326.80 (P)<br>- (U)<br>$1,326.80 (T) | 07-11051 |
| REED, ANGELA<br>4818 ROSEROCK LN<br>SPRING, TX 77388 | 80 | 8/27/07 | No Case | - (S)<br>- (A)<br>$588.40 (P)<br>- (U)<br>$588.40 (T) | 07-11051 |

——— Objectionable Claims ———                    ——— New Case Number ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| REIGHTLER, LOLA<br>810 OLD RIVERSIDE RD<br>BROOKLYN, MD 21225 | 900 | 9/17/07 | No Case | - (S)<br>- (A)<br>$741.00 (P)<br>- (U)<br>$741.00 (T) | 07-11051 |
| REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | 282 | 9/4/07 | No Case | - (S)<br>- (A)<br>$966.00 (P)<br>- (U)<br>$966.00 (T) | 07-11051 |
| REYNOSO, IVETTE<br>1046 N. ORANGE STREET<br>ORANGE, CA 92867 | 1708 | 10/22/07 | No Case | - (S)<br>- (A)<br>$500.00 (P)<br>- (U)<br>$500.00 (T) | 07-11051 |
| RIBNICK, MARC S.<br>92 OLD BROOK RD<br>DIX HILLS, NY 11746 | 883 | 9/17/07 | No Case | - (S)<br>- (A)<br>$5,754.81 (P)<br>- (U)<br>$5,754.81 (T) | 07-11051 |
| RINEHART, WILLIAM<br>10235 N 31ST ST #14<br>PHOENIX, AZ 85028 | 671 | 9/12/07 | No Case | - (S)<br>- (A)<br>$1,345.77 (P)<br>- (U)<br>$1,345.77 (T) | 07-11051 |
| ROBLES, MONICA G.<br>1804 N. LARK ELLEN AVE.<br>WEST COVINA, CA 91791 | 1705 | 10/22/07 | No Case | - (S)<br>- (A)<br>$1,324.30 (P)<br>- (U)<br>$1,324.30 (T) | 07-11051 |
| ROBY, KARA<br>1360 S SABINO DR<br>GILBERT, AZ 852968474 | 864 | 9/17/07 | No Case | - (S)<br>- (A)<br>$969.36 (P)<br>- (U)<br>$969.36 (T) | 07-11051 |
| ROELLER, SHARLINE<br>7730 COAST JAY ST<br>N LAS VEGAS, NV 89084 | 115 | 8/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,611.20 (U)<br>$1,611.20 (T) | 07-11051 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| RUNYAN, MATTHEW L. 7 BITTERSWEET LN LEVITTOWN, NY 11756 | 3971 | 11/30/07 | No Case | - (S)<br>- (A)<br>$4,807.50 (P)<br>- (U)<br>$4,807.50 (T) | | 07-11051 |
| SALVEMINI, KIMBERLY 9325 E VALARTA DR TUCSON, AZ 85749 | 338 | 9/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$387.36 (U)<br>$387.36 (T) | | 07-11051 |
| SANDS, TONYA 3455 MIDWAY COVE DR LOGANVILLE, GA 30052 | 997 | 9/19/07 | No Case | - (S)<br>- (A)<br>$782.72 (P)<br>- (U)<br>$782.72 (T) | | 07-11051 |
| SANNA, REBECCA 280 FINCHLEY DR ROSWELL, GA 30076 | 428 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,548.07 (P)<br>- (U)<br>$1,548.07 (T) | | 07-11051 |
| SCHEFF, HEIDI 7 TULIP AVE FARMINGVILLE, NY 11738 | 217 | 8/31/07 | 07-11047 | - (S)<br>- (A)<br>$1,749.99 (P)<br>- (U)<br>$1,749.99 (T) | | 07-11051 |
| SCHNIBBE, ANN 12103 E 37TH CT SPOKANE VALLEY, WA 99806 | 1168 | 9/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,336.32 (U)<br>$1,336.32 (T) | | 07-11051 |
| SEUS, SHERYL 4308 GARDEN CLUB ST HIGH POINT, NC 27265 | 227 | 8/31/07 | No Case | - (S)<br>- (A)<br>$499.05 (P)<br>- (U)<br>$499.05 (T) | | 07-11051 |
| SFIROUDIS, JAMES 164-03A 32 AVE FLUSHING, NY 11358 | 2025 | 11/13/07 | 07-11049 | - (S)<br>- (A)<br>$1,461.62 (P)<br>- (U)<br>$1,461.62 (T) | | 07-11051 |
| SUN LIFE ASSURANCE COMPANY OF CANADA C/O COLLIERS PINKARD C/O MICHAEL G. MENKOWITZ, ESQUIRE 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 4569 | 12/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$123,441.58 (U)<br>$123,441.58 (T) | | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
| | | | | | |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| --- | --- | --- | --- | --- | --- |
| SWANNER, MARGARET<br>4245 NIPOMO AVE<br>LAKEWOOD, CA  90713 | 111 | 8/28/07 | No Case | - (S)<br>- (A)<br>$12,980.00 (P)<br>- (U)<br>$12,980.00 (T) | 07-11051 |
| TADYCH, STACEY D<br>7122 THORNCLIFF DR.<br>CHARLOTTE, NC 28210 | 8401 | 1/10/08 | No Case | - (S)<br>- (A)<br>$961.60 (P)<br>- (U)<br>$961.60 (T) | 07-11051 |
| THIN, AYE<br>56-54 217TH ST<br>BAYSIDE, NY 11364 | 860 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,798.08 (P)<br>- (U)<br>$1,798.08 (T) | 07-11051 |
| THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA  94925 | 1971 | 11/9/07 | No Case | - (S)<br>- (A)<br>$8,584.62 (P)<br>- (U)<br>$8,584.62 (T) | 07-11051 |
| THOMPSON, STEVEN L.<br>60 E ELM ST<br>GREENWICH, CT  06830 | 310 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$1,384.80 (P)<br>- (U)<br>$1,384.80 (T) | 07-11051 |
| TORRES, NICHOLE A.<br>4343 GREEN AVE<br>LOS ALAMITOS, CA  90720 | 514 | 9/10/07 | No Case | - (S)<br>- (A)<br>$3,784.00 (P)<br>- (U)<br>$3,784.00 (T) | 07-11051 |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | 1506 | 10/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | 07-11051 |
| UNITED TELEPHONE-SOUTHEAST, INC.<br>D/B/A EMBARQ (TENNESSEE & VIRGINIA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207 | 593 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$678.11 (U)<br>$678.11 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| VIERA OLDS, ROXANN M<br>1224 WOLF RUN<br>LANSING, MI 48917 | 2318 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$176.92 (U)<br>$176.92 (T) | 07-11051 |
| WEBEX COMMUNICATIONS<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1605 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,805.15 (U)<br>$9,805.15 (T) | 07-11051 |
