# EXHIBIT IX

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------------------- x
In re:                                                                :   Chapter 11
                                                                      :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                 :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹                                       :
                                                                      :   Jointly Administered
                                                                      :
         Debtors.                                                      :   Ref. Docket No. _____
-------------------------------------------------------------------- x
```

**ORDER GRANTING DEBTORS' SIXTH OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Upon consideration of the sixth omnibus (substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging in full or in part, reassigning, reclassifying and/or affixing a value to the Disputed Claims² identified in Exhibits A, B, C, D, E, F, G, H, and I hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

¹ The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

² All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is granted; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibits A</u> and <u>B</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit C</u> are hereby disallowed and expunged in part and reduced to the amounts listed in <u>Exhibit C</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit D</u> are hereby disallowed and expunged in part and reduced to the amounts listed in <u>Exhibit D</u>, and are furthermore reassigned to the new case numbers listed in <u>Exhibit D</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit E</u> are hereby reclassified to the priority levels listed in <u>Exhibit E</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit F</u> are hereby reassigned to the new case numbers listed in <u>Exhibit F</u> and reclassified to the priority levels listed in <u>Exhibit F</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit G</u> shall have the values identified on <u>Exhibit G</u> affixed to them; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claim identified on the attached <u>Exhibit H</u> shall have the

2

value identified on <u>Exhibit H</u> affixed to it, and shall be reassigned to the new case number listed in <u>Exhibit H</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit I</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
      _____, 2008

          _____
          CHRISTOPHER S. SONTCHI
          UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

**Exhibit A**
**No Liability Claims**

| Name/Address of Claimant | Objectionable Claims | | | | Comments |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
| B&B COOL AIR INC<br>ATTN GREGORY V. BOREK<br>1511 GRETCHEN AVE<br>STE A<br>LEHIGH ACRES, FL 33971 | 4595 | 11/19/07 | 07-11051 | Unspecified* | Claimant states they have no records stating amounts are owed by American Home Mortgage |
| BAY COUNTY ASSOC OF REALTORS<br>1123 HARRISON AVENUE<br>PANAMA CITY, FL 32401 | 2819 | 11/13/07 | 07-11051 | Unspecified* | Claimant states they have no records stating amounts are owed by American Home Mortgage |
| COLUMBUS COUNTY<br>ATTN RICHARD J GORE, TAX ADMINISTRATOR<br>COLUMBUS CO TAX OFC<br>PO BOX 1468<br>WHITEVILLE, NC 28472 | 9748 | 1/22/08 | No Case | Unspecified* | Claimant states they have no records stating amounts are owed by American Home Mortgage |
| GRAVELY-ROBINSON, KAREN<br>C/O ROBERT A WILLIAMS, ESQ.<br>45 JONES ST<br>MARTINSVILLE, VA 24112 | 4031 | 11/30/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$150,000.00 (U)<br>$150,000.00 (T) | No evidence of wrong doing or improper conduct. All policies, procedures and guidelines were followed. |
| HARDIN COUNTY<br>ATTN RYAH A. ZERBY, ASST PROSECUTOR<br>1 COURTHOUSE SQ.<br>STE 230<br>KENTON, OH 43326 | 5205 | 12/10/07 | No Case | Unspecified* | Claimant states they have no claim at this time |
| HERNANDEZ, MATTHEW AND MELANIE<br>2158 COTTONWOOD AVENUE<br>SAN JACINTO, CA 92582 | 9654 | 1/15/08 | All Cases | - (S)<br>- (A)<br>- (P)<br>$56,541.22 (U)<br>$56,541.22 (T) | No evidence of wrong doing or improper conduct. All policies, procedures and guidelines were followed. |
| IRVINE, JACQLYN F (JACQUI)<br>16652 ALMADEN DR<br>FONTANA, CA 92336 | 2820 | 11/13/07 | 07-11051 | Unspecified* | Claimant states they have received the funds and the claim should be expunged |
| MCMACHAN, FRED N.<br>485 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | 8200 | 1/10/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) | Claim is against Countrywide, not AHM |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MILLS, DEBORAH<br>7343 EL CAMINO REAL 201<br>ATASCADERO, CA 93422 | 2743 | 11/19/07 | No Case | $212,500.00 (S)<br>- (A)<br>- (P)<br>$1,170,000.00 (U)<br>$1,372,500.00 (T) | No evidence of wrong doing or improper conduct. All policies, procedures and guidelines were followed. |
| MORRIS, THOMAS E. & MARGARET JR.<br>7222 MYSTIC WAY<br>PORT SAINT LUCIE, FL 34986 | 4543 | 12/5/07 | No Case | Unspecified* | Claimant states they have no records stating amounts are owed by American Home Mortgage |
