IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x   Chapter 11

In re:                                                          :

                                                                :   Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS, INC.,                           :

a Delaware corporation, et al., [1]                             :   Jointly Administered

                                                                :

    Debtors.                                                    :   Objection Deadline: May 21, 2008 at 4:00
                                                                    p.m.
-------------------------------------------------------------- x   Hearing Date:  N/A

### NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
       Official Committee of Unsecured Creditors

        The **Fifth Monthly Application of T.D. Service Co. as Foreclosure Service
Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Interim Period March 1, 2008 through
March 31, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application
seeks allowance of interim fees in the amount of $190,195.04 and interim expenses in the
amount of $177,734.21.

        Objections to the Application, if any, are required to be filed on or before **May
21, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
        May 1, 2008

                                    YOUNG CONAWAY STARGATT & TAYLOR, LLP

                                    /s/ Ryan M. Bartley
                                    James L. Patton, Jr. (No. 2202)
                                    Pauline K. Morgan (No. 3650)
                                    Sean M. Beach (No. 4070)
                                    Matthew B. Lunn (No. 4119)
                                    Margaret B. Whiteman (No. 4652)
                                    Ryan M. Bartley (No. 4985)
                                    The Brandywine Building
                                    1000 West Street, 17th Floor
                                    Wilmington, Delaware 19801
                                    Telephone: (302) 571-6600
                                    Facsimile: (302) 571-1253

                                    Counsel for Debtors and
                                    Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------------ x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | : | Hearing Date: N/A |
| ------------------------------------------------------------------ x | | |

**FOURTH MONTHLY APPLICATION OF T.D. SERVICE CO. AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD 03-01-2008 THROUGH 03-31-2008**

Name of Applicant: **T.D. Service Co.**

Authorized to Provide Professional Services to: **Debtors and Debtors-in-Possession**

Date of Retention: **Effective as of August 6, 2007**

Period for which compensation and reimbursement is sought: **03-01-2008 through 03-31-2008**

Amount of Interim Compensation sought as actual, reasonable and necessary: **$190,195.04**

Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: **$177,734.21**

This is an:  __X__  interim  ____  final application

Fees for this application are all flat fee billings for Arizona only pursuant to contract with one of the Debtors. The fee for California and Nevada are computed by the statutory allowable based on the principal unpaid balance. This application includes no fee component in connection with the preparation of Fee Applications.

**PRIOR APPLICATIONS:**

| Date Filed / Docket No | through | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 02-08-08 Docket # 2937 dated 2-11-08 | 11-01-07 through 11-30-07 | $42,100.00 | $65,456.27 | $33,680.00 | $65,456.27 |
| 02-08-08 Docket # 2938 dated 2-11-08 | 12-01-07 through 12-31-07 | $263,923.02 | $214,509.18 | $211,058.42 | $214,509.18 |
| 03-18-08 Docket # 3052 dated 2-22-08 | 01-01-08 through 01-31-08 | $730,710.88 | $633,954.24 | $730,710.88 | $633,954.24 |
| 03-19-08 | 02-01-08 through 02-29-08 | $685,131.66 | $569,518.00 | $685,131.66 | $569,131.66 |

### *INTERIM COMPENSATION BY PROJECT CATEGORY*

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $190,195.04 |
| TOTALS | N/A | $190,195.04 |

