# EXHIBIT A

## Exhibit A

### Duplicate Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BENEVENTANO, LOIS<br>PO BOX 62<br>EAST MEADOW, NY 11554 | 458 | 9/10/07 | No Case | -(S)<br>-(A)<br>$5,173.63 (P)<br>-(U)<br>$5,173.63 (T) | 489 | 9/10/07 | No Case | -(S)<br>-(A)<br>$5,173.63 (P)<br>-(U)<br>$5,173.63 (T) |
| BENEVENTANO, LOIS<br>PO BOX 62<br>EAST MEADOW, NY 11554 | 5885 | 12/19/07 | No Case | -(S)<br>-(A)<br>$5,173.63 (P)<br>-(U)<br>$5,173.63 (T) | 489 | 9/10/07 | No Case | -(S)<br>-(A)<br>$5,173.63 (P)<br>-(U)<br>$5,173.63 (T) |
| BOWLES, PIERRE L<br>1987 VALLEY WOODS DR<br>RIVERDALE, GA 30296 | 589 | 9/5/07 | 07-11047 | -(S)<br>-(A)<br>$4,500.00 (P)<br>-(U)<br>$4,500.00 (T) | 1075 | 9/5/07 | 07-11047 | -(S)<br>-(A)<br>$4,500.00 (P)<br>-(U)<br>$4,500.00 (T) |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | 1429 | 10/5/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$2,500.00 (U)<br>$2,500.00 (T) | 3573 | 11/27/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 613 | 9/6/07 | No Case | -(S)<br>-(A)<br>$6,041.67 (P)<br>-(U)<br>$6,041.67 (T) | 741 | 9/13/07 | No Case | -(S)<br>-(A)<br>$6,041.67 (P)<br>-(U)<br>$6,041.67 (T) |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 614 | 9/6/07 | No Case | -(S)<br>-(A)<br>$10,950.00 (P)<br>-(U)<br>$10,950.00 (T) | 1386 | 9/13/07 | No Case | -(S)<br>-(A)<br>$10,950.00 (P)<br>-(U)<br>$10,950.00 (T) |
| CHEN, HAO<br>68 EMILY DRIVE<br>SOUTH SETAUKET, NY 11720 | 1157 | 9/24/07 | 07-11051 | -(S)<br>-(A)<br>$1,480.76 (P)<br>-(U)<br>$1,480.76 (T) | 2168 | 11/14/07 | 07-11051 | -(S)<br>-(A)<br>$1,480.76 (P)<br>-(U)<br>$1,480.76 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | 4320 | 12/3/07 | 07-11051 | -(S)<br>-(A)<br>$1,884.62 (P)<br>-(U)<br>$1,884.62 (T) | 4319 | 12/3/07 | 07-11051 | -(S)<br>-(A)<br>$1,884.62 (P)<br>-(U)<br>$1,884.62 (T) |
| CORBIN, DAVID L<br>1269 SW 45TH AVE #2403<br>POMPANO BEACH, FL 33069 | 9597 | 1/14/08 | 07-11051 | -(S)<br>-(A)<br>$1,270.00 (P)<br>-(U)<br>$1,270.00 (T) | 5858 | 12/19/07 | 07-11051 | -(S)<br>-(A)<br>$1,270.00 (P)<br>-(U)<br>$1,270.00 (T) |
| DARNALL, LINDA<br>33520 LIBERTY RD<br>YUCAIPA, CA 92399 | 336 | 9/5/07 | 07-11051 | -(S)<br>-(A)<br>$778.67 (P)<br>-(U)<br>$778.67 (T) | 2046 | 11/13/07 | 07-11051 | -(S)<br>-(A)<br>$778.67 (P)<br>-(U)<br>$778.67 (T) |
| DOVE, JEANNE A.<br>625 N ST LUCAS ST #7<br>ALLENTOWN, PA 18104 | 826 | 9/17/07 | 07-11051 | -(S)<br>-(A)<br>$2,538.46 (P)<br>-(U)<br>$2,538.46 (T) | 2224 | 11/15/07 | 07-11051 | -(S)<br>-(A)<br>$2,538.46 (P)<br>-(U)<br>$2,538.46 (T) |
| DYCKA, CHRISTOPHER J.<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | 862 | 9/17/07 | No Case | -(S)<br>-(A)<br>$3,796.15 (P)<br>-(U)<br>$3,796.15 (T) | 3944 | 11/30/07 | No Case | -(S)<br>-(A)<br>$3,796.15 (P)<br>-(U)<br>$3,796.15 (T) |
| ESCORCIA, JUSTIN<br>829 HERBERT CT<br>UNIONDALE, NY 11553 | 393 | 9/7/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$1,620.00 (U)<br>$1,620.00 (T) | 8177 | 1/10/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$1,620.00 (U)<br>$1,620.00 (T) |
| ESCORCIA, JUSTIN<br>829 HERBERT COURT<br>UNIONDALE, NY 11553 | 8176 | 1/10/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$1,620.00 (U)<br>$1,620.00 (T) | 8177 | 1/10/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$1,620.00 (U)<br>$1,620.00 (T) |
| GERRITY, SEAN T.<br>2631 HEATHERSTONE DR<br>SAN RAFAEL, CA 94903 | 823 | 9/17/07 | 07-11047 | -(S)<br>-(A)<br>$10,950.00 (P)<br>$985,560.13 (U)<br>$996,510.13 (T) | 6977 | 1/3/08 | 07-11047 | -(S)<br>-(A)<br>$10,950.00 (P)<br>$985,560.13 (U)<br>$996,510.13 (T) |
| GLASEN, HOLLY<br>3503 HICKORY AVE<br>BALTIMORE, MD 21211 | 450 | 9/10/07 | No Case | -(S)<br>-(A)<br>$1,019.23 (P)<br>-(U)<br>$1,019.23 (T) | 496 | 9/10/07 | No Case | -(S)<br>-(A)<br>$1,019.23 (P)<br>-(U)<br>$1,019.23 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| GOLIAT, PAMELA<br>111 SHADOWLAWN DR<br>PITTSBURGH, PA 15236 | 934 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,397.12 (P)<br>- (U)<br>$1,397.12 (T) | 3256 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,397.12 (P)<br>- (U)<br>$1,397.12 (T) |
| GRAY, AYANA<br>86-20 PARK LANE SOUTH, APT 3A<br>WOODHAVEN, NY 11421 | 3616 | 11/27/07 | 07-11051 | - (S)<br>- (A)<br>$961.54 (P)<br>- (U)<br>$961.54 (T) | 4593 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$961.54 (P)<br>- (U)<br>$961.54 (T) |
| JETT, LINDA GAIL<br>429 CORDGRASS LN<br>LITTLE RIVER, SC 29566 | 387 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$1,116.80 (P)<br>- (U)<br>$1,116.80 (T) | 3065 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$1,116.80 (P)<br>- (U)<br>$1,116.80 (T) |
| KARI, RAJANI R.<br>34 SCOTT ST<br>DIX HILLS, NY 11746 | 992 | 9/18/07 | 07-11051 | - (S)<br>- (A)<br>$2,653.00 (P)<br>- (U)<br>$2,653.00 (T) | 2684 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,653.00 (P)<br>- (U)<br>$2,653.00 (T) |
| KATZ, RHONDA E.<br>14 STRATFORD CT<br>NORTH BELLMORE, NY 11710 | 396 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$1,480.77 (P)<br>- (U)<br>$1,480.77 (T) | 7815 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$1,480.77 (P)<br>- (U)<br>$1,480.77 (T) |
| KEITH, DEBRA J.<br>40104 SAGEWOOD DR<br>PALM DESERT, CA 92260 | 1066 | 9/20/07 | 07-11047 | - (S)<br>- (A)<br>$6,078.75 (P)<br>$996.96 (U)<br>$7,075.71 (T) | 764 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>$6,078.75 (P)<br>$996.96 (U)<br>$7,075.71 (T) |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 884 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$2,083.33 (P)<br>- (U)<br>$2,083.33 (T) | 6769 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$2,083.33 (P)<br>- (U)<br>$2,083.33 (T) |
| LARSEN, LESLIE<br>0N611 SUZANNE DR<br>WINFIELD, IL 60190 | 1691 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>$2,925.44 (P)<br>- (U)<br>$2,925.44 (T) | 2461 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$2,925.44 (P)<br>- (U)<br>$2,925.44 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| LAVAN, EILEEN M.<br>165 CROWELL STREET<br>HEMPSTEAD, NY 11550 | 1694 | 10/22/07 | 07-11051 | - (S)<br>- (A)<br>$6,041.25 (P)<br>- (U)<br>$6,041.25 (T) | 4052 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$6,041.25 (P)<br>- (U)<br>$6,041.25 (T) |
| LORENZI, GAIL L.<br>1770 CHURCH RD<br>AURORA, IL 60505 | 3140 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$3,601.00 (P)<br>- (U)<br>$3,601.00 (T) | 3146 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$3,601.00 (P)<br>- (U)<br>$3,601.00 (T) |
| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | 3359 | 11/26/07 | 07-11051 | Unspecified* | 3360 | 11/26/07 | 07-11051 | Unspecified* |
| MASS BENITT, CLAUDIA<br>16 CAPTAIN RICHARDS LN<br>FORT SALONGA, NY 11768 | 6520 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$5,461.75 (U)<br>$5,461.75 (T) | 214 | 8/31/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$5,461.75 (U)<br>$5,461.75 (T) |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 8226 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,452.00 (U)<br>$54,402.00 (T) | 7184 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,452.00 (U)<br>$54,402.00 (T) |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | 6607 | 12/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.77 (P)<br>- (U)<br>$1,730.77 (T) | 5394 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.77 (P)<br>- (U)<br>$1,730.77 (T) |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 545 | 9/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,288.00 (U)<br>$1,288.00 (T) | 546 | 9/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,288.00 (U)<br>$1,288.00 (T) |
| SCOURTOS, THOMAS C.<br>16 SHORE DRIVE N.<br>COPIAGUE, NY 11726 | 1504 | 10/11/07 | 07-11051 | - (S)<br>- (A)<br>$2,122.80 (P)<br>- (U)<br>$2,122.80 (T) | 3803 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$2,122.80 (P)<br>- (U)<br>$2,122.80 (T) |
| SHAW, STEVEN<br>62 STRATFORD RD<br>WEST HEMPSTEAD, NY 11552 | 5552 | 12/14/07 | 07-11051 | Unspecified* | 5553 | 12/14/07 | 07-11051 | Unspecified* |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| SIMON, KIMBERLY J.<br>961 HUMPHREY<br>BIRMINGHAM, MI 49009 | 4579 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$5,410.49 (P)<br>$27,397.91 (U)<br>$32,808.40 (T) | 4578 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$5,410.49 (P)<br>$27,397.91 (U)<br>$32,808.40 (T) |
| SMITH, KRISTOPHER<br>5029 SW 166TH LOOP<br>OCALA, FL 34473 | 538 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) | 7919 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) |
| SMITH, KRISTOPHER<br>5029 SW 166TH LOOP<br>OCALA, FL 34473 | 7918 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) | 7919 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$730.44 (P)<br>- (U)<br>$730.44 (T) |
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | 539 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) | 7921 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) |
| SOCKO, LINDA<br>11481 SW 53RD AVE<br>OCALA, FL 34476 | 7920 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) | 7921 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$2,700.00 (P)<br>- (U)<br>$2,700.00 (T) |
| SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 507 | 9/10/07 | No Case | - (S)<br>- (A)<br>$4,781.05 (P)<br>- (U)<br>$4,781.05 (T) | 702 | 9/13/07 | No Case | - (S)<br>- (A)<br>$4,781.05 (P)<br>- (U)<br>$4,781.05 (T) |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 287 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$32,581.00 (P)<br>- (U)<br>$32,581.00 (T) | 7469 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$32,581.00 (P)<br>- (U)<br>$32,581.00 (T) |
| SWEENEY, ROBERT E.<br>696 WOODBINE DR<br>CARMEL, IN 46033 | 288 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$9,375.00 (P)<br>- (U)<br>$9,375.00 (T) | 7470 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$9,375.00 (P)<br>- (U)<br>$9,375.00 (T) |