| WONG, YOSHIKA<br>5958 NW 29TH<br>PLACE<br>SUNRISE, FL 33313 | 3554 | 11/26/07 | 07-11053 | - (S)<br>- (A)<br>$1,442.31 (P)<br>- (U)<br>$1,442.31 (T) | 07-11051 |

**Totals:**            106 Claims

$5,314.50 (S)
- (A)
$168,089.98 (P)
$622,207.45 (U)
$789,674.65 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## Satisfied Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BROWNE, JESSE<br>18671 LIBRA CIR APT 1<br>HUNTINGTON BEACH, CA 92646 | 692 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,807.00 (P)<br>- (U)<br>$1,807.00 (T) | According to the debtor's books and records all owed amounts have been paid |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 6456 | 12/26/07 | No Case | - (S)<br>- (A)<br>$2,574.74 (P)<br>- (U)<br>$2,574.74 (T) | According to the debtor's books and records the expenses were already paid |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 151 | 8/24/07 | 07-11047 | - (S)<br>- (A)<br>$484.25 (P)<br>- (U)<br>$484.25 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 152 | 8/24/07 | 07-11047 | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |
| HOFFMAN, JONATHAN A<br>200 CANTERBURY GATE<br>LYNBROOK, NY 11563 | 8698 | 1/11/08 | No Case | - (S)<br>- (A)<br>$2,658.03 (P)<br>- (U)<br>$2,658.03 (T) | According to the debtor's books and records all owed amounts have been paid |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 5398 | 12/13/07 | 07-11051 | $4,420.58 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,420.58 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |
| MODLIN, TERRY A. AND KELLEY R.<br>902 SUNSET DR<br>KINGSTON, TN 37763 | 238 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | According to the debtor's books and records the escrow amount was paid in November of 2007 |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| OSCEOLA COUNTY ATTN PATSY HEFFNER TAX COLLECTOR PO BOX 422105 KISSIMMEE, FL 34742 | 6027 | 12/14/07 | 07-11047 | - (S) - (A) $46,096.76 (P) - (U) $46,096.76 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |

| Totals: | 8 Claims | | | $10,136.68 (S) - (A) $53,620.78 (P) $500.00 (U) $64,257.46 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

*Printed on 4/25/2008 at 1:53:49PM*

*Page 2 of 2*

# EXHIBIT F

# Exhibit F

## No Supporting Documentation Claims

| | | | Objectionable Claims | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| ALPINE COUNTY<br>ATTN CAROL MCELROY<br>P.O. BOX 217<br>MARKLEEVILLE, CA 96120 | 8881 | 1/11/08 | No Case | Unspecified* | Claimant cannot identify claims for AHM |
| BOROUGH OF LAKE COMO<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>P.O. BOX 569<br>SOUTH BELMAR, NJ 07719 | 2983 | 11/21/07 | No Case | Unspecified* | Claimant filed $0 due |
| CADDO COUNTY<br>ATTN STAN JENNINGS, TREASURER<br>P.O. BOX 278<br>ANADARKO, OK 73005 | 3245 | 11/26/07 | No Case | Unspecified* | Claimant filed $0 due |
| EXECUTIVE MANAGEMENT ALTERNATIVE<br>CONSULTING GROUP, INC<br>142 W LAKEVIEW AVE<br>SUITE 2000  ATTN JAMES MCGRATH, PRES.<br>LAKE MARY, FL 32746 | 2341 | 11/16/07 | No Case | Unspecified* | Claimant filed $0 due and "N/A" for date debt was incurred |
| GREENBURGH TOWN<br>ATTN DAVID C DWINELL, RECEIVER OF TAXES<br>177 HILLSIDE AVE<br>GREENBURGH, NY 10067 | 4127 | 12/3/07 | No Case | Unspecified* | Claimant filed $0 due |
| HEARD COUNTY<br>ATTN SANDRA P. NOLEN - TAX COMM.<br>P.O. BOX 519<br>FRANKLIN, GA 30217 | 6174 | 12/24/07 | No Case | Unspecified* | Claimant filed $0 due |
| LAKE COMO BOROUGH<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>TAX COLLECTOR<br>BELMAR, NJ 07719 | 2907 | 11/21/07 | No Case | Unspecified* | Claimant filed $0 due |
| LAKE COMO BOROUGH<br>ATTN: ESTER A. KISS, TAX COLLECTOR<br>BELMAR, NJ 07719 | 2928 | 11/21/07 | 07-11047 | Unspecified* | Claimant filed $0 due |
| MONTGOMERY COUNTY<br>ATTN NANCY CLUBIRE - TREASURER<br>P.O. BOX 767<br>INDEPENDENCE, KS 67301 | 2765 | 11/19/07 | No Case | Unspecified* | Claimant filed $0 due and "N/A" for date debt was incurred |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| READING TOWN<br>ATTN NANCY J. HEFFERNAN<br>TREASURER/COLLECTOR<br>16 LOWELL ST.<br>READING, MA  01867 | 3662 | 11/28/07 | No Case | Unspecified* | Claimant filed $0 due |
| REALTY SOLUTIONS INC.<br>ATTN: CONNIE GREEN<br>2524 E SIERRA STREET<br>PHOENIX, AZ 85028 | 2229 | 11/15/07 | No Case | Unspecified* | Claimant filed $0 due |
| STOKES COUNTY<br>ATTN CHERYL C. HILL, DELINQUENT TAX COL.<br>P.O. BOX 57<br>DANBURY, NC 27016 | 2799 | 11/19/07 | No Case | Unspecified* | Claimant filed $0 due |
| WESTPORT TOWN<br>ATTN CAROL A BORDEN, TAX COLLECTOR<br>PO BOX 3408<br>WESTPORT, MA 02790 | 7009 | 1/4/08 | No Case | Unspecified* | Claimant filed $0 due |
| WILKES TELECOMMUNICATIONS<br>1400 RIVER ST<br>WILKESBORO, NC 28697-2108 | 2548 | 11/19/07 | No Case | Unspecified* | Claimant filed $0 due |
| **Totals:** | **14 Claims** | | | **Unspecified*** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