| REPUBLIC WASTE SERVICES<br>ATTN LESLIE HARRIS, CREDIT DEPT<br>PO BOX 9001815<br>LOUISVILLE, KY 40290-1815 | 8086 | 1/10/08 | No Case | Unspecified* | Claimant states they have no records stating amounts are owed by American Home Mortgage |
| SMITH, MICHAEL R<br>167 THOMAS POWELL<br>BLVD<br>FARMINGDALE, NY 11735 | 3069 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$1,586.92 (P)<br>- (U)<br>$1,586.92 (T) | Employee is not entitled to vacation or sick/personal payment |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5868 | 12/19/07 | 07-11054 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5869 | 12/19/07 | 07-11053 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5870 | 12/19/07 | 07-11052 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5917 | 12/19/07 | 07-11050 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5918 | 12/19/07 | 07-11050 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |

────── Objectionable Claims ──────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL.–ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5919 | 12/19/07 | 07-11050 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL.–ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5921 | 12/19/07 | 07-11049 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL.–ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5922 | 12/19/07 | 07-11048 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL.–ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5923 | 12/19/07 | 07-11047 | Unspecified* | All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |

**Totals:**   21 Claims

$212,500.00 (S)
- (A)
$26,586.92 (P)
$1,376,541.22 (U)
$1,605,628.14 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B
## Multiple Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ANGELLOTTI, ANTHONY<br>10648 GREAT EGRET DR<br>ORLAND PARK, IL 60467 | 8432 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>$6,461.54 (P)<br>$84,708.17 (U)<br>$91,169.71 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8433) was asserted against the correct Debtor. |
| APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | 8987 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#522) was asserted against the correct Debtor. |
| ARROW APPRAISAL CORP<br>ATTN TROY A ENGLUND, PRESIDENT<br>4536 RACHEL BLVD<br>WEEKI WACHEE, FL 34607 | 2837 | 11/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#309) was asserted against the correct Debtor. |
| BIANCHI, KATIE G<br>216 CORONADO AVE<br>ROSEVILLE, CA 95678 | 5562 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$6,422.00 (U)<br>$17,372.58 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5561) was asserted against the correct Debtor. |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 7907 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,884.62 (U)<br>$2,884.62 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8648) was asserted against the correct Debtor. |
| BOWEN, LARRY & SUZANNE<br>C/O JOHN M. BERMAN<br>7175 SW BEVELAND, # 210<br>TIGARO, OR 97223 | 1560 | 10/15/07 | 07-11047 | - (S)<br>- (A)<br>$65,441.00 (P)<br>- (U)<br>$65,441.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1559) was asserted against the correct Debtor. |
| BURDICK RESIDENTIAL APPRAISALS<br>JULIE BURDICH, OWNER<br>5930 E PIMA #120<br>TUCSON, AZ 85712 | 551 | 9/11/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$5,160.00 (U)<br>$5,160.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1287) was asserted against the correct Debtor. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BURDICK RESIDENTIAL APPRAISALS ATTN JULIE BURDICK, OWNER 5930 E PIMA #120 TUCSON, AZ 85712 | 1121 | 9/21/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$5,160.00 (U)<br>$5,160.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1287) was asserted against the correct Debtor. |
| CARNAHAN, JOHN 1244 HAWTHORNE STREET ALAMEDA, CA 94501 | 7938 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>$10,120.61 (P)<br>$38,425.40 (U)<br>$48,546.01 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7939) was asserted against the correct Debtor. |
| CITY OF DOVER NATALIE COFONE, BILLING SUPERVISOR 5 EAST REED STREET PO BOX 7100 DOVER, DE 19903-7100 | 1390 | 9/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$659.22 (U)<br>$659.22 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9776) was asserted against the correct Debtor. |
| CONKLIN, CHRISTINE 134 COMMACK RD ISLIP, NY 11751 | 320 | 9/4/07 | No Case | - (S)<br>- (A)<br>$5,769.23 (P)<br>$5,769.23 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2412) was asserted against the correct Debtor. |
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | 9190 | 1/11/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$198,600.00 (U)<br>$198,600.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9193) was asserted against the correct Debtor. |
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | 9191 | 1/11/08 | 07-11052 | - (S)<br>- (A)<br>- (P)<br>$198,600.00 (U)<br>$198,600.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9193) was asserted against the correct Debtor. |