### *INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | **$177,734.21** |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B351735 B | 1000517539 | GUNKEL | Post Notice of Sale | 3/6/2008 | 120.00 | Partial Completion of Services |
| B351735 B | 1000517539 | GUNKEL | Publish Notice of Sale | 3/6/2008 | 566.00 | Partial Completion of Services |
| | 1000517539 Total | | | | 686.00 | |
| B354590 B | 1000578512 | MEDRANO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 137.90 | Partial Completion of Services |
| B354590 B | 1000578512 | MEDRANO | Record Assignment | 3/6/2008 | 40.00 | Partial Completion of Services |
| B354590 B | 1000578512 | MEDRANO | Record Notice of Default | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354590 B | 1000578512 | MEDRANO | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354590 B | 1000578512 | MEDRANO | Trustee's Fee | 3/6/2008 | 1,174.00 | Partial Completion of Services |
| B354590 B | 1000578512 | MEDRANO | Trustee's Sale Guarantee | 3/6/2008 | 625.00 | Partial Completion of Services |
| | 1000578512 Total | | | | 2,006.90 | |
| B346905 B | 1000606080 | KINSEY | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| | 1000606080 Total | | | | 100.00 | |
| B347676 B | 1000606877 | DELLA CIOPPA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| | 1000606877 Total | | | | 100.00 | |
| B350466 B | 1000607627 | ROMERO | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 25.63 | Partial Completion of Services |
| B350466 B | 1000607627 | ROMERO | Record Notice of Default | 3/11/2008 | 12.00 | Partial Completion of Services |
| B350466 B | 1000607627 | ROMERO | Record Substitution | 3/11/2008 | 15.00 | Partial Completion of Services |
| B350466 B | 1000607627 | ROMERO | Trustee's Fee | 3/11/2008 | 1,381.00 | Partial Completion of Services |
| B350466 B | 1000607627 | ROMERO | Trustee's Sale Guarantee | 3/11/2008 | 725.00 | Partial Completion of Services |
| | 1000607627 Total | | | | 2,158.63 | |
| B354617 B | 1000647239 | CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 13.58 | Partial Completion of Services |
| B354617 B | 1000647239 | CASTILLO | Record Notice of Default | 3/6/2008 | 10.00 | Partial Completion of Services |
| B354617 B | 1000647239 | CASTILLO | Record Substitution | 3/6/2008 | 5.00 | Partial Completion of Services |
| B354617 B | 1000647239 | CASTILLO | Trustee's Fee | 3/6/2008 | 1,624.75 | Partial Completion of Services |
| B354617 B | 1000647239 | CASTILLO | Trustee's Sale Guarantee | 3/6/2008 | 785.00 | Partial Completion of Services |
| | 1000647239 Total | | | | 2,438.33 | |
| B349044 B | 1000649113 | MORALES | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 37.47 | Partial Completion of Services |
| B349044 B | 1000649113 | MORALES | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B349044 B | 1000649113 | MORALES | Publish Notice of Sale | 3/21/2008 | 930.00 | Partial Completion of Services |
| B349044 B | 1000649113 | MORALES | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services |
| B349044 B | 1000649113 | MORALES | Trustee's Fee | 3/21/2008 | 804.75 | Partial Completion of Services |
| | 1000649113 Total | | | | 1,902.22 | |
| B354637 B | 1000652158 | PHAM | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 21.34 | Partial Completion of Services |
| B354637 B | 1000652158 | PHAM | Record Notice of Default | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354637 B | 1000652158 | PHAM | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354637 B | 1000652158 | PHAM | Trustee's Fee | 3/6/2008 | 1,492.25 | Partial Completion of Services |
| B354637 B | 1000652158 | PHAM | Trustee's Sale Guarantee | 3/6/2008 | 745.00 | Partial Completion of Services |
| | 1000652158 Total | | | | 2,287.59 | |
| B348587 B | 1000657923 | DAILY | Datedown Expense | 3/20/2008 | 100.00 | Full Services Provided |
| | 1000657923 Total | | | | 100.00 | |
| B349048 B | 1000660499 | HIX/RANDOLPH L | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 122.71 | Partial Completion of Services |
| B349048 B | 1000660499 | HIX/RANDOLPH L | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B349048 B | 1000660499 | HIX/RANDOLPH L | Publish Notice of Sale | 3/21/2008 | 401.00 | Partial Completion of Services |
| B349048 B | 1000660499 | HIX/RANDOLPH L | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services |
| B349048 B | 1000660499 | HIX/RANDOLPH L | Trustee's Fee | 3/21/2008 | 1,485.00 | Partial Completion of Services |
| | 1000660499 Total | | | | 2,139.71 | |
| B354629 B | 1000663048 | FERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 37.68 | Partial Completion of Services |
| B354629 B | 1000663048 | FERNANDEZ | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354629 B | 1000663048 | FERNANDEZ | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354629 B | 1000663048 | FERNANDEZ | Trustee's Fee | 3/6/2008 | 1,354.50 | Partial Completion of Services |
| B354629 B | 1000663048 | FERNANDEZ | Trustee's Sale Guarantee | 3/6/2008 | 700.00 | Partial Completion of Services |
| | 1000663048 Total | | | | 2,119.18 | |
| B354611 B | 1000664829 | RAPAPORT | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 28.01 | Partial Completion of Services |
| B354611 B | 1000664829 | RAPAPORT | Record Notice of Sale | 3/27/2008 | 10.00 | Partial Completion of Services |
| B354611 B | 1000664829 | RAPAPORT | Record Substitution | 3/27/2008 | 10.00 | Partial Completion of Services |
| B354611 B | 1000664829 | RAPAPORT | RE-RECORDING OF DEED OF TRUST | 3/27/2008 | 32.00 | Partial Completion of Services |
| B354611 B | 1000664829 | RAPAPORT | Trustee's Fee | 3/27/2008 | 600.00 | Partial Completion of Services |
| B354611 B | 1000664829 | RAPAPORT | Trustee's Sale Guarantee | 3/27/2008 | 846.00 | Partial Completion of Services |
| | 1000664829 Total | | | | 1,526.01 | |
| B345355 B | 1000678166 | CHAYA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345355 B | 1000678166 | CHAYA | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000678166 Total | | | | 114.00 | |
| B349050 B | 1000696899 | HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 109.43 | Partial Completion of Services |
| B349050 B | 1000696899 | HERNANDEZ | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B349050 B | 1000696899 | HERNANDEZ | Publish Notice of Sale | 3/21/2008 | 400.00 | Partial Completion of Services |
| B349050 B | 1000696899 | HERNANDEZ | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services |
| B349050 B | 1000696899 | HERNANDEZ | Trustee's Fee | 3/21/2008 | 1,302.25 | Partial Completion of Services |
| | 1000696899 Total | | | | 1,941.68 | |
| B352327 B | 1000702747 | PEEVERS/BRYANT | Post Notice of Sale | 3/15/2008 | 120.00 | Partial Completion of Services |
| B352327 B | 1000702747 | PEEVERS/BRYANT | Publish Notice of Sale | 3/15/2008 | 462.00 | Partial Completion of Services |
| | 1000702747 Total | | | | 582.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B350130 B | 1000703328 | BAUM | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1000703328 Total | | | | 75.00 | |
| B354518 B | 1000704376 | KULAS | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 22.92 | Partial Completion of Services |
| B354518 B | 1000704376 | KULAS | Record Notice of Sale | 3/5/2008 | 10.00 | Partial Completion of Services |
| B354518 B | 1000704376 | KULAS | Record Substitution | 3/5/2008 | 10.00 | Partial Completion of Services |
| B354518 B | 1000704376 | KULAS | Trustee's Fee | 3/5/2008 | 600.00 | Partial Completion of Services |
| B354518 B | 1000704376 | KULAS | Trustee's Sale Guarantee | 3/5/2008 | 670.50 | Partial Completion of Services |
| | 1000704376 Total | | | | 1,313.42 | |
| B353541 B | 1000705637 | MENDEZ | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353541 B | 1000705637 | MENDEZ | Publish Notice of Sale | 3/28/2008 | 375.00 | Partial Completion of Services |
| | 1000705637 Total | | | | 495.00 | |
| B354452 B | 1000708682 | HOLIFIELD | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 98.03 | Partial Completion of Services |
| B354452 B | 1000708682 | HOLIFIELD | Record Notice of Default | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354452 B | 1000708682 | HOLIFIELD | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354452 B | 1000708682 | HOLIFIELD | Trustee's Fee | 3/5/2008 | 962.25 | Partial Completion of Services |
| B354452 B | 1000708682 | HOLIFIELD | Trustee's Sale Guarantee | 3/5/2008 | 540.00 | Partial Completion of Services |
| | 1000708682 Total | | | | 1,630.28 | |
| B343519 B | 1000715043 | LIND | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000715043 Total | | | | 10.00 | |
| B354596 B | 1000715137 | RZEPKA | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 363.83 | Partial Completion of Services |
| B354596 B | 1000715137 | RZEPKA | Record Notice of Default | 3/6/2008 | 16.00 | Partial Completion of Services |
| B354596 B | 1000715137 | RZEPKA | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354596 B | 1000715137 | RZEPKA | Trustee's Fee | 3/6/2008 | 1,724.37 | Partial Completion of Services |
| B354596 B | 1000715137 | RZEPKA | Trustee's Sale Guarantee | 3/6/2008 | 863.00 | Partial Completion of Services |
| | 1000715137 Total | | | | 2,982.20 | |
| B352502 B | 1000717771 | EDWARDS | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B352502 B | 1000717771 | EDWARDS | Publish Notice of Sale | 3/24/2008 | 375.00 | Partial Completion of Services |
| | 1000717771 Total | | | | 495.00 | |
| B348637 B | 1000723061 | ESTRADA, JR. | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 70.89 | Partial Completion of Services |
| B348637 B | 1000723061 | ESTRADA, JR. | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348637 B | 1000723061 | ESTRADA, JR. | Publish Notice of Sale | 3/12/2008 | 1,003.00 | Partial Completion of Services |
| B348637 B | 1000723061 | ESTRADA, JR. | Record Notice of Sale | 3/12/2008 | 10.00 | Partial Completion of Services |
| B348637 B | 1000723061 | ESTRADA, JR. | Trustee's Fee | 3/12/2008 | 1,519.38 | Partial Completion of Services |
| | 1000723061 Total | | | | 2,723.27 | |
| B351756 B | 1000727806 | GARCIA | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B351756 B | 1000727806 | GARCIA | Publish Notice of Sale | 3/10/2008 | 265.00 | Partial Completion of Services |
| | 1000727806 Total | | | | 385.00 | |
| B354575 B | 1000736328 | SILVERIO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 28.01 | Partial Completion of Services |
| B354575 B | 1000736328 | SILVERIO | Record Notice of Sale | 3/6/2008 | 10.00 | Partial Completion of Services |
| B354575 B | 1000736328 | SILVERIO | Record Substitution | 3/6/2008 | 10.00 | Partial Completion of Services |
| B354575 B | 1000736328 | SILVERIO | Trustee's Fee | 3/6/2008 | 600.00 | Partial Completion of Services |
| B354575 B | 1000736328 | SILVERIO | Trustee's Sale Guarantee | 3/6/2008 | 434.00 | Partial Completion of Services |
| | 1000736328 Total | | | | 1,082.01 | |
| B344586 B | 1000744897 | GNETZ | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000744897 Total | | | | 14.00 | |
| B344789 B | 1000752598 | KIM | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| | 1000752598 Total | | | | 100.00 | |
| B344758 B | 1000753276 | LARSEN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B344758 B | 1000753276 | LARSEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000753276 Total | | | | 110.00 | |
| B342314 B | 1000753744 | HA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000753744 Total | | | | 10.00 | |
| B353672 B | 1000754407 | JAMES | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353672 B | 1000754407 | JAMES | Publish Notice of Sale | 3/28/2008 | 575.00 | Partial Completion of Services |
| | 1000754407 Total | | | | 695.00 | |
| B342259 B | 1000761457 | CHICKERING | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000761457 Total | | | | 10.00 | |
| B353629 B | 1000764477 | LARUE | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353629 B | 1000764477 | LARUE | Publish Notice of Sale | 3/28/2008 | 575.00 | Partial Completion of Services |
| | 1000764477 Total | | | | 695.00 | |
| B343066 B | 1000770842 | VALENCIA | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000770842 Total | | | | 14.00 | |
| B346846 B | 1000775542 | BLINSTON | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346846 B | 1000775542 | BLINSTON | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000775542 Total | | | | 114.00 | |
| B343495 B | 1000780000 | LARSEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000780000 Total | | | | 10.00 | |
| B348647 B | 1000780201 | VALDEZ | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 38.91 | Partial Completion of Services |
| B348647 B | 1000780201 | VALDEZ | Post Notice of Sale | 3/11/2008 | 120.00 | Partial Completion of Services |
| B348647 B | 1000780201 | VALDEZ | Publish Notice of Sale | 3/11/2008 | 393.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348647 B | 1000780201 | VALDEZ | Record Notice of Sale | 3/11/2008 | 14.00 | Partial Completion of Services |
| B348647 B | 1000780201 | VALDEZ | Trustee's Fee | 3/11/2008 | 905.00 | Partial Completion of Services |
| | 1000780201 Total | | | | 1,470.91 | |
| B347412 B | 1000785846 | TOMUTA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347412 B | 1000785846 | TOMUTA | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000785846 Total | | | | 114.00 | |
| B349868 B | 1000792137 | NGUYEN | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1000792137 Total | | | | 75.00 | |
| B343998 B | 1000793252 | SHEPHERD | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1000793252 Total | | | | 15.00 | |
| B351646 B | 1000793492 | PELLEGRINO | Post Notice of Sale | 3/5/2008 | 120.00 | Partial Completion of Services |
| B351646 B | 1000793492 | PELLEGRINO | Publish Notice of Sale | 3/5/2008 | 266.00 | Partial Completion of Services |
| | 1000793492 Total | | | | 386.00 | |
| B354808 B | 1000797918 | HOLMAN | Cert/Reg Mailing Costs per applicable State Law | 3/8/2008 | 9.29 | Partial Completion of Services |
| B354808 B | 1000797918 | HOLMAN | Record Notice of Default | 3/8/2008 | 12.00 | Partial Completion of Services |
| B354808 B | 1000797918 | HOLMAN | Record Substitution | 3/8/2008 | 15.00 | Partial Completion of Services |
| B354808 B | 1000797918 | HOLMAN | Trustee's Fee | 3/8/2008 | 1,214.75 | Partial Completion of Services |
| B354808 B | 1000797918 | HOLMAN | Trustee's Sale Guarantee | 3/8/2008 | 650.00 | Partial Completion of Services |
| | 1000797918 Total | | | | 1,901.04 | |
| B344061 B | 1000804289 | NEIMAN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000804289 Total | | | | 14.00 | |
| B353772 B | 1000819961 | GARCIA | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353772 B | 1000819961 | GARCIA | Publish Notice of Sale | 3/28/2008 | 375.00 | Partial Completion of Services |
| | 1000819961 Total | | | | 495.00 | |
| B351909 B | 1000823045 | HALL | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B351909 B | 1000823045 | HALL | Publish Notice of Sale | 3/10/2008 | 263.00 | Partial Completion of Services |
| B351909 B | 1000823045 | HALL | Trustee's Fee | 3/10/2008 | 600.00 | Partial Completion of Services |
| | 1000823045 Total | | | | 983.00 | |
| B343076 B | 1000826242 | FLAHERTY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000826242 Total | | | | 10.00 | |
| B347325 B | 1000827074 | VASQUEZ-AGUIAR | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347325 B | 1000827074 | VASQUEZ-AGUIAR | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000827074 Total | | | | 110.00 | |
| B351925 B | 1000829176 | DONALDSON | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B351925 B | 1000829176 | DONALDSON | Publish Notice of Sale | 3/10/2008 | 265.00 | Partial Completion of Services |
| B351925 B | 1000829176 | DONALDSON | Trustee's Fee | 3/10/2008 | 600.00 | Partial Completion of Services |
| | 1000829176 Total | | | | 985.00 | |
| B351898 B | 1000831746 | SNYDER | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B351898 B | 1000831746 | SNYDER | Publish Notice of Sale | 3/10/2008 | 276.00 | Partial Completion of Services |
| B351898 B | 1000831746 | SNYDER | Trustee's Fee | 3/10/2008 | 600.00 | Partial Completion of Services |
| | 1000831746 Total | | | | 996.00 | |
| B345499 B | 1000837663 | VALENZUELA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000837663 Total | | | | 10.00 | |
| B352230 B | 1000838800 | SINGH/KAUR | Forwarding Fee | 3/3/2008 | 30.00 | Partial Completion of Services |
| | 1000838800 Total | | | | 30.00 | |
| B353650 B | 1000840951 | GUERRA | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353650 B | 1000840951 | GUERRA | Publish Notice of Sale | 3/28/2008 | 375.00 | Partial Completion of Services |
| | 1000840951 Total | | | | 495.00 | |
| B343522 B | 1000841756 | ORTIZ | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1000841756 Total | | | | 15.00 | |
| B351915 B | 1000842686 | GULYAEV | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B351915 B | 1000842686 | GULYAEV | Publish Notice of Sale | 3/10/2008 | 265.00 | Partial Completion of Services |
| B351915 B | 1000842686 | GULYAEV | Trustee's Fee | 3/10/2008 | 600.00 | Partial Completion of Services |
| | 1000842686 Total | | | | 985.00 | |
| B354517 B | 1000842728 | LITTELL | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 17.83 | Partial Completion of Services |
| B354517 B | 1000842728 | LITTELL | Record Notice of Sale | 3/5/2008 | 10.00 | Partial Completion of Services |
| B354517 B | 1000842728 | LITTELL | Record Substitution | 3/5/2008 | 10.00 | Partial Completion of Services |
| B354517 B | 1000842728 | LITTELL | Trustee's Fee | 3/5/2008 | 600.00 | Partial Completion of Services |
| B354517 B | 1000842728 | LITTELL | Trustee's Sale Guarantee | 3/5/2008 | 565.50 | Partial Completion of Services |
| | 1000842728 Total | | | | 1,203.33 | |
| B347780 B | 1000851781 | SINGH | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347780 B | 1000851781 | SINGH | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000851781 Total | | | | 110.00 | |
| B342281 B | 1000862578 | ABDULLAH | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000862578 Total | | | | 10.00 | |
| B347812 B | 1000865195 | BURPEE | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347812 B | 1000865195 | BURPEE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000865195 Total | | | | 110.00 | |
| B353633 B | 1000872414 | MILLER | Cancellation Notice | 3/26/2008 | 13.00 | Partial Completion of Services |
| B353633 B | 1000872414 | MILLER | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 61.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|-----|-------|---------------|----------------------|--------------|--------|--------|
| B353633 B | 1000872414 | MILLER | Record Notice of Sale | 3/26/2008 | 20.00 | Partial Completion of Services |
| B353633 B | 1000872414 | MILLER | Record Substitution | 3/26/2008 | 20.00 | Partial Completion of Services |
| B353633 B | 1000872414 | MILLER | Trustee's Sale Guarantee | 3/26/2008 | 447.00 | Partial Completion of Services |
| | 1000872414 Total | | | | 561.50 | |
| B354543 B | 1000875456 | ARCHIE | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 13.58 | Partial Completion of Services |
| B354543 B | 1000875456 | ARCHIE | Prepare Assignment | 3/6/2008 | 35.00 | Partial Completion of Services |
| B354543 B | 1000875456 | ARCHIE | Record Assignment | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354543 B | 1000875456 | ARCHIE | Record Notice of Default | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354543 B | 1000875456 | ARCHIE | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354543 B | 1000875456 | ARCHIE | Trustee's Fee | 3/6/2008 | 827.00 | Partial Completion of Services |
| B354543 B | 1000875456 | ARCHIE | Trustee's Sale Guarantee | 3/6/2008 | 480.00 | Partial Completion of Services |
| | 1000875456 Total | | | | 1,399.58 | |
| B342276 B | 1000876287 | KNOX | Datedown Expense | 3/1/2008 | 50.00 | Full Services Provided |
| | 1000876287 Total | | | | 50.00 | |
| B348644 B | 1000878989 | RUSSELL | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 45.75 | Partial Completion of Services |
| B348644 B | 1000878989 | RUSSELL | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348644 B | 1000878989 | RUSSELL | Publish Notice of Sale | 3/12/2008 | 730.00 | Partial Completion of Services |
| B348644 B | 1000878989 | RUSSELL | Record Notice of Sale | 3/12/2008 | 11.00 | Partial Completion of Services |
| B348644 B | 1000878989 | RUSSELL | Trustee's Fee | 3/12/2008 | 1,560.00 | Partial Completion of Services |
| | 1000878989 Total | | | | 2,466.75 | |
| B352312 B | 1000883493 | EBY | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B352312 B | 1000883493 | EBY | Publish Notice of Sale | 3/10/2008 | 269.00 | Partial Completion of Services |
| B352312 B | 1000883493 | EBY | Trustee's Fee | 3/10/2008 | 600.00 | Partial Completion of Services |
| | 1000883493 Total | | | | 989.00 | |
| B348586 B | 1000884242 | PEREZ | Conduct Sale | 3/17/2008 | 50.00 | Full Services Provided |
| B348586 B | 1000884242 | PEREZ | Courier Service | 3/17/2008 | 25.00 | Full Services Provided |
| B348586 B | 1000884242 | PEREZ | Datedown Expense | 3/20/2008 | 100.00 | Full Services Provided |
| B348586 B | 1000884242 | PEREZ | Record TDUS | 3/20/2008 | 10.00 | Full Services Provided |
| | 1000884242 Total | | | | 185.00 | |
| B348595 B | 1000889101 | ANDERSON | Datedown Expense | 3/18/2008 | 50.00 | Partial Completion of Services |
| | 1000889101 Total | | | | 50.00 | |
| B343118 B | 1000889120 | CABRERA | Datedown Expense | 3/1/2008 | 50.00 | Full Services Provided |
| B343118 B | 1000889120 | CABRERA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000889120 Total | | | | 60.00 | |
| B345856 B | 1000889194 | BARBAROSIE | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345856 B | 1000889194 | BARBAROSIE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000889194 Total | | | | 110.00 | |
| B354697 B | 1000891786 | KNIGHT | Cert/Reg Mailing Costs per applicable State Law | 3/7/2008 | 25.63 | Partial Completion of Services |
| B354697 B | 1000891786 | KNIGHT | Record Notice of Default | 3/7/2008 | 10.00 | Partial Completion of Services |
| B354697 B | 1000891786 | KNIGHT | Record Substitution | 3/7/2008 | 15.00 | Partial Completion of Services |
| B354697 B | 1000891786 | KNIGHT | Trustee's Fee | 3/7/2008 | 1,034.50 | Partial Completion of Services |
| B354697 B | 1000891786 | KNIGHT | Trustee's Sale Guarantee | 3/7/2008 | 570.00 | Partial Completion of Services |
| | 1000891786 Total | | | | 1,655.13 | |
| B347277 B | 1000895364 | GOMEZ | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347277 B | 1000895364 | GOMEZ | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000895364 Total | | | | 114.00 | |
| B351858 B | 1000898277 | VEGA | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |
| B351858 B | 1000898277 | VEGA | Publish Notice of Sale | 3/20/2008 | 265.00 | Partial Completion of Services |
| | 1000898277 Total | | | | 385.00 | |
| B346950 B | 1000899779 | BENDER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346950 B | 1000899779 | BENDER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000899779 Total | | | | 110.00 | |
| B344584 B | 1000903687 | HOSNER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000903687 Total | | | | 10.00 | |
| B351776 B | 1000903876 | YOUNG | Post Notice of Sale | 3/6/2008 | 120.00 | Full Services Provided |
| B351776 B | 1000903876 | YOUNG | Publish Notice of Sale | 3/6/2008 | 545.00 | Full Services Provided |
| B351776 B | 1000903876 | YOUNG | Record Rescission/Recon | 3/24/2008 | 10.00 | Full Services Provided |
| | 1000903876 Total | | | | 675.00 | |
| B345219 B | 1000907831 | COURSON | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000907831 Total | | | | 10.00 | |
| B353625 B | 1000909120 | WALKER | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353625 B | 1000909120 | WALKER | Publish Notice of Sale | 3/28/2008 | 375.00 | Partial Completion of Services |
| | 1000909120 Total | | | | 495.00 | |
| B344022 B | 1000912424 | JAAFRI | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000912424 Total | | | | 10.00 | |
| B347816 B | 1000922894 | MELLE | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347816 B | 1000922894 | MELLE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000922894 Total | | | | 110.00 | |
| B343081 B | 1000923463 | NICKERSON | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1000923463 Total | | | | 15.00 | |