| SWEENEY, RYAN<br>659 PIEDMONT DR<br>WESTFIELD, IN 46074 | 923 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | 7467 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| TEJEDA, DARBY<br>23141 LOS ALISOS APT 351<br>MISSION VIEJO, CA 92691 | 6243 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,846.08 (P)<br>- (U)<br>$1,846.08 (T) | 4546 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$1,846.08 (P)<br>- (U)<br>$1,846.08 (T) |
| THOET, LANCE<br>10 HIGHLAND AVE<br>SEA CLIFF, NY 11579 | 4889 | 12/19/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$20,295.10 (U)<br>$31,245.10 (T) | 4959 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$20,295.10 (U)<br>$31,245.10 (T) |
| VENADAS, ROSE B.<br>1204 MIRA VALLEY ST<br>CORONA, CA 92879 | 828 | 9/17/07 | No Case | - (S)<br>- (A)<br>$769.20 (P)<br>- (U)<br>$769.20 (T) | 2610 | 11/19/07 | No Case | - (S)<br>- (A)<br>$769.20 (P)<br>- (U)<br>$769.20 (T) |
| VENSKUS, MICHAEL<br>36 PRATT ST<br>ALLSTON, MA 02134 | 9271 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$722.40 (P)<br>- (U)<br>$722.40 (T) | 8151 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$722.40 (P)<br>- (U)<br>$722.40 (T) |
| WARREN, GENESS<br>722 SYCAMORE RD<br>DEKALB, IL 60115 | 1136 | 9/21/07 | 07-11051 | - (S)<br>- (A)<br>$700.00 (P)<br>- (U)<br>$700.00 (T) | 5120 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$700.00 (P)<br>- (U)<br>$700.00 (T) |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | 9454 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$219,147.52 (U)<br>$230,097.52 (T) | 1791 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$219,147.52 (U)<br>$230,097.52 (T) |
| WOODMAN, SUSAN E.<br>16 AVON AVE<br>METHUEN, MA 01844 | 1541 | 10/12/07 | 07-11051 | - (S)<br>- (A)<br>$1,248.98 (P)<br>- (U)<br>$1,248.98 (T) | 5764 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$1,248.98 (P)<br>- (U)<br>$1,248.98 (T) |
| ZIMMERMAN, JAMES<br>209 CYPRESS DRIVE<br>MASTIC BEACH, NY 11951 | 5126 | 12/10/07 | 07-11053 | - (S)<br>- (A)<br>$882.90 (P)<br>$4,120.20 (U)<br>$5,003.10 (T) | 262 | 9/4/07 | 07-11053 | - (S)<br>- (A)<br>$882.90 (P)<br>$4,120.20 (U)<br>$5,003.10 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| Totals: | 50 Claims | | | - (S) | | | | - (S) |
| | | | | - (A) | | | | - (A) |
| | | | | $187,277.37 (P) | | | | $187,277.37 (P) |
| | | | | $1,313,459.57 (U) | | | | $1,313,459.57 (U) |
| | | | | $1,500,736.94 (T) | | | | $1,500,736.94 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ANDERSON, BONNIE J. 10 PRIMROSE IRVINE, CA 92604 | 873 | 9/17/07 | No Case | - (S) <br> - (A) <br> $1,920.00 (P) <br> - (U) <br> $1,920.00 (T) | 2482 | 11/16/07 | 07-11051 | - (S) <br> - (A) <br> - (P) <br> $1,920.00 (U) <br> $1,920.00 (T) |
| ANGELLOTTI, ANTHONY 10648 GREAT EGRET DR ORLAND PARK, IL 60467 | 8431 | 1/10/08 | 07-11051 | - (S) <br> - (A) <br> $84,708.17 (P) <br> $84,708.17 (U) <br> $91,169.71 (T) | 8433 | 1/10/08 | 07-11051 | - (S) <br> - (A) <br> $6,461.54 (P) <br> $84,708.17 (U) <br> $91,169.71 (T) |
| BACON, BERNADETTE 12 NIKIA DR ISLIP, NY 11751 | 41 | 8/22/07 | No Case | Unspecified* | 2164 | 11/14/07 | 07-11051 | - (S) <br> - (A) <br> $1,286.25 (P) <br> - (U) <br> $1,286.25 (T) |
| BAINGASSO, SUZANNE 21 VERMONT ST MELVILLE, NY 11747 | 1153 | 9/24/07 | No Case | - (S) <br> - (A) <br> $723.00 (P) <br> - (U) <br> $723.00 (T) | 2922 | 11/21/07 | 07-11051 | - (S) <br> - (A) <br> $723.08 (P) <br> - (U) <br> $723.08 (T) |
| BARTOLOTTA, JOSEPH W. 23 HIGH RIDGE RD WARWICK, NY 10990 | 1226 | 9/26/07 | No Case | - (S) <br> - (A) <br> - (P) <br> $350,000.00 (U) <br> $350,000.00 (T) | 1909 | 11/6/07 | 07-11047 | - (S) <br> - (A) <br> - (P) <br> $350,000.00 (U) <br> $350,000.00 (T) |
| BARTOLOTTA, JOSEPH W. 23 HIGH RIDGE RD WARWICK, NY 10990 | 1227 | 9/26/07 | No Case | - (S) <br> - (A) <br> $10,950.00 (P) <br> $64,050.00 (U) <br> $75,000.00 (T) | 1906 | 11/6/07 | 07-11047 | - (S) <br> - (A) <br> $10,950.00 (P) <br> $54,050.00 (U) <br> $75,000.00 (T) |
| BERTI, MICHAEL B. 64 PINE GROVE AVE 33 KINGSTON, NY 12401-5408 | 881 | 9/17/07 | No Case | - (S) <br> - (A) <br> $4,166.09 (P) <br> - (U) <br> $4,166.00 (T) | 4313 | 12/3/07 | 07-11051 | Unspecified* |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BLACKWELL, STACEY D. 7201 CHIPPENHAM PLACE # 203 WINDSOR MILL, MD 21244 | 1409 | 10/3/07 | No Case | -(S) -(A) $2,472.00 (P) -(U) $2,472.00 (T) | 2174 | 11/14/07 | 07-11051 | -(S) -(A) $2,472.60 (P) -(U) $2,472.60 (T) |
| BOMANI, ERICA 182 RHODODENDRION DR WESTBURY, NY 11590 | 483 | 9/10/07 | No Case | -(S) -(A) -(P) $1,096.15 (U) $1,096.15 (T) | 2910 | 11/21/07 | 07-11051 | -(S) -(A) -(P) $913.46 (U) $913.46 (T) |
| BORRILLO, REGINA 2 BUD COURT HAUPPAUGE, NY 11788 | 374 | 9/7/07 | No Case | -(S) -(A) $1,102.13 (P) -(U) $1,102.13 (T) | 8144 | 1/7/08 | 07-11051 | Unspecified* |
| BROWN, KERI R. 12708 JACOB GRACE CT WINDERMERE, FL 34796 | 519 | 9/10/07 | No Case | -(S) -(A) $1,980.08 (P) -(U) $1,980.08 (T) | 3241 | 11/26/07 | 07-11051 | -(S) -(A) $1,980.08 (P) -(U) $1,980.08 (T) |
| BRUNS, LUANN D. 25461 LA SCALA LAGUNA HILLS, CA 92653 | 1470 | 10/9/07 | No Case | -(S) -(A) $3,076.80 (P) -(U) $3,076.80 (T) | 3981 | 11/30/07 | 07-11051 | -(S) -(A) $3,076.92 (P) -(U) $3,076.92 (T) |
| BRUNS, LUANN D. 25461 LA SCALA LAGUNA HILLS, CA 92653 | 1886 | 11/5/07 | No Case | -(S) -(A) $3,076.80 (P) -(U) $3,076.80 (T) | 3981 | 11/30/07 | 07-11051 | -(S) -(A) $3,076.92 (P) -(U) $3,076.92 (T) |
| CASTILLO, BLANCA I. 165 BEDELL ST FREEPORT, NY 11520 | 938 | 9/17/07 | 07-11051 | -(S) -(A) $1,970.10 (P) -(U) $1,970.10 (T) | 2161 | 11/14/07 | 07-11051 | -(S) -(A) $1,834.62 (P) -(U) $1,834.62 (T) |
| CHANDLER, DEBI SUE 10255 LIVE OAK AVE CHERRY VALLEY, CA 92223 | 1276 | 9/27/07 | No Case | -(S) -(A) $2,769.23 (P) -(U) $2,769.23 (T) | 3522 | 11/26/07 | 07-11051 | -(S) -(A) $2,769.23 (P) -(U) $2,769.23 (T) |
| CONTARINO, ELLEN 478 PHILADELPHIA AVE MASSAPEQUA PARK, NY 11762 | 932 | 9/17/07 | No Case | -(S) -(A) $1,666.67 (P) -(U) $1,666.67 (T) | 7530 | 1/7/08 | 07-11051 | -(S) -(A) $1,732.31 (P) -(U) $1,732.31 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| CONTI, PATRICIA A.<br>191 GLENARIFF RD<br>MASSAPEQUA PARK, NY 11762 | 909 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$2,153.84 (P)<br>- (U)<br>$2,153.84 (T) | 4319 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$1,884.62 (P)<br>- (U)<br>$1,884.62 (T) |
| CROSSFIELD, KATHY<br>7000 MONMOUTH DR<br>JOLIET, IL 60431 | 433 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$2,076.00 (P)<br>- (U)<br>$2,076.00 (T) | 4970 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$2,076.92 (P)<br>- (U)<br>$2,076.92 (T) |
| DOLAN, MICHAEL<br>6 SKYVUE CT<br>SOUTH SETAUKET, NY 11720 | 780 | 9/14/07 | No Case | - (S)<br>- (A)<br>$10,230.77 (P)<br>- (U)<br>$10,230.77 (T) | 7891 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$10,230.77 (P)<br>- (U)<br>$10,230.77 (T) |
| DORFF, JENNIFER<br>15551 BOLYEN CIR #D<br>TUSTIN, CA 92780 | 533 | 9/10/07 | 07-11051 | Unspecified* | 3390 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$3,479.39 (P)<br>- (U)<br>$3,479.39 (T) |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 566 | 9/11/07 | No Case | - (S)<br>- (A)<br>$650.00 (P)<br>- (U)<br>$650.00 (T) | 643 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>$650.00 (P)<br>- (U)<br>$650.00 (T) |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 567 | 9/11/07 | No Case | - (S)<br>- (A)<br>$231.90 (P)<br>- (U)<br>$231.90 (T) | 644 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>$231.90 (P)<br>- (U)<br>$231.90 (T) |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 568 | 9/11/07 | No Case | $10,950.00 (S)<br>- (A)<br>$55,716.68 (P)<br>- (U)<br>$66,666.68 (T) | 646 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>$66,666.68 (P)<br>- (U)<br>$66,666.68 (T) |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 569 | 9/11/07 | No Case | - (S)<br>- (A)<br>$295,176.88 (P)<br>- (U)<br>$295,176.88 (T) | 645 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>$293,669.64 (P)<br>- (U)<br>$293,669.64 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| FONTANELLI, DAVID<br>3 SEABROOK CT<br>STONY BROOK, NY 11790-3305 | 364 | 9/6/07 | No Case | - (S)<br>- (A)<br>$6,062.50 (P)<br>- (U)<br>$6,062.50 (T) | 3692 | 11/28/07 | 07-11051 | - (S)<br>- (A)<br>$6,000.00 (P)<br>- (U)<br>$6,000.00 (T) |
| GOGARTY, JAIME<br>255 BELMORE AVE<br>EAST ISLIP, NY 11730 | 359 | 9/6/07 | No Case | - (S)<br>- (A)<br>$2,127.75 (P)<br>- (U)<br>$2,127.75 (T) | 2638 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,127.75 (P)<br>- (U)<br>$2,127.75 (T) |
| HALL, KIMBRA<br>3500 SHARONWOOD RD<br>APT 1A<br>LAUREL, MD 20724 | 1068 | 9/20/07 | No Case | - (S)<br>- (A)<br>$1,877.76 (P)<br>$1,877.76 (U)<br>$1,877.76 (T) | 6576 | 12/31/07 | No Case | - (S)<br>- (A)<br>$1,877.00 (P)<br>- (U)<br>$1,877.00 (T) |
| HECK, KATHLEEN<br>30 HIDEAWAY LN<br>SPARTA, NJ 07871 | 239 | 9/4/07 | No Case | - (S)<br>- (A)<br>$233,500.38 (P)<br>- (U)<br>$233,500.38 (T) | 7449 | 1/7/08 | 07-11051 | Unspecified* |
| HIGGINBOTHAM, LYNN<br>1130 LILAC AVE<br>CHESAPEAKE, VA 23325 | 719 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$626.24 (P)<br>- (U)<br>$626.24 (T) | 2015 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$859.62 (P)<br>- (U)<br>$859.62 (T) |
| HOLLOWAY, MARK S.<br>7007 MARYLAND DR<br>URBANDALE, IA 50322 | 839 | 9/17/07 | No Case | - (S)<br>- (A)<br>$406.61 (P)<br>$406.61 (U)<br>$406.61 (T) | 6015 | 12/14/07 | No Case | - (S)<br>- (A)<br>$406.61 (P)<br>$406.61 (U)<br>$406.61 (T) |
| HUBBELL, JUDY A.<br>1927 EDGEWATER DR<br>CHARLOTTE, NC 28210 | 574 | 9/11/07 | 07-11051 | - (S)<br>- (A)<br>$1,950.72 (P)<br>$1,950.72 (U)<br>$1,950.72 (T) | 1981 | 11/12/07 | 07-11051 | - (S)<br>- (A)<br>$2,028.80 (P)<br>- (U)<br>$2,028.80 (T) |
| IAMPIERI, CONSTANCE<br>2877 EVERGREEN WAY<br>ELLICOTT CITY, MD 21042 | 1797 | 10/29/07 | 07-11051 | - (S)<br>- (A)<br>$2,538.24 (P)<br>- (U)<br>$2,538.24 (T) | 7491 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$3,300.00 (P)<br>- (U)<br>$3,300.00 (T) |
| IGNACE, GLENN<br>86 SAYBROOK AVE<br>HAMILTON, NJ 08619 | 294 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$3,976.00 (P)<br>- (U)<br>$3,976.00 (T) | 4806 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>$3,868.40 (P)<br>- (U)<br>$3,868.40 (T) |