# Exhibit G
## Late Filed Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| ACCESS RELS<br>ATTN PRESIDENT<br>PO BOX 83<br>GREENVILLE, SC 296020083 | 9764 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,210.00 (U)<br>$34,210.00 (T) | January 11, 2008 |
| ACCURATE APPRAISAL COMPANY<br>ATTN NATHAN M. BYRAM<br>51 BLACKBRIAR<br>DANVILLE, IL 618321204 | 9813 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$320.00 (U)<br>$320.00 (T) | January 11, 2008 |
| ACHENBACH, JASON D.<br>7104 TWIN LAKES<br>PERRYSBURG, OH 43551 | 9636 | 1/15/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | January 11, 2008 |
| ADAMS, PAMELA K<br>704 CANDLELITE CT<br>FORT WAYNE, IN 468073606 | 9399 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$3,000.00 (P)<br>- (U)<br>$3,000.00 (T) | January 11, 2008 |
| ALASKA COMMUNICATIONS SYSTEMS<br>FORMERLY ANCHORAGE TELEPHONE UTILITY<br>ATTN AMY NEWLUN MS #8<br>600 TELEPHONE AVE<br>ANCHORAGE, AK 99519-6666 | 9839 | 1/23/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,958.02 (U)<br>$1,958.02 (T) | January 11, 2008 |
| ALLAWAY, LINDA M<br>11024 S THERESA CIRCLE<br>#2A<br>PALOS HILLS, IL 60465 | 9907 | 2/6/08 | 07-11051 | Unspecified* | January 11, 2008 |
| ASSOCIATED SVCS CO<br>ATTN CHARLENE E. SHEARRER<br>1040 SHARY CT<br>CONCORD, CA 94518-4705 | 9824 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$531.20 (U)<br>$531.20 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| BARBOSA, EMMA Y.<br>9280 BLU STEEL WAY<br>LORTON, VA 22079 | 9942 | 2/11/08 | No Case | - (S)<br>- (A)<br>$9,217.80 (P)<br>- (U)<br>$9,217.80 (T) | January 11, 2008 |
| BARCELO, BERNADETTE M<br>1307 S SABINO DR<br>HIGLEY, AZ 85296 | 9746 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$674.00 (U)<br>$674.00 (T) | January 11, 2008 |
| BERGER, BESSIE R.<br>1 KATERINA<br>UNION, MO 63084 | 9644 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,433.35 (U)<br>$7,433.35 (T) | January 11, 2008 |
| BEVELLE, TERESA A<br>541 PINEGROVE LN<br>APT E<br>FORT WAYNE, IN 46807 | 9323 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$3,337.85 (P)<br>- (U)<br>$3,337.85 (T) | January 11, 2008 |
| BILODEAU, KIMBERLY R<br>334 MAUI DRIVE<br>PLACENTIA, CA 92870 | 9980 | 2/19/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,346.15 (U)<br>$1,346.15 (T) | January 11, 2008 |
| BIRDSONG, OTIS<br>101 MARSEILLE DR<br>MAUMELLE, AR 72113 | 9978 | 2/19/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | January 11, 2008 |
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | 9434 | 1/14/08 | No Case | - (S)<br>- (A)<br>$407.16 (P)<br>- (U)<br>$407.16 (T) | January 11, 2008 |
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | 9707 | 1/17/08 | No Case | - (S)<br>- (A)<br>$1,083.71 (P)<br>- (U)<br>$1,083.71 (T) | January 11, 2008 |
| BLOMMER PETERMAN, S.C.<br>BK COURT APPROVED ORDINARY COURSE PROF<br>13700 W GREENFIELD AVENUE<br>BROOKFIELD, WI 53005 | 9863 | 1/31/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$20,819.78 (U)<br>$20,819.78 (T) | January 11, 2008 |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| BOB'S JANITORIAL SERVICE, INC.<br>137 TUCKER ST.<br>JACKSON, TN 38301 | 9946 | 2/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$45.00 (U)<br>$45.00 (T) | January 11, 2008 |
| BORCHERT, GEORGE MELVIN<br>TOD SANDRA L GRATTON<br>SUBJECT TO STA TOD RULES<br>6928 LONG OAK BLVD<br>NAPLES, FL 34109-8877 | 9406 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,870.18 (U)<br>$7,870.18 (T) | January 11, 2008 |
| BOZER, STEPHEN R.<br>3326 TEMPE DR<br>HUNTINGTN BCH, CA 92649 | 9357 | 1/14/08 | 07-11047 | Unspecified* | January 11, 2008 |
| BRAUN, PHILIP A.<br>18 PINECONE LN<br>COMMACK, NY 11725 | 9896 | 2/4/08 | 07-11051 | - (S)<br>- (A)<br>$3,384.62 (P)<br>- (U)<br>$3,384.62 (T) | January 11, 2008 |
| BRENNAN COLANGELO APPRAISALS<br>561 E JIMMIE LEEDS ROAD<br>GALLOWAY, NJ 08205 | 9739 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,050.00 (U)<br>$3,050.00 (T) | January 11, 2008 |
| BRODEUR, DARIUS<br>1645 MADRID ST APT 4<br>SALINAS, CA 93908439 | 9530 | 1/14/08 | No Case | - (S)<br>- (A)<br>$1,544.48 (P)<br>- (U)<br>$1,544.48 (T) | January 11, 2008 |
| BRUMBACK, MICHAEL RAY<br>11765 MANI CIRCLE<br>RANCHO CORDOVA, CA 95742 | 9424 | 1/14/08 | No Case | - (S)<br>- (A)<br>$1,885.92 (P)<br>$4,544.37 (U)<br>$6,430.29 (T) | January 11, 2008 |
| BUGGS, ARECA<br>4450 MCCORD LIVSEY<br>RD.<br>SNELLVILLE, GA 30039 | 9338 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$388.73 (P)<br>- (U)<br>$388.73 (T) | January 11, 2008 |
| BULLARD, HELEN<br>3127 W ROBINWOOD<br>FRESNO, CA 93711 | 9365 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$302.25 (U)<br>$302.25 (T) | January 11, 2008 |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| BUSINESS IMAGES & GRAPHICS INC<br>ATTN RICKY KALL, PRESIDENT<br>308 W MULBERRY<br>SEARCY, AR 72143 | 9743 | 1/22/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$15,013.50 (U)<br>$15,013.50 (T) | January 11, 2008 |
| BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | 9290 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,504.00 (U)<br>$1,504.00 (T) | January 11, 2008 |
| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | 9753 | 1/22/08 | 07-11053 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | January 11, 2008 |
| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | 9754 | 1/22/08 | 07-11047 | - (S)<br>- (A)<br>$7,500.00 (P)<br>- (U)<br>$7,500.00 (T) | January 11, 2008 |
| CALTRONICS BUSINESS SYSTEMS<br>ATTN ANNE LONG, CFO<br>10491 OLD PLACERVILLE RD<br>SACRAMENTO, CA 95827-2508 | 9762 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,667.85 (U)<br>$5,667.85 (T) | January 11, 2008 |
| CAMPBELL, TASHA E.<br>36 EDDIE AVENUE<br>N BABYLON, NY 11703 | 9567 | 1/14/08 | No Case | - (S)<br>- (A)<br>$800.00 (P)<br>- (U)<br>$800.00 (T) | January 11, 2008 |
| CARLTON, BONNIE<br>11918 FOX GLEN RD<br>CHARLOTTE, NC 28269 | 9340 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |
| CAROLLO, LISA M<br>104 MASSAPEQUA AVE<br>MASSAPEQUA, NY 11758 | 9826 | 1/28/08 | 07-11051 | - (S)<br>- (A)<br>$1,612.50 (P)<br>- (U)<br>$1,612.50 (T) | January 11, 2008 |
| CARROLL, TORY<br>227 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | 9815 | 1/28/08 | 07-11051 | - (S)<br>- (A)<br>$900.00 (P)<br>$900.00 (U)<br>$900.00 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| CASTAGNOLO, CAROLINE<br>849 N NIXON RD<br>STATE COLLEGE, PA 168032258 | 9584 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |
| CAVLIERE, ANTONIO<br>C/O MOUND INVESTMENTS<br>24620 SCHOENHERR<br>WARREN, MI 48089 | 9879 | 2/1/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$14,082.00 (U)<br>$14,082.00 (T) | January 11, 2008 |
| CINQUEMANI, LAURA<br>126 SEUSING BLVD<br>HAUPPAUGE, NY 11788 | 9536 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,284.00 (P)<br>$1,284.00 (U)<br>$1,284.00 (T) | January 11, 2008 |
| CLEAN FREAKS<br>703 HOLLY CREST DR<br>CULPEPPER, VA 22701 | 9401 | 1/14/08 | No Case | - (S)<br>- (A)<br>$850.00 (P)<br>- (U)<br>$850.00 (T) | January 11, 2008 |
| COHN, GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | 9951 | 2/12/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$19,641.31 (U)<br>$19,641.31 (T) | January 11, 2008 |
| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | 9371 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$787.52 (P)<br>- (U)<br>$787.52 (T) | January 11, 2008 |
| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | 9373 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$375.00 (P)<br>- (U)<br>$375.00 (T) | January 11, 2008 |
| COMUNIDADE NEWS<br>155 MAIN ST<br>DANBURY, CT 06810 | 9968 | 2/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | January 11, 2008 |
| CORPORATE TECHNOLOGIES INC<br>ATTN LYNDA CARSON, ACCOUNTING SUPERVISOR<br>3 BURLINGTON WOODS<br>BURLINGTON, MA 01803 | 9333 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$60,075.28 (U)<br>$60,075.28 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| COSTON, BOB CHARLES<br>620 GOLDVINCH ST SE<br>KNOXVILLE, TN 37920 | 9747 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,972.15 (U)<br>$4,972.15 (T) | January 11, 2008 |
| COYLE & COYLE , INC.<br>32 SOUTH MAIN STREET<br>NEW CITY, NY 10956 | 9566 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,090.00 (U)<br>$2,090.00 (T) | January 11, 2008 |
| CRYE-LEIKE RELOCATION SERVICES<br>ATTN JAN HARBOR<br>6525 QUAIL HOLLOW RD<br>STE 400<br>MEMPHIS, TN 38120 | 9716 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>$126,051.77 (P)<br>- (U)<br>$126,051.77 (T) | January 11, 2008 |
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | 9919 | 2/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,076.92 (U)<br>$2,076.92 (T) | January 11, 2008 |
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | 9921 | 2/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,076.92 (U)<br>$2,076.92 (T) | January 11, 2008 |
| DIOCESAN PUBLICATIONS, INC<br>ATTN: CARLA ARSULOWICZ<br>PO BOX 608105<br>ORLANDO, FL 32860-8105 | 9917 | 2/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$328.50 (U)<br>$328.50 (T) | January 11, 2008 |
| DON J. PAPINEAU & ASSOCIATES<br>ATTN DON J PAPINEAU<br>2305 PLAINFIELD ROAD<br>CREST HILL, IL 60403-1812 | 9286 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | January 11, 2008 |
| DONNELLY APPRAISALS, INC.<br>ATTN: EUGENIA DONNELLY, PRESIDENT<br>PO BOX 3413<br>FREDERICK, MD 21705 | 9949 | 2/12/08 | No Case | - (S)<br>- (A)<br>$1,785.00 (P)<br>$1,785.00 (U)<br>$1,785.00 (T) | January 11, 2008 |
| DRAKES, JOHN<br>90 CRESCENT BEACH DRIVE | 9439 | 1/14/08 | No Case | - (S)<br>- (A)<br>$100,000.00 (P)<br>- (U)<br>$100,000.00 (T) | January 11, 2008 |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | 9853 | 1/30/08 | 07-11051 | Unspecified* | January 11, 2008 |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | 9855 | 1/30/08 | 07-11051 | Unspecified* | January 11, 2008 |
| DUNN, JOAN D<br>2742 S ZENOBIA ST<br>DENVER, CO 80236 | 9385 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,615.39 (P)<br>- (U)<br>$1,615.39 (T) | January 11, 2008 |
| EAPPRAISAL, INC<br>ATTN DAVE COLLINS, PRESIDENT<br>215 S WADSWORTH BLVD STE 220<br>LAKEWOOD, CO 802261569 | 9527 | 1/14/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$775.00 (U)<br>$775.00 (T) | January 11, 2008 |