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | 9192 | 1/11/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$198,600.00 (U)<br>$198,600.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9193) was asserted against the correct Debtor. |
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | 9194 | 1/11/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$198,600.00 (U)<br>$198,600.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9193) was asserted against the correct Debtor. |
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | 9195 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$198,600.00 (U)<br>$198,600.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9193) was asserted against the correct Debtor. |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | 9196 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$198,600.00 (U)<br>$198,600.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9193) was asserted against the correct Debtor. |
| COUNTRYWIDE HOME LOANS, INC. C/O DAVID J NOWACZEWSKI, BODMAN LLP 6TH FLOOR AT FORD FIELD 1901 ST ANTOINE STREET DETROIT, MI 48226 | 9197 | 1/11/08 | 07-11054 | - (S)<br>- (A)<br>- (P)<br>$198,600.00 (U)<br>$198,600.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9193) was asserted against the correct Debtor. |
| CRACKFORD, SUSAN K. 5027 126TH ST SE EVERETT, WA 98208 | 627 | 9/10/07 | 07-11047 | Unspecified* | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2102) was asserted against the correct Debtor. |
| CROCKFORD, SUSAN K. 5027 126TH ST SE EVERETT, WA 98208 | 2366 | 11/16/07 | No Case | Unspecified* | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2102) was asserted against the correct Debtor. |

**Totals:** 20 Claims

- (S)
- (A)
$36,186.00 (P)
$1,598,625.79 (U)
$1,634,812.37 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

**Exhibit C**

**Reduced Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| | | | Objectionable Claims | | | |
| BERG, LAURIE<br>1460 PEBBLE COURT<br>YUBA CITY, CA 95993 | 2040 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,651.22 (P)<br>- (U)<br>$1,651.22 (T) | - (S)<br>- (A)<br>$1,380.00 (P)<br>- (U)<br>$1,380.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BLAKE, TRACY<br>470 JEFFERSON DR<br>PITTSBURGH, PA 15228 | 2789 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,779.83 (P)<br>$289.81 (U)<br>$3,069.64 (T) | - (S)<br>- (A)<br>$923.08 (P)<br>- (U)<br>$923.08 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CASTINE, ELIZABETH JILL<br>809 WILLOW SPIRE ARCH<br>CHESAPEAKE, VA 23320 | 894 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$829.36 (P)<br>- (U)<br>$829.36 (T) | - (S)<br>- (A)<br>$592.31 (P)<br>- (U)<br>$592.31 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CHALLAPALLI, SAI<br>254-08 73 RD<br>FLORAL PARK, NY 11004 | 491 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$3,416.67 (P)<br>- (U)<br>$3,416.67 (T) | - (S)<br>- (A)<br>$3,153.85 (P)<br>- (U)<br>$3,153.85 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CHEBROLU, NEEHANKA<br>24 GAZEBO LANE<br>HOLTSVILLE, NY 11742 | 8863 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,736.00 (P)<br>- (U)<br>$2,736.00 (T) | - (S)<br>- (A)<br>$1,894.62 (P)<br>- (U)<br>$1,894.62 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CHISHOLM, GLADYS H<br>1426 PEACH PARK LANE<br>CHARLOTTE, NC 28216 | 2660 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$813.12 (P)<br>- (U)<br>$813.12 (T) | - (S)<br>- (A)<br>$5.43 (P)<br>- (U)<br>$5.43 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| COLANDRO, MARY A<br>32 PEARSALL AVE<br>APT 2B<br>GLEN COVE, NY 11542 | 2621 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,420.00 (P)<br>- (U)<br>$2,420.00 (T) | - (S)<br>- (A)<br>$2,000.00 (P)<br>- (U)<br>$2,000.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| CONANT, JOANN<br>2727 DEFENDER DR<br>FORISTELL, MO 63348 | 1131 | 9/21/07 | 07-11051 | - (S)<br>- (A)<br>$1,354.17 (P)<br>- (U)<br>$1,354.17 (T) | - (S)<br>- (A)<br>$1,250.00 (P)<br>- (U)<br>$1,250.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CONKLIN, CHRISTINE<br>134 COMMACK RD<br>ISLIP, NY 11751 | 2412 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$7,382.40 (P)<br>- (U)<br>$7,382.40 (T) | - (S)<br>- (A)<br>$1,615.38 (P)<br>- (U)<br>$1,615.38 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CRICCHIO, GINA A.<br>2160 TALL GRASS CIRCLE<br>MOUNT PLEASANT, SC 29466 | 1186 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$2,496.00 (P)<br>- (U)<br>$2,496.00 (T) | - (S)<br>- (A)<br>$2,129.92 (P)<br>- (U)<br>$2,129.92 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CUVILLY, PATRICK<br>571 MACON PLACE<br>UNIONDALE, NY 11553 | 1173 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,839.93 (P)<br>- (U)<br>$1,839.93 (T) | - (S)<br>- (A)<br>$1,002.92 (P)<br>- (U)<br>$1,002.92 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| DEZEGO, JAMES<br>139 ADIRONDACK DR<br>SELDEN, NY 11784 | 83 | 8/27/07 | 07-11051 | - (S)<br>- (A)<br>$3,000.00 (P)<br>- (U)<br>$3,000.00 (T) | - (S)<br>- (A)<br>$2,769.23 (P)<br>- (U)<br>$2,769.23 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| DONOVAN, MARGARET M<br>20 CLUB LA<br>LEVITTOWN, NY 11756 | 2782 | 11/19/07 | 07-11051 | - (S)<br>$499.77 (A)<br>- (P)<br>$109.00 (U)<br>$608.77 (T) | - (S)<br>- (A)<br>$328.00 (P)<br>- (U)<br>$328.