| B354460 B | 1000932553 | WESTPHAL | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 23.99 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|-----|-------|---------------|----------------------|--------------|--------|--------|
| B354460 B | 1000932553 | WESTPHAL | Record Notice of Default | 3/5/2008 | 14.00 | Partial Completion of Services |
| B354460 B | 1000932553 | WESTPHAL | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354460 B | 1000932553 | WESTPHAL | Trustee's Fee | 3/5/2008 | 1,629.00 | Partial Completion of Services |
| B354460 B | 1000932553 | WESTPHAL | Trustee's Sale Guarantee | 3/5/2008 | 805.00 | Partial Completion of Services |
| | 1000932553 Total | | | | 2,486.99 | |
| B348651 B | 1000935523 | FOOTE | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 79.96 | Partial Completion of Services |
| B348651 B | 1000935523 | FOOTE | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348651 B | 1000935523 | FOOTE | Publish Notice of Sale | 3/12/2008 | 393.00 | Partial Completion of Services |
| B348651 B | 1000935523 | FOOTE | Record Notice of Sale | 3/12/2008 | 15.00 | Partial Completion of Services |
| B348651 B | 1000935523 | FOOTE | Trustee's Fee | 3/12/2008 | 1,024.00 | Partial Completion of Services |
| | 1000935523 Total | | | | 1,631.96 | |
| B342347 B | 1000938557 | ALMER | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1000938557 Total | | | | 14.00 | |
| B352845 B | 1000945487 | CALVILLO | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |
| B352845 B | 1000945487 | CALVILLO | Publish Notice of Sale | 3/20/2008 | 497.00 | Partial Completion of Services |
| | 1000945487 Total | | | | 617.00 | |
| B345203 B | 1000949723 | WENSLEY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000949723 Total | | | | 10.00 | |
| B354701 B | 1000951487 | BANJARA | Cert/Reg Mailing Costs per applicable State Law | 3/7/2008 | 35.22 | Partial Completion of Services |
| B354701 B | 1000951487 | BANJARA | Record Notice of Default | 3/7/2008 | 11.00 | Partial Completion of Services |
| B354701 B | 1000951487 | BANJARA | Record Substitution | 3/7/2008 | 15.00 | Partial Completion of Services |
| B354701 B | 1000951487 | BANJARA | Trustee's Fee | 3/7/2008 | 2,063.75 | Partial Completion of Services |
| B354701 B | 1000951487 | BANJARA | Trustee's Sale Guarantee | 3/7/2008 | 1,061.00 | Partial Completion of Services |
| | 1000951487 Total | | | | 3,185.97 | |
| B344528 B | 1000960452 | SHOWALTER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000960452 Total | | | | 10.00 | |
| B345294 B | 1000962900 | MERRILL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000962900 Total | | | | 10.00 | |
| B354576 B | 1000988199 | NASH | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 13.58 | Partial Completion of Services |
| B354576 B | 1000988199 | NASH | Record Notice of Default | 3/6/2008 | 18.00 | Partial Completion of Services |
| B354576 B | 1000988199 | NASH | Record Substitution | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354576 B | 1000988199 | NASH | Trustee's Fee | 3/6/2008 | 1,174.75 | Partial Completion of Services |
| B354576 B | 1000988199 | NASH | Trustee's Sale Guarantee | 3/6/2008 | 625.00 | Partial Completion of Services |
| | 1000988199 Total | | | | 1,843.33 | |
| B344653 B | 1000988608 | MOORE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000988608 Total | | | | 10.00 | |
| B344593 B | 1000988633 | MOORE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000988633 Total | | | | 10.00 | |
| B342645 B | 1000989344 | NANO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000989344 Total | | | | 10.00 | |
| B350147 B | 1000990054 | ORTIZ-HERRERA | Post Notice of Sale | 3/5/2008 | 120.00 | Partial Completion of Services |
| B350147 B | 1000990054 | ORTIZ-HERRERA | Publish Notice of Sale | 3/5/2008 | 375.00 | Partial Completion of Services |
| | 1000990054 Total | | | | 495.00 | |
| B347327 B | 1000996086 | GOMEZ | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347327 B | 1000996086 | GOMEZ | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1000996086 Total | | | | 110.00 | |
| B352872 B | 1001009408 | KLIPPERT | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352872 B | 1001009408 | KLIPPERT | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001009408 Total | | | | 495.00 | |
| B349185 B | 1001012243 | PHAM | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 75.67 | Partial Completion of Services |
| B349185 B | 1001012243 | PHAM | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349185 B | 1001012243 | PHAM | Publish Notice of Sale | 3/24/2008 | 546.00 | Partial Completion of Services |
| B349185 B | 1001012243 | PHAM | Record Notice of Sale | 3/24/2008 | 11.00 | Partial Completion of Services |
| B349185 B | 1001012243 | PHAM | Trustee's Fee | 3/24/2008 | 1,467.75 | Partial Completion of Services |
| | 1001012243 Total | | | | 2,220.42 | |
| B347808 B | 1001016051 | SAETHRE | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347808 B | 1001016051 | SAETHRE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001016051 Total | | | | 110.00 | |
| B347823 B | 1001018714 | SMITH | Conduct Sale | 3/24/2008 | 50.00 | Full Services Provided |
| B347823 B | 1001018714 | SMITH | Courier Service | 3/24/2008 | 25.00 | Full Services Provided |
| B347823 B | 1001018714 | SMITH | Datedown Expense | 3/27/2008 | 100.00 | Full Services Provided |
| B347823 B | 1001018714 | SMITH | Record TDUS | 3/27/2008 | 14.00 | Full Services Provided |
| | 1001018714 Total | | | | 189.00 | |
| B351494 B | 1001020207 | BATUROW | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351494 B | 1001020207 | BATUROW | Publish Notice of Sale | 3/3/2008 | 263.00 | Partial Completion of Services |
| | 1001020207 Total | | | | 383.00 | |
| B345246 B | 1001024991 | FITZPATRICK | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001024991 Total | | | | 10.00 | |
| B347787 B | 1001025374 | NICOLAESCU | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347787 B | 1001025374 | NICOLAESCU | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | **1001025374 Total** | | | | **110.00** | |
| B354647 B | 1001025713 | RYBIKOV | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 17.05 | Partial Completion of Services |
| B354647 B | 1001025713 | RYBIKOV | Record Notice of Default | 3/6/2008 | 13.00 | Partial Completion of Services |
| B354647 B | 1001025713 | RYBIKOV | Record Substitution | 3/6/2008 | 13.00 | Partial Completion of Services |
| B354647 B | 1001025713 | RYBIKOV | Trustee's Fee | 3/6/2008 | 1,180.00 | Partial Completion of Services |
| B354647 B | 1001025713 | RYBIKOV | Trustee's Sale Guarantee | 3/6/2008 | 625.00 | Partial Completion of Services |
| | **1001025713 Total** | | | | **1,848.05** | |
| B345243 B | 1001027554 | KENNEDY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001027554 Total** | | | | **10.00** | |
| B353204 B | 1001027779 | BAIER | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353204 B | 1001027779 | BAIER | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | **1001027779 Total** | | | | **495.00** | |
| B346949 B | 1001030336 | TAYLOR | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346949 B | 1001030336 | TAYLOR | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001030336 Total** | | | | **110.00** | |
| B354558 B | 1001034064 | CLARK | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 24.81 | Partial Completion of Services |
| B354558 B | 1001034064 | CLARK | Record Notice of Default | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354558 B | 1001034064 | CLARK | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354558 B | 1001034064 | CLARK | Trustee's Fee | 3/6/2008 | 1,414.75 | Partial Completion of Services |
| B354558 B | 1001034064 | CLARK | Trustee's Sale Guarantee | 3/6/2008 | 725.00 | Partial Completion of Services |
| | **1001034064 Total** | | | | **2,193.56** | |
| B345285 B | 1001037931 | UNRUH | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001037931 Total** | | | | **10.00** | |
| B351232 B | 1001056904 | JORDAN | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351232 B | 1001056904 | JORDAN | Publish Notice of Sale | 3/3/2008 | 481.00 | Partial Completion of Services |
| | **1001056904 Total** | | | | **601.00** | |
| B354279 B | 1001059923 | REYNA | Cert/Reg Mailing Costs per applicable State Law | 3/4/2008 | 9.29 | Partial Completion of Services |
| B354279 B | 1001059923 | REYNA | Record Notice of Default | 3/4/2008 | 13.00 | Partial Completion of Services |
| B354279 B | 1001059923 | REYNA | Record Substitution | 3/4/2008 | 15.00 | Partial Completion of Services |
| B354279 B | 1001059923 | REYNA | Trustee's Fee | 3/4/2008 | 1,719.75 | Partial Completion of Services |
| B354279 B | 1001059923 | REYNA | Trustee's Sale Guarantee | 3/4/2008 | 863.00 | Partial Completion of Services |
| | **1001059923 Total** | | | | **2,620.04** | |
| B344083 B | 1001060192 | LOGGINS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001060192 Total** | | | | **10.00** | |
| B343115 B | 1001060329 | DAUTZENBERG | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001060329 Total** | | | | **10.00** | |
| B344018 B | 1001061083 | EVANS | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | **1001061083 Total** | | | | **14.00** | |
| B351522 B | 1001061855 | MOSLEY/1351 MOSLE | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351522 B | 1001061855 | MOSLEY/1351 MOSLE | Publish Notice of Sale | 3/3/2008 | 265.00 | Partial Completion of Services |
| | **1001061855 Total** | | | | **385.00** | |
| B349176 B | 1001062771 | GELFMAN | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 35.54 | Partial Completion of Services |
| B349176 B | 1001062771 | GELFMAN | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349176 B | 1001062771 | GELFMAN | Publish Notice of Sale | 3/24/2008 | 700.00 | Partial Completion of Services |
| B349176 B | 1001062771 | GELFMAN | Record Notice of Sale | 3/24/2008 | 10.00 | Partial Completion of Services |
| B349176 B | 1001062771 | GELFMAN | Trustee's Fee | 3/24/2008 | 1,359.75 | Partial Completion of Services |
| | **1001062771 Total** | | | | **2,225.29** | |
| B345284 B | 1001064971 | MAGUIRE | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | **1001064971 Total** | | | | **14.00** | |
| B344633 B | 1001075592 | HARDIMON | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001075592 Total** | | | | **10.00** | |
| B344629 B | 1001078516 | NEAL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001078516 Total** | | | | **10.00** | |
| B349214 B | 1001079285 | ADAME | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 25.23 | Partial Completion of Services |
| B349214 B | 1001079285 | ADAME | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349214 B | 1001079285 | ADAME | Publish Notice of Sale | 3/24/2008 | 393.00 | Partial Completion of Services |
| B349214 B | 1001079285 | ADAME | Record Notice of Sale | 3/24/2008 | 14.00 | Partial Completion of Services |
| B349214 B | 1001079285 | ADAME | Trustee's Fee | 3/24/2008 | 894.00 | Partial Completion of Services |
| | **1001079285 Total** | | | | **1,446.23** | |
| B346944 B | 1001087609 | GUNN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346944 B | 1001087609 | GUNN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001087609 Total** | | | | **110.00** | |
| B344080 B | 1001092731 | RIOS | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | **1001092731 Total** | | | | **14.00** | |
| B345682 B | 1001093797 | DUONG | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345682 B | 1001093797 | DUONG | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001093797 Total** | | | | **110.00** | |
| B353202 B | 1001095627 | PHAM | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353202 B | 1001095627 | PHAM | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | **1001095627 Total** | | | | **495.00** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B344054 B | 1001096309 | BORDERS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001096309 Total | | | | 10.00 | |
| B348650 B | 1001096571 | WITZ | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 54.13 | Partial Completion of Services |
| B348650 B | 1001096571 | WITZ | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348650 B | 1001096571 | WITZ | Publish Notice of Sale | 3/12/2008 | 303.00 | Partial Completion of Services |
| B348650 B | 1001096571 | WITZ | Record Notice of Sale | 3/12/2008 | 12.00 | Partial Completion of Services |
| B348650 B | 1001096571 | WITZ | Trustee's Fee | 3/12/2008 | 985.75 | Partial Completion of Services |
| | 1001096571 Total | | | | 1,474.88 | |
| B353228 B | 1001097326 | SAVAT | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353228 B | 1001097326 | SAVAT | Publish Notice of Sale | 3/27/2008 | 375.00 | Partial Completion of Services |
| | 1001097326 Total | | | | 495.00 | |
| B343077 B | 1001098061 | MURPHY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001098061 Total | | | | 10.00 | |
| B344622 B | 1001099332 | NGUYEN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001099332 Total | | | | 14.00 | |
| B344790 B | 1001099643 | KIRKSEY | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001099643 Total | | | | 14.00 | |
| B345651 B | 1001103379 | GILPIN | Datedown Expense | 3/1/2008 | 25.00 | Full Services Provided |
| B345651 B | 1001103379 | GILPIN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001103379 Total | | | | 35.00 | |
| B353367 B | 1001105032 | GUZMAN | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353367 B | 1001105032 | GUZMAN | Publish Notice of Sale | 3/27/2008 | 375.00 | Partial Completion of Services |
| | 1001105032 Total | | | | 495.00 | |
| B348631 B | 1001105105 | ROMERO | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 44.21 | Partial Completion of Services |
| B348631 B | 1001105105 | ROMERO | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348631 B | 1001105105 | ROMERO | Publish Notice of Sale | 3/12/2008 | 870.00 | Partial Completion of Services |
| B348631 B | 1001105105 | ROMERO | Record Notice of Sale | 3/12/2008 | 9.00 | Partial Completion of Services |
| B348631 B | 1001105105 | ROMERO | Trustee's Fee | 3/12/2008 | 841.00 | Partial Completion of Services |
| | 1001105105 Total | | | | 1,884.21 | |
| B353090 B | 1001105185 | GLOVER | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353090 B | 1001105185 | GLOVER | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001105185 Total | | | | 495.00 | |
| B344117 B | 1001105245 | MAHAYNI | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1001105245 Total | | | | 15.00 | |
| B344831 B | 1001105684 | DECKER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001105684 Total | | | | 10.00 | |
| B345685 B | 1001109121 | ROBINSON | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345685 B | 1001109121 | ROBINSON | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001109121 Total | | | | 110.00 | |
| B343974 B | 1001110153 | DRABIK | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001110153 Total | | | | 10.00 | |
| B351358 B | 1001112302 | BUNT | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351358 B | 1001112302 | BUNT | Publish Notice of Sale | 3/3/2008 | 466.00 | Partial Completion of Services |
| | 1001112302 Total | | | | 586.00 | |
| B343296 B | 1001113408 | GALEANA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001113408 Total | | | | 10.00 | |
| B348592 B | 1001115547 | VONGXAY | Conduct Sale | 3/13/2008 | 50.00 | Full Services Provided |
| B348592 B | 1001115547 | VONGXAY | Courier Service | 3/13/2008 | 25.00 | Full Services Provided |
| B348592 B | 1001115547 | VONGXAY | Record TDUS | 3/15/2008 | 10.00 | Full Services Provided |
| B348592 B | 1001115547 | VONGXAY | Trustee's Fee | 3/13/2008 | 600.00 | Full Services Provided |
| | 1001115547 Total | | | | 685.00 | |
| B345524 B | 1001119002 | SANTOS | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345524 B | 1001119002 | SANTOS | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001119002 Total | | | | 114.00 | |
| B348596 B | 1001119509 | CAMPOS | Conduct Sale | 3/17/2008 | 50.00 | Full Services Provided |
| B348596 B | 1001119509 | CAMPOS | Courier Service | 3/17/2008 | 25.00 | Full Services Provided |
| B348596 B | 1001119509 | CAMPOS | Datedown Expense | 3/17/2008 | 100.00 | Full Services Provided |
| B348596 B | 1001119509 | CAMPOS | Record Rescission/Recon | 3/17/2008 | 13.00 | Full Services Provided |
| B348596 B | 1001119509 | CAMPOS | Record TDUS | 3/20/2008 | 10.00 | Full Services Provided |
| | 1001119509 Total | | | | 198.00 | |
| B352917 B | 1001119997 | CLEMENS | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B352917 B | 1001119997 | CLEMENS | Publish Notice of Sale | 3/26/2008 | 625.00 | Partial Completion of Services |
| | 1001119997 Total | | | | 745.00 | |
| B350046 B | 1001120746 | LANE | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1001120746 Total | | | | 75.00 | |
| B348652 B | 1001121851 | MORALES | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 45.75 | Partial Completion of Services |
| B348652 B | 1001121851 | MORALES | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348652 B | 1001121851 | MORALES | Publish Notice of Sale | 3/12/2008 | 426.00 | Partial Completion of Services |
| B348652 B | 1001121851 | MORALES | Record Notice of Sale | 3/12/2008 | 11.00 | Partial Completion of Services |
| B348652 B | 1001121851 | MORALES | Trustee's Fee | 3/12/2008 | 1,015.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | 1001121851 Total | | | | 1,617.75 | |
| B345272 B | 1001121876 | VALEEV | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001121876 Total | | | | 10.00 | |
| B349204 B | 1001124593 | KEBEDE | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 35.54 | Partial Completion of Services |
| B349204 B | 1001124593 | KEBEDE | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349204 B | 1001124593 | KEBEDE | Publish Notice of Sale | 3/24/2008 | 393.00 | Partial Completion of Services |
| B349204 B | 1001124593 | KEBEDE | Record Notice of Sale | 3/24/2008 | 15.00 | Partial Completion of Services |
| B349204 B | 1001124593 | KEBEDE | Trustee's Fee | 3/24/2008 | 784.00 | Partial Completion of Services |
| | 1001124593 Total | | | | 1,347.54 | |
| B343340 B | 1001127519 | NGUYEN | Conduct Sale | 3/7/2008 | 50.00 | Full Services Provided |
| B343340 B | 1001127519 | NGUYEN | Courier Expense | 3/7/2008 | 25.00 | Full Services Provided |
| B343340 B | 1001127519 | NGUYEN | Datedown Expense | 3/7/2008 | 100.00 | Full Services Provided |
| B343340 B | 1001127519 | NGUYEN | Record TDUS | 3/10/2008 | 10.00 | Full Services Provided |
| | 1001127519 Total | | | | 185.00 | |
| B349181 B | 1001128111 | REYNOLDS | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 66.47 | Partial Completion of Services |
| B349181 B | 1001128111 | REYNOLDS | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349181 B | 1001128111 | REYNOLDS | Publish Notice of Sale | 3/24/2008 | 393.00 | Partial Completion of Services |
| B349181 B | 1001128111 | REYNOLDS | Record Notice of Sale | 3/24/2008 | 15.00 | Partial Completion of Services |
| B349181 B | 1001128111 | REYNOLDS | Trustee's Fee | 3/24/2008 | 888.50 | Partial Completion of Services |
| | 1001128111 Total | | | | 1,482.97 | |
| B344558 B | 1001128920 | MADSEN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001128920 Total | | | | 14.00 | |
| B349193 B | 1001131413 | VARGAS | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 49.12 | Partial Completion of Services |
| B349193 B | 1001131413 | VARGAS | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349193 B | 1001131413 | VARGAS | Publish Notice of Sale | 3/24/2008 | 700.00 | Partial Completion of Services |
| B349193 B | 1001131413 | VARGAS | Record Notice of Sale | 3/24/2008 | 10.00 | Partial Completion of Services |
| B349193 B | 1001131413 | VARGAS | Trustee's Fee | 3/24/2008 | 959.50 | Partial Completion of Services |
| | 1001131413 Total | | | | 1,838.62 | |
| B342349 B | 1001132231 | ARROYO | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001132231 Total | | | | 14.00 | |
| B354456 B | 1001134952 | TRONCAO | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 36.04 | Partial Completion of Services |
| B354456 B | 1001134952 | TRONCAO | Record Notice of Default | 3/5/2008 | 13.00 | Partial Completion of Services |
| B354456 B | 1001134952 | TRONCAO | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354456 B | 1001134952 | TRONCAO | Trustee's Fee | 3/5/2008 | 1,825.62 | Partial Completion of Services |
| B354456 B | 1001134952 | TRONCAO | Trustee's Sale Guarantee | 3/5/2008 | 917.00 | Partial Completion of Services |
| | 1001134952 Total | | | | 2,806.66 | |
| B343971 B | 1001139573 | DAWSON | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001139573 Total | | | | 10.00 | |
| B349150 B | 1001140571 | BOMBARDIER | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 52.69 | Partial Completion of Services |
| B349150 B | 1001140571 | BOMBARDIER | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349150 B | 1001140571 | BOMBARDIER | Publish Notice of Sale | 3/24/2008 | 760.00 | Partial Completion of Services |
| B349150 B | 1001140571 | BOMBARDIER | Record Notice of Sale | 3/24/2008 | 11.00 | Partial Completion of Services |
| B349150 B | 1001140571 | BOMBARDIER | Trustee's Fee | 3/24/2008 | 1,160.00 | Partial Completion of Services |
| | 1001140571 Total | | | | 2,103.69 | |
| B354557 B | 1001143745 | MORALES | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 22.16 | Partial Completion of Services |
| B354557 B | 1001143745 | MORALES | Record Notice of Default | 3/6/2008 | 13.00 | Partial Completion of Services |
| B354557 B | 1001143745 | MORALES | Record Substitution | 3/6/2008 | 11.00 | Partial Completion of Services |
| B354557 B | 1001143745 | MORALES | Trustee's Fee | 3/6/2008 | 948.50 | Partial Completion of Services |
| B354557 B | 1001143745 | MORALES | Trustee's Sale Guarantee | 3/6/2008 | 540.00 | Partial Completion of Services |
| | 1001143745 Total | | | | 1,534.66 | |
| B344053 B | 1001144549 | MUMMA | Record TDUS | 3/1/2008 | 12.00 | Full Services Provided |
| | 1001144549 Total | | | | 12.00 | |
| B345286 B | 1001146142 | ENGMAN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001146142 Total | | | | 14.00 | |
| B349187 B | 1001147311 | PICA | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 41.99 | Partial Completion of Services |
| B349187 B | 1001147311 | PICA | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B349187 B | 1001147311 | PICA | Publish Notice of Sale | 3/26/2008 | 1,380.00 | Partial Completion of Services |
| B349187 B | 1001147311 | PICA | Record Notice of Sale | 3/26/2008 | 10.00 | Partial Completion of Services |
| B349187 B | 1001147311 | PICA | Trustee's Fee | 3/26/2008 | 1,581.13 | Partial Completion of Services |
| | 1001147311 Total | | | | 3,133.12 | |
| B348624 B | 1001148281 | BURNS | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 52.59 | Partial Completion of Services |
| B348624 B | 1001148281 | BURNS | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348624 B | 1001148281 | BURNS | Publish Notice of Sale | 3/12/2008 | 997.00 | Partial Completion of Services |
| B348624 B | 1001148281 | BURNS | Record Notice of Sale | 3/12/2008 | 10.00 | Partial Completion of Services |
| B348624 B | 1001148281 | BURNS | Trustee's Fee | 3/12/2008 | 1,247.50 | Partial Completion of Services |
| | 1001148281 Total | | | | 2,427.09 | |
| B343217 B | 1001151248 | WERLING | Datedown Expense | 3/1/2008 | 50.00 | Full Services Provided |
| B343217 B | 1001151248 | WERLING | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001151248 Total | | | | 60.00 | |
| B355636 B | 1001152140 | TRUONG | Cert/Reg Mailing Costs per applicable State Law | 3/20/2008 | 58.16 | Partial Completion of Services |
| B355636 B | 1001152140 | TRUONG | Prepare Assignment | 3/20/2008 | 35.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B355636 B | 1001152140 | TRUONG | Record Notice of Default | 3/20/2008 | 15.00 | Partial Completion of Services |
| B355636 B | 1001152140 | TRUONG | Record Substitution | 3/20/2008 | 15.00 | Partial Completion of Services |
| B355636 B | 1001152140 | TRUONG | Trustee's Fee | 3/20/2008 | 364.50 | Partial Completion of Services |
| B355636 B | 1001152140 | TRUONG | Trustee's Sale Guarantee | 3/20/2008 | 315.00 | Partial Completion of Services |
| | 1001152140 Total | | | | 802.66 | |