| | | Objectionable Claims | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| JEGERLEHNER, TRAVIS<br>6141 CROFTON DR<br>FORT WAYNE, IN 46835 | 889 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,024.68 (P)<br>- (U)<br>$1,024.68 (T) | | 5427 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,008.90 (P)<br>- (U)<br>$1,008.90 (T) |
| KAISER, CANDACE<br>2615 CO RD 75<br>BUTLER, IN 46721 | 799 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,432.92 (P)<br>- (U)<br>$3,432.92 (T) | | 8135 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$3,380.10 (P)<br>- (U)<br>$3,380.10 (T) |
| KATONA, JESSICA<br>156 JEFFERSON ST<br>EAST ISLIP, NY 11730 | 358 | 9/6/07 | No Case | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) | | 2637 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) |
| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | 1422 | 10/4/07 | No Case | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) | | 3297 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) |
| KLOTZ-REUILLE, LORI<br>7724 E DISTO DRIVE<br>NEW HAVEN, IN 46774 | 3298 | 11/26/07 | No Case | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) | | 3297 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) |
| KNAG, PAUL E., JR.<br>60 E 9TH ST #505<br>NEW YORK, NY 10003 | 379 | 9/7/07 | No Case | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) | | 746 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |
| KNAG, PAUL JR.<br>60 E 9TH ST # 505<br>NEW YORK, NY 10003 | 1221 | 9/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,863.75 (U)<br>$32,863.75 (T) | | 5659 | 12/18/07 | No Case | - (S)<br>- (A)<br>$7,500.00 (P)<br>$25,165.39 (U)<br>$32,665.39 (T) |
| KOIFMAN, OLEG<br>2832 W 23RD ST APT 4E<br>BROOKLYN, NY 11224 | 6770 | 1/2/08 | No Case | - (S)<br>- (A)<br>$2,083.33 (P)<br>- (U)<br>$2,083.33 (T) | | 6769 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$2,083.33 (P)<br>- (U)<br>$2,083.33 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| KOPF, DAVID E. 16 PACIFIC GROVE DR ALISO VIEJO, CA 92656 | 560 | 9/11/07 | No Case | -(S) -(A) $3,568.77(P) -(U) $3,568.77(T) | 7940 | 1/9/08 | 07-11051 | -(S) -(A) $3,568.77(P) -(U) $3,568.77(T) |
| LANEY-LEAVITT, VICKI A 25080 ELK WAY CALDWELL, ID 83607 | 3481 | 11/26/07 | No Case | -(S) -(A) $1,348.83(P) -(U) $1,348.83(T) | 1646 | 10/18/07 | 07-11047 | -(S) -(A) $1,348.83(P) -(U) $1,348.83(T) |
| LEWIS, BETH D. 787 KIMBALL HIGHLAND PARK, IL 60035 | 528 | 9/10/07 | No Case | -(S) -(A) $15,123.17(P) -(U) $15,123.17(T) | 3268 | 11/26/07 | 07-11051 | $10,950.00(S) -(A) -(P) $18,756.95(U) $29,706.95(T) |
| LORENZI, GAIL L 1770 CHURCH RD AURORA, IL 60505 | 1202 | 9/24/07 | No Case | -(S) -(A) $3,601.00(P) -(U) $3,601.00(T) | 3146 | 11/23/07 | 07-11051 | -(S) -(A) $3,601.00(P) -(U) $3,601.00(T) |
| MACKO, KEMBERLY L. 536 S WALNUT AVE BREA, CA 92821 | 1163 | 9/24/07 | No Case | -(S) -(A) $2,121.60(P) -(U) $2,121.60(T) | 8777 | 1/11/08 | 07-11051 | -(S) -(A) $2,545.92(P) -(U) $2,545.92(T) |
| MACO, JOHN 5495 MAIN ST STRATFORD, CT 06614 | 1003 | 9/19/07 | No Case | Unspecified* | 6626 | 12/31/07 | 07-11051 | -(S) -(A) $10,000.00(P) $80,546.00(U) $90,546.00(T) |
| MARINE, VALERIE 914 N 70TH ST SEATTLE, WA 98103 | 8905 | 1/11/08 | 07-11051 | -(S) -(A) $2,000.00(P) $2,000.00(U) $2,000.00(T) | 455 | 9/10/07 | 07-11051 | -(S) -(A) $2,000.00(P) -(U) $2,000.00(T) |
| MAY-JAMES, ANGALEE M. 5508 CADILLAC AVE BALTIMORE, MD 21207 | 1194 | 9/24/07 | 07-11051 | -(S) -(A) $1,308.72(P) $1,308.72(U) $1,308.72(T) | 2441 | 11/16/07 | 07-11051 | -(S) -(A) $1,308.72(P) -(U) $1,308.72(T) |
| MCCAULEY, PAULA 12915 LAFAYETTE ST UNIT G THORTON, CO 80241 | 554 | 9/11/07 | No Case | -(S) -(A) $5,425.38(P) -(U) $5,425.38(T) | 7663 | 1/8/08 | 07-11051 | -(S) -(A) $4,329.81(P) -(U) $4,329.81(T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| MCNALLY, KRISTINE POLLICINO<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | 904 | 9/17/07 | No Case | - (S)<br>- (A)<br>$8,653.85 (P)<br>- (U)<br>$8,653.85 (T) | 5299 | 12/12/07 | 07-11051 | - (S)<br>- (A)<br>$5,649.23 (P)<br>- (U)<br>$5,649.23 (T) |
| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 804 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$4,845.60 (P)<br>- (U)<br>$4,845.60 (T) | 5448 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$5,169.23 (P)<br>- (U)<br>$5,169.23 (T) |
| MICHALESKO, JENNIFER<br>325 RAVEN DR<br>MANTENO, IL 60950-9476 | 749 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,733.40 (P)<br>- (U)<br>$1,733.40 (T) | 8611 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,480.40 (P)<br>- (U)<br>$2,480.40 (T) |
| MICHALESKO, JENNIFER<br>675 WARBLER LN<br>NEW LENOX, IL 60451 | 4860 | 12/27/07 | No Case | - (S)<br>- (A)<br>$1,733.40 (P)<br>- (U)<br>$1,733.40 (T) | 8611 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,480.40 (P)<br>- (U)<br>$2,480.40 (T) |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 1572 | 10/15/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,147.00 (U)<br>$26,097.00 (T) | 7184 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,452.00 (U)<br>$54,402.00 (T) |
| MINUTILLO, MARIE<br>12204 SUMMERWOOD LN<br>ALPHARETTA, GA 30005 | 504 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$3,229.17 (P)<br>- (U)<br>$3,229.17 (T) | 3042 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$2,980.77 (P)<br>$2,980.77 (U)<br>$2,980.77 (T) |
| MOHSENZADEH, HOLLY<br>1415 SILVER LINDEN CT<br>FORT WAYNE, IN 46804 | 1370 | 10/1/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,275.12 (U)<br>$14,225.12 (T) | 5245 | 12/11/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$3,275.12 (U)<br>$14,225.12 (T) |
| NEWSOM, DANA<br>1608 N ELM ST<br>ESCONDIDO, CA 92026 | 405 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$5,137.50 (P)<br>- (U)<br>$5,137.50 (T) | 4545 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$5,684.05 (P)<br>- (U)<br>$5,684.05 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| PASQUALE, LISA MARIE<br>2490 26TH AVE S<br>MINNEAPOLIS, MN 55406-1245 | 7954 | 1/9/08 | No Case | -(S)<br>-(A)<br>$8,210.00 (P)<br>$1,271.35 (U)<br>$9,481.35 (T) | 8474 | 1/10/08 | 07-11051 | -(S)<br>-(A)<br>$8,210.00 (P)<br>$1,271.35 (U)<br>$9,481.35 (T) |
| PEACOCK, VALORIE J<br>14712 E COLGATE DR<br>AURORA, CO 80014 | 544 | 9/11/07 | No Case | -(S)<br>-(A)<br>$1,897.96 (P)<br>-(U)<br>$1,897.96 (T) | 3946 | 11/30/07 | 07-11051 | -(S)<br>-(A)<br>$1,897.50 (P)<br>-(U)<br>$1,897.50 (T) |
| PORTUGAL, VALERIY<br>1237 AVE Z APT 5P<br>BROOKLYN, NY 11235 | 215 | 9/5/07 | No Case | -(S)<br>-(A)<br>$3,600.00 (P)<br>-(U)<br>$3,600.00 (T) | 3393 | 11/26/07 | 07-11051 | -(S)<br>-(A)<br>$3,538.46 (P)<br>-(U)<br>$3,538.46 (T) |
| QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | 795 | 9/14/07 | 07-11051 | -(S)<br>-(A)<br>$1,346.24 (P)<br>-(U)<br>$1,346.24 (T) | 2290 | 11/15/07 | 07-11051 | -(S)<br>-(A)<br>$1,346.16 (P)<br>-(U)<br>$1,346.16 (T) |
| QUATTRONE, LANA<br>9 STATE ST<br>BLACKWOOD, NJ 08012 | 2291 | 11/15/07 | No Case | -(S)<br>-(A)<br>$1,346.24 (P)<br>-(U)<br>$1,346.24 (T) | 2290 | 11/15/07 | 07-11051 | -(S)<br>-(A)<br>$1,346.16 (P)<br>-(U)<br>$1,346.16 (T) |
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | 732 | 9/13/07 | No Case | -(S)<br>-(A)<br>$1,347.20 (P)<br>-(U)<br>$1,347.20 (T) | 3053 | 11/23/07 | 07-11051 | -(S)<br>-(A)<br>$1,346.24 (P)<br>-(U)<br>$1,346.24 (T) |
| RESTIVO, DINA<br>32 HASKEL LANE<br>STONY BROOK, NY 11790 | 3052 | 11/23/07 | No Case | -(S)<br>-(A)<br>$1,943.27 (P)<br>-(U)<br>$1,943.27 (T) | 3053 | 11/23/07 | 07-11051 | -(S)<br>-(A)<br>$1,943.27 (P)<br>-(U)<br>$1,943.27 (T) |
| REYES, JUDY I.<br>PO BOX 1352<br>RONKONKOMA, NY 11779 | 1423 | 10/4/07 | No Case | -(S)<br>-(A)<br>$2,163.46 (P)<br>-(U)<br>$2,163.46 (T) | 8740 | 1/11/08 | 07-11051 | -(S)<br>-(A)<br>$2,163.46 (P)<br>-(U)<br>$2,163.46 (T) |
| RICHARDS, SHARON KUNTI<br>1516 KINGSTON AVE<br>BALDWIN, NY 11510 | 536 | 9/10/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$1,308.83 (U)<br>$1,308.83 (T) | 2150 | 11/14/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$1,308.82 (U)<br>$1,308.82 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ROSENBLUM, RUTH<br>590 OCEAN AVE<br>MASSAPEQUA, NY 11758 | 466 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,869.23 (P)<br>- (U)<br>$1,869.23 (T) | 2276 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$1,869.23 (P)<br>- (U)<br>$1,869.23 (T) |
| ROST, MICHELE D.<br>6730 BLUE MIST RD<br>FORT WAYNE, IN 46819 | 797 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,461.54 (P)<br>- (U)<br>$3,461.54 (T) | 5459 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,692.31 (P)<br>- (U)<br>$3,692.31 (T) |
| RUTHERFORD, KRISTINA R.<br>K. RUTHERFORD<br>7071 SEAL CIRCLE<br>HUNTINGTON BEACH, CA 92648 | 905 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,840.00 (P)<br>- (U)<br>$1,840.00 (T) | 3671 | 11/28/07 | 07-11051 | - (S)<br>- (A)<br>$1,840.00 (P)<br>- (U)<br>$1,840.00 (T) |
| SCHWARTZ, PATRICIA<br>35 PARKEDGE ST<br>ROCHESTER, NY 14606 | 348 | 9/6/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.88 (P)<br>- (U)<br>$1,730.88 (T) | 5394 | 12/13/07 | 07-11051 | - (S)<br>- (A)<br>$1,730.77 (P)<br>- (U)<br>$1,730.77 (T) |
| SCOTT, RENEE<br>3532 DELRAY DR<br>FORT WAYNE, IN 46815 | 303 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$1,658.65 (P)<br>- (U)<br>$1,658.65 (T) | 5694 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$1,776.92 (P)<br>- (U)<br>$1,776.92 (T) |
| SHEARER, DENICE<br>1069 CRESCENT FALLS ST<br>HENDERSON, NV 89011 | 914 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$461.60 (P)<br>- (U)<br>$461.60 (T) | 1965 | 11/9/07 | 07-11051 | - (S)<br>- (A)<br>$461.54 (P)<br>- (U)<br>$461.54 (T) |
| SHINN, VICKI LOMBARDI<br>23 ROANWOOD DRIVE<br>ROLLING HILLS EST, CA 90274 | 5993 | 12/20/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,956.00 (U)<br>$26,906.00 (T) | 8552 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,956.00 (U)<br>$26,906.00 (T) |
| SIEMON, JEFFREY<br>7000 MONMOUTH DR<br>JOLIET, IL 60431 | 434 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$769.20 (P)<br>- (U)<br>$769.20 (T) | 4995 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$769.23 (P)<br>- (U)<br>$769.23 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| SMITH, CATHERINE<br>167 THOMAS POWEL BLVD<br>FARMINGDALE, NY 11735 | 355 | 9/6/07 | No Case | - (S)<br>- (A)<br>$3,870.90 (P)<br>- (U)<br>$3,870.90 (T) | 2005 | 11/13/07 | 07-11053 | - (S)<br>- (A)<br>$3,870.00 (P)<br>- (U)<br>$3,870.00 (T) |
| SOMERMAN, STEVEN M.<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 703 | 9/13/07 | No Case | - (S)<br>- (A)<br>$773,000.00 (P)<br>- (U)<br>$773,000.00 (T) | 6437 | 12/26/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$749,136.68 (U)<br>$760,086.68 (T) |
| TEJEDA, DARBY<br>26921 LA ALAMEDA APT# 3114<br>MISSION VIEJO, CA 92691 | 709 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,846.08 (P)<br>- (U)<br>$1,846.08 (T) | 4546 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$1,846.08 (P)<br>- (U)<br>$1,846.08 (T) |
| TEJEDA, DARBY L<br>26921 LA ALAMEDA APT 3114<br>MISSION VIEJO, CA 92691 | 3381 | 11/26/07 | No Case | - (S)<br>- (A)<br>$1,846.08 (P)<br>- (U)<br>$1,846.08 (T) | 4546 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$1,846.08 (P)<br>- (U)<br>$1,846.08 (T) |
| TIPALDI, THERESA<br>923 11TH ST<br>WEST BABYLON, NY 11704 | 293 | 9/4/07 | No Case | - (S)<br>- (A)<br>$1,630.50 (P)<br>- (U)<br>$1,630.50 (T) | 2212 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$1,803.32 (P)<br>- (U)<br>$1,803.32 (T) |
| TOWNSEND, PAULA E.<br>271 SADDLEBROOK CT<br>DELAWARE, OH 43015 | 378 | 9/7/07 | No Case | - (S)<br>- (A)<br>$1,080.52 (P)<br>- (U)<br>$1,080.52 (T) | 5009 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$699.09 (P)<br>- (U)<br>$699.09 (T) |
| TSATSAKIS, ANASTASIS<br>17859 ALTA DRIVE<br>LOCKPORT, IL 60441 | 1205 | 9/25/07 | No Case | - (S)<br>- (A)<br>$3,650.40 (P)<br>- (U)<br>$3,650.40 (T) | 8414 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$3,536.00 (P)<br>- (U)<br>$3,536.00 (T) |
| TUBB, CATHERINE D.<br>250 OLD CHESAPEAKE DR<br>WENTZVILLE, MO 63385 | 1229 | 9/26/07 | No Case | - (S)<br>- (A)<br>$2,923.08 (P)<br>$15,836.66 (U)<br>$18,759.74 (T) | 6344 | 12/24/07 | No Case | - (S)<br>- (A)<br>$2,923.08 (P)<br>- (U)<br>$2,923.08 (T) |
| VOGELSANG, KIMBERLY A<br>1539 FLETCHER ST<br>HOLLYWOOD, FL 33020-6510 | 2899 | 11/20/07 | No Case | Unspecified* | 2901 | 11/20/07 | 07-11051 | Unspecified* |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| VON BEHREN, JENNIFER<br>304 E ALMOND AVE # 10<br>ORANGE, CA 92866 | 2920 | 9/4/07 | 07-11051 | -(S)<br>-(A)<br>$1,658.93(P)<br>-(U)<br>$1,658.93(T) | 289 | 11/21/07 | 07-11051 | -(S)<br>-(A)<br>$2,350.08(P)<br>-(U)<br>$2,350.08(T) |
| WATKINS, LONNIE<br>885 BOARDWALK CT<br>PALATINE, IL 60067 | 1902 | 11/5/07 | No Case | -(S)<br>-(A)<br>$8,600.67(P)<br>$8,600.67(U)<br>$8,600.67(T) | 3475 | 11/26/07 | No Case | -(S)<br>-(A)<br>$9,529.09(P)<br>-(U)<br>$9,529.09(T) |
| WEISSINGER, CHRISTINE A.<br>3121 CORTE LINDA<br>NEWPORT BEACH, CA 92660 | 311 | 9/4/07 | 07-11051 | -(S)<br>-(A)<br>$10,950.00(P)<br>-(U)<br>$10,950.00(T) | 1779 | 10/26/07 | No Case | -(S)<br>-(A)<br>$16,564.80(P)<br>-(U)<br>$16,564.80(T) |
| WILKINSON, FAITH CAMILLE<br>8775 CELESTE RD<br>SARALAND, AL 36571 | 529 | 9/10/07 | No Case | -(S)<br>-(A)<br>$13,529.00(P)<br>-(U)<br>$13,529.00(T) | 8026 | 1/9/08 | No Case | -(S)<br>-(A)<br>$12,000.00(P)<br>-(U)<br>$12,000.00(T) |
| WORBY, MARILYN<br>878 LITTLE E NECK ROAD<br>WEST BABYLON, NY 11704 | 1364 | 10/1/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$2,692.31(U)<br>$2,692.31(T) | 2611 | 11/20/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$2,692.31(U)<br>$2,692.31(T) |
| WROBLEWSKI, MARIA<br>659 BONNIE BRAE<br>ERIE, PA 16511 | 1477 | 10/9/07 | 07-11051 | -(S)<br>-(A)<br>$1,254.12(P)<br>-(U)<br>$1,254.12(T) | 2194 | 11/15/07 | 07-11051 | -(S)<br>-(A)<br>$1,612.44(P)<br>-(U)<br>$1,612.44(T) |
| Totals: | 90 Claims | | | $10,950.00(S)<br>-(A)<br>$1,712,284.32(P)<br>$604,349.82(U)<br>$2,233,193.03(T) | | | | $10,950.00(S)<br>-(A)<br>$548,855.45(P)<br>$1,460,319.02(U)<br>$2,107,143.70(T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C