| EDWARDS APPRAISAL SERVICE<br>PO BOX 826<br>AHOSKIE, NC 27910 | 9899 | 2/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,600.00 (U)<br>$1,600.00 (T) | January 11, 2008 |
| EISSMAN, MARK A.<br>16842 HICKORY CREST DR<br>WILDWOOD, MO 63011 | 9560 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | January 11, 2008 |
| ENERGIZE YOUR SPACE<br>ATTN SUSAN OR GARY PENDERGRAF<br>5720 3RD AVE WEST<br>BRADENTON, FL 34209 | 9807 | 1/28/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,450.00 (U)<br>$2,450.00 (T) | January 11, 2008 |
| ENVIRONMENT CONTROL<br>ATTN L R INGRAM<br>PO BOX 43515<br>TUCSON, AZ 85733 | 9274 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$240.48 (U)<br>$240.48 (T) | January 11, 2008 |
| ESTURO, PAULA L<br>2495 BELTAGH AVE<br>BELLMORE, NY 11710 | 9394 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,630.55 (P)<br>- (U)<br>$1,630.55 (T) | January 11, 2008 |
| FARLEY, KAREN L<br>13287 TROPIC EGRET DR<br>JACKSONVILLE, FL 32224 | 9766 | 1/22/08 | No Case | Unspecified* | January 11, 2008 |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| FAST APPRAISAL SERVICES<br>7310 E PASEO TAMPICO<br>ANAHEIM, CA 92808 | 9964 | 2/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | January 11, 2008 |
| FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | 9582 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | January 11, 2008 |
| FIORE, BRIAN R<br>37A KATIE CT<br>MAHOPAC, NY 10541 | 9744 | 1/22/08 | 07-11051 | - (S)<br>- (A)<br>$1,830.77 (P)<br>- (U)<br>$1,830.77 (T) | January 11, 2008 |
| FLORIDA TODAY<br>ATTN: SHARON SECORD, CREDIT MANAGER<br>PO BOX 331289<br>NASHVILLE, TN 37203 | 10002 | 2/25/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,364.00 (U)<br>$2,364.00 (T) | January 11, 2008 |
| FLORY, WILLIAM<br>12255 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | 9860 | 1/30/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | January 11, 2008 |
| FOUR CORNERS CLEANING<br>PO BOX 3131<br>YUBA CITY, CA 95992-3131 | 9809 | 1/28/08 | 07-11051 | - (S)<br>- (A)<br>$175.00 (P)<br>$175.00 (U)<br>$175.00 (T) | January 11, 2008 |
| FRESE APPRAISAL SERVICE<br>ATTN VIRGIL FRESE<br>3145 WESTVIEW DRIVE<br>QUINCY, IL 62301 | 9342 | 1/14/08 | No Case | - (S)<br>- (A)<br>$100.00 (P)<br>$100.00 (U)<br>$100.00 (T) | January 11, 2008 |
| FRIEDMAN, JACOB<br>620 CLERMONT<br>DENVER, CO 80220 | 9735 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,255.00 (U)<br>$2,255.00 (T) | January 11, 2008 |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| GARLAND APPRAISAL SERVICES<br>ATTN SAMANTHA GARLAND<br>PO BOX 752<br>DANIELSVILLE, GA 30633 | 9427 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | January 11, 2008 |
| GAZETTE NEWSPAPERS<br>ATTN: EVELYN A. WILSON, CREDIT MGR<br>5225 E. 2ND ST<br>LONG BEACH, CA 90803 | 9943 | 2/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | January 11, 2008 |
| GILORMINI, JANICE<br>32 NORTH STREET<br>HUNTINGTON STA, NY 11746 | 9295 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 9954 | 2/13/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$116,324.59 (U)<br>$116,324.59 (T) | January 11, 2008 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 9958 | 2/13/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$120,867.09 (U)<br>$120,867.09 (T) | January 11, 2008 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 9959 | 2/13/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$205,390.50 (U)<br>$205,390.50 (T) | January 11, 2008 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 9960 | 2/13/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$214,541.99 (U)<br>$214,541.99 (T) | January 11, 2008 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 9961 | 2/13/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$71,747.72 (U)<br>$71,747.72 (T) | January 11, 2008 |
| GMAC MORTGAGE LLC<br>CLAUDIA Z. SPRINGER, ESQUIRE<br>REED SMITH LLP<br>2500 ONE LIBERTY PLACE - 1650 MARKET ST<br>PHILADELPHIA, PA 19103 | 9962 | 2/13/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$76,871.65 (U)<br>$76,871.65 (T) | January 11, 2008 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| GORDON, CHRISTINE M<br>5053 MIGUEL DR<br>OAKLEY, CA 94561 | 9491 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$692.31 (P)<br>- (U)<br>$692.31 (T) | January 11, 2008 |
| GORE PROPERTIES & APPRAIALS<br>ATTN S. CURY GORE, JR., MANAGING MEMBER<br>6402 GUY CT<br>WILMINGTON, NC 28403 | 9643 | 1/15/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | January 11, 2008 |
| GREEK, BONNIE L<br>36803 34TH AVE S<br>AUBURN, WA 98001 | 9516 | 1/14/08 | 07-11051 | - (S)<br>$848.00 (A)<br>- (P)<br>- (U)<br>$848.00 (T) | January 11, 2008 |
| HAGE II, SAM<br>366 W UTLEY ROAD<br>ELMHURST, IL 60126 | 9641 | 1/15/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$146,536.14 (U)<br>$146,536.14 (T) | January 11, 2008 |
| HARRISON, BRANDY JO<br>1297 WINWOOD DR<br>MC DONOUGH, GA 30253 | 9596 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$692.64 (P)<br>- (U)<br>$692.64 (T) | January 11, 2008 |
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | 9523 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$12,682.41 (P)<br>$188.17 (U)<br>$12,870.58 (T) | January 11, 2008 |