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| GAYTAN, LETICIA<br>8656 EVERGREEN AVENUE<br>SOUTH GATE, CA 90280 | 8409 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$2,300.00 (P)<br>- (U)<br>$2,300.00 (T) | - (S)<br>- (A)<br>$2,185.09 (P)<br>- (U)<br>$2,185.09 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| GERNAND, JOYCE A<br>3626 STONE CREEK RUN<br>FORT WAYNE, IN 46804 | 3492 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,341.49 (P)<br>- (U)<br>$1,341.49 (T) | - (S)<br>- (A)<br>$480.77 (P)<br>- (U)<br>$480.77 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| GONZALEZ, JOSEPH<br>4 LONG ST<br>LAKE GROVE, NY 11755 | 2380 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$4,061.54 (P)<br>- (U)<br>$4,061.54 (T) | - (S)<br>- (A)<br>$2,769.23 (P)<br>- (U)<br>$2,769.23 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| GRUDZINSKI, MICHELE<br>754 BLUE RIDGE DR<br>MEDFORD, NY 11763 | 3527 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$2,093.00 (P)<br>- (U)<br>$2,093.00 (T) | - (S)<br>- (A)<br>$1,400.00 (P)<br>- (U)<br>$1,400.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| HAGG, RENEE C<br>8074 CARNABY CT SOUTH<br>HANOVER PARK, IL 60133 | 3754 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$1,353.15 (P)<br>- (U)<br>$1,353.15 (T) | - (S)<br>- (A)<br>$1,076.92 (P)<br>- (U)<br>$1,076.92 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| HASSLER, ASHLEY<br>320 UPAS STREET<br>SAN DIEGO, CA 92103 | 6238 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$5,192.31 (P)<br>$150.14 (U)<br>$5,342.45 (T) | - (S)<br>- (A)<br>$1,736.53 (P)<br>- (U)<br>$1,736.53 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| JIMENEZ, MARCELA M<br>2329 LIME AVENUE<br>LONG BEACH, CA 90806 | 2609 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,846.16 (P)<br>$2,846.16 (U)<br>$2,846.16 (T) | - (S)<br>- (A)<br>$1,184.62 (P)<br>- (U)<br>$1,184.62 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| JOYAL, SHELLY L<br>451 MAIN DUNSTABLE RD<br>NASHUA, NH 03062 | 855 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,246.08 (P)<br>- (U)<br>$1,246.08 (T) | - (S)<br>- (A)<br>$934.61 (P)<br>- (U)<br>$934.61 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| KING, JULIE L.<br>202 STUART CIR<br>MC DONALD, PA 15057-2615 | 264 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$2,375.00 (P)<br>- (U)<br>$2,375.00 (T) | - (S)<br>- (A)<br>$2,192.31 (P)<br>- (U)<br>$2,192.31 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 6769 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$2,083.33 (P)<br>- (U)<br>$2,083.33 (T) | - (S)<br>- (A)<br>$1,923.08 (P)<br>- (U)<br>$1,923.08 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| **Totals:** | | 23 Claims | | - (S) | - (S) | |
| | | | | - (A) | - (A) | |
| | | | | $56,110.53 (P) | $34,927.90 (P) | |
| | | | | $3,395.11 (U) | - (U) | |
| | | | | $56,659.48 (T) | $34,927.90 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D

## Reduced Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| ALLEGHENY POWER ATTN CAROLL L. STOUT., CREDIT REP. P.O. BOX 1392 FAIRMONT, WV 26555-1392 | 8781 | 1/2/08 | 07-11047 | - (S) - (A) - (P) $206.13 (U) $206.13 (T) | 07-11051 | - (S) - (A) - (P) $123.67 (U) $123.67 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BAKER, VICKI L. 9919 S 2270 E SANDY, UT 84092 | 318 | 9/4/07 | No Case | - (S) - (A) $1,750.00 (P) - (U) $1,750.00 (T) | 07-11051 | - (S) - (A) $1,615.38 (P) - (U) $1,615.38 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BAUBLITZ, BARBARA 2529 WESTMINSTER DR YORK, PA 17408 | 386 | 9/7/07 | No Case | - (S) - (A) $1,584.64 (P) - (U) $1,584.64 (T) | 07-11051 | - (S) - (A) $1,387.08 (P) - (U) $1,387.08 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BOJORQUEZ, AMANDA 4930 E. FOX ST. MESA, AZ 85205 | 1480 | 10/9/07 | No Case | - (S) - (A) $1,250.99 (P) - (U) $1,250.99 (T) | 07-11051 | - (S) - (A) $766.15 (P) - (U) $766.15 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BRZOZOWSKI, DENISE 8209 GLASGOW CT. JACKSONVILLE, FL 32244 | 1640 | 10/17/07 | 07-11047 | - (S) - (A) $2,307.60 (P) - (U) $2,307.60 (T) | 07-11051 | - (S) - (A) $2,163.46 (P) - (U) $2,163.46 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BUGGS, MARY 7535 CYPRESS CYPRESS, TX 77433-2140 | 520 | 9/10/07 | No Case | - (S) - (A) $672.00 (P) $672.00 (U) $672.00 (T) | 07-11051 | - (S) - (A) $670.77 (P) - (U) $670.77 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BUTLER, DIONNA 1938 CARTER RD FOLCROFT, PA 19032 | 445 | 9/10/07 | No Case | - (S) - (A) $1,335.00 (P) - (U) $1,335.00 (T) | 07-11051 | - (S) - (A) $945.00 (P) - (U) $945.