| B345300 B | 1001153460 | PEREYRA | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001153460 Total | | | | 14.00 | |
| B342980 B | 1001154913 | VALDES | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001154913 Total | | | | 10.00 | |
| B353016 B | 1001155600 | CRUMMEY | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B353016 B | 1001155600 | CRUMMEY | Publish Notice of Sale | 3/21/2008 | 575.00 | Partial Completion of Services |
| | 1001155600 Total | | | | 695.00 | |
| B352907 B | 1001160909 | BROADNAX | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352907 B | 1001160909 | BROADNAX | Publish Notice of Sale | 3/21/2008 | 266.00 | Partial Completion of Services |
| | 1001160909 Total | | | | 386.00 | |
| B348622 B | 1001160935 | DE LA TORRE | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 44.21 | Partial Completion of Services |
| B348622 B | 1001160935 | DE LA TORRE | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348622 B | 1001160935 | DE LA TORRE | Publish Notice of Sale | 3/12/2008 | 761.00 | Partial Completion of Services |
| B348622 B | 1001160935 | DE LA TORRE | Record Notice of Sale | 3/12/2008 | 10.00 | Partial Completion of Services |
| B348622 B | 1001160935 | DE LA TORRE | Trustee's Fee | 3/12/2008 | 1,034.75 | Partial Completion of Services |
| | 1001160935 Total | | | | 1,969.96 | |
| B343315 B | 1001162673 | VANDIVIER | Datedown Expense | 3/1/2008 | 50.00 | Full Services Provided |
| B343315 B | 1001162673 | VANDIVIER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001162673 Total | | | | 60.00 | |
| B342283 B | 1001162697 | ERRICO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001162697 Total | | | | 10.00 | |
| B346891 B | 1001162790 | BEHRMANN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346891 B | 1001162790 | BEHRMANN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001162790 Total | | | | 114.00 | |
| B344843 B | 1001164248 | DETOLES | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001164248 Total | | | | 10.00 | |
| B346900 B | 1001164388 | ZOABY | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346900 B | 1001164388 | ZOABY | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001164388 Total | | | | 114.00 | |
| B342348 B | 1001164508 | HANSON | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001164508 Total | | | | 14.00 | |
| B347809 B | 1001165131 | TYLER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347809 B | 1001165131 | TYLER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001165131 Total | | | | 110.00 | |
| B345279 B | 1001166533 | LORD | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001166533 Total | | | | 10.00 | |
| B346843 B | 1001167783 | OSTLING | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346843 B | 1001167783 | OSTLING | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001167783 Total | | | | 110.00 | |
| B342938 B | 1001172110 | FLOOK | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001172110 Total | | | | 10.00 | |
| B342921 B | 1001172269 | CRABBE | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1001172269 Total | | | | 15.00 | |
| B344028 B | 1001173364 | PHAM | Datedown Expense | 3/1/2008 | 125.00 | Full Services Provided |
| | 1001173364 Total | | | | 125.00 | |
| B347036 B | 1001173421 | KOCZOR | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001173421 Total | | | | 14.00 | |
| B344045 B | 1001173493 | PETERSON | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001173493 Total | | | | 14.00 | |
| B347730 B | 1001173533 | GALACHE | Conduct Sale | 3/24/2008 | 50.00 | Full Services Provided |
| B347730 B | 1001173533 | GALACHE | Courier Service | 3/24/2008 | 25.00 | Full Services Provided |
| B347730 B | 1001173533 | GALACHE | Datedown Expense | 3/4/2008 | 100.00 | Full Services Provided |
| B347730 B | 1001173533 | GALACHE | Record TDUS | 3/27/2008 | 14.00 | Full Services Provided |
| | 1001173533 Total | | | | 189.00 | |
| B352501 B | 1001175002 | ARTEAGA | Post Notice of Sale | 3/15/2008 | 120.00 | Partial Completion of Services |
| B352501 B | 1001175002 | ARTEAGA | Publish Notice of Sale | 3/15/2008 | 265.00 | Partial Completion of Services |
| | 1001175002 Total | | | | 385.00 | |
| B350184 B | 1001179651 | ESTES | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1001179651 Total | | | | 75.00 | |
| B346941 B | 1001180266 | HULGAN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346941 B | 1001180266 | HULGAN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001180266 Total | | | | 110.00 | |
| B349154 B | 1001182121 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 50.37 | Partial Completion of Services |
| B349154 B | 1001182121 | GARCIA | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349154 B | 1001182121 | GARCIA | Publish Notice of Sale | 3/24/2008 | 850.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B349154 B | 1001182121 | GARCIA | Record Notice of Sale | 3/24/2008 | 11.00 | Partial Completion of Services |
| B349154 B | 1001182121 | GARCIA | Trustee's Fee | 3/24/2008 | 1,474.75 | Partial Completion of Services |
| | 1001182121 Total | | | | 2,506.12 | |
| B353133 B | 1001184055 | KELLEN | Record Rescission/Recon | 3/5/2008 | 7.00 | Partial Completion of Services |
| | 1001184055 Total | | | | 7.00 | |
| B351645 B | 1001184452 | GIORDANO | Post Notice of Sale | 3/6/2008 | 120.00 | Partial Completion of Services |
| B351645 B | 1001184452 | GIORDANO | Publish Notice of Sale | 3/6/2008 | 471.00 | Partial Completion of Services |
| | 1001184452 Total | | | | 591.00 | |
| B354858 B | 1001184825 | CUERVO | Cert/Reg Mailing Costs per applicable State Law | 3/10/2008 | 28.01 | Partial Completion of Services |
| B354858 B | 1001184825 | CUERVO | Record Notice of Sale | 3/10/2008 | 10.00 | Partial Completion of Services |
| B354858 B | 1001184825 | CUERVO | Record Substitution | 3/10/2008 | 10.00 | Partial Completion of Services |
| B354858 B | 1001184825 | CUERVO | Trustee's Fee | 3/10/2008 | 600.00 | Partial Completion of Services |
| B354858 B | 1001184825 | CUERVO | Trustee's Sale Guarantee | 3/10/2008 | 539.00 | Partial Completion of Services |
| | 1001184825 Total | | | | 1,187.01 | |
| B353225 B | 1001186149 | JESKO | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353225 B | 1001186149 | JESKO | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001186149 Total | | | | 495.00 | |
| B345298 B | 1001187100 | ARAGON | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001187100 Total | | | | 10.00 | |
| B345275 B | 1001191049 | LORD | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001191049 Total | | | | 10.00 | |
| B339307 B | 1001197397 | GRAY | Datedown Expense | 3/1/2008 | 50.00 | Full Services Provided |
| B339307 B | 1001197397 | GRAY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001197397 Total | | | | 60.00 | |
| B349192 B | 1001200271 | BIASOTTI | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 27.16 | Partial Completion of Services |
| B349192 B | 1001200271 | BIASOTTI | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349192 B | 1001200271 | BIASOTTI | Publish Notice of Sale | 3/24/2008 | 631.00 | Partial Completion of Services |
| B349192 B | 1001200271 | BIASOTTI | Record Notice of Sale | 3/24/2008 | 9.00 | Partial Completion of Services |
| B349192 B | 1001200271 | BIASOTTI | Trustee's Fee | 3/24/2008 | 1,507.25 | Partial Completion of Services |
| | 1001200271 Total | | | | 2,294.41 | |
| B342926 B | 1001201092 | WRATHALL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001201092 Total | | | | 10.00 | |
| B346956 B | 1001202155 | BASICH | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346956 B | 1001202155 | BASICH | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001202155 Total | | | | 110.00 | |
| B353234 B | 1001202784 | LINDBERG | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353234 B | 1001202784 | LINDBERG | Publish Notice of Sale | 3/26/2008 | 262.00 | Partial Completion of Services |
| | 1001202784 Total | | | | 382.00 | |
| B349191 B | 1001203013 | ESPINOSA/ESPINOSA | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 29.52 | Partial Completion of Services |
| B349191 B | 1001203013 | ESPINOSA/ESPINOSA | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349191 B | 1001203013 | ESPINOSA/ESPINOSA | Publish Notice of Sale | 3/24/2008 | 1,050.00 | Partial Completion of Services |
| B349191 B | 1001203013 | ESPINOSA/ESPINOSA | Record Notice of Sale | 3/24/2008 | 14.00 | Partial Completion of Services |
| B349191 B | 1001203013 | ESPINOSA/ESPINOSA | Trustee's Fee | 3/24/2008 | 1,046.50 | Partial Completion of Services |
| | 1001203013 Total | | | | 2,260.02 | |
| B349145 B | 1001204603 | HINES | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 39.83 | Partial Completion of Services |
| B349145 B | 1001204603 | HINES | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349145 B | 1001204603 | HINES | Publish Notice of Sale | 3/24/2008 | 650.00 | Partial Completion of Services |
| B349145 B | 1001204603 | HINES | Record Notice of Sale | 3/24/2008 | 12.00 | Partial Completion of Services |
| B349145 B | 1001204603 | HINES | Trustee's Fee | 3/24/2008 | 597.50 | Partial Completion of Services |
| | 1001204603 Total | | | | 1,419.33 | |
| B352913 B | 1001205238 | JULIAR | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352913 B | 1001205238 | JULIAR | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001205238 Total | | | | 495.00 | |
| B346909 B | 1001207338 | QADER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346909 B | 1001207338 | QADER | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001207338 Total | | | | 114.00 | |
| B352635 B | 1001212151 | AL-DIRAWI | Post Notice of Sale | 3/15/2008 | 120.00 | Partial Completion of Services |
| B352635 B | 1001212151 | AL-DIRAWI | Publish Notice of Sale | 3/15/2008 | 263.00 | Partial Completion of Services |
| | 1001212151 Total | | | | 383.00 | |
| B347799 B | 1001212546 | NAPIJALO | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347799 B | 1001212546 | NAPIJALO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001212546 Total | | | | 110.00 | |
| B347850 B | 1001214435 | PANGILINAN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347850 B | 1001214435 | PANGILINAN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001214435 Total | | | | 114.00 | |
| B342256 B | 1001218841 | DEPAOLA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001218841 Total | | | | 10.00 | |
| B347817 B | 1001219354 | RUSSELL | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347817 B | 1001219354 | RUSSELL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001219354 Total | | | | 110.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B345238 B | 1001222048 | PALMER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001222048 Total | | | | 10.00 | |
| B344040 B | 1001223513 | MARTINEZ | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1001223513 Total | | | | 15.00 | |
| B344523 B | 1001228799 | BAILEY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001228799 Total | | | | 10.00 | |
| B346906 B | 1001229045 | GURKA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346906 B | 1001229045 | GURKA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001229045 Total | | | | 110.00 | |
| B343331 B | 1001229323 | SUND | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001229323 Total | | | | 10.00 | |
| B353368 B | 1001229386 | ZALDIVAR | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353368 B | 1001229386 | ZALDIVAR | Publish Notice of Sale | 3/28/2008 | 375.00 | Partial Completion of Services |
| | 1001229386 Total | | | | 495.00 | |
| B347717 B | 1001231624 | WEBER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347717 B | 1001231624 | WEBER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001231624 Total | | | | 110.00 | |
| B351208 B | 1001232457 | DESPAIN | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351208 B | 1001232457 | DESPAIN | Publish Notice of Sale | 3/3/2008 | 466.00 | Partial Completion of Services |
| | 1001232457 Total | | | | 586.00 | |
| B342257 B | 1001233495 | LASHEWICH | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001233495 Total | | | | 10.00 | |
| B353107 B | 1001233952 | STEED | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353107 B | 1001233952 | STEED | Publish Notice of Sale | 3/27/2008 | 575.00 | Partial Completion of Services |
| | 1001233952 Total | | | | 695.00 | |
| B353114 B | 1001234424 | JULIAR/BLUARROYO, | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353114 B | 1001234424 | JULIAR/BLUARROYO, | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001234424 Total | | | | 495.00 | |
| B347764 B | 1001235460 | MCCLINTOCK | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347764 B | 1001235460 | MCCLINTOCK | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001235460 Total | | | | 110.00 | |
| B341152 B | 1001235664 | GRAY | Datedown Expense | 3/1/2008 | 50.00 | Full Services Provided |
| B341152 B | 1001235664 | GRAY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001235664 Total | | | | 60.00 | |
| B349194 B | 1001235895 | ROMERO | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 39.83 | Partial Completion of Services |
| B349194 B | 1001235895 | ROMERO | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B349194 B | 1001235895 | ROMERO | Publish Notice of Sale | 3/24/2008 | 423.00 | Partial Completion of Services |
| B349194 B | 1001235895 | ROMERO | Record Notice of Sale | 3/24/2008 | 11.00 | Partial Completion of Services |
| B349194 B | 1001235895 | ROMERO | Trustee's Fee | 3/24/2008 | 995.00 | Partial Completion of Services |
| | 1001235895 Total | | | | 1,588.83 | |
| B349046 B | 1001239159 | SINGH | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 87.95 | Partial Completion of Services |
| B349046 B | 1001239159 | SINGH | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services |
| B349046 B | 1001239159 | SINGH | Publish Notice of Sale | 3/25/2008 | 528.00 | Partial Completion of Services |
| B349046 B | 1001239159 | SINGH | Record Notice of Sale | 3/25/2008 | 10.00 | Partial Completion of Services |
| B349046 B | 1001239159 | SINGH | Trustee's Fee | 3/25/2008 | 980.25 | Partial Completion of Services |
| | 1001239159 Total | | | | 1,726.20 | |
| B343978 B | 1001242481 | WRIGHT | Record TDUS | 3/1/2008 | 12.00 | Full Services Provided |
| | 1001242481 Total | | | | 12.00 | |
| B352902 B | 1001242592 | OSTLING | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352902 B | 1001242592 | OSTLING | Publish Notice of Sale | 3/21/2008 | 388.00 | Partial Completion of Services |
| | 1001242592 Total | | | | 508.00 | |
| B345278 B | 1001243762 | CAMPBELL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001243762 Total | | | | 10.00 | |
| B350525 B | 1001243963 | MENDOZA | Record Rescission/Recon | 3/5/2008 | 7.00 | Full Services Provided |
| | 1001243963 Total | | | | 7.00 | |
| B347815 B | 1001244306 | BRADLEY | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347815 B | 1001244306 | BRADLEY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001244306 Total | | | | 110.00 | |
| B346903 B | 1001245407 | HEULITT | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346903 B | 1001245407 | HEULITT | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001245407 Total | | | | 114.00 | |
| B354424 B | 1001246986 | SAUCEDO | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 46.45 | Partial Completion of Services |
| B354424 B | 1001246986 | SAUCEDO | Record Notice of Default | 3/5/2008 | 14.00 | Partial Completion of Services |
| B354424 B | 1001246986 | SAUCEDO | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354424 B | 1001246986 | SAUCEDO | Trustee's Fee | 3/5/2008 | 1,723.00 | Partial Completion of Services |
| B354424 B | 1001246986 | SAUCEDO | Trustee's Sale Guarantee | 3/5/2008 | 863.00 | Partial Completion of Services |
| | 1001246986 Total | | | | 2,661.45 | |
| B343990 B | 1001250762 | RANGEL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001250762 Total | | | | 10.00 | |
| B352612 B | 1001252351 | WEST | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B352612 B | 1001252351 | WEST | Publish Notice of Sale | 3/20/2008 | 266.00 | Partial Completion of Services |
| | 1001252351 Total | | | | 386.00 | |
| B354599 B | 1001253624 | SARAVI | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 29.10 | Partial Completion of Services |
| B354599 B | 1001253624 | SARAVI | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354599 B | 1001253624 | SARAVI | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354599 B | 1001253624 | SARAVI | Trustee's Fee | 3/6/2008 | 2,721.12 | Partial Completion of Services |
| B354599 B | 1001253624 | SARAVI | Trustee's Sale Guarantee | 3/6/2008 | 1,439.00 | Partial Completion of Services |
| | 1001253624 Total | | | | 4,216.22 | |
| B352997 B | 1001256198 | HALE | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352997 B | 1001256198 | HALE | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001256198 Total | | | | 495.00 | |
| B343341 B | 1001257221 | SCOTT | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001257221 Total | | | | 14.00 | |
| B352631 B | 1001258511 | QUINONEZ | Record Rescission/Recon | 3/5/2008 | 7.00 | Full Services Provided |
| | 1001258511 Total | | | | 7.00 | |
| B354568 B | 1001259337 | DARDEN | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 22.16 | Partial Completion of Services |
| B354568 B | 1001259337 | DARDEN | Record Notice of Default | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354568 B | 1001259337 | DARDEN | Record Substitution | 3/6/2008 | 16.00 | Partial Completion of Services |
| B354568 B | 1001259337 | DARDEN | Trustee's Fee | 3/6/2008 | 993.75 | Partial Completion of Services |
| B354568 B | 1001259337 | DARDEN | Trustee's Sale Guarantee | 3/6/2008 | 540.00 | Partial Completion of Services |
| | 1001259337 Total | | | | 1,586.91 | |
| B346913 B | 1001260781 | FRYDRYCH | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001260781 Total | | | | 10.00 | |
| B354586 B | 1001263376 | PENANO/PENANO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 17.87 | Partial Completion of Services |
| B354586 B | 1001263376 | PENANO/PENANO | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354586 B | 1001263376 | PENANO/PENANO | Record Substitution | 3/6/2008 | 9.00 | Partial Completion of Services |
| B354586 B | 1001263376 | PENANO/PENANO | Trustee's Fee | 3/6/2008 | 1,473.50 | Partial Completion of Services |
| B354586 B | 1001263376 | PENANO/PENANO | Trustee's Sale Guarantee | 3/6/2008 | 745.00 | Partial Completion of Services |
| | 1001263376 Total | | | | 2,257.37 | |
| B352958 B | 1001263429 | MARTIN | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352958 B | 1001263429 | MARTIN | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001263429 Total | | | | 495.00 | |
| B342945 B | 1001263998 | OGBODO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001263998 Total | | | | 10.00 | |
| B343973 B | 1001266887 | GARCIA | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001266887 Total | | | | 14.00 | |
| B347843 B | 1001267540 | GUTIERREZ | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347843 B | 1001267540 | GUTIERREZ | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001267540 Total | | | | 110.00 | |
| B352957 B | 1001268700 | MURRAY | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352957 B | 1001268700 | MURRAY | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001268700 Total | | | | 495.00 | |
| B349041 B | 1001270031 | WILLIAMSON | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 52.59 | Partial Completion of Services |
| B349041 B | 1001270031 | WILLIAMSON | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B349041 B | 1001270031 | WILLIAMSON | Publish Notice of Sale | 3/21/2008 | 393.00 | Partial Completion of Services |
| B349041 B | 1001270031 | WILLIAMSON | Record Notice of Sale | 3/21/2008 | 14.00 | Partial Completion of Services |
| B349041 B | 1001270031 | WILLIAMSON | Trustee's Fee | 3/21/2008 | 663.75 | Partial Completion of Services |
| | 1001270031 Total | | | | 1,243.34 | |
| B347775 B | 1001270795 | RUDE | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347775 B | 1001270795 | RUDE | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001270795 Total | | | | 114.00 | |
| B352935 B | 1001275965 | IBRAGIMOV | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352935 B | 1001275965 | IBRAGIMOV | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001275965 Total | | | | 495.00 | |
| B352921 B | 1001276715 | ROACH | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352921 B | 1001276715 | ROACH | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001276715 Total | | | | 495.00 | |
| B353297 B | 1001277876 | DE PUEBLA | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353297 B | 1001277876 | DE PUEBLA | Publish Notice of Sale | 3/27/2008 | 575.00 | Partial Completion of Services |
| | 1001277876 Total | | | | 695.00 | |
| B354562 B | 1001280529 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 9.29 | Partial Completion of Services |
| B354562 B | 1001280529 | MARTINEZ | Record Notice of Default | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354562 B | 1001280529 | MARTINEZ | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354562 B | 1001280529 | MARTINEZ | Trustee's Fee | 3/6/2008 | 1,241.00 | Partial Completion of Services |
| B354562 B | 1001280529 | MARTINEZ | Trustee's Sale Guarantee | 3/6/2008 | 650.00 | Partial Completion of Services |
| | 1001280529 Total | | | | 1,929.29 | |
| B351498 B | 1001282420 | ZHAO | Post Notice of Sale | 3/6/2008 | 120.00 | Partial Completion of Services |
| B351498 B | 1001282420 | ZHAO | Publish Notice of Sale | 3/6/2008 | 375.00 | Partial Completion of Services |
| | 1001282420 Total | | | | 495.00 | |
| B348946 B | 1001282453 | MCMURRIAN/MCMURRIAN | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 75.91 | Partial Completion of Services |
| B348946 B | 1001282453 | MCMURRIAN/MCMURRIAN | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348946 B | 1001282453 | MCMURRIAN/MCMURRIAN | Publish Notice of Sale | 3/21/2008 | 1,030.00 | Partial Completion of Services |
| B348946 B | 1001282453 | MCMURRIAN/MCMURRIAN | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services |
| B348946 B | 1001282453 | MCMURRIAN/MCMURRIAN | Trustee's Fee | 3/21/2008 | 1,475.50 | Partial Completion of Services |
| | 1001282453 Total | | | | 2,713.41 | |
| B353044 B | 1001283715 | PHILLIPS/PHILLIPS | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353044 B | 1001283715 | PHILLIPS/PHILLIPS | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001283715 Total | | | | 495.00 | |
| B348913 B | 1001283765 | DEASY | Conduct Sale | 3/19/2008 | 50.00 | Full Services Provided |
| B348913 B | 1001283765 | DEASY | Courier Service | 3/19/2008 | 25.00 | Full Services Provided |
| B348913 B | 1001283765 | DEASY | Datedown Expense | 3/22/2008 | 100.00 | Full Services Provided |
| B348913 B | 1001283765 | DEASY | Record Rescission/Recon | 3/19/2008 | 13.00 | Full Services Provided |
| B348913 B | 1001283765 | DEASY | Record TDUS | 3/22/2008 | 10.00 | Full Services Provided |
| | 1001283765 Total | | | | 198.00 | |
| B348645 B | 1001285785 | KRETCHMER | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 25.23 | Partial Completion of Services |
| B348645 B | 1001285785 | KRETCHMER | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348645 B | 1001285785 | KRETCHMER | Publish Notice of Sale | 3/12/2008 | 778.00 | Partial Completion of Services |
| B348645 B | 1001285785 | KRETCHMER | Record Notice of Sale | 3/12/2008 | 15.00 | Partial Completion of Services |
| B348645 B | 1001285785 | KRETCHMER | Trustee's Fee | 3/12/2008 | 1,280.50 | Partial Completion of Services |
| | 1001285785 Total | | | | 2,218.73 | |
| B346902 B | 1001287802 | LUONG | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B346902 B | 1001287802 | LUONG | Publish Notice of Sale | 3/10/2008 | 575.00 | Partial Completion of Services |
| B346902 B | 1001287802 | LUONG | Trustee's Fee | 3/10/2008 | 600.00 | Partial Completion of Services |
| | 1001287802 Total | | | | 1,295.00 | |
| B349040 B | 1001292283 | MARKS | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 40.85 | Partial Completion of Services |
| B349040 B | 1001292283 | MARKS | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B349040 B | 1001292283 | MARKS | Publish Notice of Sale | 3/21/2008 | 725.00 | Partial Completion of Services |