## Equity Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| AILEEN S. ANDREW FOUNDATION 10701 WINTERSET DRIVE ORLAND PARK, IL 60467 | 8344 | 1/10/08 | No Case | - (S) - (A) - (P) $100,000.00 (U) $100,000.00 (T) | |
| ALDRIDGE, EUGENE C. 7 FOREST PARK DRIVE RICHARDSON, TX 75080 | 9486 | 1/14/08 | No Case | - (S) - (A) - (P) $2,241,252.18 (U) $2,241,252.18 (T) | |
| BAILEY, JACK H & WANDA M. 11242 CANTON DR. STUDIO CITY, CA 91604 | 5612 | 12/18/07 | No Case | $73,202.00 (S) - (A) - (P) - (U) $73,202.00 (T) | |
| BARTOSZKIEWICZ, RON E. P.O. BOX 14607 SPRINGFIELD, MO 65814 | 6304 | 12/24/07 | 07-11048 | - (S) - (A) - (P) $151,647.50 (U) $151,647.50 (T) | |
| BELL, CHARLES RAY PO BOX 363 BRENTWOOD, TN 37024 | 8266 | 1/10/08 | 07-11048 | - (S) - (A) - (P) $182,612.00 (U) $182,612.00 (T) | |
| BELLEZZA, LEONARD 4697 SE WATERFORD DR STUART, FL 34997 | 9416 | 1/14/08 | No Case | - (S) - (A) - (P) $357,132.00 (U) $357,132.00 (T) | |
| BERNIA, MELVIN J. & ELAINE E. 1406 CEDAR BEND DRIVE BLOOMFIELD HILLS, MI 48302 | 8031 | 1/9/08 | 07-11047 | - (S) - (A) - (P) $105,159.00 (U) $105,159.00 (T) | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BLOOM, GARY<br>114 POPLAR PT<br>PASS CHRISTIAN, MS 39571 | 6580 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,800.00 (U)<br>$2,800.00 (T) |
| BONNY, KENNETH F.<br>105 KEEPSAKE LN<br>CHADDS FORD, PA 19327 | 4219 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$136,716.76 (U)<br>$136,716.76 (T) |
| BOWMAN, CHUCK<br>829 N AIR DEPOT BLVD.<br>EDMOND, OK 73034-7541 | 4660 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$108,018.70 (U)<br>$108,018.70 (T) |
| BRADFORD, ROBERT E & TERRY L REED JT TEN<br>489 VANHOY DR<br>GREENWOOD, IN 46142-9065 | 4457 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$63,605.50 (U)<br>$63,605.50 (T) |
| BRAUNSTEIN, JOSEPH<br>7144 FRANCISCO BEND DR<br>DELRAY BEACH, FL 33446-5610 | 7145 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$156,432.00 (U)<br>$156,432.00 (T) |
| BREEN, JOHN A., III<br>436 FOX MEADOW DRIVE<br>NORTHFIELD, IL 60093 | 8518 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,395.60 (U)<br>$54,395.60 (T) |
| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | 7861 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$88,492.50 (U)<br>$88,492.50 (T) |
| BREVITZ, R. BRUCE<br>10 OAKSIDE DRIVE<br>BATTLE CREEK, MI 49015 | 7862 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$88,621.02 (U)<br>$88,621.02 (T) |
| BUNN, DORIS B.<br>106 COCHET COURT<br>CARY, NC 27511 | 6968 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$64,038.54 (U)<br>$64,038.54 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CAPUTO, ANTHONY M.<br>110 BANDY WINE DR<br>BETHANY BEACH, DE 19930 | 3957 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$125,000.00 (U)<br>$125,000.00 (T) |
| CATHOLIC BISHOP OF LINCOLN<br>ATTN TIMOTHY J THORBURN, VICE PRESIDENT<br>PO BOX 80328<br>LINCOLN, NE 68501 | 9535 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$110,700.00 (U)<br>$110,700.00 (T) |
| CHAMBLISS, ROBERT E.<br>4352 MAPLEWOOD DRIVE.<br>TRUSSVILLE, AL 35173 | 3806 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$67,585.00 (U)<br>$67,585.00 (T) |
| CHANDLER, DON<br>5507 SAN SABA CT<br>MIDLAND, TX 79707 | 7424 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$74,486.90 (P)<br>- (U)<br>$74,486.90 (T) |
| CHIN, GENE S.<br>614 DEDHAM ST<br>NEWTON CENTER, MA 02459 | 6390 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$130,820.00 (U)<br>$130,820.00 (T) |
| CHO, JUNGSOON<br>1082 NORWAY DR<br>COLUMBUS, OH 43221-1658 | 5976 | 12/20/07 | No Case | $22.00 (S)<br>- (A)<br>$59,357.00 (P)<br>$59,335.00 (U)<br>$59,357.00 (T) |
| CIDER, CHARLOTTE S. (IRA)<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | 9172 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$57,500.00 (U)<br>$57,500.00 (T) |
| CIDER, EDWARD T. & CHARLOTTE S.<br>JT TEN<br>9480 HUMMINGBIRD BLVD<br>PENSACOLA, FL 32514-1405 | 9173 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$115,000.00 (U)<br>$115,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CONLEY, MICHEL R.<br>17707 EMERALD GREEN PLACE<br>TAMPA, FL 33647-2547 | 6927 | 1/3/08 | No Case | $116,855.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$116,855.80 (T) |
| CONRAD, FREDERICK D. & JEAN JT WROS<br>4009 WOOD END DR<br>EDINA, MN 55424-1441 | 3909 | 11/30/07 | 07-11048 | $64,746.29 (S)<br>- (A)<br>- (P)<br>- (U)<br>$64,746.29 (T) |
| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE<br>APT 504<br>JUPITER, FL 33477-9040 | 7964 | 1/9/08 | 07-11047 | $475,708.45 (S)<br>- (A)<br>- (P)<br>- (U)<br>$475,708.45 (T) |
| CREGEEN, JOHN R.<br>1001 SEAFARER CIRCLE #504<br>JUPITER, FL 33477-9040 | 8003 | 1/9/08 | 07-11048 | $110,876.00 (S)<br>- (A)<br>$364,695.00 (P)<br>$364,695.00 (U)<br>$475,591.00 (T) |
| CRYSTAL, NORMAN S & STEVEN B<br>NORMAN CRYSTAL TRUST<br>U/A DTD 4/19/04<br>PO BOX 71119<br>RENO, NV 89570 | 6567 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$60,240.00 (U)<br>$60,240.00 (T) |
| DAVID E WALLIN TR<br>UA 08/02/87<br>XOOIX TRUST<br>1009 N MARION ST<br>OAK PARK, IL 60302-1374 | 2350 | 11/16/07 | No Case | - (S)<br>- (A)<br>$61,526.00 (P)<br>- (U)<br>$61,526.00 (T) |
| DAVIS, PETER Q.<br>1610 KEARSARGE RD<br>LA JOLLA, CA 92037 | 4371 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$102,609.00 (U)<br>$102,609.00 (T) |
| DE PINHO, FRANK<br>6 SUNRISE CIRCLE<br>HOLMDEL, NJ 07733 | 9479 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$494,500.00 (U)<br>$494,500.00 (T) |
| DESHONG, PATRICIA<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 7050 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$64,150.00 (U)<br>$64,150.00 (T) |