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | 9538 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$12,682.41 (P)<br>$188.17 (U)<br>$12,870.58 (T) | January 11, 2008 |
| HOMEGUIDE OF YOLO COUNTY<br>P.O. BOX 8855<br>WOODLAND, CA 95776 | 9973 | 2/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$210.00 (U)<br>$210.00 (T) | January 11, 2008 |
| HUSSAR, J.P.<br>178 OAKDALE RD<br>JOHNSON CITY, NY 13790 | 9683 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,021.67 (U)<br>$4,021.67 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|---|
| INCO-CHECK, INC.<br>ATTN KYLE ALKEMA, VP BUS. DEVELOPMENT<br>26741 PORTOLA PARKWAY<br>FOOTHILL RANCH, CA 92610-1743 | 9686 | 1/16/08 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$19,867.00<br>$19,867.00 | January 11, 2008 |
| JIMENEZ ROBINSON, ANNA<br>10290 ACHILPA<br>STREET<br>LAS VEGAS, NV 89178 | 9984 | 2/20/08 | 07-11051 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$1,044.42<br>-<br>$1,044.42 | January 11, 2008 |
| JIMENEZ ROBINSON, ANNA<br>10290 ACHILPA<br>STREET<br>LAS VEGAS, NV 89178 | 9986 | 2/20/08 | 07-11051 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$842.31<br>-<br>$842.31 | January 11, 2008 |
| JORDAN, WILLIAM K, JR & JEAN B TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | 9267 | 1/14/08 | 07-11048 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$12,676.14<br>$12,676.14<br>$12,676.14 | January 11, 2008 |
| JOVANOVIC, ZORICA<br>1200 GREENWOOD DRIVE<br>MOUNT PROSPECT, IL 60056 | 9330 | 1/14/08 | 07-11051 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$2,950.83<br>-<br>$2,950.83 | January 11, 2008 |
| KOFAX IMAGE PRODUCTS<br>ATTN HIAM MATTOX, CFO<br>16245 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | 9750 | 1/22/08 | 07-11051 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>-<br>$10,500.00<br>$10,500.00 | January 11, 2008 |
| KOHL, KRISTEN M.<br>32 AUDLEY CIRCLE<br>PLAINVIEW, NY 11803 | 9854 | 1/30/08 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$730.77<br>-<br>$730.77 | January 11, 2008 |
| KROCKER, SHANNON<br>2508 BOLTON DRIVE<br>FORT WAYNE, IN 46805 | 9733 | 1/18/08 | No Case | (S)<br>(A)<br>(P)<br>(U)<br>(T) | -<br>-<br>$728.00<br>$728.00<br>$728.00 | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| KYLE, VIRGIL<br>14 PONDERS END<br>LAGUNA NIGUEL, CA 92677 | 9911 | 1/16/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$23,456.14 (U)<br>$34,406.14 (T) | January 11, 2008 |
| LAROSA, VICTOR<br>12910 E SUMMIT DR<br>SCOTTSDALE, AZ 85259 | 9808 | 1/28/08 | 07-11050 | - (S)<br>- (A)<br>$1,031.00 (P)<br>- (U)<br>$1,031.00 (T) | January 11, 2008 |
| LITTLE, CECIL<br>2227 WHEATLEY DR # 204<br>BALTIMORE, MD 21207 | 9888 | 2/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | January 11, 2008 |
| LOGAN, SHANNON<br>818 GERA AVE NW<br>PALM BAY, FL 32907 | 9719 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | January 11, 2008 |
| MAKOWIAK, KENT R.<br>240 PROSPECT DR<br>BROOKFIELD, WI 53005 | 9368 | 1/14/08 | No Case | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) | January 11, 2008 |
| MARINCA, DIANA<br>39316 STOCKTON LANE<br>WADSWORTH, IL 60083 | 9953 | 2/12/08 | 07-11051 | - (S)<br>- (A)<br>$1,024.00 (P)<br>- (U)<br>$1,024.00 (T) | January 11, 2008 |
| MARSHALL WILT REAL ESTATE APPR<br>ATTN MARSHALL THOMAS WILT<br>1050 WEIRES AVE<br>LAVALE, MD 21502 | 9783 | 1/24/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | January 11, 2008 |
| MARSHALL, TIMOTHY J<br>104 STIRRUP LANE<br>BURR RIDGE, IL 60527 | 9592 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | January 11, 2008 |
| MARSHALL, TINA<br>275 LAKE VILLAGE DR<br>#205<br>ANN ARBOR, MI 48103 | 9433 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |

## ──── Objectionable Claims ────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| MARY ANNE LONG TRUST<br>P.O. BOX 166<br>O'FALLON, MO 63366-0166 | 9634 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,444.32 (T) | January 11, 2008 |
| MATUKNATH, DEVINDRA<br>111-24-121ST<br>SOUTH OZONE PARK, NY 11420 | 9850 | 1/29/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$831.92 (U)<br>$831.92 (T) | January 11, 2008 |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 9624 | 1/15/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,182,183.96 (U)<br>$3,193,133.96 (T) | January 11, 2008 |
| MCDONALD HOPKINS LLC<br>RONALD L. BERGUM C/O SEAN D. MALLOY ATTY<br>600 SUPERIOR AVE, SUITE 2100 EAST<br>CLEVELAND, OH 44114 | 9625 | 1/15/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,182,183.96 (U)<br>$3,193,133.96 (T) | January 11, 2008 |
| MCKENZIE, DEBRA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | 9470 | 1/14/08 | No Case | $38,839.05 (S)<br>- (A)<br>- (P)<br>- (U)<br>$38,839.05 (T) | January 11, 2008 |
| MELINAUSKAS, KAREN L<br>823 RAINBOW DRIVE<br>GLENWOOD, IL 60425 | 9422 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,961.46 (P)<br>- (U)<br>$1,961.46 (T) | January 11, 2008 |