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | 561 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>$928.00 (P)<br>- (U)<br>$928.00 (T) | 07-11051 | - (S)<br>- (A)<br>$692.31 (P)<br>- (U)<br>$692.31 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CONNECTICUT LIGHT AND POWER COMPANY, THE<br>NORTHEAST UTILITIES<br>ATTN MARY A GOFFIN, TEAM SUPERVISOR<br>PO BOX 2899 - CREDIT AND COLLECTIONS<br>HARTFORD, CT 06101-8307 | 1259 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,000.70 (U)<br>$1,000.70 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$759.11 (U)<br>$759.11 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| DUNCAN, BRENDA<br>5602 SWANSON RD<br>ELLENWOOD, GA 302943856 | 5030 | 12/10/07 | No Case | - (S)<br>- (A)<br>$1,270.50 (P)<br>- (U)<br>$1,270.50 (T) | 07-11051 | - (S)<br>- (A)<br>$970.64 (P)<br>- (U)<br>$970.64 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| EWALD, GRANT C<br>14 MAGERUS ST.<br>SOUTH HUNTINGTON, NY 11746 | 2314 | 11/16/07 | 07-11050 | - (S)<br>- (A)<br>$1,292.31 (P)<br>- (U)<br>$1,292.31 (T) | 07-11051 | - (S)<br>- (A)<br>$646.15 (P)<br>- (U)<br>$646.15 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| HENNING-PABON, JENNIFER<br>1819 MICHIGAN AVE #103<br>NAPERVILLE, IL 60563 | 1476 | 10/9/07 | All Cases | - (S)<br>- (A)<br>$2,269.60 (P)<br>- (U)<br>$2,269.60 (T) | 07-11051 | - (S)<br>- (A)<br>$1,815.36 (P)<br>- (U)<br>$1,815.36 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| HERTZLER, ALICE P.<br>1707 STIRLING STREET<br>COATESVILLE, PA 19320 | 1890 | 11/5/07 | No Case | - (S)<br>- (A)<br>$934.65 (P)<br>- (U)<br>$934.65 (T) | 07-11051 | - (S)<br>- (A)<br>$480.19 (P)<br>- (U)<br>$480.19 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| KATONA, JESSICA L<br>156 JEFFERSON ST<br>EAST ISLIP, NY 11730 | 2637 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) | 07-11051 | - (S)<br>- (A)<br>$997.11 (P)<br>- (U)<br>$997.11 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| KEEFE, SENOA<br>204 ANNA ST<br>NORTH AURORA, IL 60542 | 1304 | 9/28/07 | No Case | - (S)<br>- (A)<br>$1,172.00 (P)<br>- (U)<br>$1,172.00 (T) | 07-11051 | - (S)<br>- (A)<br>$807.52 (P)<br>- (U)<br>$807.52 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| KINSLOW, JENNIFER<br>719 3RD AVE<br>EAST NORTHPORT, NY 11731 | 1809 | 10/31/07 | No Case | - (S)<br>- (A)<br>$2,353.73 (P)<br>- (U)<br>$2,353.73 (T) | 07-11051 | - (S)<br>- (A)<br>$2,092.31 (P)<br>- (U)<br>$2,092.31 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | New Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| KIRK, CHRISTOPHER<br>17 CUERVO DR<br>ALISO VIEJO, CA 92656 | 1190 | 9/24/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$1,349.60 (P)<br>$1,349.60 (T) | - (S)<br>- (A)<br>$1,153.85 (P)<br>$1,153.85 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| LADD, BRIAN K.<br>17220 N 37TH ST<br>PHOENIX, AZ 85032 | 380 | 9/7/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$666.00 (P)<br>- (U)<br>$666.00 (T) | - (S)<br>- (A)<br>$444.00 (P)<br>- (U)<br>$444.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| MANGINELLI, DANIEL<br>3311 TEMPE DR<br>HUNTINGTON BEACH, CA 92649 | 710 | 9/13/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$7,701.23 (P)<br>$7,701.23 (U)<br>$7,701.23 (T) | - (S)<br>- (A)<br>$7,701.23 (P)<br>$7,701.23 (U)<br>$7,701.23 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| MEYSEMBOURG, TAMI<br>11646 WHITEHALL AVE NW<br>UNIONTOWN, OH 44685 | 1872 | 11/2/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$749.84 (P)<br>$749.84 (T) | - (S)<br>- (A)<br>$519.23 (P)<br>- (U)<br>$519.23 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| ORANGE AND ROCKLAND UTILITIES, INC.<br>ATTN MARCIA MCLEOD, SUPERVISOR<br>390 W ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 1740 | 10/24/07 | 07-11047 | | - (S)<br>- (A)<br>- (P)<br>$2,361.62 (U)<br>$2,361.62 (T) | - (S)<br>- (A)<br>- (P)<br>$1,209.27 (U)<br>$1,209.27 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| PICCIUCA, JANA L.<br>6 MAYWOOD PL<br>KINGS PARK, NY 11754 | 392 | 9/7/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$1,184.40 (P)<br>- (U)<br>$1,184.40 (T) | - (S)<br>- (A)<br>$846.15 (P)<br>- (U)<br>$846.15 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| PRESSMAN, CARYN<br>314 HART STREET<br>FIRST FLOOR<br>BROOKLYN, NY 11206 | 469 | 9/10/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$1,315.58 (P)<br>- (U)<br>$1,315.58 (T) | - (S)<br>- (A)<br>$1,023.08 (P)<br>- (U)<br>$1,023.08 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
|---|---|---|---|---|---|---|---|
| Totals: | 23 Claims | | | - (S) | - (S) | - (S) | |
| | | | | - (A) | - (A) | - (A) | |
| | | | | $33,707.67 (P) | | $27,736.97 (P) | |
| | | | | $11,941.68 (U) | | $2,092.05 (U) | |
| | | | | $37,276.12 (T) | | $29,829.02 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

**Exhibit E**

**Reclassified Claims**

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Objectionable Claims** | |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