| B349040 B | 1001292283 | MARKS | Record Notice of Sale | 3/21/2008 | 15.00 | Partial Completion of Services |
| B349040 B | 1001292283 | MARKS | Trustee's Fee | 3/21/2008 | 907.75 | Partial Completion of Services |
| | 1001292283 Total | | | | 1,808.60 | |
| B342960 B | 1001294120 | KOFFI | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001294120 Total | | | | 14.00 | |
| B354606 B | 1001295269 | SANCHO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 9.29 | Partial Completion of Services |
| B354606 B | 1001295269 | SANCHO | Record Notice of Default | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354606 B | 1001295269 | SANCHO | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354606 B | 1001295269 | SANCHO | Trustee's Fee | 3/6/2008 | 1,661.62 | Partial Completion of Services |
| B354606 B | 1001295269 | SANCHO | Trustee's Sale Guarantee | 3/6/2008 | 825.00 | Partial Completion of Services |
| | 1001295269 Total | | | | 2,524.91 | |
| B346832 B | 1001296444 | MAXIE | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346832 B | 1001296444 | MAXIE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001296444 Total | | | | 110.00 | |
| B353034 B | 1001296515 | PORTER | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B353034 B | 1001296515 | PORTER | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001296515 Total | | | | 495.00 | |
| B343620 B | 1001298334 | RAYA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001298334 Total | | | | 10.00 | |
| B348698 B | 1001298610 | ANDERSON | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1001298610 Total | | | | 75.00 | |
| B344076 B | 1001298703 | VAN PARYS | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1001298703 Total | | | | 15.00 | |
| B343326 B | 1001298855 | ROGERS | Datedown Expense | 3/1/2008 | 75.00 | Full Services Provided |
| | 1001298855 Total | | | | 75.00 | |
| B347749 B | 1001299175 | JAROMAY | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347749 B | 1001299175 | JAROMAY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001299175 Total | | | | 110.00 | |
| B354571 B | 1001299392 | FIGUEROA | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 9.29 | Partial Completion of Services |
| B354571 B | 1001299392 | FIGUEROA | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354571 B | 1001299392 | FIGUEROA | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354571 B | 1001299392 | FIGUEROA | Trustee's Fee | 3/6/2008 | 1,694.00 | Partial Completion of Services |
| B354571 B | 1001299392 | FIGUEROA | Trustee's Sale Guarantee | 3/6/2008 | 845.00 | Partial Completion of Services |
| | 1001299392 Total | | | | 2,575.29 | |
| B346904 B | 1001299565 | ROBINSON | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346904 B | 1001299565 | ROBINSON | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001299565 Total | | | | 110.00 | |
| B351202 B | 1001300763 | UDELL | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 22.92 | Partial Completion of Services |
| B351202 B | 1001300763 | UDELL | Record Notice of Sale | 3/27/2008 | 10.00 | Partial Completion of Services |
| B351202 B | 1001300763 | UDELL | Record Substitution | 3/27/2008 | 10.00 | Partial Completion of Services |
| B351202 B | 1001300763 | UDELL | Trustee's Sale Guarantee | 3/27/2008 | 526.00 | Partial Completion of Services |
| | 1001300763 Total | | | | 568.92 | |
| B348683 B | 1001301843 | MARRUJO | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 41.99 | Partial Completion of Services |
| B348683 B | 1001301843 | MARRUJO | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348683 B | 1001301843 | MARRUJO | Publish Notice of Sale | 3/12/2008 | 502.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348683  B | 1001301843 | MARRUJO | Record Notice of Sale | 3/12/2008 | 12.00 | Partial Completion of Services |
| B348683  B | 1001301843 | MARRUJO | Trustee's Fee | 3/12/2008 | 1,086.00 | Partial Completion of Services |
| | 1001301843 Total | | | | 1,761.99 | |
| B347750  B | 1001304026 | DIEHL | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347750  B | 1001304026 | DIEHL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001304026 Total | | | | 110.00 | |
| B342953  B | 1001304743 | NICOLS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001304743 Total | | | | 10.00 | |
| B344589  B | 1001305135 | BROWN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001305135 Total | | | | 10.00 | |
| B346844  B | 1001305859 | KAMELL | Datedown Expense | 3/3/2008 | 100.00 | Full Services Provided |
| B346844  B | 1001305859 | KAMELL | Record TDUS | 3/3/2008 | 10.00 | Full Services Provided |
| | 1001305859 Total | | | | 110.00 | |
| B354572  B | 1001306645 | PATINO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 13.58 | Partial Completion of Services |
| B354572  B | 1001306645 | PATINO | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354572  B | 1001306645 | PATINO | Record Substitution | 3/6/2008 | 9.00 | Partial Completion of Services |
| B354572  B | 1001306645 | PATINO | Trustee's Fee | 3/6/2008 | 864.50 | Partial Completion of Services |
| B354572  B | 1001306645 | PATINO | Trustee's Sale Guarantee | 3/6/2008 | 480.00 | Partial Completion of Services |
| | 1001306645 Total | | | | 1,379.08 | |
| B354594  B | 1001310086 | WYNN | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 9.29 | Partial Completion of Services |
| B354594  B | 1001310086 | WYNN | Record Notice of Default | 3/6/2008 | 17.00 | Partial Completion of Services |
| B354594  B | 1001310086 | WYNN | Record Substitution | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354594  B | 1001310086 | WYNN | Trustee's Fee | 3/6/2008 | 1,137.25 | Partial Completion of Services |
| B354594  B | 1001310086 | WYNN | Trustee's Sale Guarantee | 3/6/2008 | 625.00 | Partial Completion of Services |
| | 1001310086 Total | | | | 1,802.54 | |
| B343983  B | 1001310909 | MCGILL | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1001310909 Total | | | | 15.00 | |
| B353222  B | 1001314139 | KAILIKEA | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353222  B | 1001314139 | KAILIKEA | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001314139 Total | | | | 495.00 | |
| B353097  B | 1001314318 | PEREDA | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353097  B | 1001314318 | PEREDA | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001314318 Total | | | | 495.00 | |
| B343976  B | 1001314513 | WRIGHT | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001314513 Total | | | | 10.00 | |
| B349062  B | 1001314977 | ROCCO | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 29.52 | Partial Completion of Services |
| B349062  B | 1001314977 | ROCCO | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B349062  B | 1001314977 | ROCCO | Publish Notice of Sale | 3/26/2008 | 930.00 | Partial Completion of Services |
| B349062  B | 1001314977 | ROCCO | Record Notice of Sale | 3/26/2008 | 12.00 | Partial Completion of Services |
| B349062  B | 1001314977 | ROCCO | Trustee's Fee | 3/26/2008 | 1,547.88 | Partial Completion of Services |
| | 1001314977 Total | | | | 2,639.40 | |
| B348562  B | 1001315322 | MICHAN | Cert/Reg Mailing Costs per applicable State Law | 3/10/2008 | 162.48 | Partial Completion of Services |
| B348562  B | 1001315322 | MICHAN | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B348562  B | 1001315322 | MICHAN | Publish Notice of Sale | 3/10/2008 | 395.00 | Partial Completion of Services |
| B348562  B | 1001315322 | MICHAN | Trustee's Fee | 3/10/2008 | 1,160.38 | Partial Completion of Services |
| | 1001315322 Total | | | | 1,837.86 | |
| B349055  B | 1001316541 | GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 37.90 | Partial Completion of Services |
| B349055  B | 1001316541 | GONZALEZ | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services |
| B349055  B | 1001316541 | GONZALEZ | Publish Notice of Sale | 3/25/2008 | 393.00 | Partial Completion of Services |
| B349055  B | 1001316541 | GONZALEZ | Record Notice of Sale | 3/25/2008 | 15.00 | Partial Completion of Services |
| B349055  B | 1001316541 | GONZALEZ | Trustee's Fee | 3/25/2008 | 1,145.00 | Partial Completion of Services |
| | 1001316541 Total | | | | 1,710.90 | |
| B348755  B | 1001318101 | CANDELARIO | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 70.66 | Partial Completion of Services |
| B348755  B | 1001318101 | CANDELARIO | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B348755  B | 1001318101 | CANDELARIO | Publish Notice of Sale | 3/26/2008 | 1,000.00 | Partial Completion of Services |
| B348755  B | 1001318101 | CANDELARIO | Record Notice of Sale | 3/26/2008 | 12.00 | Partial Completion of Services |
| B348755  B | 1001318101 | CANDELARIO | Trustee's Fee | 3/26/2008 | 1,047.00 | Partial Completion of Services |
| | 1001318101 Total | | | | 2,249.66 | |
| B343316  B | 1001318307 | YOUSIF | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001318307 Total | | | | 10.00 | |
| B354602  B | 1001319107 | MORENO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 37.68 | Partial Completion of Services |
| B354602  B | 1001319107 | MORENO | Record Notice of Default | 3/6/2008 | 17.00 | Partial Completion of Services |
| B354602  B | 1001319107 | MORENO | Record Substitution | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354602  B | 1001319107 | MORENO | Trustee's Fee | 3/6/2008 | 1,661.62 | Partial Completion of Services |
| B354602  B | 1001319107 | MORENO | Trustee's Sale Guarantee | 3/6/2008 | 825.00 | Partial Completion of Services |
| | 1001319107 Total | | | | 2,555.30 | |
| B352924  B | 1001319482 | CRACROFT | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B352924  B | 1001319482 | CRACROFT | Publish Notice of Sale | 3/24/2008 | 375.00 | Partial Completion of Services |
| | 1001319482 Total | | | | 495.00 | |
| B349929  B | 1001323511 | HILL | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1001323511 Total | | | | 75.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B344214 B | 1001326314 | MATA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B344214 B | 1001326314 | MATA | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001326314 Total | | | | 114.00 | |
| B347725 B | 1001326465 | CALVARIO | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347725 B | 1001326465 | CALVARIO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001326465 Total | | | | 110.00 | |
| B354601 B | 1001326925 | VALADEZ | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 26.45 | Partial Completion of Services |
| B354601 B | 1001326925 | VALADEZ | Record Notice of Default | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354601 B | 1001326925 | VALADEZ | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354601 B | 1001326925 | VALADEZ | Trustee's Fee | 3/6/2008 | 1,476.25 | Partial Completion of Services |
| B354601 B | 1001326925 | VALADEZ | Trustee's Sale Guarantee | 3/6/2008 | 745.00 | Partial Completion of Services |
| | 1001326925 Total | | | | 2,276.70 | |
| B346837 B | 1001330854 | SHAFER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346837 B | 1001330854 | SHAFER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001330854 Total | | | | 110.00 | |
| B349998 B | 1001331155 | CROSBY | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1001331155 Total | | | | 75.00 | |
| B348822 B | 1001331167 | BEAL | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 109.63 | Partial Completion of Services |
| B348822 B | 1001331167 | BEAL | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348822 B | 1001331167 | BEAL | Publish Notice of Sale | 3/21/2008 | 775.00 | Partial Completion of Services |
| B348822 B | 1001331167 | BEAL | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services |
| B348822 B | 1001331167 | BEAL | Trustee's Fee | 3/21/2008 | 1,616.63 | Partial Completion of Services |
| | 1001331167 Total | | | | 2,632.26 | |
| B352906 B | 1001334362 | VALDES | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352906 B | 1001334362 | VALDES | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001334362 Total | | | | 495.00 | |
| B347723 B | 1001334530 | RASMUSSEN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347723 B | 1001334530 | RASMUSSEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001334530 Total | | | | 110.00 | |
| B350555 B | 1001336188 | DAVI | Record Rescission/Recon | 3/13/2008 | 6.00 | Full Services Provided |
| | 1001336188 Total | | | | 6.00 | |
| B354616 B | 1001336225 | COLLONGETTE | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 58.16 | Partial Completion of Services |
| B354616 B | 1001336225 | COLLONGETTE | Record Notice of Default | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354616 B | 1001336225 | COLLONGETTE | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354616 B | 1001336225 | COLLONGETTE | Trustee's Fee | 3/6/2008 | 1,184.50 | Partial Completion of Services |
| B354616 B | 1001336225 | COLLONGETTE | Trustee's Sale Guarantee | 3/6/2008 | 1,307.80 | Partial Completion of Services |
| | 1001336225 Total | | | | 2,580.46 | |
| B348616 B | 1001337950 | YOUNG/YOUNG | Conduct Sale | 3/17/2008 | 50.00 | Full Services Provided |
| B348616 B | 1001337950 | YOUNG/YOUNG | Courier Service | 3/17/2008 | 25.00 | Full Services Provided |
| B348616 B | 1001337950 | YOUNG/YOUNG | Datedown Expense | 3/4/2008 | 100.00 | Full Services Provided |
| B348616 B | 1001337950 | YOUNG/YOUNG | Record Rescission/Recon | 3/17/2008 | 14.00 | Full Services Provided |
| B348616 B | 1001337950 | YOUNG | Record TDUS | 3/20/2008 | 14.00 | Full Services Provided |
| B348616 B | 1001337950 | YOUNG/YOUNG | Trustee's Fee | 3/17/2008 | 600.00 | Full Services Provided |
| | 1001337950 Total | | | | 803.00 | |
| B348661 B | 1001340219 | JONES | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 16.85 | Partial Completion of Services |
| B348661 B | 1001340219 | JONES | Post Notice of Sale | 3/11/2008 | 120.00 | Partial Completion of Services |
| B348661 B | 1001340219 | JONES | Publish Notice of Sale | 3/11/2008 | 379.00 | Partial Completion of Services |
| B348661 B | 1001340219 | JONES | Record Notice of Sale | 3/11/2008 | 10.00 | Partial Completion of Services |
| B348661 B | 1001340219 | JONES | Trustee's Fee | 3/11/2008 | 1,342.50 | Partial Completion of Services |
| | 1001340219 Total | | | | 1,868.35 | |
| B354457 B | 1001343215 | DE GUTIERREZ | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 31.75 | Partial Completion of Services |
| B354457 B | 1001343215 | DE GUTIERREZ | Record Notice of Default | 3/5/2008 | 9.00 | Partial Completion of Services |
| B354457 B | 1001343215 | DE GUTIERREZ | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354457 B | 1001343215 | DE GUTIERREZ | Trustee's Fee | 3/5/2008 | 1,113.50 | Partial Completion of Services |
| B354457 B | 1001343215 | DE GUTIERREZ | Trustee's Sale Guarantee | 3/5/2008 | 600.00 | Partial Completion of Services |
| | 1001343215 Total | | | | 1,769.25 | |
| B348981 B | 1001343349 | ORELLANA | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 47.70 | Partial Completion of Services |
| B348981 B | 1001343349 | ORELLANA | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348981 B | 1001343349 | ORELLANA | Publish Notice of Sale | 3/21/2008 | 631.00 | Partial Completion of Services |
| B348981 B | 1001343349 | ORELLANA | Record Notice of Sale | 3/21/2008 | 9.00 | Partial Completion of Services |
| B348981 B | 1001343349 | ORELLANA | Trustee's Fee | 3/21/2008 | 1,268.25 | Partial Completion of Services |
| | 1001343349 Total | | | | 2,075.95 | |
| B342318 B | 1001344124 | WOODS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001344124 Total | | | | 10.00 | |
| B345312 B | 1001344941 | NGUYEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001344941 Total | | | | 10.00 | |
| B348795 B | 1001344947 | STEWART/STEWART | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 88.35 | Partial Completion of Services |
| B348795 B | 1001344947 | STEWART/STEWART | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348795 B | 1001344947 | STEWART/STEWART | Publish Notice of Sale | 3/28/2008 | 775.00 | Partial Completion of Services |
| B348795 B | 1001344947 | STEWART/STEWART | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services |
| B348795 B | 1001344947 | STEWART/STEWART | Trustee's Fee | 3/28/2008 | 1,296.50 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | 1001344947 Total | | | | 2,289.85 | |
| B344024 B | 1001345207 | SALAZAR | Conduct Sale | 3/3/2008 | 50.00 | Full Services Provided |
| B344024 B | 1001345207 | SALAZAR | Courier Service | 3/3/2008 | 25.00 | Full Services Provided |
| B344024 B | 1001345207 | SALAZAR | Record TDUS | 3/3/2008 | 10.00 | Full Services Provided |
| | 1001345207 Total | | | | 85.00 | |
| B348684 B | 1001345887 | CHEBOTAREV | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 25.23 | Partial Completion of Services |
| B348684 B | 1001345887 | CHEBOTAREV | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348684 B | 1001345887 | CHEBOTAREV | Publish Notice of Sale | 3/12/2008 | 584.00 | Partial Completion of Services |
| B348684 B | 1001345887 | CHEBOTAREV | Record Notice of Sale | 3/12/2008 | 10.00 | Partial Completion of Services |
| B348684 B | 1001345887 | CHEBOTAREV | Trustee's Fee | 3/12/2008 | 1,426.75 | Partial Completion of Services |
| | 1001345887 Total | | | | 2,165.98 | |
| B351100 B | 1001346055 | DOMINGUEZ | Cert/Reg Mailing Costs per applicable State Law | 3/4/2008 | 17.83 | Partial Completion of Services |
| B351100 B | 1001346055 | DOMINGUEZ | Record Notice of Sale | 3/4/2008 | 28.00 | Partial Completion of Services |
| B351100 B | 1001346055 | DOMINGUEZ | Record Substitution | 3/4/2008 | 28.00 | Partial Completion of Services |
| B351100 B | 1001346055 | DOMINGUEZ | Trustee's Fee | 3/4/2008 | 600.00 | Partial Completion of Services |
| | 1001346055 Total | | | | 673.83 | |
| B354444 B | 1001346511 | FRAZIER | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 17.87 | Partial Completion of Services |
| B354444 B | 1001346511 | FRAZIER | Record Notice of Default | 3/5/2008 | 14.00 | Partial Completion of Services |
| B354444 B | 1001346511 | FRAZIER | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354444 B | 1001346511 | FRAZIER | Trustee's Sale Guarantee | 3/5/2008 | 724.50 | Partial Completion of Services |
| B354444 B | 1001346511 | FRAZIER | Trustee's Fee | 3/5/2008 | 420.00 | Partial Completion of Services |
| | 1001346511 Total | | | | 1,191.37 | |
| B349042 B | 1001347671 | ORTIZ | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 29.52 | Partial Completion of Services |
| B349042 B | 1001347671 | ORTIZ | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B349042 B | 1001347671 | ORTIZ | Publish Notice of Sale | 3/21/2008 | 490.00 | Partial Completion of Services |
| B349042 B | 1001347671 | ORTIZ | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services |
| B349042 B | 1001347671 | ORTIZ | Trustee's Fee | 3/21/2008 | 1,134.75 | Partial Completion of Services |
| | 1001347671 Total | | | | 1,784.27 | |
| B348945 B | 1001348701 | DIAZ | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 16.85 | Partial Completion of Services |
| B348945 B | 1001348701 | DIAZ | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348945 B | 1001348701 | DIAZ | Publish Notice of Sale | 3/21/2008 | 795.00 | Partial Completion of Services |
| B348945 B | 1001348701 | DIAZ | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services |
| B348945 B | 1001348701 | DIAZ | Trustee's Fee | 3/21/2008 | 1,794.13 | Partial Completion of Services |
| | 1001348701 Total | | | | 2,737.98 | |
| B352632 B | 1001351350 | PARKER | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |
| B352632 B | 1001351350 | PARKER | Publish Notice of Sale | 3/20/2008 | 267.00 | Partial Completion of Services |
| | 1001351350 Total | | | | 387.00 | |
| B344002 B | 1001355003 | CZYZ | Conduct Sale | 3/11/2008 | 50.00 | Full Services Provided |
| B344002 B | 1001355003 | CZYZ | Courier Service | 3/11/2008 | 25.00 | Full Services Provided |
| B344002 B | 1001355003 | CZYZ | Record TDUS | 3/14/2008 | 10.00 | Full Services Provided |
| | 1001355003 Total | | | | 85.00 | |
| B351105 B | 1001355065 | GRESHAM | Post Notice of Sale | 3/5/2008 | 120.00 | Partial Completion of Services |
| B351105 B | 1001355065 | GRESHAM | Publish Notice of Sale | 3/5/2008 | 263.00 | Partial Completion of Services |
| | 1001355065 Total | | | | 383.00 | |
| B351493 B | 1001355222 | CHANG | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351493 B | 1001355222 | CHANG | Publish Notice of Sale | 3/3/2008 | 270.00 | Partial Completion of Services |
| | 1001355222 Total | | | | 390.00 | |
| B348826 B | 1001357845 | AZDAR | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 25.23 | Partial Completion of Services |
| B348826 B | 1001357845 | AZDAR | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B348826 B | 1001357845 | AZDAR | Publish Notice of Sale | 3/27/2008 | 700.00 | Partial Completion of Services |
| B348826 B | 1001357845 | AZDAR | Record Notice of Sale | 3/27/2008 | 12.00 | Partial Completion of Services |
| B348826 B | 1001357845 | AZDAR | Trustee's Fee | 3/27/2008 | 1,256.50 | Partial Completion of Services |
| | 1001357845 Total | | | | 2,113.73 | |
| B345244 B | 1001357862 | HOLT | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1001357862 Total | | | | 75.00 | |
| B354646 B | 1001358081 | VOSE | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 9.29 | Partial Completion of Services |
| B354646 B | 1001358081 | VOSE | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354646 B | 1001358081 | VOSE | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354646 B | 1001358081 | VOSE | Trustee's Fee | 3/6/2008 | 2,943.87 | Partial Completion of Services |
| B354646 B | 1001358081 | VOSE | Trustee's Sale Guarantee | 3/6/2008 | 1,565.00 | Partial Completion of Services |
| | 1001358081 Total | | | | 4,545.16 | |
| B352909 B | 1001360964 | HOLMES | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352909 B | 1001360964 | HOLMES | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001360964 Total | | | | 495.00 | |
| B353206 B | 1001362382 | SIMMONS | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353206 B | 1001362382 | SIMMONS | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001362382 Total | | | | 495.00 | |
| B352849 B | 1001362794 | GUZMAN | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352849 B | 1001362794 | GUZMAN | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001362794 Total | | | | 495.00 | |
| B348865 B | 1001363559 | RUKQUAMSOOK | Cert/Reg Mailing Costs per applicable State Law | 3/20/2008 | 35.54 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B348865  B | 1001363559 | RUKQUAMSOOK | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |
| B348865  B | 1001363559 | RUKQUAMSOOK | Publish Notice of Sale | 3/20/2008 | 650.00 | Partial Completion of Services |
| B348865  B | 1001363559 | RUKQUAMSOOK | Record Notice of Sale | 3/20/2008 | 10.00 | Partial Completion of Services |
| B348865  B | 1001363559 | RUKQUAMSOOK | Trustee's Fee | 3/20/2008 | 1,515.88 | Partial Completion of Services |
| | 1001363559 Total | | | | 2,331.42 | |
| B346943  B | 1001365025 | CLEMENTS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001365025 Total | | | | 10.00 | |
| B348881  B | 1001369463 | WELLS | Cert/Reg Mailing Costs per applicable State Law | 3/18/2008 | 119.74 | Partial Completion of Services |
| B348881  B | 1001369463 | WELLS | Post Notice of Sale | 3/18/2008 | 120.00 | Partial Completion of Services |
| B348881  B | 1001369463 | WELLS | Publish Notice of Sale | 3/18/2008 | 412.00 | Partial Completion of Services |
| B348881  B | 1001369463 | WELLS | Record Notice of Sale | 3/18/2008 | 11.00 | Partial Completion of Services |
| B348881  B | 1001369463 | WELLS | Trustee's Fee | 3/18/2008 | 2,132.63 | Partial Completion of Services |
| | 1001369463 Total | | | | 2,795.37 | |
| B344075  B | 1001369652 | BROWN | Record TDUS | 3/1/2008 | 12.00 | Full Services Provided |
| | 1001369652 Total | | | | 12.00 | |
| B344078  B | 1001369704 | BROWN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001369704 Total | | | | 14.00 | |
| B347844  B | 1001370068 | LARSON | Cancellation Notice | 3/4/2008 | 13.00 | Partial Completion of Services |
| B347844  B | 1001370068 | LARSON | Cert/Reg Mailing Costs per applicable State Law | 3/4/2008 | 17.83 | Full Services Provided |
| B347844  B | 1001370068 | LARSON | Record Notice of Sale | 3/4/2008 | 20.00 | Full Services Provided |