―――― Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DESTEFANO, ROCCO<br>3983 STONESTHROW CT<br>NAPLES, FL 34109-0726 | 2446 | 11/16/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$89,000.00 (U)<br>$89,000.00 (T) |
| DIAZ, BEVERLY<br>1300 WALNUT HILL LANE<br>BALTIMORE, MD 21204 | 6999 | 1/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$336,954.94 (U)<br>$336,954.94 (T) |
| DINSEL, C. GARY<br>2121 SAINT ANNE COMMON<br>NORTH HUNTINGDON, PA 15642 | 5148 | 12/10/07 | 07-11048 | $298,415.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$298,415.00 (T) |
| DONOVAN, JOHN G., DR.<br>410 W 3RD ST<br>CARROLL, IA 51401 | 8871 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$83,553.07 (U)<br>$83,553.07 (T) |
| DSHONG, ROBERT J. & PATRICIA A.<br>135 WEST VILLAGE WAY<br>JUPITER, FL 33458 | 7228 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$115,667.00 (U)<br>$115,667.00 (T) |
| DUBIN, LESLIE<br>445 EAST 77TH ST, APT 6M<br>NEW YORK, NY 10021 | 8004 | 1/9/08 | No Case | - (S)<br>- (A)<br>$103,440.00 (P)<br>- (U)<br>$103,440.00 (T) |
| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | 8907 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$62,590.00 (U)<br>$62,590.00 (T) |
| DYSON, RODNEY A., IRA<br>407 CRESTWATER TRAIL<br>HOUSTON, TX 77082-1526 | 2945 | 11/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$80,764.66 (U)<br>$80,764.66 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| E M HENDERSON LIVING TRUST<br>E M HENDERSON, TRUSTEE<br>UAD 3/13/07<br>P O BOX 770344<br>WINTER GARDEN, FL 34777-0344 | 7119 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,397.70 (U)<br>$55,397.70 (T) |
| E*TRADE Securities<br>P.O. Box 1542<br>Merrifield, VA 22116-1542 | 3396 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$110,000.00 (U)<br>$110,000.00 (T) |
| EICHSTADT, HAROLD J AND MARCELLA M<br>TRUSTEES EICHSTADT REVOCABLE TRUST<br>1820 VINLAND ROAD<br>OSHKOSH, WI 54901-2245 | 6679 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>$64,870.00 (P)<br>- (U)<br>$64,870.00 (T) |
| EL AD US HOLDING, INC<br>ATTN SHEANA A ORBIT, SECRETARY<br>575 MADISON AVENUE<br>22ND FLR<br>NEW YORK, NY 10022 | 8395 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,315,103.86 (U)<br>$1,315,103.86 (T) |
| FERGUSON, LLOYD<br>519 HOYT LANE<br>WINNETKA, IL 60093 | 8819 | 1/11/08 | No Case | - (S)<br>- (A)<br>$27,444.42 (P)<br>$192,243.82 (U)<br>$219,688.24 (T) |
| FETT, HENRY<br>701 4TH ST<br>SECAUCUS, NJ 07094-3001 | 2257 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$96,073.00 (U)<br>$96,073.00 (T) |
| FRISHMAN, ISAAC, TRUSTEE<br>ISAAC & IDA FRISHMAN TRUST U/A/D 7/1/97<br>3084 SCOTTSBOROUGH WAY<br>RIVA, MD 21140-1421 | 5987 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$125,095.38 (U)<br>$125,095.38 (T) |
| FUJITA, MARGORIE M IRA<br>FCC AS CUSTODIAN<br>1668 HAKUAINA PLACE<br>HONOLULU, HI 96819-1642 | 9529 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$63,575.47 (U)<br>$63,575.47 (T) |
| GARMON, JOHN E, IRA<br>WACHOVIA BANK NA - C/F<br>8607 OLD HWY 10<br>HICKORY, NC 28602 | 6859 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$104,757.66 (U)<br>$104,757.66 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GASPARRO, R.J.<br>10 TUNBRIDGE RD.<br>HAVERFORD, PA 19041 | 3283 | 11/26/07 | 07-11047 | $101,689.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$101,689.00 (T) |
| GLENN, WALTER H. SR<br>PO BOX 824<br>PENSACOLA, FL 32594 | 6871 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$71,349.50 (U)<br>$71,349.50 (T) |
| GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 6676 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,340.75 (U)<br>$93,210.75 (T) |
| GODWIN, THOMAS L.<br>10913 COLLEGE PLACE DR.<br>INDIANAPOLIS, IN 46280 | 4021 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,757.00 (U)<br>$55,757.00 (T) |
| GORDON MCDONALD TRUST<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | 6282 | 12/24/07 | No Case | - (S)<br>- (A)<br>$35,292.24 (P)<br>$52,312.26 (U)<br>$87,604.50 (T) |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | 6529 | 12/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$223,500.00 (U)<br>$223,500.00 (T) |
| GRAMLING, LEONA (TRUSTEE)<br>LEONA GRAMLING TRUST<br>DTD 12-12-1996<br>10400 45TH AVE # 214<br>PLYMOUTH, MN 55442-2579 | 4796 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$59,441.00 (U)<br>$59,441.00 (T) |
| GROSSMAN, MARC A<br>1080 S TAYLOR CT<br>ANAHEIM, CA 92808 | 5535 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,000.00 (U)<br>$54,000.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GRUHLER, MURIEL E., 4919 ALBEMARIE RD #101 CHARLOTTE, NC 28205 | 3524 | 11/26/07 | No Case | - (S) - (A) - (P) $66,450.00 (U) $66,450.00 (T) |
| GUNTER, DAN L. TOD ACCOUNT 185 KENWITH COURT LAKELAND, FL 33803 | 4737 | 12/6/07 | 07-11048 | - (S) - (A) - (P) $55,887.70 (U) $55,887.70 (T) |
| HAGIS, STEVEN 1045 SINCLAIR AVE STATEN ISLAND, NY 10309 | 8007 | 1/9/08 | 07-11048 | - (S) - (A) - (P) $73,251.95 (U) $73,251.95 (T) |
| HAMBRICK, GEORGE M. 111 SE 9TH CT POMPANO BEACH, FL 33060 | 8017 | 1/9/08 | No Case | - (S) - (A) - (P) $83,802.91 (U) $83,802.91 (T) |
| HAMILL, JAMES F. 16119 CHALFONT CIRCLE DALLAS, TX 75248 | 9366 | 1/14/08 | No Case | - (S) - (A) - (P) $80,000.00 (U) $80,000.00 (T) |
| HARER, W BENSON JR. 1107 FIRST AVE #1601 SEATTLE, WA 98101 | 4450 | 12/4/07 | 07-11048 | - (S) - (A) - (P) $221,883.00 (U) $221,883.00 (T) |
| HEIDENREICH, RICHARD R & DARLENE JTWROS 641 CEDAR LANE LADY LAKE, FL 32159-3215 | 7312 | 1/7/08 | No Case | - (S) - (A) - (P) $62,759.96 (U) $62,759.96 (T) |
| HEWITT, BRUCE L. 5 TOWER TERRACE BURLINGTON, VT 05401 | 5503 | 12/14/07 | 07-11047 | - (S) - (A) - (P) $87,400.20 (U) $87,400.20 (T) |
| HOHLOCK, ELIZABETH 12322 FAIRBANKS RD LINDEN, MI 48451 | 5244 | 12/11/07 | No Case | - (S) - (A) - (P) $86,533.00 (U) $86,533.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT ST.<br>CHICAGO, IL 60611 | 9680 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,069.00 (U)<br>$54,069.00 (T) |
| IRA FBO ALLEN DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | 4743 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$102,857.09 (U)<br>$102,857.09 (T) |
| JOHNSTON, CAROLYN E. & RALPH R. TTEESS<br>U/A DTD 8/29/91 FOR THE<br>CAROLYN E JOHNSTON TRUST<br>18413 ASH CREEK<br>MACOMB, MI 48044-4110 | 3423 | 11/26/07 | No Case | - (S)<br>- (A)<br>$55,102.51 (P)<br>$55,102.51 (U)<br>$55,102.51 (T) |
| KENION, CAROL M. & GEORGE A.<br>9931 43 AVE S<br>SEATTLE, WA 98118 | 9645 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$85,091.70 (U)<br>$85,091.70 (T) |
| KHANNA, SAMIR ROTH IRA<br>4 TANBARK RD<br>WINDHAM, NH 03087 | 3073 | 11/23/07 | No Case | Unspecified* |
| KNICOS, JAMES & TARA<br>1908 SAUCON LANE<br>BETHLEHEM, PA 18015 | 4703 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$410,073.24 (U)<br>$410,073.24 (T) |
| KRAPPMAN, MATTHEW J. & SARAH TTEES<br>KRAPPMAN TRUST DTD 9/28/07<br>439 DAROCA AVE.<br>SAN GABRIEL, CA 91775 | 8655 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$67,898.68 (U)<br>$67,898.68 (T) |
| KREAMER, STEVEN<br>4855 PARKER RD.<br>HAMBURG, NY 14075 | 7902 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$56,733.96 (U)<br>$56,733.96 (T) |
| KREISS, RICHARD C. & KATY C. JT TEN<br>5100 AURORA DRIVE<br>LEESBURG, FL 34748 | 3161 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$72,829.85 (U)<br>$72,829.85 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KUHLMEIER, PAUL D.<br>5296 E SOFTWOOD DR<br>BOISE, ID 83716 | 4433 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$103,225.35 (U)<br>$103,225.35 (T) |
| KUKES, JERRY W.<br>30024 SCENIC DR. N.E.<br>POULSBO, WA 98370 | 5793 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$354,718.00 (U)<br>$354,718.00 (T) |
| LACY, JULIE<br>49 BEACH AVENUE<br>HULL, MA 02045-2539 | 5862 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$118,725.00 (U)<br>$118,725.00 (T) |
| LAYNE, KARLEN H. & JOHN H.<br>8038 LANGHORNE RD.<br>SCOTTSVILLE, VA 24590 | 4923 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$111,193.00 (U)<br>$111,193.00 (T) |
| LEE, JOHN E.<br>3010 LBJ FRWY #1200<br>DALLAS, TX 75234 | 5218 | 12/11/07 | No Case | - (S)<br>- (A)<br>$227,000.00 (P)<br>- (U)<br>$227,000.00 (T) |
| LERCH, DALE L. TTEE<br>U/A DTD 03-20-96<br>1455 ORCHID ROAD<br>NORTH FORT MYERS, FL 33903 | 4738 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$53,357.00 (U)<br>$53,357.00 (T) |
| LEVINE, DEBBY HIL<br>235 WEST END AVE<br>APT 7D<br>NEW YORK, NY 10023 | 5292 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,684.90 (U)<br>$55,684.90 (T) |
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 9553 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$90,973.75 (U)<br>$90,973.75 (T) |
| LISLE, HAMPTON H. FBO<br>ETRADE SECURITIES CUSTODIAN<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 9554 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$237,308.50 (U)<br>$237,308.50 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9472 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$53,045.20 (U)<br>$53,045.20 (T) |
| LIU, KEN AND TRACY MD<br>26751 ALMADEN CT.<br>LOS ALTOS, CA 94022 | 4840 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$92,460.00 (U)<br>$92,460.00 (T) |
| LOEHR, JANET M, TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | 7386 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$59,026.98 (U)<br>$59,026.98 (T) |
| LOEHR, WALTER A., IRA<br>RAYMOND JAMES & ASSOC INC CSDN-BROKER<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | 7389 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$57,591.72 (U)<br>$57,591.72 (T) |
| LUENEBURG, JANE<br>2311 FOREST DRIVE<br>TOMAHAWK, WI 54487-9356 | 5721 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$57,776.40 (U)<br>$57,776.40 (T) |
| MAC DONALD, DENNIS<br>5101 S. IRONTON WAY<br>GREENWOOD VILLAGE, CO 80111 | 4817 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>$53,575.00 (P)<br>- (U)<br>$53,575.00 (T) |
| MADDEN, BARBARA<br>97 FIRESTONE PLACE<br>MEADOWLAKES, TX 78654 | 8353 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$94,515.87 (P)<br>$94,515.87 (U)<br>$94,515.87 (T) |
| MARRAH, ROBERT G.<br>7804 CREST HAMMOCK WAY<br>SARASOTA, FL 34240 | 5929 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$67,910.24 (U)<br>$67,910.24 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MARTIN, STEPHEN E. FBO<br>FMT CO CUST IRA ROLLOVER<br>PO BOX 2090<br>BOOTHWYN, PA 19061-8090 | 5687 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$80,940.00 (U)<br>$80,940.00 (T) |
| MASSEY, JOHN H.<br>PO BOX 294329<br>KERRVILLE, TX 78029 | 8208 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$54,551.00 (U)<br>$54,551.00 (T) |
| MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | 6781 | 1/2/08 | No Case | - (S)<br>- (A)<br>$79,101.00 (P)<br>$79,101.00 (U)<br>$79,101.00 (T) |
| MCBRIDE, JERRY<br>1305 AZURE HILLS DR<br>VAN BUREN, AR 72956 | 6836 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>$293,103.33 (P)<br>- (U)<br>$293,103.33 (T) |
| MCDONALD, JANE<br>21 LINKSIDE<br>ISLE OF PALMS, SC 29451 | 6286 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>$18,200.96 (P)<br>$46,411.76 (U)<br>$64,612.72 (T) |
| MCLAUGHLIN, JOHN C. IRA<br>FERRIS BAKER WATTS C/F<br>140 PINEWOOD RD.<br>ELKVIEW, WV 25071 | 6900 | 1/3/08 | No Case | - (S)<br>- (A)<br>$77,281.52 (P)<br>$77,281.52 (U)<br>$77,281.52 (T) |
| MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9116 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$81,401.85 (U)<br>$81,401.85 (T) |
| MCNEIL, JERRY & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9117 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$60,072.47 (U)<br>$60,072.47 (T) |
| MCNEIL, JERRY OR MARY<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9070 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$165,060.90 (U)<br>$165,060.90 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCPHERSON INC.<br>ATTN D.M. SCHOEFFEL<br>7A STUART ROAD<br>CHELMSFORD, MA 01824 | 8220 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$200,267.00 (U)<br>$200,267.09 (T) |
| MCQUEENEY, KATHLEEN A.<br>1 BATEAU LANDING<br>GRASONVILLE, MD 21638 | 3654 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$231,475.55 (U)<br>$231,475.55 (T) |
| MELVIN J & ELAINE E BERNIA CHARITABLE<br>REMAINDER TRUST U/A 6/15/2002<br>1406 CEDAR BEND DRIVE<br>BLOOMFIELD HILLS, MI 48302 | 8032 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$88,059.00 (U)<br>$88,059.00 (T) |
| MILLER, PETER C<br>2739 LONG GROVE DRIVE<br>MARIETTA, GA 30062 | 9794 | 1/25/08 | No Case | $57,678.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$57,678.00 (T) |
| MOORE, FURST M. & WILMA L.<br>4686 CURTIS BLACK RD<br>HALLSVILLE, TX 75650 | 7316 | 1/7/08 | 07-11048 | $95,478.46 (S)<br>- (A)<br>- (P)<br>- (U)<br>$95,478.46 (T) |
| MORGAN, ROBERT S.<br>4908 TORREY PINES CT<br>CHARLOTTE, NC 28226 | 6787 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$59,448.18 (U)<br>$59,448.18 (T) |
| MUSTILLE, ANTHONY N., TTEE<br>8321 PERSIMMON TREE RD<br>BETHESDA, MD 20817 | 3939 | 11/30/07 | No Case | - (S)<br>- (A)<br>$59,862.00 (P)<br>- (U)<br>$59,862.00 (T) |
| NASRALLAH, ADEL<br>5727 ETIWANDA AVE. # 3<br>TARZANA, CA 91356 | 6918 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$134,378.00 (U)<br>$134,378.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | 8899 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$140,337.63 (U)<br>$140,337.63 (T) |
| NISAR, MOHAMMED M. TTEE<br>MOHAMMED M. NISAR MD PA<br>EMPLOYEES PENSION PLAN TRUST<br>1895 OAK TREE RD.<br>EDISON, NJ 08820 | 8896 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$169,633.00 (U)<br>$169,633.00 (T) |
| NOOR A NISAR LTD PARTNERSHIP<br>NOOR AFZA NISAR - GEN PT<br>M MOHAMMED NISAR - GEN PT<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | 8900 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$120,672.00 (U)<br>$120,672.00 (T) |
| O'HARA, DANIEL FRANCIS JR. & LINDA<br>JTWROS<br>4 ELLENITA DRIVE<br>HILTON HEAD ISLAND, SC  29926 | 4389 | 12/3/07 | No Case | $125,000.00 (S)<br>- (A)<br>- (P)<br>$3,046.85 (U)<br>$128,046.85 (T) |
| PAPA, HERMAN D.<br>22 BATTERY ST, STE 333<br>SAN FRANCISCO, CA  94111 | 4147 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (F)<br>$466,178.68 (U)<br>$466,178.68 (T) |
| PAPPAS, SPYROS<br>85 LUCAS AVENUE<br>KINGSTON, NY  12401 | 5158 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$138,463.00 (U)<br>$138,463.00 (T) |
| PARKINS, BARBARA E.<br>104D WENDOVER DRIVE<br>MONROE, CT  06468 | 9460 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$52,957.97 (U)<br>$52,957.97 (T) |
| PETRICK, JOSEPH & GLORIA<br>34 ATHENS AVE.<br>SOUTH AMBOY, NJ  08879 | 9139 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$67,960.64 (U)<br>$67,960.64 (T) |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP<br>FBO GARY PHILLIPS<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX  76180 | 9799 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$57,755.00 (U)<br>$57,755.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | 9176 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$60,606.50 (U)<br>$60,606.50 (T) |
| RIES, MICHAEL H.<br>***NO ADDRESS PROVIDED*** | 6550 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$164,377.00 (U)<br>$164,377.00 (T) |
| RL INVESTMENT LMTD PTN<br>C/O RICHARD M HORWOOD<br>HORWOOD MARCUS & BERK CHTD<br>230 EAST 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | 9692 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$58,819.50 (U)<br>$58,819.50 (T) |
| RL INVESTMENT LTD PARTNERSHIP<br>RICHARD HORWOOD, GEN PTNR<br>230 E 107TH STREET CIRCLE<br>BLOOMINGTON, MN 55420-5315 | 9413 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$72,944.87 (U)<br>$72,944.87 (T) |
| ROSENTHAL, CAROLYN - ROLLOVER IRA<br>C/O CAROLYN ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | 6483 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$61,639.49 (U)<br>$61,639.49 (T) |
| ROTHROCK, CLIFFORD<br>5271 EASTBROOK CT<br>SHELBY TWP., MI 48316 | 4520 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$59,917.00 (P)<br>$59,917.00 (U)<br>$59,917.00 (T) |
| ROTONDO, GUY J. & MARISA S.<br>178 HIRST RD<br>BRIARCLIFF MANOR, NY 10510 | 8901 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$76,433.80 (U)<br>$76,433.80 (T) |
| RUSSELL, GENE A.<br>401 2ND AVE S.<br>NASHVILLE, TN 37201 | 5933 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$197,425.00 (U)<br>$197,425.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RYAN, JOHN & JAMES W. JTWROS 3519 NE SHADY LANE DRIVE KANSAS CITY, MO 64119-1953 | 7704 | 1/8/08 | 07-11047 | - (S) - (A) - (P) $55,975.00 (U) $55,975.00 (T) |
| SAULS, REGINALD G. IV TRUSTEE FOR SAULS FAMILY SURVIVORS TRUST UA 04 09 92 475 HICKEYS FORK ROAD MARSHALL, NC 28753 | 6346 | 12/24/07 | No Case | $64,852.73 (S) - (A) - (P) - (U) $64,852.73 (T) |
| SCOTTRADE INC TR FBO HENRY LEWIS IRA 11510 HERRONVIEW DR FREDERICKSBURG, VA 22408-8013 | 2996 | 11/23/07 | 07-11048 | - (S) - (A) - (P) $53,337.00 (U) $53,337.00 (T) |
| SERBIN, LEW D. POST OFFICE BOX 1058 SAN FRANCISCO, CA 94101 | 9651 | 1/15/08 | No Case | - (S) - (A) - (P) $57,740.60 (U) $57,740.60 (T) |
| SERGEY, JOHN M. 517 FALCON POINT DRIVE NEW HOPE, PA 18938 | 5968 | 12/20/07 | 07-11048 | - (S) - (A) - (P) $94,589.83 (U) $94,589.83 (T) |
| SHOCK, C NORA CO-TTEE CLIFFORD AND NORA SHOCK FAM TRUST 5712 TAMARISK WAY SAN LUIS OBISPO, CA 93401-8274 | 5027 | 12/10/07 | No Case | - (S) - (A) - (P) $58,475.78 (U) $58,475.78 (T) |
| SIU, EILEN & ANGUS 1074 CITRON WAY HAYWARD, CA 94545 | 6133 | 12/21/07 | 07-11047 | - (S) - (A) - (P) $58,592.00 (U) $58,592.00 (T) |
| SNEERINGER, EUGENE 17 VALLEY VIEW DR ALBANY, NY 12208 | 9411 | 1/14/08 | 07-11048 | - (S) - (A) - (P) $130,182.70 (U) $130,182.70 (T) |
| SNEERINGER, EUGENE M JR. TTEE SNEERINGER, MONAHAN, PROVOST, REDGRAVE TIGLE AGENCY 50 CHAPEL ST. ALBANY, NY 12207 | 8314 | 1/10/08 | 07-11048 | - (S) - (A) - (P) $123,970.29 (U) $123,970.29 (T) |