| MERIDIAN MEADOWS FIVE LLC<br>C/O JEFFREY A HOKANSON<br>HOSTETLER & KOWALIK PC<br>101 W OHIO STREET SUITE 2100<br>INDIANAPOLIS, IN 46204 | 9832 | 1/17/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$17,757.18 (U)<br>$17,757.18 (T) | January 11, 2008 |
| MILLER APPRAISAL SERVICE<br>ATTN REBECCA MILLER<br>3317 SIMS AVE<br>ST. ANN, MO 63074 | 9717 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,025.00 (U)<br>$2,025.00 (T) | January 11, 2008 |
| MISIR, INDIRA<br>25 MILLSTONE DR.<br>BRAMPTON, ON  LG4 RG2<br>CANADA | 9638 | 1/15/08 | All Cases | - (S)<br>- (A)<br>- (P)<br>$6,195.00 (U)<br>$6,195.00 (T) | January 11, 2008 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| MONTGOMERY, JANET LYN<br>138 WINDING CANYON LANE<br>FOLSOM, CA 95630 | 9811 | 1/28/08 | 07-11047 | (S) -<br>(A) -<br>(P) $9,500.00<br>(U) -<br>(T) $9,500.00 | January 11, 2008 |
| MOORE, CHERIE L<br>4488 ALDERPORT DRIVE<br>HUNTINGTN BCH, CA 92649 | 9780 | 1/24/08 | 07-11051 | (S) -<br>(A) -<br>(P) $205,416.00<br>(U) -<br>(T) $205,416.00 | January 11, 2008 |
| MOORE, DORINE H. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | 9770 | 1/22/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $2,500.00<br>(T) $2,500.00 | January 11, 2008 |
| MOORE, RONALD W. -- IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | 9771 | 1/22/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $10,000.00<br>(T) $10,000.00 | January 11, 2008 |
| MORRELL, WENDY<br>14 ORCHID CT<br>DEPTFORD, NJ 08096 | 9777 | 1/24/08 | 07-11051 | (S) -<br>(A) -<br>(P) $576.92<br>(U) -<br>(T) $576.92 | January 11, 2008 |
| MOYLAN, ADEENA<br>3051 TREAT BLVD<br>62<br>CONCORD, CA 94518 | 9480 | 1/14/08 | 07-11051 | (S) -<br>(A) -<br>(P) $2,457.00<br>(U) -<br>(T) $2,457.00 | January 11, 2008 |
| MUENDER, JEFFREY C (JEFF)<br>2650 KING RICHARD DR<br>EL DORADO HILLS, CA 95762 | 9752 | 1/22/08 | No Case | (S) -<br>(A) -<br>(P) $30,000.00<br>(U) -<br>(T) $30,000.00 | January 11, 2008 |
| NOVAK, MARIA<br>11462 GIRDLED RD<br>CONCORD, OH 44077 | 9827 | 1/28/08 | No Case | Unspecified* | January 11, 2008 |
| O'NEIL, TIM<br>215 POND ST.<br>NATICK, MA 01760 | 9814 | 1/28/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $295.00<br>(T) $295.00 | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| OPEN ACCESS<br>ATTN P.D. LANGER, DIRECTOR OF FINANCE<br>ONE HUNTINGTON QUADRANGLE<br>STE 3512<br>MELVILLE, NY 11747 | 9667 | 1/16/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$28,668.00 (U)<br>$28,668.00 (T) | January 11, 2008 |
| ORANGEBURG APPRAISAL SERVICES<br>PO BOX 146<br>ST MATTHEWS, SC 29135 | 10016 | 3/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$625.00 (U)<br>$625.00 (T) | January 11, 2008 |
| ORFIRER, DENNIS M.<br>1818 GLENDON AVENUE<br>#203<br>LOS ANGELES, CA 90025 | 9510 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,512.00 (U)<br>$1,512.00 (T) | January 11, 2008 |
| OTTENDORF, PAUL D<br>13131 WEXFORD HOLLOW<br>ROAD N<br>JACKSONVILLE, FL 32224 | 9882 | 2/1/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,307.69 (U)<br>$2,307.69 (T) | January 11, 2008 |
| PACIFIC CREST SAVINGS BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037 | 9660 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$294,375.85 (U)<br>$294,375.85 (T) | January 11, 2008 |
| PANL-TEK OFFICE FURNITURE<br>ATTN: ROBERT W. HLAVON, OWNER<br>4220 PERIMETER DRIVE<br>COLUMBUS, OH 43228 | 9933 | 1/23/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,551.25 (U)<br>$1,551.25 (T) | January 11, 2008 |
| PCI APPRAISALS<br>ATTN ANDRE LANIER, PRESIDENT<br>47 W POLK 100-289<br>CHICAGO, IL 60606 | 9619 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | January 11, 2008 |
| PERLSTADT, REID<br>55 CEDAR AVENUE<br>FARMINGDALE, NY 11735 | 9488 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | January 11, 2008 |
| PIONEER MORTGAGE<br>ATTN: SEAN BAGHEBAN-REZVAN<br>2647 EMERALD BAY DRIVE<br>DAVIS, CA 95616 | 9969 | 2/14/08 | No Case | - (S)<br>- (A)<br>$4,186.50 (P)<br>- (U)<br>$4,186.50 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| PRADO, ROSA LINDA<br>843 AMARILLO WAY<br>SALINAS, CA 93905 | 9701 | 1/17/08 | No Case | - (S)<br>$900.00 (S)<br>- (P)<br>- (U)<br>$900.00 (T) | January 11, 2008 |
| PREFERRED PERSONNEL, INC.<br>ATTN CHERYL LUEBKE<br>PO BOX 80796<br>PORTLAND, OR 97280 | 9828 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,393.75 (U)<br>$4,393.75 (T) | January 11, 2008 |
| PURITY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | 9565 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,654.45 (U)<br>$6,654.45 (T) | January 11, 2008 |
| QUEALY, JOHN M.<br>5131 COUNTY RTE 25<br>CAMERON MILLS, NY 14820 | 9550 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,096.23 (U)<br>$10,096.23 (T) | January 11, 2008 |
| QUIGLEY APPRAISAL COMPANY<br>ATTN PATRICIA A QUIGLEY<br>7201 CRESHELM ROAD<br>PHILADELPHIA, PA 19401 | 9696 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | January 11, 2008 |
| QUINONES, ERLINDA<br>5246 W. DIANA AVENUE<br>GLENDALE, AZ 85302 | 9861 | 1/30/08 | 07-11051 | Unspecified* | January 11, 2008 |
| RAINBOW CORPORATE CENTER LP<br>ATTN KEVIN R HANSEN, ESQ.<br>C/O WILDE HANSEN, LLP<br>208 S JONES BLVD<br>LAS VEGAS, NV 89107 | 10037 | 3/4/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$17,236.69 (U)<br>$17,236.69 (T) | January 11, 2008 |