| BODY, JOHN R.<br>3955 GOLDEN ELM ST<br>LAS VEGAS, NV 89147 | 1041 | 9/19/07 | 07-11051 | $310.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$310.00 (T) | - (S)<br>- (A)<br>- (P)<br>$310.00 (U)<br>$310.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| COACHELLA VALLEY APPRAISAL<br>ATTN DALE BERNER, OWNER<br>43385 TENNESSEE AVE<br>PALM DESERT, CA 92211 | 1363 | 10/1/07 | 07-11053 | $6,485.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,485.00 (T) | - (S)<br>- (A)<br>- (P)<br>$6,485.00 (U)<br>$6,485.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| DJ, LLC<br>201 WEST MAIN STREET<br>SUITE 101<br>MISSOULA, MT 59802 | 6780 | 1/2/08 | 07-11051 | $5,169.84 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,169.84 (T) | - (S)<br>- (A)<br>- (P)<br>$5,169.84 (U)<br>$5,169.84 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| FLORIAN, JENNIE<br>108 HAMPTON AVE<br>MASTIC, NY 11950 | 3110 | 11/23/07 | 07-11051 | $1,211.54 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,211.54 (T) | - (S)<br>- (A)<br>$1,211.54 (P)<br>- (U)<br>$1,211.54 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| HENDERSON APPRAISAL SRV<br>ATTN MICHAEL K. HENDERSON<br>5801 N. POLK DR.<br>KC, MO 64151 | 4505 | 12/4/07 | 07-11053 | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | 1473 | 10/9/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| JOHN BLUEL APPRAISAL SERVC<br>ATTN JOHN BLUEL<br>5978 SCHROEDER RD<br>MADISON, WI 53711 | 3345 | 11/26/07 | 07-11053 | - (S)<br>- (A)<br>$305.00 (P)<br>- (U)<br>$305.00 (T) | - (S)<br>- (A)<br>- (P)<br>$305.00 (U)<br>$305.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| MOORE APPRAISAL CO., INC<br>ATTN ROBERT W MOORE, PRESIDENT<br>160 WEST CARMEL DRIVE<br>SUITE 214<br>CARMEL, IN 46032 | 2584 | 11/19/07 | 07-11051 | (S) -<br>(A) -<br>(P) $500.00<br>(U) -<br>(T) $500.00 | (S) -<br>(A) -<br>(P) $500.00<br>(U) -<br>(T) $500.00 | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| PASANISE, MIKE<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | 1191 | 9/24/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $500.00<br>(T) $500.00 | (S) -<br>(A) -<br>(P) -<br>(U) $500.00<br>(T) $500.00 | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| RINGSTONE PARTNERS, LLC<br>ATTN DEBBIE STONER, PARTNER/PROP MGR.<br>PO BOX 160897<br>BIG SKY, MT 59716 | 4848 | 12/7/07 | 07-11051 | (S) -<br>(A) -<br>(P) $575.00<br>(U) -<br>(T) $575.00 | (S) -<br>(A) -<br>(P) $575.00<br>(U) -<br>(T) $575.00 | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| ULRICH, EUGENE<br>316 METZ RD<br>SEASIDE, CA 93955 | 9308 | 1/14/08 | 07-11053 | (S) -<br>(A) -<br>(P) $1,574.00<br>(U) -<br>(T) $1,574.00 | (S) -<br>(A) -<br>(P) $1,574.00<br>(U) -<br>(T) $1,574.00 | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| WEST COAST CONTRACTING OF NEVADA INC<br>ATTN MARIO RAMIREZ<br>PRESIDENT<br>7785 WHITE FIRST ST<br>RENO, NV 89523 | 6005 | 12/6/07 | 07-11051 | (S) -<br>(A) -<br>(P) $425.00<br>(U) -<br>(T) $425.00 | (S) -<br>(A) -<br>(P) $425.00<br>(U) -<br>(T) $425.00 | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| **Totals:** | **12 Claims** | | | (S) $13,176.38<br>(A) -<br>(P) $4,679.00<br>(U) -<br>(T) $17,755.38 | (S) -<br>(A) -<br>(P) $1,211.54<br>(U) $16,543.84<br>(T) $17,755.38 | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

## Exhibit F

## Reclassified Wrong Debtor Claims

| | | | | Objectionable Claims | | | |
|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reduced Amount | Comments |
| AMOATENG, COMFORT<br>16 HALE PL<br>ROOSEVELT, NY 11575 | 249 | 9/4/07 | 07-11047 | $2,076.92 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,076.92 (T) | 07-11051 | - (S)<br>- (A)<br>$2,076.92 (P)<br>- (U)<br>$2,076.92 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| CERTIFIED APPRAISAL SERVICE<br>ATTN ELBERT CECIL WRIGHT, OWNER<br>97 TOLLGATE TRAIL<br>LONGWOOD, FL 32750 | 7761 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$10,945.00 (P)<br>$10,945.00 (U)<br>$10,945.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$10,945.00 (U)<br>$10,945.00 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| PARRY, OLIVER W & BRACKETT, ALLEN V<br>6603 NW 25TH CT<br>BOCA RATON, FL 33496 | 4584 | 12/5/07 | No Case | $5,330.30 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,330.30 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$5,330.30 (U)<br>$5,330.30 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| **Totals:** | **3 Claims** | | | **$7,407.22 (S)**<br>**- (A)**<br>**$10,945.00 (P)**<br>**$18,352.22 (T)** | | **- (S)**<br>**- (A)**<br>**$2,076.92 (P)**<br>**$16,275.30 (U)**<br>**$18,352.22 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

# Exhibit G

## Undetermined Value Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims Total Amount Claimed | Book Amount | Comments |
|---|---|---|---|---|---|---|
| ALLENDE, DAPHNE 485 GRAND BLVD BRENTWOOD, NY 11717 | 8719 | 1/11/08 | 07-11051 | Unspecified* | - (S) $1,346.15 (P) - (U) $1,346.15 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| BELTRAN, MAGDALENA (MAGGIE) 1040 EAST WASHINGTON BLVD NUM 24 ESCONDIDO, CA 92027 | 7786 | 1/8/08 | 07-11051 | Unspecified* | - (S) $923.08 (P) - (U) $923.08 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| BLANCATO, NADINE E 12717 WINDYEDGE RD HUNTERSVILLE, NC 28078 | 2813 | 11/19/07 | 07-11051 | Unspecified* | - (S) $369.65 (P) - (U) $369.65 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| BOWENS, CARMEN M. 18611 WARM SPRING CT HAGERSTOWN, MD 21740 | 1034 | 9/19/07 | 07-11051 | Unspecified* | - (S) $1,376.92 (P) - (U) $1,376.92 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| BUEHRLE, JUDITH M 406 S CHURCH ST NUMBER 122 ST PETERS, MO 63376 | 5247 | 12/11/07 | 07-11051 | Unspecified* | - (S) $901.44 (P) - (U) $901.44 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CALDERONE, SAMANTHA 7 RUSSELL DR APT B69 MINEOLA, NY 11501 | 3653 | 11/28/07 | 07-11051 | Unspecified* | - (S) $1,291.31 (P) - (U) $1,291.31 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CARNEY, PATRICIA (PATTY) 2962 HARMENING AVE PITTSBURGH, PA 15227 | 3100 | 11/23/07 | 07-11051 | Unspecified* | - (S) $3,448.08 (P) - (U) $3,448.08 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Book Amount | Comments |