| B347844  B | 1001370068 | LARSON | Record Substitution | 3/4/2008 | 10.00 | Full Services Provided |
| B347844  B | 1001370068 | LARSON | Trustee's Fee | 3/4/2008 | 600.00 | Full Services Provided |
| B347844  B | 1001370068 | LARSON | Trustee's Sale Guarantee | 3/4/2008 | 853.50 | Full Services Provided |
| | 1001370068 Total | | | | 1,514.33 | |
| B347715  B | 1001370132 | ARTEAGA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347715  B | 1001370132 | ARTEAGA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001370132 Total | | | | 110.00 | |
| B348878  B | 1001371659 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 3/20/2008 | 33.61 | Partial Completion of Services |
| B348878  B | 1001371659 | LOPEZ | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |
| B348878  B | 1001371659 | LOPEZ | Publish Notice of Sale | 3/20/2008 | 909.00 | Partial Completion of Services |
| B348878  B | 1001371659 | LOPEZ | Record Notice of Sale | 3/20/2008 | 10.00 | Partial Completion of Services |
| B348878  B | 1001371659 | LOPEZ | Trustee's Fee | 3/20/2008 | 1,490.00 | Partial Completion of Services |
| | 1001371659 Total | | | | 2,562.61 | |
| B353239  B | 1001372709 | DEWOLFE | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B353239  B | 1001372709 | DEWOLFE | Publish Notice of Sale | 3/28/2008 | 650.00 | Partial Completion of Services |
| | 1001372709 Total | | | | 770.00 | |
| B354583  B | 1001374235 | DANIELS | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 12.76 | Partial Completion of Services |
| B354583  B | 1001374235 | DANIELS | Record Notice of Default | 3/6/2008 | 13.00 | Partial Completion of Services |
| B354583  B | 1001374235 | DANIELS | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354583  B | 1001374235 | DANIELS | Trustee's Fee | 3/6/2008 | 1,570.50 | Partial Completion of Services |
| B354583  B | 1001374235 | DANIELS | Trustee's Sale Guarantee | 3/6/2008 | 785.00 | Partial Completion of Services |
| | 1001374235 Total | | | | 2,396.26 | |
| B348952  B | 1001374847 | PEREA | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 29.52 | Partial Completion of Services |
| B348952  B | 1001374847 | PEREA | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348952  B | 1001374847 | PEREA | Publish Notice of Sale | 3/21/2008 | 600.00 | Partial Completion of Services |
| B348952  B | 1001374847 | PEREA | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services |
| B348952  B | 1001374847 | PEREA | Trustee's Fee | 3/21/2008 | 1,559.63 | Partial Completion of Services |
| | 1001374847 Total | | | | 2,320.15 | |
| B347718  B | 1001375175 | MAGANA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347718  B | 1001375175 | MAGANA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001375175 Total | | | | 110.00 | |
| B348922  B | 1001375285 | POPE | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services |
| B348922  B | 1001375285 | POPE | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348922  B | 1001375285 | POPE | Publish Notice of Sale | 3/21/2008 | 542.00 | Partial Completion of Services |
| B348922  B | 1001375285 | POPE | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services |
| B348922  B | 1001375285 | POPE | Trustee's Fee | 3/21/2008 | 2,293.88 | Partial Completion of Services |
| | 1001375285 Total | | | | 2,991.11 | |
| B344200  B | 1001376730 | SHERO | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | 1001376730 Total | | | | 15.00 | |
| B352904  B | 1001377590 | MORENO | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352904  B | 1001377590 | MORENO | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001377590 Total | | | | 495.00 | |
| B351111  B | 1001378564 | LINDERHOLM | Post Notice of Sale | 3/4/2008 | 120.00 | Partial Completion of Services |
| B351111  B | 1001378564 | LINDERHOLM | Publish Notice of Sale | 3/4/2008 | 404.00 | Partial Completion of Services |
| | 1001378564 Total | | | | 524.00 | |
| B352910  B | 1001379546 | FARISH | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352910  B | 1001379546 | FARISH | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001379546 Total | | | | 495.00 | |
| B342650  B | 1001379785 | YOUNG | Record TDUS | 3/1/2008 | 20.00 | Full Services Provided |
| | 1001379785 Total | | | | 20.00 | |
| B343975  B | 1001380597 | EVANS | Record TDUS | 3/1/2008 | 20.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | **1001380597 Total** | | | | **20.00** | |
| B352903 B | 1001380906 | YOUKHANEH | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352903 B | 1001380906 | YOUKHANEH | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | **1001380906 Total** | | | | **495.00** | |
| B353226 B | 1001383076 | TATUM | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353226 B | 1001383076 | TATUM | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | **1001383076 Total** | | | | **495.00** | |
| B348685 B | 1001384111 | POMPA | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 60.97 | Partial Completion of Services |
| B348685 B | 1001384111 | POMPA | Post Notice of Sale | 3/11/2008 | 120.00 | Partial Completion of Services |
| B348685 B | 1001384111 | POMPA | Publish Notice of Sale | 3/11/2008 | 364.00 | Partial Completion of Services |
| B348685 B | 1001384111 | POMPA | Record Notice of Sale | 3/11/2008 | 11.00 | Partial Completion of Services |
| B348685 B | 1001384111 | POMPA | Trustee's Fee | 3/11/2008 | 531.00 | Partial Completion of Services |
| | **1001384111 Total** | | | | **1,086.97** | |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 41.99 | Partial Completion of Services |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Publish Notice of Sale | 3/12/2008 | 419.00 | Partial Completion of Services |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Record Notice of Sale | 3/12/2008 | 10.00 | Partial Completion of Services |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Trustee's Fee | 3/12/2008 | 1,615.50 | Partial Completion of Services |
| | **1001389975 Total** | | | | **2,206.49** | |
| B347289 B | 1001392409 | PAISELY | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347289 B | 1001392409 | PAISELY | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001392409 Total** | | | | **110.00** | |
| B349049 B | 1001393965 | AVINA | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services |
| B349049 B | 1001393965 | AVINA | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B349049 B | 1001393965 | AVINA | Publish Notice of Sale | 3/21/2008 | 423.00 | Partial Completion of Services |
| B349049 B | 1001393965 | AVINA | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services |
| B349049 B | 1001393965 | AVINA | Trustee's Fee | 3/21/2008 | 1,102.25 | Partial Completion of Services |
| | **1001393965 Total** | | | | **1,681.48** | |
| B344547 B | 1001394990 | KHANANISHO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001394990 Total** | | | | **10.00** | |
| B344578 B | 1001396817 | LEVITIN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001396817 Total** | | | | **10.00** | |
| B354565 B | 1001402240 | HATFIELD | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 22.92 | Partial Completion of Services |
| B354565 B | 1001402240 | HATFIELD | Record Notice of Sale | 3/6/2008 | 10.00 | Partial Completion of Services |
| B354565 B | 1001402240 | HATFIELD | Record Substitution | 3/6/2008 | 10.00 | Partial Completion of Services |
| B354565 B | 1001402240 | HATFIELD | Trustee's Fee | 3/6/2008 | 600.00 | Partial Completion of Services |
| B354565 B | 1001402240 | HATFIELD | Trustee's Sale Guarantee | 3/6/2008 | 760.00 | Partial Completion of Services |
| | **1001402240 Total** | | | | **1,402.92** | |
| B348965 B | 1001403571 | CARTER | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 50.57 | Partial Completion of Services |
| B348965 B | 1001403571 | CARTER | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B348965 B | 1001403571 | CARTER | Publish Notice of Sale | 3/27/2008 | 700.00 | Partial Completion of Services |
| B348965 B | 1001403571 | CARTER | Record Notice of Sale | 3/27/2008 | 10.00 | Partial Completion of Services |
| B348965 B | 1001403571 | CARTER | Trustee's Fee | 3/27/2008 | 1,443.00 | Partial Completion of Services |
| | **1001403571 Total** | | | | **2,323.57** | |
| B348837 B | 1001404848 | YOUNG | Conduct Sale | 3/19/2008 | 50.00 | Full Services Provided |
| B348837 B | 1001404848 | YOUNG | Courier Service | 3/19/2008 | 25.00 | Full Services Provided |
| B348837 B | 1001404848 | YOUNG | Datedown Expense | 3/22/2008 | 100.00 | Full Services Provided |
| B348837 B | 1001404848 | YOUNG | Record Rescission/Recon | 3/19/2008 | 14.00 | Full Services Provided |
| B348837 B | 1001404848 | YOUNG | Record TDUS | 3/22/2008 | 14.00 | Full Services Provided |
| | **1001404848 Total** | | | | **203.00** | |
| B352803 B | 1001407268 | YOUNG | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |
| B352803 B | 1001407268 | YOUNG | Publish Notice of Sale | 3/20/2008 | 557.00 | Partial Completion of Services |
| | **1001407268 Total** | | | | **677.00** | |
| B347719 B | 1001411845 | GIOVANELLO | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347719 B | 1001411845 | GIOVANELLO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001411845 Total** | | | | **110.00** | |
| B351163 B | 1001412213 | JUAREZ | Post Notice of Sale | 3/10/2008 | 120.00 | Partial Completion of Services |
| B351163 B | 1001412213 | JUAREZ | Publish Notice of Sale | 3/10/2008 | 625.00 | Partial Completion of Services |
| | **1001412213 Total** | | | | **745.00** | |
| B341077 B | 1001412579 | COLEMAN | Record TDUS | 3/1/2008 | 15.00 | Full Services Provided |
| | **1001412579 Total** | | | | **15.00** | |
| B347714 B | 1001413489 | JUSTO | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347714 B | 1001413489 | JUSTO | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | **1001413489 Total** | | | | **114.00** | |
| B353020 B | 1001414325 | BABAKHANOV | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B353020 B | 1001414325 | BABAKHANOV | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | **1001414325 Total** | | | | **495.00** | |
| B348612 B | 1001414787 | GIDDINGS | Conduct Sale | 3/17/2008 | 50.00 | Full Services Provided |
| B348612 B | 1001414787 | GIDDINGS | Courier Service | 3/17/2008 | 25.00 | Full Services Provided |
| B348612 B | 1001414787 | GIDDINGS | Datedown Expense | 3/20/2008 | 100.00 | Full Services Provided |
| B348612 B | 1001414787 | GIDDINGS | Record TDUS | 3/20/2008 | 10.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|-----|-------|---------------|----------------------|--------------|--------|--------|
| B348612 B | 1001414787 | GIDDINGS | Trustee's Fee | 3/17/2008 | 600.00 | Full Services Provided |
| | 1001414787 Total | | | | 785.00 | |
| B345073 B | 1001415715 | NIXON | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001415715 Total | | | | 10.00 | |
| B347694 B | 1001416313 | RASMUSSEN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347694 B | 1001416313 | RASMUSSEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001416313 Total | | | | 110.00 | |
| B347722 B | 1001416352 | RASMUSSEN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347722 B | 1001416352 | RASMUSSEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001416352 Total | | | | 110.00 | |
| B346939 B | 1001418351 | ELOWE | Record Rescission/Recon | 3/3/2008 | 10.00 | Full Services Provided |
| | 1001418351 Total | | | | 10.00 | |
| B347721 B | 1001419980 | DEPAOLA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347721 B | 1001419980 | DEPAOLA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001419980 Total | | | | 110.00 | |
| B351206 B | 1001421447 | AWAKIM | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B351206 B | 1001421447 | AWAKIM | Publish Notice of Sale | 3/27/2008 | 375.00 | Partial Completion of Services |
| | 1001421447 Total | | | | 495.00 | |
| B353122 B | 1001424626 | MARQUEZ | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353122 B | 1001424626 | MARQUEZ | Publish Notice of Sale | 3/27/2008 | 575.00 | Partial Completion of Services |
| | 1001424626 Total | | | | 695.00 | |
| B347720 B | 1001425547 | FREI | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347720 B | 1001425547 | FREI | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001425547 Total | | | | 110.00 | |
| B348796 B | 1001427177 | RAMIREZ | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 63.00 | Partial Completion of Services |
| B348796 B | 1001427177 | RAMIREZ | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348796 B | 1001427177 | RAMIREZ | Publish Notice of Sale | 3/28/2008 | 700.00 | Partial Completion of Services |
| B348796 B | 1001427177 | RAMIREZ | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services |
| B348796 B | 1001427177 | RAMIREZ | Trustee's Fee | 3/28/2008 | 1,405.00 | Partial Completion of Services |
| | 1001427177 Total | | | | 2,298.00 | |
| B348964 B | 1001427419 | TORRES | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 37.90 | Partial Completion of Services |
| B348964 B | 1001427419 | TORRES | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348964 B | 1001427419 | TORRES | Publish Notice of Sale | 3/21/2008 | 401.00 | Partial Completion of Services |
| B348964 B | 1001427419 | TORRES | Record Notice of Sale | 3/21/2008 | 9.00 | Partial Completion of Services |
| B348964 B | 1001427419 | TORRES | Trustee's Fee | 3/21/2008 | 1,728.50 | Partial Completion of Services |
| | 1001427419 Total | | | | 2,296.40 | |
| B344511 B | 1001427857 | LOVENBERG | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001427857 Total | | | | 10.00 | |
| B348957 B | 1001429207 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services |
| B348957 B | 1001429207 | LOPEZ | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348957 B | 1001429207 | LOPEZ | Publish Notice of Sale | 3/21/2008 | 400.00 | Partial Completion of Services |
| B348957 B | 1001429207 | LOPEZ | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services |
| B348957 B | 1001429207 | LOPEZ | Trustee's Fee | 3/21/2008 | 1,119.50 | Partial Completion of Services |
| | 1001429207 Total | | | | 1,676.73 | |
| B354570 B | 1001429818 | NICOLA | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 22.92 | Partial Completion of Services |
| B354570 B | 1001429818 | NICOLA | Record TDUS | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354570 B | 1001429818 | NICOLA | Record Substitution | 3/6/2008 | 14.00 | Partial Completion of Services |
| B354570 B | 1001429818 | NICOLA | Trustee's Fee | 3/6/2008 | 600.00 | Partial Completion of Services |
| B354570 B | 1001429818 | NICOLA | Trustee's Sale Guarantee | 3/6/2008 | 670.50 | Partial Completion of Services |
| | 1001429818 Total | | | | 1,321.42 | |
| B354441 B | 1001429843 | DANTZLER | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 12.76 | Partial Completion of Services |
| B354441 B | 1001429843 | DANTZLER | Record Notice of Default | 3/5/2008 | 11.00 | Partial Completion of Services |
| B354441 B | 1001429843 | DANTZLER | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354441 B | 1001429843 | DANTZLER | Trustee's Fee | 3/5/2008 | 2,362.37 | Partial Completion of Services |
| B354441 B | 1001429843 | DANTZLER | Trustee's Sale Guarantee | 3/5/2008 | 1,223.00 | Partial Completion of Services |
| | 1001429843 Total | | | | 3,624.13 | |
| B348956 B | 1001433073 | CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 35.54 | Partial Completion of Services |
| B348956 B | 1001433073 | CASTILLO | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348956 B | 1001433073 | CASTILLO | Publish Notice of Sale | 3/21/2008 | 710.00 | Partial Completion of Services |
| B348956 B | 1001433073 | CASTILLO | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services |
| B348956 B | 1001433073 | CASTILLO | Trustee's Fee | 3/21/2008 | 1,604.88 | Partial Completion of Services |
| | 1001433073 Total | | | | 2,481.42 | |
| B347673 B | 1001435559 | ONUIGBO | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347673 B | 1001435559 | ONUIGBO | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001435559 Total | | | | 110.00 | |
| B348673 B | 1001436229 | BANDA | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 50.57 | Partial Completion of Services |
| B348673 B | 1001436229 | BANDA | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348673 B | 1001436229 | BANDA | Publish Notice of Sale | 3/12/2008 | 520.00 | Partial Completion of Services |
| B348673 B | 1001436229 | BANDA | Record Notice of Sale | 3/12/2008 | 10.00 | Partial Completion of Services |
| B348673 B | 1001436229 | BANDA | Trustee's Fee | 3/12/2008 | 832.75 | Partial Completion of Services |
| | 1001436229 Total | | | | 1,533.32 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B344026  B | 1001436652 | KARDELL | Datedown Expense | 3/1/2008 | 200.00 | Full Services Provided |
| B344026  B | 1001436652 | KARDELL | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001436652 Total | | | | 210.00 | |
| B352920  B | 1001438422 | BERG | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B352920  B | 1001438422 | BERG | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001438422 Total | | | | 495.00 | |
| B348966  B | 1001440887 | PERNILLO | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 50.57 | Partial Completion of Services |
| B348966  B | 1001440887 | PERNILLO | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348966  B | 1001440887 | PERNILLO | Publish Notice of Sale | 3/21/2008 | 303.00 | Partial Completion of Services |
| B348966  B | 1001440887 | PERNILLO | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services |
| B348966  B | 1001440887 | PERNILLO | Trustee's Fee | 3/21/2008 | 1,549.88 | Partial Completion of Services |
| | 1001440887 Total | | | | 2,035.45 | |
| B352914  B | 1001441002 | MEJIA | Record Rescission/Recon | 3/31/2008 | 13.00 | Full Services Provided |
| | 1001441002 Total | | | | 13.00 | |
| B349995  B | 1001442629 | DOKOVIC | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | 1001442629 Total | | | | 75.00 | |
| B354952  B | 1001445187 | LORD | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 22.92 | Partial Completion of Services |
| B354952  B | 1001445187 | LORD | Record Notice of Sale | 3/11/2008 | 14.00 | Partial Completion of Services |
| B354952  B | 1001445187 | LORD | Record Substitution | 3/11/2008 | 14.00 | Partial Completion of Services |
| B354952  B | 1001445187 | LORD | Trustee's Fee | 3/11/2008 | 600.00 | Partial Completion of Services |
| B354952  B | 1001445187 | LORD | Trustee's Sale Guarantee | 3/11/2008 | 532.50 | Partial Completion of Services |
| | 1001445187 Total | | | | 1,183.42 | |
| B348963  B | 1001446335 | PORTILLO | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services |
| B348963  B | 1001446335 | PORTILLO | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348963  B | 1001446335 | PORTILLO | Publish Notice of Sale | 3/21/2008 | 364.00 | Partial Completion of Services |
| B348963  B | 1001446335 | PORTILLO | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services |
| B348963  B | 1001446335 | PORTILLO | Trustee's Fee | 3/21/2008 | 1,254.75 | Partial Completion of Services |
| | 1001446335 Total | | | | 1,775.98 | |
| B344517  B | 1001449058 | VIAN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001449058 Total | | | | 10.00 | |
| B348657  B | 1001451909 | DEMAFELIZ | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 52.59 | Partial Completion of Services |
| B348657  B | 1001451909 | DEMAFELIZ | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348657  B | 1001451909 | DEMAFELIZ | Publish Notice of Sale | 3/12/2008 | 631.00 | Partial Completion of Services |
| B348657  B | 1001451909 | DEMAFELIZ | Record Notice of Sale | 3/12/2008 | 10.00 | Partial Completion of Services |
| B348657  B | 1001451909 | DEMAFELIZ | Trustee's Fee | 3/12/2008 | 1,178.25 | Partial Completion of Services |
| | 1001451909 Total | | | | 1,991.84 | |
| B354427  B | 1001456192 | ROSALES | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 13.58 | Partial Completion of Services |
| B354427  B | 1001456192 | ROSALES | Record Notice of Default | 3/5/2008 | 12.00 | Partial Completion of Services |
| B354427  B | 1001456192 | ROSALES | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354427  B | 1001456192 | ROSALES | Trustee's Fee | 3/5/2008 | 1,468.50 | Partial Completion of Services |
| B354427  B | 1001456192 | ROSALES | Trustee's Sale Guarantee | 3/5/2008 | 745.00 | Partial Completion of Services |
| | 1001456192 Total | | | | 2,254.08 | |
| B348802  B | 1001456423 | BARTOLOME | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 25.23 | Partial Completion of Services |
| B348802  B | 1001456423 | BARTOLOME | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348802  B | 1001456423 | BARTOLOME | Publish Notice of Sale | 3/28/2008 | 730.00 | Partial Completion of Services |
| B348802  B | 1001456423 | BARTOLOME | Record Notice of Sale | 3/28/2008 | 11.00 | Partial Completion of Services |
| B348802  B | 1001456423 | BARTOLOME | Trustee's Fee | 3/28/2008 | 1,223.00 | Partial Completion of Services |
| | 1001456423 Total | | | | 2,109.23 | |
| B348613  B | 1001456476 | STEPHENS | Conduct Sale | 3/14/2008 | 50.00 | Full Services Provided |
| B348613  B | 1001456476 | STEPHENS | Courier Service | 3/14/2008 | 25.00 | Full Services Provided |
| B348613  B | 1001456476 | STEPHENS | Datedown Expense | 3/15/2008 | 100.00 | Full Services Provided |
| B348613  B | 1001456476 | STEPHENS | Record Rescission/Recon | 3/14/2008 | 13.00 | Full Services Provided |
| B348613  B | 1001456476 | STEPHENS | Record TDUS | 3/15/2008 | 10.00 | Full Services Provided |
| B348613  B | 1001456476 | STEPHENS | Trustee's Fee | 3/14/2008 | 600.00 | Full Services Provided |
| | 1001456476 Total | | | | 798.00 | |
| B344064  B | 1001456735 | WINER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| | 1001456735 Total | | | | 100.00 | |
| B345306  B | 1001457938 | PUTRUS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001457938 Total | | | | 10.00 | |
| B348804  B | 1001459925 | WANDICK | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 17.15 | Partial Completion of Services |
| B348804  B | 1001459925 | WANDICK | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348804  B | 1001459925 | WANDICK | Publish Notice of Sale | 3/28/2008 | 900.00 | Partial Completion of Services |
| B348804  B | 1001459925 | WANDICK | Record Notice of Sale | 3/28/2008 | 14.00 | Partial Completion of Services |
| B348804  B | 1001459925 | WANDICK | Trustee's Fee | 3/28/2008 | 1,623.63 | Partial Completion of Services |
| | 1001459925 Total | | | | 2,674.78 | |
| B353193  B | 1001460625 | GARIGAN | Record Rescission/Recon | 3/27/2008 | 10.00 | Full Services Provided |
| | 1001460625 Total | | | | 10.00 | |
| B342949  B | 1001463535 | JORDAN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001463535 Total | | | | 10.00 | |
| B348591  B | 1001465304 | RODRIGUEZ | Record Rescission/Recon | 3/11/2008 | 13.00 | Full Services Provided |
| | 1001465304 Total | | | | 13.00 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B354633 B | 1001465635 | FOUNTAIN | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 23.17 | Partial Completion of Services |
| B354633 B | 1001465635 | FOUNTAIN | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354633 B | 1001465635 | FOUNTAIN | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354633 B | 1001465635 | FOUNTAIN | Trustee's Fee | 3/6/2008 | 1,543.75 | Partial Completion of Services |
| B354633 B | 1001465635 | FOUNTAIN | Trustee's Sale Guarantee | 3/6/2008 | 765.00 | Partial Completion of Services |
| | 1001465635 Total | | | | 2,358.92 | |
| B348754 B | 1001469691 | GUILLEN-SANTA CRUZ | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 35.54 | Partial Completion of Services |
| B348754 B | 1001469691 | GUILLEN-SANTA CRUZ | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B348754 B | 1001469691 | GUILLEN-SANTA CRUZ | Publish Notice of Sale | 3/26/2008 | 800.00 | Partial Completion of Services |
| B348754 B | 1001469691 | GUILLEN-SANTA CRUZ | Record Notice of Sale | 3/26/2008 | 10.00 | Partial Completion of Services |
| B348754 B | 1001469691 | GUILLEN-SANTA CRUZ | Trustee's Fee | 3/26/2008 | 1,386.25 | Partial Completion of Services |
| | 1001469691 Total | | | | 2,351.79 | |
| B348805 B | 1001470083 | LA GIUSA | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 25.73 | Partial Completion of Services |