—————— **Objectionable Claims** ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SONNEBORN, WILLIAM C.<br>1419 AMALFI DR<br>PACIFIC PALISADES, CA 90272 | 4577 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |
| SPURRIER, VANCE O.<br>7069 VALLEY TRAILS DRIVE<br>PLEASANTON, CA 94588 | 6912 | 12/13/07 | No Case | $65,076.65 (S)<br>- (A)<br>- (P)<br>- (U)<br>$65,076.65 (T) |
| STELDT, PAUL M. & MARIANN M.<br>116 TRAILCREST<br>SAN ANTONIO, TX 78232 | 7822 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$144,172.38 (U)<br>$144,172.38 (T) |
| STERN, JOYCE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | 7893 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$70,130.00 (U)<br>$70,130.00 (T) |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 4891 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$335,029.30 (U)<br>$335,029.30 (T) |
| STURMS, ALLAN<br>6005 TRENTCOURT<br>LEWIS CENTER, OH 43035 | 5089 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,425.29 (U)<br>$55,425.29 (T) |
| TANG, CECILIA<br>CT. FINANCIAL I LLC<br>8960 SPANISH RIDGE AVE.<br>LAS VEGAS, NV 89148 | 3255 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$162,259.95 (U)<br>$162,259.95 (T) |
| THOMAS, JAMES E. II<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482 | 6889 | 1/3/08 | No Case | - (S)<br>- (A)<br>$57,227.15 (P)<br>$57,277.15 (U)<br>$57,227.15 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TINNIN, YANWEN<br>9401 HARVEST CT<br>SAINT LOUIS, MO 63132 | 6221 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$55,571.00 (U)<br>$55,571.00 (T) |
| TSE, JULIA SU<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA ROLLOVER<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | 4083 | 12/3/07 | No Case | - (S)<br>- (A)<br>$105,844.40 (P)<br>- (U)<br>$105,844.40 (T) |
| TSE, KAM CHUEN & JULIA SU<br>1015 MILLRIDGE LANE<br>MARIETTA, GA 30067 | 4235 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$205,689.55 (U)<br>$205,689.55 (T) |
| TULLY, EUGENE & ELIZABETH A., TTEES<br>TULLY FAMILY TRUST U/A DATED 11/01/89<br>23 ROCKY RIDGE ROAD<br>DENNIS, MA 02638-2241 | 7320 | 1/7/08 | No Case | - (S)<br>- (A)<br>$100,000.00 (P)<br>- (U)<br>$100,000.00 (T) |
| VIRTUE, RICHARD & CATHERINE N. TTEES<br>UTD 01/17/84 FBO<br>RICHARD & CATHERINE VIRTUE TR<br>1905 WALNUT AVE<br>MANHATTAN BEACH, CA 90266 | 7553 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$98,000.00 (U)<br>$98,000.00 (T) |
| WANER, VICTOR & SANDRA<br>10200 WISH AVE<br>NORTHRIDGE, CA 91325 | 3556 | 11/26/07 | No Case | $104,774.99 (S)<br>- (A)<br>- (P)<br>$104,774.99 (U)<br>$104,774.99 (T) |
| WARD, SCOTT K.<br>46744 ABINGTON TER<br>POTOMAC FALLS, VA 20165 | 7376 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$557,101.29 (U)<br>$557,101.29 (T) |
| WARDELL, THOMAS E.<br>SEP IRA E*TRADE 6859-7046<br>1425 ELIZABETH CREST<br>REDLANDS, CA 92373 | 9120 | 1/11/08 | No Case | - (S)<br>- (A)<br>$73,416.00 (P)<br>- (U)<br>$73,416.00 (T) |
| WASMAN, ROGER & GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | 8083 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$70,900.00 (U)<br>$70,900.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WATKINS, THOMAS R., JR. & REBECCA P.<br>2148 LORDS LANDING<br>VIRGINIA BEACH, VA 23454-1163 | 3021 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$63,750.00 (U)<br>$63,750.00 (T) |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | 3046 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$93,755.90 (U)<br>$93,755.90 (T) |
| WEIHS, WILLIAM H.<br>2 RAYMOND ST<br>OLD GREENWICH, CT 06870-1920 | 3047 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$91,057.90 (U)<br>$91,057.90 (T) |
| WHEELER, R.H.<br>706 SAINT MICHAEL LN<br>ALTAMONTE SPRINGS, FL 32714 | 4464 | 12/4/07 | 07-11048 | $81,647.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$81,647.00 (T) |
| WIDO, THOMAS M.<br>17244 HAMPTON CHASE<br>STRONGSVILLE, OH 44136 | 5626 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$106,439.00 (U)<br>$106,439.00 (T) |
| WILDAY, SANDRA F.<br>4531 SUMAC LANE<br>LITTLETON, CO 80123 | 7261 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$78,772.15 (U)<br>$78,772.15 (T) |
| WILLIAMS, JAMES. L.<br>730 ROCK BEACH RD<br>ROCHESTER, NY 14617 | 3933 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$80,256.00 (U)<br>$80,256.00 (T) |
| WINIKOFF, BENJAMIN<br>355 EAGLE DR.<br>JUPITER, FL 33477 | 6169 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$173,986.00 (U)<br>$173,986.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WITTNER, LILLIAN M. TRUSTEE<br>JOHN J. AND LILLIAN M. WITTNER REVOCABLE<br>TRUST DATED 6/13/07<br>101 ELY BLVD. S. - APT. 255<br>PETALUMA, CA 94954-4808 | 5567 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$66,100.00 (U)<br>$66,100.00 (T) |
| YANKURA, JOSEPH W.<br>7445 HARROW DR<br>NASHVILLE, TN 37221-1816 | 3407 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$65,649.00 (U)<br>$65,649.00 (T) |
| YING, AMY ZHE-ME<br>61-25 97 ST<br>APT 15M<br>REGO PARK, NY 11374 | 5546 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>$62,960.60 (P)<br>- (U)<br>$62,960.60 (T) |
| ZARING, STANLEY P., TTEE<br>STANLEY P ZARING CHARITABLE REMAINDER<br>TRUST U/A DTD 11-12-98<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | 6393 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$277,822.00 (U)<br>$277,822.00 (T) |
| ZARING, STANLEY PAUL<br>10960 NW 86TH CT<br>CHIEFLAND, FL 32626 | 6394 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$97,218.00 (U)<br>$97,218.00 (T) |
| ZYGMUNT, TYSKA & BRONISLAWA JT TEN<br>420 OLD COUNTRY RD<br>MELVILLE, NY 11747 | 3703 | 11/28/07 | No Case | - (S)<br>- (A)<br>$60,043.75 (P)<br>- (U)<br>$60,043.75 (T) |
| **Totals:** | **167 Claims** | | | **$1,836,022.37 (S)**<br>**- (A)**<br>**$2,257,008.08 (P)**<br>**$19,652,341.81 (U)**<br>**$22,877,240.22 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