| RAMSEY APPRAISAL SERVICES, INC<br>ATTN PRESIDENT<br>PO BOX 734<br>MT. ULLA, NC 28125 | 9341 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | January 11, 2008 |
| RIVER PARK EXECUTIVE SUITES<br>C/O WILLIAM E WINFIELD<br>NORDMAN CORMANY HAIR & COMPTON LLP<br>1000 TOWN CENTER DRIVE, 6TH FLOOR<br>OXNARD, CA 93036 | 10035 | 3/3/08 | 07-11047 | - (S)<br>$744.00 (A)<br>$80,662.00 (P)<br>- (U)<br>$81,406.00 (T) | January 11, 2008 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| RIZOPOULOS FRAGOPOULOS, P NICOLE 34 GARDNER AVE HICKSVILLE, NY 11801 | 9637 | 1/15/08 | No Case | Unspecified* | January 11, 2008 |
| ROBERTS, CHERYL 4029 S PARK DR FORT WAYNE, IN 46806 | 9631 | 1/15/08 | 07-11051 | Unspecified* | January 11, 2008 |
| ROMAN, MANDY 320 N PARK VISTA 134 ANAHEIM, CA 92806 | 9768 | 1/22/08 | 07-11051 | $646.14 (S) - (A) $646.14 (P) - (U) $646.14 (T) | January 11, 2008 |
| ROYHL, HEATHER 3S126 BIRCHWOOD DR WARRENVILLE, IL 60555 | 9296 | 1/14/08 | No Case | - (S) - (A) $1,480.64 (P) $1,480.64 (U) $1,480.64 (T) | January 11, 2008 |
| SATELLITE 600 OWNER CORP. C/O CARTER ATTN JOHN BRIER, CARTER MANAGEMENT 171 17TH STREET SUITE 1200 ATLANTA, GA 30368-6018 | 9760 | 1/22/08 | 07-11051 | - (S) - (A) $7,149.35 (P) $73,381.00 (U) $81,030.85 (T) | January 11, 2008 |
| SATHER, MARILYN 34 BRONXVILLE LANE BRONXVILLE, NY 10708 | 9676 | 1/16/08 | 07-11051 | Unspecified* | January 11, 2008 |
| SAUDER, ANNA 737 LETORT ROAD WASHINGTON BORO, PA 17582 | 9332 | 1/14/08 | 07-11051 | - (S) - (A) $402.84 (P) - (U) $402.84 (T) | January 11, 2008 |
| SEERY, MARGARET M 23 JAGGER CT MELVILLE, NY 11747 | 9751 | 1/22/08 | 07-11051 | - (S) - (A) - (P) $3,738.46 (U) $3,738.46 (T) | January 11, 2008 |
| SHAPIRO & FELTY, LLC ATTN MARK R LEMBRIGHT, ESQ 1500 WEST THIRD STREET STE 400 CLEVELAND, OH 44113 | 9501 | 1/14/08 | 07-11047 | - (S) - (A) - (P) $907.00 (U) $907.00 (T) | January 11, 2008 |
| SIMANER, JAMI 1126 ARDMORE ST SAINT AUGUSTINE, FL 32092 | 9881 | 2/1/08 | 07-11051 | - (S) - (A) $476.92 (P) $476.92 (U) $476.92 (T) | January 11, 2008 |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| SINGN, SANDEEP<br>4 ASHFORD DRIVE<br>PLAINSBORO, NJ 08536 | 9901 | 2/4/08 | No Case | - (S)<br>- (A)<br>$817.77 (P)<br>- (U)<br>$817.77 (T) | January 11, 2008 |
| SOUTHWEST MICHIGAN APPRAISAL<br>ATTN JOE FERRIELL, OWNER<br>2920 BUSINESS ONE DR, STE 119<br>KALAMAZOO, MI 49048 | 9588 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | January 11, 2008 |
| STANFIELD & ASSOCIATES<br>ATTN FRANKLYN L STANFIELD, OWNER<br>PO BOX 2882<br>NORFOLK, VA  23501 | 9774 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,275.00 (U)<br>$1,275.00 (T) | January 11, 2008 |
| SULLIVAN, ROBERT W<br>3066 125TH AVE NE<br>BELLEVUE, WA 98005 | 9979 | 2/19/08 | No Case | - (S)<br>- (A)<br>$23,643.25 (P)<br>- (U)<br>$23,643.25 (T) | January 11, 2008 |
| TEAMWORK REAL ESTATE SERVICES<br>ATTN DEBORAH BARTOLINO, OWNER<br>1805 LIVINGSTON STREET<br>MELBOURNE, FL  32901 | 9269 | 1/14/08 | 07-11053 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | January 11, 2008 |
| TERRELL, ANNA L<br>4655 GOLD DUST AVE<br>NUMBER 231<br>LAS VEGAS, NV 89120 | 9438 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,346.15 (P)<br>- (U)<br>$1,346.15 (T) | January 11, 2008 |
| THE STAR-LEDGER<br>ATTN BLERTA SULSTAROVA<br>PO BOX 5718<br>HICKSVILLE, NY  11802-5718 | 9786 | 1/25/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$27,069.40 (U)<br>$27,069.40 (T) | January 11, 2008 |
| THOMSON WEST<br>ATTN TOM M CANEFF<br>610 OPPERMAN DRIVE, D6-11-3707<br>EAGAN, MN 55123 | 9415 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,318.26 (U)<br>$1,318.26 (T) | January 11, 2008 |
| TIMMONS, TERRANCE<br>18600 N DALLAS PKWY<br># 1017<br>DALLAS, TX 75287 | 9336 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| VAN DINTER, GORDON<br>N8715 ZIRBEL DR<br>MENASHA, WI 54952 | 9531 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,848.50 (U)<br>$6,848.50 (T) | January 11, 2008 |
| VERDOLINO, JOHN<br>36 47TH ST<br>ISLIP, NY 11751 | 10023 | 3/5/08 | No Case | - (S)<br>- (A)<br>$15,384.62 (P)<br>- (U)<br>$10,950.00 (T) | January 11, 2008 |
| WALLEY, EILEEN C<br>5745 WALTON AVE<br>PHILADELPHIA, PA 19143 | 9307 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,639.00 (U)<br>$1,639.00 (T) | January 11, 2008 |
| WEED, HAZE H L<br>1940 S E 2 ST<br>ASTORIA, OR 97103 | 9352 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$850.00 (P)<br>$12.00 (U)<br>$862.00 (T) | January 11, 2008 |
| WIMMER & ASSOCIATES<br>ATTN SHARON G. WIMMER<br>4860 RIVER FARM RD NE<br>MARIETTA, GA 30068 | 9621 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | January 11, 2008 |
| WU, JIN-FENG<br>768A 18TH AVE<br>SAN FRANCISCO, CA 94121 | 9324 | 1/14/08 | No Case | Unspecified* | January 11, 2008 |
| **Totals:** | **166 Claims** | | | **$48,829.51 (S)**<br>**- (A)**<br>**$645,245.26 (P)**<br>**$8,359,732.68 (U)**<br>**$9,030,098.41 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.