|---|---|---|---|---|---|---|
| CARROLL, DANA<br>630 SHIMMERING RUN COURT<br>SYKESVILLE, MD 21784 | 8512 | 1/10/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,310.40 (P)<br>- (U)<br>$1,310.40 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CHOUDHARY, ROHIT<br>90 CYPRESS LANE E<br>WESTBURY, NY 11590 | 8693 | 1/11/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,066.67 (P)<br>- (U)<br>$2,066.67 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CISNEROS, MARTHA P<br>565 W 13TH ST<br>APT F<br>SAN PEDRO, CA 90731 | 3106 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$950.19 (P)<br>- (U)<br>$950.19 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CLOREY, ROXANNE S<br>6214 8TH STREET NW<br>WASHINGTON, DC 20011 | 8549 | 1/11/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$3,461.54 (P)<br>- (U)<br>$3,461.54 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CONNERS, SANDRA L<br>PO BOX 4572<br>WALNUT CREEK, CA 945960572 | 8108 | 1/10/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,616.00 (P)<br>- (U)<br>$1,616.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CRISP, CAROL A<br>4826 S ELK WY<br>AURORA, CO 80016 | 4251 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,153.84 (P)<br>- (U)<br>$2,153.84 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CROCKFORD, SUSAN K<br>5027 126TH ST SE<br>EVERETT, WA 98208 | 2102 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$4,356.93 (P)<br>- (U)<br>$4,356.93 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| CRUZ, CHRISTINE A<br>7 GLEN HOLLOW DR<br>APT B36<br>HOLTSVILLE, NY 11742 | 2797 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,826.92 (P)<br>- (U)<br>$1,826.92 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| DEATHERAGE, STEPHANIE<br>4809 FORTUNES RIDGE TRAIL<br>CHARLOTTE, NC 28269 | 5048 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,700.00 (P)<br>- (U)<br>$1,700.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Book Amount | Comments |
|---|---|---|---|---|---|---|
| DINH, VIVIAN M<br>12301 EPSILON<br>STREET<br>GARDEN GROVE, CA 92840 | 2495 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$3,173.08 (P)<br>- (U)<br>$3,173.08 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| ENGLAND, MEGHAN<br>1240 N PLACENTIA AVE<br>FULLERTON, CA 92831 | 6277 | 12/24/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$934.56 (P)<br>- (U)<br>$934.56 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| GARCIA, DAWN<br>8828 HICKORY AVE<br>HESPERIA, CA 92345 | 2574 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$676.00 (P)<br>- (U)<br>$676.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| HANSON, ANDREA<br>3840 W 608 N<br>HUNTINGTON, IN 46750 | 5021 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,302.00 (P)<br>- (U)<br>$1,302.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| HICKS JR., ROBERT E.<br>1418 E 103RD ST 1ST FL<br>BROOKLYN, NY 11236 | 1132 | 9/21/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| HOGAN, KERRY N<br>4462 FIRELIGHT DRIVE<br>SAINT LOUIS, MO 63129 | 8554 | 1/11/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$615.96 (P)<br>- (U)<br>$615.96 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| JACKSON, SABRINA<br>217 HAWTHORNE AVE 1<br>CENTRAL ISLIP, NY 11722 | 5880 | 12/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$863.92 (P)<br>- (U)<br>$863.92 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| KAPLAN, CHERYL<br>7 CIRCLE DR<br>SYOSSET, NY 11791 | 277 | 9/4/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$3,109.62 (P)<br>- (U)<br>$3,109.62 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Book Amount | Comments |
|---|---|---|---|---|---|---|
| LACOMBE, LINDA M<br>6105 BROOKWOOD DR<br>OAK FOREST, IL 60452 | 8558 | 1/11/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$92.00 (P)<br>- (U)<br>$92.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| LAHENS, JUDITH E<br>7 CHELMSFORD DR<br>WHEATLEY HEIGHTS, NY 11798 | 2216 | 11/15/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$484.62 (P)<br>- (U)<br>$484.62 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| LALIME, JOHN<br>4040 8TH PLACE<br>VERO BEACH, FL 32960 | 2101 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$960.00 (P)<br>- (U)<br>$960.