| B348805 B | 1001470083 | LA GIUSA | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348805 B | 1001470083 | LA GIUSA | Publish Notice of Sale | 3/28/2008 | 630.00 | Partial Completion of Services |
| B348805 B | 1001470083 | LA GIUSA | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services |
| B348805 B | 1001470083 | LA GIUSA | Trustee's Fee | 3/28/2008 | 1,278.25 | Partial Completion of Services |
| | 1001470083 Total | | | | 2,063.98 | |
| B348828 B | 1001470733 | HARTZELL | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 27.16 | Partial Completion of Services |
| B348828 B | 1001470733 | HARTZELL | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348828 B | 1001470733 | HARTZELL | Publish Notice of Sale | 3/28/2008 | 700.00 | Partial Completion of Services |
| B348828 B | 1001470733 | HARTZELL | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services |
| B348828 B | 1001470733 | HARTZELL | Trustee's Fee | 3/28/2008 | 1,182.00 | Partial Completion of Services |
| | 1001470733 Total | | | | 2,039.16 | |
| B348799 B | 1001476535 | SONG | Cert/Reg Mailing Costs per applicable State Law | 3/31/2008 | 27.16 | Partial Completion of Services |
| B348799 B | 1001476535 | SONG | Post Notice of Sale | 3/31/2008 | 120.00 | Partial Completion of Services |
| B348799 B | 1001476535 | SONG | Publish Notice of Sale | 3/31/2008 | 730.00 | Partial Completion of Services |
| B348799 B | 1001476535 | SONG | Record Notice of Sale | 3/31/2008 | 14.00 | Partial Completion of Services |
| B348799 B | 1001476535 | SONG | Trustee's Fee | 3/31/2008 | 1,703.13 | Partial Completion of Services |
| | 1001476535 Total | | | | 2,594.29 | |
| B352912 B | 1001479465 | MELUSKEY | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352912 B | 1001479465 | MELUSKEY | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001479465 Total | | | | 495.00 | |
| B348831 B | 1001487881 | WEAVER | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 30.02 | Partial Completion of Services |
| B348831 B | 1001487881 | WEAVER | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348831 B | 1001487881 | WEAVER | Publish Notice of Sale | 3/28/2008 | 700.00 | Partial Completion of Services |
| B348831 B | 1001487881 | WEAVER | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services |
| B348831 B | 1001487881 | WEAVER | Trustee's Fee | 3/28/2008 | 2,006.00 | Partial Completion of Services |
| | 1001487881 Total | | | | 2,866.02 | |
| B348820 B | 1001488087 | CORTES | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 25.23 | Partial Completion of Services |
| B348820 B | 1001488087 | CORTES | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B348820 B | 1001488087 | CORTES | Publish Notice of Sale | 3/27/2008 | 700.00 | Partial Completion of Services |
| B348820 B | 1001488087 | CORTES | Record Notice of Sale | 3/27/2008 | 10.00 | Partial Completion of Services |
| B348820 B | 1001488087 | CORTES | Trustee's Fee | 3/27/2008 | 1,353.00 | Partial Completion of Services |
| | 1001488087 Total | | | | 2,208.23 | |
| B344585 B | 1001489810 | CHAVEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001489810 Total | | | | 10.00 | |
| B354610 B | 1001491280 | ORTIZ | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 9.29 | Partial Completion of Services |
| B354610 B | 1001491280 | ORTIZ | Record Notice of Default | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354610 B | 1001491280 | ORTIZ | Record Substitution | 3/6/2008 | 13.00 | Partial Completion of Services |
| B354610 B | 1001491280 | ORTIZ | Trustee's Fee | 3/6/2008 | 1,676.75 | Partial Completion of Services |
| B354610 B | 1001491280 | ORTIZ | Trustee's Sale Guarantee | 3/6/2008 | 825.00 | Partial Completion of Services |
| | 1001491280 Total | | | | 2,539.04 | |
| B348744 B | 1001491725 | LAGUNAS | Cert/Reg Mailing Costs per applicable State Law | 3/13/2008 | 17.15 | Partial Completion of Services |
| B348744 B | 1001491725 | LAGUNAS | Post Notice of Sale | 3/13/2008 | 120.00 | Partial Completion of Services |
| B348744 B | 1001491725 | LAGUNAS | Publish Notice of Sale | 3/13/2008 | 329.00 | Partial Completion of Services |
| B348744 B | 1001491725 | LAGUNAS | Record Notice of Sale | 3/13/2008 | 10.00 | Partial Completion of Services |
| B348744 B | 1001491725 | LAGUNAS | Trustee's Fee | 3/13/2008 | 1,162.00 | Partial Completion of Services |
| | 1001491725 Total | | | | 1,638.15 | |
| B348725 B | 1001494479 | SOTO | Cert/Reg Mailing Costs per applicable State Law | 3/13/2008 | 45.75 | Partial Completion of Services |
| B348725 B | 1001494479 | SOTO | Post Notice of Sale | 3/13/2008 | 120.00 | Partial Completion of Services |
| B348725 B | 1001494479 | SOTO | Publish Notice of Sale | 3/13/2008 | 401.00 | Partial Completion of Services |
| B348725 B | 1001494479 | SOTO | Record Notice of Sale | 3/13/2008 | 11.00 | Partial Completion of Services |
| B348725 B | 1001494479 | SOTO | Trustee's Fee | 3/13/2008 | 1,635.75 | Partial Completion of Services |
| | 1001494479 Total | | | | 2,213.50 | |
| B354447 B | 1001499065 | MAHARAJ/RUANO | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 26.45 | Partial Completion of Services |
| B354447 B | 1001499065 | MAHARAJ/RUANO | Record Notice of Default | 3/5/2008 | 13.00 | Partial Completion of Services |
| B354447 B | 1001499065 | MAHARAJ/RUANO | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354447 B | 1001499065 | MAHARAJ/RUANO | Trustee's Fee | 3/5/2008 | 1,929.25 | Partial Completion of Services |
| B354447 B | 1001499065 | MAHARAJ/RUANO | Trustee's Sale Guarantee | 3/5/2008 | 971.00 | Partial Completion of Services |
| | 1001499065 Total | | | | 2,954.70 | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B353237 B | 1001499185 | MCDANIEL | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353237 B | 1001499185 | MCDANIEL | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | 1001499185 Total | | | | 495.00 | |
| B348779 B | 1001503033 | PEN | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 16.85 | Partial Completion of Services |
| B348779 B | 1001503033 | PEN | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B348779 B | 1001503033 | PEN | Publish Notice of Sale | 3/27/2008 | 1,030.00 | Partial Completion of Services |
| B348779 B | 1001503033 | PEN | Record Notice of Sale | 3/27/2008 | 12.00 | Partial Completion of Services |
| B348779 B | 1001503033 | PEN | Trustee's Fee | 3/27/2008 | 1,157.25 | Partial Completion of Services |
| | 1001503033 Total | | | | 2,336.10 | |
| B348593 B | 1001504726 | HOLLAND | Conduct Sale | 3/14/2008 | 50.00 | Full Services Provided |
| B348593 B | 1001504726 | HOLLAND | Courier Service | 3/14/2008 | 25.00 | Full Services Provided |
| B348593 B | 1001504726 | HOLLAND | Datedown Expense | 3/15/2008 | 100.00 | Full Services Provided |
| B348593 B | 1001504726 | HOLLAND | Record Rescission/Recon | 3/14/2008 | 14.00 | Full Services Provided |
| B348593 B | 1001504726 | HOLLAND | Record TDUS | 3/15/2008 | 10.00 | Full Services Provided |
| B348593 B | 1001504726 | HOLLAND | Trustee's Fee | 3/14/2008 | 600.00 | Full Services Provided |
| | 1001504726 Total | | | | 799.00 | |
| B354459 B | 1001511466 | RIOS | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 9.29 | Partial Completion of Services |
| B354459 B | 1001511466 | RIOS | Record Notice of Default | 3/5/2008 | 13.00 | Partial Completion of Services |
| B354459 B | 1001511466 | RIOS | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354459 B | 1001511466 | RIOS | Trustee's Fee | 3/5/2008 | 1,842.00 | Partial Completion of Services |
| B354459 B | 1001511466 | RIOS | Trustee's Sale Guarantee | 3/5/2008 | 917.00 | Partial Completion of Services |
| | 1001511466 Total | | | | 2,796.29 | |
| B354448 B | 1001512335 | LARSEN | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 17.05 | Partial Completion of Services |
| B354448 B | 1001512335 | LARSEN | Record Notice of Default | 3/5/2008 | 13.00 | Partial Completion of Services |
| B354448 B | 1001512335 | LARSEN | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354448 B | 1001512335 | LARSEN | Trustee's Fee | 3/5/2008 | 1,037.25 | Partial Completion of Services |
| B354448 B | 1001512335 | LARSEN | Trustee's Sale Guarantee | 3/5/2008 | 570.00 | Partial Completion of Services |
| | 1001512335 Total | | | | 1,652.30 | |
| B347674 B | 1001514920 | VAN CLEAVE | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347674 B | 1001514920 | VAN CLEAVE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001514920 Total | | | | 110.00 | |
| B344543 B | 1001518429 | BALDWIN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001518429 Total | | | | 10.00 | |
| B354453 B | 1001518652 | FRENCH | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 9.29 | Partial Completion of Services |
| B354453 B | 1001518652 | FRENCH | Record Notice of Default | 3/5/2008 | 14.00 | Partial Completion of Services |
| B354453 B | 1001518652 | FRENCH | Record Substitution | 3/5/2008 | 15.00 | Partial Completion of Services |
| B354453 B | 1001518652 | FRENCH | Trustee's Fee | 3/5/2008 | 1,655.37 | Partial Completion of Services |
| B354453 B | 1001518652 | FRENCH | Trustee's Sale Guarantee | 3/5/2008 | 805.00 | Partial Completion of Services |
| | 1001518652 Total | | | | 2,498.66 | |
| B348810 B | 1001521295 | ZEDD | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 25.23 | Partial Completion of Services |
| B348810 B | 1001521295 | ZEDD | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348810 B | 1001521295 | ZEDD | Publish Notice of Sale | 3/28/2008 | 1,030.00 | Partial Completion of Services |
| B348810 B | 1001521295 | ZEDD | Record Notice of Sale | 3/28/2008 | 12.00 | Partial Completion of Services |
| B348810 B | 1001521295 | ZEDD | Trustee's Fee | 3/28/2008 | 1,014.00 | Partial Completion of Services |
| | 1001521295 Total | | | | 2,201.23 | |
| B348681 B | 1001522275 | YEPEZ | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 46.28 | Partial Completion of Services |
| B348681 B | 1001522275 | YEPEZ | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348681 B | 1001522275 | YEPEZ | Publish Notice of Sale | 3/12/2008 | 344.00 | Partial Completion of Services |
| B348681 B | 1001522275 | YEPEZ | Record Notice of Sale | 3/12/2008 | 12.00 | Partial Completion of Services |
| B348681 B | 1001522275 | YEPEZ | Trustee's Fee | 3/12/2008 | 1,275.50 | Partial Completion of Services |
| | 1001522275 Total | | | | 1,797.78 | |
| B348808 B | 1001523437 | VERA | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 25.23 | Partial Completion of Services |
| B348808 B | 1001523437 | VERA | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348808 B | 1001523437 | VERA | Publish Notice of Sale | 3/28/2008 | 600.00 | Partial Completion of Services |
| B348808 B | 1001523437 | VERA | Record Notice of Sale | 3/28/2008 | 12.00 | Partial Completion of Services |
| B348808 B | 1001523437 | VERA | Trustee's Fee | 3/28/2008 | 1,168.50 | Partial Completion of Services |
| | 1001523437 Total | | | | 1,925.73 | |
| B342923 B | 1001523562 | BRIGGS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001523562 Total | | | | 10.00 | |
| B353836 B | 1001525050 | BRANON | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 8.58 | Partial Completion of Services |
| B353836 B | 1001525050 | BRANON | Record Notice of Default | 3/17/2008 | 28.00 | Partial Completion of Services |
| B353836 B | 1001525050 | BRANON | Record Rescission/Recon | 3/17/2008 | 9.00 | Partial Completion of Services |
| B353836 B | 1001525050 | BRANON | Record Substitution | 3/17/2008 | 14.00 | Partial Completion of Services |
| B353836 B | 1001525050 | BRANON | Trustee's Sale Guarantee | 3/17/2008 | 989.00 | Partial Completion of Services |
| | 1001525050 Total | | | | 1,048.58 | |
| B343319 B | 1001525082 | MOORE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001525082 Total | | | | 10.00 | |
| B351360 B | 1001525125 | WNUCK | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351360 B | 1001525125 | WNUCK | Publish Notice of Sale | 3/3/2008 | 269.00 | Partial Completion of Services |
| | 1001525125 Total | | | | 389.00 | |
| B347810 B | 1001525662 | DOLCE VITA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B347810 B | 1001525662 | DOLCE VITA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001525662 Total | | | | 110.00 | |
| B348806 B | 1001527555 | SOLORIO | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 33.61 | Partial Completion of Services |
| B348806 B | 1001527555 | SOLORIO | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services |
| B348806 B | 1001527555 | SOLORIO | Publish Notice of Sale | 3/28/2008 | 780.00 | Partial Completion of Services |
| B348806 B | 1001527555 | SOLORIO | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services |
| B348806 B | 1001527555 | SOLORIO | Trustee's Fee | 3/28/2008 | 1,025.75 | Partial Completion of Services |
| | 1001527555 Total | | | | 1,969.36 | |
| B348753 B | 1001529207 | HERRINGTON | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 16.85 | Partial Completion of Services |
| B348753 B | 1001529207 | HERRINGTON | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B348753 B | 1001529207 | HERRINGTON | Publish Notice of Sale | 3/27/2008 | 1,180.00 | Partial Completion of Services |
| B348753 B | 1001529207 | HERRINGTON | Record Notice of Sale | 3/27/2008 | 10.00 | Partial Completion of Services |
| B348753 B | 1001529207 | HERRINGTON | Trustee's Fee | 3/27/2008 | 1,459.75 | Partial Completion of Services |
| | 1001529207 Total | | | | 2,786.60 | |
| B348677 B | 1001531477 | XIONG | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 58.75 | Partial Completion of Services |
| B348677 B | 1001531477 | XIONG | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348677 B | 1001531477 | XIONG | Publish Notice of Sale | 3/12/2008 | 584.00 | Partial Completion of Services |
| B348677 B | 1001531477 | XIONG | Record Notice of Sale | 3/12/2008 | 11.00 | Partial Completion of Services |
| B348677 B | 1001531477 | XIONG | Trustee's Fee | 3/12/2008 | 992.00 | Partial Completion of Services |
| | 1001531477 Total | | | | 1,765.75 | |
| B348670 B | 1001539071 | TAUFEULUNGAKI | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 23.69 | Partial Completion of Services |
| B348670 B | 1001539071 | TAUFEULUNGAKI | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348670 B | 1001539071 | TAUFEULUNGAKI | Publish Notice of Sale | 3/12/2008 | 495.00 | Partial Completion of Services |
| B348670 B | 1001539071 | TAUFEULUNGAKI | Record Notice of Sale | 3/12/2008 | 8.00 | Partial Completion of Services |
| B348670 B | 1001539071 | TAUFEULUNGAKI | Trustee's Fee | 3/12/2008 | 1,704.13 | Partial Completion of Services |
| | 1001539071 Total | | | | 2,350.82 | |
| B343995 B | 1001545637 | HARDY | Record TDUS | 3/1/2008 | 12.00 | Full Services Provided |
| | 1001545637 Total | | | | 12.00 | |
| B346839 B | 1001546642 | GIDDINGS | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346839 B | 1001546642 | GIDDINGS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001546642 Total | | | | 110.00 | |
| B343334 B | 1001551064 | BRACAMONTE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001551064 Total | | | | 10.00 | |
| B344522 B | 1001556047 | ANDRADE | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001556047 Total | | | | 10.00 | |
| B346910 B | 1001557788 | SCOLLINS | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346910 B | 1001557788 | SCOLLINS | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001557788 Total | | | | 110.00 | |
| B352923 B | 1001559729 | CASTRO | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 12.83 | Partial Completion of Services |
| B352923 B | 1001559729 | CASTRO | Record Notice of Sale | 3/27/2008 | 18.00 | Partial Completion of Services |
| B352923 B | 1001559729 | CASTRO | Record Substitution | 3/27/2008 | 9.00 | Partial Completion of Services |
| | 1001559729 Total | | | | 39.83 | |
| B347486 B | 1001560564 | FISHER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347486 B | 1001560564 | FISHER | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001560564 Total | | | | 114.00 | |
| B352996 B | 1001564130 | HEETLAND | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352996 B | 1001564130 | HEETLAND | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001564130 Total | | | | 495.00 | |
| B342319 B | 1001564765 | GLASER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001564765 Total | | | | 10.00 | |
| B348635 B | 1001564791 | SHELTON | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 25.23 | Partial Completion of Services |
| B348635 B | 1001564791 | SHELTON | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348635 B | 1001564791 | SHELTON | Publish Notice of Sale | 3/12/2008 | 442.00 | Partial Completion of Services |
| B348635 B | 1001564791 | SHELTON | Record Notice of Sale | 3/12/2008 | 11.00 | Partial Completion of Services |
| B348635 B | 1001564791 | SHELTON | Trustee's Fee | 3/12/2008 | 1,567.38 | Partial Completion of Services |
| | 1001564791 Total | | | | 2,165.61 | |
| B351354 B | 1001565865 | MATUSZEWSKI | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351354 B | 1001565865 | MATUSZEWSKI | Publish Notice of Sale | 3/3/2008 | 263.00 | Partial Completion of Services |
| | 1001565865 Total | | | | 383.00 | |
| B345852 B | 1001569979 | HARPER | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345852 B | 1001569979 | HARPER | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001569979 Total | | | | 110.00 | |
| B350108 B | 1001572713 | JOHNSON | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services |
| | 1001572713 Total | | | | 100.00 | |
| B347811 B | 1001577389 | DIEHL | Conduct Sale | 3/24/2008 | 50.00 | Full Services Provided |
| B347811 B | 1001577389 | DIEHL | Courier Service | 3/24/2008 | 25.00 | Full Services Provided |
| B347811 B | 1001577389 | DIEHL | Datedown Expense | 3/4/2008 | 100.00 | Full Services Provided |
| B347811 B | 1001577389 | DIEHL | Record TDUS | 3/27/2008 | 10.00 | Full Services Provided |
| | 1001577389 Total | | | | 185.00 | |
| B353212 B | 1001577880 | BARNARD | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353212 B | 1001577880 | BARNARD | Publish Notice of Sale | 3/27/2008 | 575.00 | Partial Completion of Services |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| | **1001577880 Total** | | | | **695.00** | |
| B346835 B | 1001587853 | BUCHAN | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346835 B | 1001587853 | BUCHAN | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | **1001587853 Total** | | | | **114.00** | |
| B349999 B | 1001588556 | GARCIA | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services |
| | **1001588556 Total** | | | | **75.00** | |
| B348884 B | 1001590547 | PURDOM | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services |
| B348884 B | 1001590547 | PURDOM | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348884 B | 1001590547 | PURDOM | Publish Notice of Sale | 3/21/2008 | 490.00 | Partial Completion of Services |
| B348884 B | 1001590547 | PURDOM | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services |
| B348884 B | 1001590547 | PURDOM | Trustee's Fee | 3/21/2008 | 1,498.25 | Partial Completion of Services |
| | **1001590547 Total** | | | | **2,143.48** | |
| B345288 B | 1001592279 | RUIZ | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001592279 Total** | | | | **10.00** | |
| B348859 B | 1001592297 | VELOS | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 50.37 | Partial Completion of Services |
| B348859 B | 1001592297 | VELOS | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348859 B | 1001592297 | VELOS | Publish Notice of Sale | 3/21/2008 | 761.00 | Partial Completion of Services |
| B348859 B | 1001592297 | VELOS | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services |
| B348859 B | 1001592297 | VELOS | Trustee's Fee | 3/21/2008 | 1,042.50 | Partial Completion of Services |
| | **1001592297 Total** | | | | **1,983.87** | |
| B353235 B | 1001592400 | MAHONEY | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353235 B | 1001592400 | MAHONEY | Publish Notice of Sale | 3/26/2008 | 263.00 | Partial Completion of Services |
| | **1001592400 Total** | | | | **383.00** | |
| B348885 B | 1001597205 | BURROUGHS | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 33.61 | Partial Completion of Services |
| B348885 B | 1001597205 | BURROUGHS | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B348885 B | 1001597205 | BURROUGHS | Publish Notice of Sale | 3/21/2008 | 445.00 | Partial Completion of Services |
| B348885 B | 1001597205 | BURROUGHS | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services |
| B348885 B | 1001597205 | BURROUGHS | Trustee's Fee | 3/21/2008 | 1,050.00 | Partial Completion of Services |
| | **1001597205 Total** | | | | **1,658.61** | |
| B353232 B | 1001599754 | KANNE | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353232 B | 1001599754 | KANNE | Publish Notice of Sale | 3/27/2008 | 575.00 | Partial Completion of Services |
| | **1001599754 Total** | | | | **695.00** | |
| B352620 B | 1001601350 | FRIDAY | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services |
| B352620 B | 1001601350 | FRIDAY | Publish Notice of Sale | 3/20/2008 | 263.00 | Partial Completion of Services |
| | **1001601350 Total** | | | | **383.00** | |
| B354618 B | 1001609480 | MAROTE | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 13.58 | Partial Completion of Services |
| B354618 B | 1001609480 | MAROTE | Record Notice of Default | 3/6/2008 | 11.00 | Partial Completion of Services |
| B354618 B | 1001609480 | MAROTE | Record Substitution | 3/6/2008 | 7.00 | Partial Completion of Services |
| B354618 B | 1001609480 | MAROTE | Trustee's Fee | 3/6/2008 | 1,162.75 | Partial Completion of Services |
| B354618 B | 1001609480 | MAROTE | Trustee's Sale Guarantee | 3/6/2008 | 625.00 | Partial Completion of Services |
| | **1001609480 Total** | | | | **1,819.33** | |
| B348610 B | 1001614384 | NELSON | Conduct Sale | 3/14/2008 | 50.00 | Full Services Provided |
| B348610 B | 1001614384 | NELSON | Courier Service | 3/14/2008 | 25.00 | Full Services Provided |
| B348610 B | 1001614384 | NELSON | Datedown Expense | 3/15/2008 | 100.00 | Full Services Provided |
| B348610 B | 1001614384 | NELSON | Record TDUS | 3/15/2008 | 10.00 | Full Services Provided |
| B348610 B | 1001614384 | NELSON | Trustee's Fee | 3/14/2008 | 600.00 | Full Services Provided |
| | **1001614384 Total** | | | | **785.00** | |
| B354431 B | 1001619560 | LINHARES | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 17.05 | Partial Completion of Services |
| B354431 B | 1001619560 | LINHARES | Record Notice of Default | 3/5/2008 | 12.00 | Partial Completion of Services |
| B354431 B | 1001619560 | LINHARES | Record Substitution | 3/5/2008 | 9.00 | Partial Completion of Services |
| B354431 B | 1001619560 | LINHARES | Trustee's Fee | 3/5/2008 | 1,269.25 | Partial Completion of Services |
| B354431 B | 1001619560 | LINHARES | Trustee's Sale Guarantee | 3/5/2008 | 675.00 | Partial Completion of Services |
| | **1001619560 Total** | | | | **1,982.30** | |
| B345784 B | 1001622995 | FORD | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345784 B | 1001622995 | FORD | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001622995 Total** | | | | **110.00** | |
| B348259 B | 1001624776 | STUMPP | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 5.09 | Full Services Provided |
| B348259 B | 1001624776 | STUMPP | Conduct Sale | 3/5/2008 | 50.00 | Full Services Provided |
| B348259 B | 1001624776 | STUMPP | Courier Service | 3/5/2008 | 25.00 | Full Services Provided |
| B348259 B | 1001624776 | STUMPP | Record TDUS | 3/6/2008 | 10.00 | Full Services Provided |
| | **1001624776 Total** | | | | **90.09** | |
| B345857 B | 1001627636 | ARREOLA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B345857 B | 1001627636 | ARREOLA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001627636 Total** | | | | **110.00** | |
| B345301 B | 1001630575 | MITROS | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | **1001630575 Total** | | | | **14.00** | |
| B353219 B | 1001635461 | OWENS | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B353219 B | 1001635461 | OWENS | Publish Notice of Sale | 3/26/2008 | 375.00 | Partial Completion of Services |
| | **1001635461 Total** | | | | **495.00** | |
| B344565 B | 1001640581 | GREEN | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | **1001640581 Total** | | | | **10.00** | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period
3/1/2008 - 3/31/2008