**Exhibit D**
**Wrong Debtor Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claims<br>Case Number | | New Case Number<br>Case Number |
|---|---|---|---|---|---|
| ADELSTEIN, SCOTT J.<br>532 DARYL DR<br>MEDFORD, NY 11763 | 990 | 9/18/07 | No Case | - (S)<br>- (A)<br>$438.46 (P)<br>- (U)<br>$438.46 (T) | 07-11051 |
| ALBRITTON, LESLIE<br>1475 DOCKSIDE CT<br>FREDERICK, MD 21701 | 1243 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>$1,292.40 (P)<br>- (U)<br>$1,292.40 (T) | 07-11051 |
| ARBEITMAN, JASON<br>2245 FOURTH ST<br>EAST MEADOW, NY 11554 | 726 | 9/13/07 | No Case | - (S)<br>- (A)<br>$384.60 (P)<br>- (U)<br>$384.60 (T) | 07-11051 |
| AUTENRIETH, VICTORIA R<br>110 FRANKLIN ST<br>NORTHPORT, NY 117683009 | 2545 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$3,051.19 (P)<br>- (U)<br>$3,051.19 (T) | 07-11053 |
| BAKER, LAYCE PATRICIA<br>7519 CEDAR DRIVE<br>CITRUS HEIGHTS, CA 95610 | 9264 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$2,678.00 (P)<br>$2,678.00 (U)<br>$2,678.09 (T) | 07-11051 |
| BARKLEY, SHANNON L.<br>22780 LAUREL GLEN RD # 111<br>CALIFORNIA, MD 20619 | 1709 | 10/22/07 | No Case | - (S)<br>- (A)<br>$1,292.31 (P)<br>$1,292.31 (U)<br>$1,292.31 (T) | 07-11051 |
| BEAMSLEY, JOHANNA<br>711 SOUTH MAIN # A211<br>SYCAMORE, IL 60178 | 8324 | 1/10/08 | No Case | - (S)<br>- (A)<br>$420.00 (P)<br>- (U)<br>$420.00 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| BECKMANN, JENNIFER<br>21 PENATAQUIT AVE<br>BAY SHORE, NY 11706 | 443 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,010.10 (P)<br>- (U)<br>$1,010.10 (T) | 07-11051 |
| BELL, TERESA A.<br>9032 W HATCHER RD<br>PEORIA, AZ 85345 | 851 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,076.93 (P)<br>- (U)<br>$1,076.93 (T) | 07-11051 |
| BILICKI, EUGENE<br>36 JULIAN ST<br>HICKSVILLE, NY 11801 | 737 | 9/13/07 | No Case | - (S)<br>- (A)<br>$5,993.08 (P)<br>- (U)<br>$5,993.08 (T) | 07-11051 |
| BOKATH, SHANNON<br>300 VUEMONT PL NE # T103<br>RENTON, WA 98056 | 1212 | 9/25/07 | No Case | - (S)<br>- (A)<br>$855.36 (P)<br>- (U)<br>$855.36 (T) | 07-11051 |
| BORMANN, MARGARET & ANN<br>4003 CHARNCERY PLACE<br>FORT WAYNE, IN 46804 | 1570 | 10/15/07 | No Case | - (S)<br>- (A)<br>$538.40 (P)<br>- (U)<br>$538.40 (T) | 07-11051 |
| BOSSONG, EDWARD A.<br>186 COTTAGE BLVD<br>HICKSVILLE, NY 11801 | 368 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | 07-11051 |
| BOSTON PROPETIES LIMITED PARTNERSHIP<br>C/O J. DAVID FOLDS<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | 8645 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$196,522.26 (U)<br>$196,522.26 (T) | 07-11051 |
| BRCP AURORA MARKETPLACE, LLC<br>C/O DONALD D. FARLOW<br>303 E. 17TH AVE, #800<br>DENVER, CO 80203 | 8788 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25,852.44 (U)<br>$25,852.44 (T) | 07-11051 |
| BRIDE, DENISE<br>219-42 EDGEWOOD AVE<br>LAURELTON, NY 11413 | 558 | 9/11/07 | No Case | - (S)<br>- (A)<br>$238.50 (P)<br>- (U)<br>$238.50 (T) | 07-11051 |