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| MALLEY, MARIE<br>158 HORIZON VIEW<br>FARMINGVILLE, NY 11738 | 2414 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$330.77 (P)<br>- (U)<br>$330.77 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| MARESCA, JOAN<br>2 SHORT HILL ROAD<br>NEW CITY, NY 10956 | 4635 | 12/6/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$411.92 (P)<br>- (U)<br>$411.92 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| MARINARO, JAMES<br>75-A HILLWOOD DR<br>HUNTINGTON STATION, NY 11746 | 5876 | 12/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,305.44 (P)<br>- (U)<br>$1,305.44 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| MASCOLO, JACQUELINE<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATI, NY 11776 | 7993 | 1/9/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,692.31 (P)<br>- (U)<br>$2,692.31 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| MCCOY, WILLIAM K (KEVIN)<br>13550 MERIDIAN AVE N<br>SEATTLE, WA 98133 | 6974 | 1/3/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,280.00 (P)<br>- (U)<br>$2,280.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| MONSIMER, FREDERICK<br>2916 TOLL GATE DRIVE<br>NORRISTOWN, PA 19403 | 1502 | 10/11/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Book Amount | Comments |
|---|---|---|---|---|---|---|
| NORWOOD, CARRIE H<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | 2503 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,712.31 (P)<br>- (U)<br>$1,712.31 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| PAGE, NICOLE<br>713 HUSON AVE.<br>ROMEOVILLE, IL 60491 | 8865 | 1/11/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| PETERS, KIMBERLY K (KIM)<br>8960 SUTTERS GOLD DRIVE<br>SACRAMENTO, CA 95826 | 6864 | 1/3/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,680.46 (P)<br>- (U)<br>$1,680.46 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| REYES, MILDRED M.<br>8973 TAMAR DRIVE<br>APT 302<br>COLUMBIA, MD 21045 | 1577 | 10/15/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$469.25 (P)<br>- (U)<br>$469.25 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| RHODUS, DONDREA (DONDI)<br>18381 HWY 1057<br>KENTWOOD, LA 70444 | 2406 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$471.24 (P)<br>- (U)<br>$471.24 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| RODRIGUEZ, MARGIDLEY<br>137 16B 68TH DR<br>KEW GARDENS HILLS, NY 11367 | 4947 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$888.46 (P)<br>- (U)<br>$888.46 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| SCARBROUGH, EMMA A<br>218 BEACH 14TH ST<br>FAR ROCKAWAY, NY 11691 | 4591 | 12/5/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$538.75 (P)<br>- (U)<br>$538.75 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | 5553 | 12/14/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$961.54 (P)<br>- (U)<br>$961.54 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Book Amount | Comments |
|---|---|---|---|---|---|---|
| SHEALEY, DORNETTA<br>114 83 228TH ST<br>CAMBRIA HEIGHTS, NY 11411 | 5997 | 12/20/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,845.15 (P)<br>- (U)<br>$1,845.15 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| THOMAS, LORI<br>3368 S CARMAN AVE<br>SPRINGFIELD, IL 62703 | 2463 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$461.60 (P)<br>- (U)<br>$461.60 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| THOMPSON, MARIE<br>67 WAVERCREST DR.<br>MASTIC BEACH, NY 11951 | 5693 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$2,364.62 (P)<br>- (U)<br>$2,364.62 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| TSESMETZIS, STEFANOS<br>112 WINTER LN<br>HICKSVILLE, NY 11801 | 2633 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$3,738.46 (P)<br>- (U)<br>$3,738.46 (T) | No claim amount listed. The Debtors have reviewed their books and records and determined that the claim amount should be the "Book Amount." |
| Totals: | 45 Claims | | | Unspecified* | - (S)<br>- (A)<br>$66,613.16 (P)<br>- (U)<br>$66,613.16 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT H

# Exhibit H

## Undetermined Value Wrong Debtor Claims

| | | | Objectionable Claims | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Book Amount  Comments |
| GRIFFIN, AMANI PO BOX 992 GLEN BURNIE, MD 21060 | 1070 | 9/20/07 | No Case | Unspecified* | 07-11051 | - (S) No claim amount listed. The - (A) Debtors have reviewed their $1,635.38 (P) books and records and - (U) determined that the claim $1,635.38 (T) amount should be the "Book Amount." |
| **Totals:** | | 1 Claim | | Unspecified* | | - (S) - (A) $1,635.38 (P) - (U) $1,635.38 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT I

# Exhibit I

## Satisfied Reduced Claims

| | | | Objectionable Claims | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| GRISSOM, GARY A<br>5315 W WOODVIEW COURT<br>SPOKANE, WA 99208 | 2738 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$129.96 (U)<br>$129.96 (T) | The Debtors' books and records show that this claim should be reduced to $59.96, which amount the Debtors have already paid in full to the claimant. |
| MANGINELLI, DANIEL III<br>7 NEWHAVEN<br>LAGUNA NIGUEL, CA 92677 | 696 | 9/13/07 | No Case | - (S)<br>- (A)<br>$6,572.85 (P)<br>- (U)<br>$6,572.85 (T) | The Debtors' books and records show that this claim should be reduced to $4313.45, which amount the Debtors have already paid in full to the claimant. |
| Totals: | 2 Claims | | | - (S)<br>- (A)<br>$6,572.85 (P)<br>$129.96 (U)<br>$6,702.81 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.