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS |
|---|---|---|---|---|---|---|
| B354416 B | 1001650462 | MORELAND/MORELAND | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 23.99 | Partial Completion of Services |
| B354416 B | 1001650462 | MORELAND/MORELAND | Record Notice of Default | 3/5/2008 | 12.00 | Partial Completion of Services |
| B354416 B | 1001650462 | MORELAND/MORELAND | Record Substitution | 3/5/2008 | 7.00 | Partial Completion of Services |
| B354416 B | 1001650462 | MORELAND/MORELAND | Trustee's Fee | 3/5/2008 | 1,130.75 | Partial Completion of Services |
| B354416 B | 1001650462 | MORELAND/MORELAND | Trustee's Sale Guarantee | 3/5/2008 | 625.00 | Partial Completion of Services |
| | 1001650462 Total | | | | 1,798.74 | |
| B346945 B | 1001653961 | QUBTI | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346945 B | 1001653961 | QUBTI | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001653961 Total | | | | 110.00 | |
| B352646 B | 1001656119 | VAIVAO | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services |
| B352646 B | 1001656119 | VAIVAO | Publish Notice of Sale | 3/24/2008 | 375.00 | Partial Completion of Services |
| | 1001656119 Total | | | | 495.00 | |
| B347847 B | 1001656871 | AYOUB | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347847 B | 1001656871 | AYOUB | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001656871 Total | | | | 110.00 | |
| B347324 B | 1001656961 | KARNATZ | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347324 B | 1001656961 | KARNATZ | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001656961 Total | | | | 110.00 | |
| B344737 B | 1001660077 | GASTELUM | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001660077 Total | | | | 10.00 | |
| B354608 B | 1001662343 | CEJA | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 17.05 | Partial Completion of Services |
| B354608 B | 1001662343 | CEJA | Record Notice of Default | 3/6/2008 | 12.00 | Partial Completion of Services |
| B354608 B | 1001662343 | CEJA | Record Substitution | 3/6/2008 | 15.00 | Partial Completion of Services |
| B354608 B | 1001662343 | CEJA | Trustee's Fee | 3/6/2008 | 1,131.00 | Partial Completion of Services |
| B354608 B | 1001662343 | CEJA | Trustee's Sale Guarantee | 3/6/2008 | 625.00 | Partial Completion of Services |
| | 1001662343 Total | | | | 1,800.05 | |
| B346981 B | 1001663486 | VALLEJO LECHUGA | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B346981 B | 1001663486 | VALLEJO LECHUGA | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001663486 Total | | | | 110.00 | |
| B353220 B | 1001663988 | WIRTH | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services |
| B353220 B | 1001663988 | WIRTH | Publish Notice of Sale | 3/27/2008 | 575.00 | Partial Completion of Services |
| | 1001663988 Total | | | | 695.00 | |
| B348794 B | 1001666721 | MARTIN | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 47.78 | Partial Completion of Services |
| B348794 B | 1001666721 | MARTIN | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services |
| B348794 B | 1001666721 | MARTIN | Publish Notice of Sale | 3/26/2008 | 1,000.00 | Partial Completion of Services |
| B348794 B | 1001666721 | MARTIN | Record Notice of Sale | 3/26/2008 | 10.00 | Partial Completion of Services |
| B348794 B | 1001666721 | MARTIN | Trustee's Fee | 3/26/2008 | 1,335.00 | Partial Completion of Services |
| | 1001666721 Total | | | | 2,512.78 | |
| B352999 B | 1001669005 | ULLAH | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352999 B | 1001669005 | ULLAH | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001669005 Total | | | | 495.00 | |
| B347732 B | 1001669986 | HOLBERT | Datedown Expense | 3/1/2008 | 100.00 | Full Services Provided |
| B347732 B | 1001669986 | HOLBERT | Record TDUS | 3/1/2008 | 10.00 | Full Services Provided |
| | 1001669986 Total | | | | 110.00 | |
| B344535 B | 1001671239 | RUDLAND | Record TDUS | 3/1/2008 | 14.00 | Full Services Provided |
| | 1001671239 Total | | | | 14.00 | |
| B348627 B | 1001681375 | MACK | Cert/Reg Mailing Costs per applicable State Law | 3/12/2008 | 82.32 | Partial Completion of Services |
| B348627 B | 1001681375 | MACK | Post Notice of Sale | 3/12/2008 | 120.00 | Partial Completion of Services |
| B348627 B | 1001681375 | MACK | Publish Notice of Sale | 3/12/2008 | 450.00 | Partial Completion of Services |
| B348627 B | 1001681375 | MACK | Record Notice of Sale | 3/12/2008 | 12.00 | Partial Completion of Services |
| B348627 B | 1001681375 | MACK | Trustee's Fee | 3/12/2008 | 1,605.00 | Partial Completion of Services |
| | 1001681375 Total | | | | 2,269.32 | |
| B352995 B | 1001696142 | CLEMENTS | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services |
| B352995 B | 1001696142 | CLEMENTS | Publish Notice of Sale | 3/21/2008 | 375.00 | Partial Completion of Services |
| | 1001696142 Total | | | | 495.00 | |
| B354716 B | 1001799148 | NAKADA | Cert/Reg Mailing Costs per applicable State Law | 3/7/2008 | 13.58 | Partial Completion of Services |
| B354716 B | 1001799148 | NAKADA | Record Notice of Default | 3/7/2008 | 12.00 | Partial Completion of Services |
| B354716 B | 1001799148 | NAKADA | Record Substitution | 3/7/2008 | 15.00 | Partial Completion of Services |
| B354716 B | 1001799148 | NAKADA | Trustee's Fee | 3/7/2008 | 1,786.25 | Partial Completion of Services |
| B354716 B | 1001799148 | NAKADA | Trustee's Sale Guarantee | 3/7/2008 | 899.00 | Partial Completion of Services |
| | 1001799148 Total | | | | 2,725.83 | |
| B351481 B | 1001828672 | PEREZ | Post Notice of Sale | 3/3/2008 | 120.00 | Partial Completion of Services |
| B351481 B | 1001828672 | PEREZ | Publish Notice of Sale | 3/3/2008 | 259.00 | Partial Completion of Services |
| | 1001828672 Total | | | | 379.00 | |
| | Grand Total | | | | 367,929.25 | |

## VERIFICATION OF FEE APPLICATION

STATE OF CALIFORNIA    )
                       )    SS: Tax ID # 95-2305895
COUNTY OF ORANGE       )

T.D. Service Co., a California Corporation does hereby state:

1.    I am a Vice President of the corporation.

2.    I have personally performed many of the trustee services rendered by the corporation as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the personnel employed by the corporation

3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*Patricia L. Randall*

**[Name]**

SWORN TO AND SUBSCRIBED
before me this 26 day of April, 2008.

Notary Public

CHERYL L. MONDRAGON
COMM. # 1747807
NOTARY PUBLIC CALIFORNIA
ORANGE COUNTY
My comm. expires May 28, 2011