**Objectionable Claims**

**New Case Number**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| BROWN, CHANTEL<br>6333 KING LOUIS DRIVE<br>ALEXANDRIA, VA  22312 | 1452 | 10/5/07 | No Case | - (S)<br>- (A)<br>$1,292.55 (P)<br>- (U)<br>$1,292.55 (T) | 07-11051 |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY  11743 | 659 | 9/12/07 | No Case | - (S)<br>- (A)<br>$2,326.88 (P)<br>- (U)<br>$2,326.88 (T) | 07-11051 |
| CARILLO, CHRISTY L.<br>1940 W 183RD ST # 2D<br>HOMEWOOD, IL  60430 | 717 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,096.32 (P)<br>- (U)<br>$1,096.32 (T) | 07-11051 |
| CARROLL, MATTHEW<br>744 MAIN ST<br>FARMINGDALE, NY  11735 | 605 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>$1,596.00 (P)<br>- (U)<br>$1,596.00 (T) | 07-11051 |
| CHA, JIN<br>5453 MAYFLOWER CT.<br>ROLLING MEADOWS, IL  60008 | 1657 | 10/19/07 | 07-11047 | - (S)<br>- (A)<br>$2,944.80 (P)<br>- (U)<br>$2,944.80 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX  78258 | 1817 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$600.85 (U)<br>$600.85 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX  78258 | 1819 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,550.42 (U)<br>$5,550.42 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX  78258 | 1820 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$21,367.00 (U)<br>$21,367.00 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1821 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$13,408.27 (U)<br>$13,408.27 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1822 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,718.71 (U)<br>$1,718.71 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1834 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,418.28 (U)<br>$3,418.28 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1842 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,322.75 (U)<br>$1,322.75 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1858 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,434.56 (U)<br>$2,434.56 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1918 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$27,553.69 (U)<br>$27,553.69 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1922 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,763.45 (U)<br>$1,763.45 (T) | 07-11051 |
| CITY CENTER SQUARE EQUITIES II LC<br>KORI CROUSE<br>COHEN MCNEILE & PAPPAS P.C.<br>4601 COLLEGE BLVD, SUITE 200<br>LEAWOOD, KS 66211 | 1814 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$64,005.63 (U)<br>$64,005.63 (T) | 07-11051 |
| CLARK, KELLY<br>99 BOWMAN RD<br>HANOVER, PA 17331 | 758 | 9/14/07 | No Case | - (S)<br>- (A)<br>$1,923.20 (P)<br>- (U)<br>$1,923.20 (T) | 07-11051 |

Objectionable Claims

New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| COE, ALLISON M<br>1645 MADRID ST APT 4<br>SALINAS, CA 93906-8438 | 9384 | 1/14/08 | No Case | - (S)<br>- (A)<br>$1,584.00 (P)<br>- (U)<br>$1,584.00 (T) | 07-11051 |
| COURTNEY, TERRESA K.<br>2012 WILSON FARM CT.<br>CHESTERFIELD, MO 63005 | 1488 | 10/9/07 | No Case | - (S)<br>- (A)<br>$9,519.23 (P)<br>- (U)<br>$9,519.23 (T) | 07-11051 |
| CRABILL, JULIE<br>4396 LUCILE AVE.<br>AUBURN, IN 46706 | 1309 | 9/28/07 | 07-11047 | - (S)<br>- (A)<br>$1,480.75 (P)<br>- (U)<br>$1,480.75 (T) | 07-11051 |
| CUMMINGS PROPERTIES, LLC<br>CRAIG J. ZIADY, ESQ.<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | 1765 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,067.53 (U)<br>$6,067.53 (T) | 07-11051 |
| DYCKA, CHRISTOPHER<br>1276 WAVERLY AVE<br>FARMINGVILLE, NY 11738 | 3944 | 11/30/07 | No Case | - (S)<br>- (A)<br>$3,796.15 (P)<br>- (U)<br>$3,796.15 (T) | 07-11051 |
| FOREST ITY COMMERCIAL MANAGEMENT, INC.<br>AGENT FOR FC RICHMOND II, LLC<br>ATTN ROBERTA AYRES<br>50 PUBLIC SQUARE, SUITE 1360<br>CLEVELAND, OH 44113 | 1518 | 10/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,117.00 (U)<br>$5,117.00 (T) | 07-11051 |
| GLASEN, HOLLY<br>3503 HICKORY AVE.<br>BALTIMORE, MD 21211 | 496 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,019.23 (P)<br>- (U)<br>$1,019.23 (T) | 07-11051 |
| GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 2302 | 11/13/07 | 07-11047 | $23,222.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$23,222.74 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Names/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |

| Names/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| HASLER FINANCIAL SERVICES, LLC<br>ATTN STEVEN KLOAK<br>3400 BRIDGE PARKWAY, STE 201<br>REDWOOD CITY, CA 94065 | 4707 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,278.88 (U)<br>$3,278.88 (T) | 07-11051 |
| HAYES, JAMES J<br>9269 BOWERS BROOK PL<br>BRISTOW, VA 20135 | 2555 | 11/19/07 | 07-11053 | - (S)<br>$10,950.00 (P)<br>$4,030.77 (U)<br>$14,980.77 (T) | 07-11051 |
| HIGHWOODS PROPERTIES, INC.<br>C/O SCOTT P VAUGHN<br>HELMS MULLISS & WICKER, PLLC<br>PO BOX 31247<br>CHARLOTTE, NC 28231 | 7729 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$14,344.40 (U)<br>$14,344.40 (T) | 07-11051 |
| HOWARD HUGHES PROPERTIES, LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | 2177 | 11/14/07 | 07-11047 | - (S)<br>$3,308.66 (A)<br>$112,904.20 (U)<br>$116,212.26 (T) | 07-11051 |
| JAY EARL ASSOCIATES LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH STREET<br>NEW YORK, NY 10023 | 3853 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$54,638.91 (U)<br>$54,638.91 (T) | 07-11051 |
| KRUSE WAY, LLC<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6146 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$160,794.00 (U)<br>$160,794.00 (T) | 07-11051 |
| KRUSE WAY, LLC<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6148 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$171,621.72 (U)<br>$171,621.72 (T) | 07-11051 |
| MEADOWS LAKE OSWEGO<br>DAVID M. WISEBLOOD, ESQ.<br>SEYFARTH SHAW LLP<br>560 MISSION STREET, SUITE 3100<br>SAN FRANCISCO, CA 94105 | 6147 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$21,173.64 (U)<br>$21,173.64 (T) | 07-11051 |
| MONROE, MICHELE<br>391 MORS AVE<br>WHEELING, IL 60090 | 437 | 9/10/07 | No Case | - (S)<br>- (A)<br>$3,231.75 (P)<br>- (U)<br>$3,231.75 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 148 | 8/24/07 | 07-11047 | - (S) - (A) - (P) $5,368.59 (U) $5,368.59 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1252 | 9/21/07 | 07-11047 | - (S) $250.51 (A) - (P) - (U) $250.51 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1387 | 9/21/07 | 07-11047 | - (S) - (A) - (P) $4,123.61 (U) $4,123.61 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4351 | 1517 | 10/4/07 | 07-11047 | - (S) - (A) - (P) $4,884.46 (U) $4,884.46 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1610 | 10/15/07 | 07-11047 | - (S) - (A) - (P) $10,434.90 (U) $10,434.90 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1611 | 10/15/07 | 07-11047 | - (S) - (A) - (P) $3,318.12 (U) $3,318.12 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1621 | 10/15/07 | 07-11047 | - (S) $283.96 (A) - (P) - (U) $283.96 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION GRISSELLE BETANCOURT, BANKRUPTCY COORD RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1623 | 10/15/07 | 07-11047 | - (S) - (A) - (P) $107,450.48 (U) $107,450.48 (T) | 07-11051 |

| Name/Address of Claimant | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | Case Number |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1626 | 10/15/07 | 07-11047 | - (S)<br>$129.15 (A)<br>- (P)<br>- (U)<br>$129.15 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1749 | 10/19/07 | 07-11047 | - (S)<br>$676.00 (A)<br>- (P)<br>- (U)<br>$676.00 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1753 | 10/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,216.18 (U)<br>$7,216.18 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1754 | 10/22/07 | 07-11047 | - (S)<br>$274.26 (A)<br>- (P)<br>- (U)<br>$274.26 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1755 | 10/22/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,389.38 (U)<br>$10,389.38 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 1813 | 10/26/07 | 07-11047 | - (S)<br>- (A)<br>$49,739.74 (P)<br>- (U)<br>$49,739.74 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 1839 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$19,507.21 (U)<br>$19,507.21 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 1840 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$496.41 (P)<br>- (U)<br>$496.41 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 9503 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$175,910.21 (U)<br>$175,910.21 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-5151 | 9504 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,738.94 (U)<br>$18,738.94 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTT EVA MILANOWSKI<br>BANKRUPTCY ADMINISTRATOR<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 9836 | 1/22/08 | 07-11047 | - (S)<br>$2,640.35 (A)<br>- (P)<br>- (U)<br>$2,640.35 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 9934 | 2/5/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$49,230.51 (U)<br>$49,230.51 (T) | 07-11051 |
| RICHTREE ENTERPRISES, LLC<br>C/O PETER D. BILOWZ<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | 1785 | 10/26/07 | 07-11047 | $9,057.43 (S)<br>- (A)<br>- (P)<br>$64,904.32 (U)<br>$73,961.75 (T) | 07-11051 |
| SUNTORY INTERNATIONAL CORP.<br>MAGED F RIAD, ESQ<br>200 PARK AVENUE STE 2000<br>NEW YORK, NY 10166 | 1258 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>$29,260.00 (P)<br>$36,835.00 (U)<br>$66,095.00 (T) | 07-11051 |
| TODD, BEVERLY<br>10145 CALLE MARINERO<br>SPRING VALLEY, CA 91977 | 2830 | 11/20/07 | No Case | - (S)<br>- (A)<br>$2,924.00 (P)<br>- (U)<br>$2,924.00 (T) | 07-11051 |
| TPR/THC HAVENPARK, LLC<br>DEAN G RALLIS JR / DIANE C STANFIELD ESQ<br>WESTON BENSHOOF ROCHEFORT ET AL<br>333 S. HOPE STREET, 16TH FLOOR<br>LOS ANGELES, CA 90071 | 8608 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,187.38 (U)<br>$18,187.38 (T) | 07-11051 |
| TUBB, CATHERINE<br>250 OLD CHESAPEAKE DR.<br>WENTZVILLE, MO 63385 | 6344 | 12/24/07 | No Case | - (S)<br>- (A)<br>$2,923.08 (P)<br>- (U)<br>$2,923.08 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| WIRICK, LORI A.<br>6309 MAYWOOD CIR<br>FORT WAYNE, IN 46819 | 4683 | 12/6/07 | No Case | -(S)<br>-(A)<br>$1,216.80 (P)<br>-(U)<br>$1,216.80 (T) | 07-11051 |
| WORBY, MARILYN<br>878 LITTLE E NECK ROAD<br>WEST BABYLON, NY 11704 | 2611 | 11/20/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$2,692.31 (U)<br>$2,692.31 (T) | 07-11051 |
| Totals: | 77 Claims | | | $32,280.17 (S)<br>$4,254.23 (A)<br>$154,398.28 (P)<br>$1,462,661.27 (U)<br>$1,649,613.64 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

Exhibit E

Satisfied Claims

| | | Objectionable Claims | | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| ALAIMO, DIANE E<br>139 E MARIE ST<br>HICKSVILLE, NY 11801 | 2661 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$1,875.80 (P)<br>$1,875.80 (U)<br>$1,875.80 (T) | Claim based on vacation time.  Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| BORRILLO, REGINA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 8144 | 1/7/08 | 07-11051 | Unspecified* | Claim based on vacation time.  Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| BRUNO, JILL<br>1186 DIVISION ST<br>HEWLETT, NY 11557 | 353 | 9/6/07 | No Case | - (S)<br>- (A)<br>$4,563.46 (P)<br>- (U)<br>$4,563.46 (T) | Claim based on vacation time.  Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| BYLLOTT, DEBRA<br>2 BUD COURT<br>HAUPPAUGE, NY 11788 | 8145 | 1/7/08 | 07-11051 | Unspecified* | Claim based on vacation time.  Claimant was paid in accordance with the Employee Wage Order [Docket No. 69]. |
| Totals: | 4 Claims | | | - (S)<br>- (A)<br>$6,439.26 (P)<br>$1,875.80 (U)<br>$6,439.26 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.