IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------x
In re                                                                    Chapter 11

AMERICAN HOME MORTGAGE HOLDINGS,              Case No. 07-11047 (CSS)
INC., *et al.*,[1]                                                 (Jointly Administered)

                                             Debtors.
---------------------------------------------------------------------x

**SUPPLEMENTAL EXHIBIT B TO SEVENTH MONTHLY
FEE APPLICATION OF BLANK ROME LLP, CO-COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008**

PLEASE TAKE NOTICE that Blank Rome LLP hereby files its *Supplemental Exhibit B* ("Supplement") to the Seventh Monthly Fee Application of Blank Rome LLP, Co-Counsel to the Official Committee of Unsecured Creditors of American Home Mortgage Holdings, Inc., *et al.*, for Compensation and Reimbursement of Expenses for the Period of February 1, 2008 through February 29, 2008 *[Docket No. 3866]* ("Fee Application"). The Supplement (i) provides a detailed accounting of the expenses sought by the Fee Application and (ii) reflects a voluntary reduction of expenses. A copy of the Supplemental is attached hereto.

Dated: May 2, 2008                                **BLANK ROME LLP**

                                                   By:    */s/David W. Carickhoff*
                                                          Bonnie Glantz Fatell (No. 3809)
                                                          David W. Carickhoff (No. 3715)
                                                          1201 Market Street, Suite 800
                                                          Wilmington, DE  19801
                                                          Telephone: (302) 425-6400
                                                          Facsimile: (302) 425-6464

                                                          *Co-Counsel to the Official Committee
                                                          of Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: AHM Holdings (6303); American Home Mortgage Investment Corp. ("*AHM Investment*"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("*AHM Acceptance*"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("*AHM Servicing*"), a Maryland corporation (7267); American Home Mortgage Corp. ("*AHM Corp.*"), a New York corporation (1558); American Home Mortgage Ventures LLC ("*AHM Ventures*"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("*Homegate*"), a New York corporation (7491); and Great Oak Abstract Corp. ("*Great Oak*"), a New York corporation (8580).

128189.01600/21686696v.1

# SUPPLEMENTAL EXHIBIT B

Seventh Monthly Fee Application of Blank Rome LLP, Co-Counsel to the Official Committee of Unsecured Creditors for Compensation and Reimbursement of Expenses for the Period
February 1, 2008 through February 29, 2008

AMERICAN HOME MORTGAGE COMPANY
EXPENSE SUMMARY
FEBRUARY 1 - 29, 2008

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Facsimile | In-House @ $.35/page | $3.11 |
| Reproduction of Documents | In-House @ $.10/copy | $65.20 |
|  | Contracted Photocopying - Parcels | $1,617.90 |
| Courier and Express Services | Federal Express | $338.10 |
| Hand Delivery Service | Parcels | $432.00 |
| Special Mailing Charges |  | $99.63 |
| Record/Docket Searches |  | $231.60 |
| TOTAL |  | $2,787.54 |

Case 07-11047-CSS   Doc 3949   Filed 05/02/08   Page 4 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 1
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 463.57 | 463.57 | CONTRACTED PHOTOCOPYING | 5575884 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 463.57 | 463.57 | | |
| 11/06/2007 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 339.48 | 339.48 | CONTRACTED PHOTOCOPYING | 5575859 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 339.48 | 339.48 | | |
| 02/01/2008 | 00020 | BONNIE G. FATELL | 15 | 7.00 | 0.44 | 3.11 | TELECOPIER/FAX | 5484324 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.44 | 3.11 | | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543892 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543894 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543896 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5543898 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543900 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE280 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5543902 |
| 04/25/2008 | | Invoice=928452 | | 24.00 | 0.08 | 1.92 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5543904 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543906 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE280 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543908 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE280 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543910 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE280 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543912 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE280 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5543914 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543916 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | Court ID: DEBK | 5543918 |
| 04/25/2008 | | Invoice=928452 | | 29.00 | 0.08 | 2.32 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5543920 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5543922 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543924 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE281 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 2
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543926 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543928 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543930 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543932 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543934 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5543936 |
| 04/25/2008 | | Invoice=928452 | | 28.00 | 0.08 | 2.24 | BR0053 | |
| | | | | | | | IMAGE281 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543938 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5543940 |
| 04/25/2008 | | Invoice=928452 | | 23.00 | 0.08 | 1.84 | BR0053 | |
| | | | | | | | IMAGE282 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543942 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE282 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5543944 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543945 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5543947 |
| 04/25/2008 | | Invoice=928452 | | 26.00 | 0.08 | 2.08 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543949 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5543951 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543953 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543955 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5543957 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5543959 |
| 04/25/2008 | | Invoice=928452 | | 23.00 | 0.08 | 1.84 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543961 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE284 | |

Case 07-11047-CSS   Doc 3949   Filed 05/02/08   Page 6 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 3
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2008 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5543964 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE284 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543966 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543968 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543970 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5543973 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543975 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543977 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5543979 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5543981 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5543983 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543985 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE285 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543987 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5543989 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5543991 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543993 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543995 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5543997 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5543999 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5544001 |
| 04/25/2008 | | Invoice=928452 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE287 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]    Page 4
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

Case 07-11047-CSS    Doc 3949    Filed 05/02/08    Page 7 of 20

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544003 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544005 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544007 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544009 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544011 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544013 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544015 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5544017 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544019 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544021 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544023 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544025 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544027 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/03/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544029 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE286 | |
| 02/06/2008 | 02238 | KATHLEEN SENESE | 30 | 594.00 | 0.10 | 59.40 | REPRODUCTION OF DOCUMENTS | 5487190 |
| 04/25/2008 | | Invoice=928452 | | 594.00 | 0.10 | 59.40 | | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494744 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 790442138387 | |
| | | | | | | | Name:    James Patton | |
| | | | | | | | Company:  Young Conaway Stargatt & Taylo | |
| | | | | | | | Address1:  1000 N West St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494745 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 790933868491 | |
| | | | | | | | Name:    Alan Horn, Esq | |
| | | | | | | | Company:  American Home Mortgage Holding | |
| | | | | | | | Address1:  538 Broadhollow Rd | |
| | | | | | | | City,St,Z: MELVILLE, NY  11747 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 5
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

Case 07-11047-CSS   Doc 3949   Filed 05/02/08   Page 8 of 20

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494746 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 790933870826 | |
| | | | | | | | Name: Laurie Silverstein | |
| | | | | | | | Company: Potter Anderson & Corroon LLP | |
| | | | | | | | Address1: Hercules Plz | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494747 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 791494153050 | |
| | | | | | | | Name: Jeffrey Levine | |
| | | | | | | | Company: Milestone Advisors, LLC | |
| | | | | | | | Address1: 1775 Eye St NW | |
| | | | | | | | City,St,Z: WASHINGTON, DC 20006 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494748 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 791494156427 | |
| | | | | | | | Name: Victoria Counihan | |
| | | | | | | | Company: Greenberg Traurig LLP | |
| | | | | | | | Address1: 1007 N Orange St | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494749 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 791494157077 | |
| | | | | | | | Name: Joseph McMahon | |
| | | | | | | | Company: United States Trustee Program | |
| | | | | | | | Address1: 844 King St | |
| | | | | | | | City,St,Z: WILMINGTON, DE 19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494750 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 798369041650 | |
| | | | | | | | Name: Margot B. Schonholtz, Esq | |
| | | | | | | | Company: Kaye Scholer LLP | |
| | | | | | | | Address1: 425 Park Ave | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494751 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 798369043470 | |
| | | | | | | | Name: Corinne Ball, Esquire | |
| | | | | | | | Company: Jones Day | |
| | | | | | | | Address1: 222 E 41st St | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10017 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 6.27 | 6.27 | FEDERAL EXPRESS | 5494752 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 6.27 | 6.27 | Invoice: 252816864 | |
| | | | | | | | Tracking: 798369046424 | |
| | | | | | | | Name: Mark Indelicato | |
| | | | | | | | Company: Hahn & Hessen LLP | |
| | | | | | | | Address1: 488 Madison Ave | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544031 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544033 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544035 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE13- | |

Case 07-11047-CSS   Doc 3949   Filed 05/02/08   Page 9 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 6
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544037 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE10- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5544039 |
| 04/25/2008 | | Invoice=928452 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | IMAGE10- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544041 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE10- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | Court ID: DEBK | 5544043 |
| 04/25/2008 | | Invoice=928452 | | 18.00 | 0.08 | 1.44 | BR0053 | |
| | | | | | | | IMAGE9-0 | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544045 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544047 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE83- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5544049 |
| 04/25/2008 | | Invoice=928452 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE84- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544051 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE85- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544053 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE86- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544055 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE86- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544057 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE86- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | Court ID: DEBK | 5544059 |
| 04/25/2008 | | Invoice=928452 | | 21.00 | 0.08 | 1.68 | BR0053 | |
| | | | | | | | IMAGE88- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5544061 |
| 04/25/2008 | | Invoice=928452 | | 22.00 | 0.08 | 1.76 | BR0053 | |
| | | | | | | | IMAGE88- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544063 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544065 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544067 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544069 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544071 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544073 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE29- | |

Case 07-11047-CSS Doc 3949 Filed 05/02/08 Page 10 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE] Page 7
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544075 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544077 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE10- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544079 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE12- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544081 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544083 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE18- | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552284 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552285 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552286 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE287 | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | Court ID: DEBK | 5552287 |
| 04/25/2008 | | Invoice=928452 | | 27.00 | 0.08 | 2.16 | BR0053 | |
| | | | | | | | IMAGE288 | |
| 02/06/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552288 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544085 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544087 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE241 | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544089 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/08/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544091 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/11/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552289 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/12/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544093 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/13/2008 | 02238 | KATHLEEN SENESE | 30 | 42.00 | 0.10 | 4.20 | REPRODUCTION OF DOCUMENTS | 5498513 |
| 04/25/2008 | | Invoice=928452 | | 42.00 | 0.10 | 4.20 | | |
| 02/13/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544096 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE272 | |
| 02/14/2008 | 02238 | KATHLEEN SENESE | 30 | 16.00 | 0.10 | 1.60 | REPRODUCTION OF DOCUMENTS | 5498512 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.10 | 1.60 | | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 23.82 | 23.82 | FEDERAL EXPRESS | 5520474 |

Case 07-11047-CSS    Doc 3949    Filed 05/02/08    Page 11 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]    Page 8
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/25/2008 | | Invoice=928452 | | 1.00 | 23.82 | 23.82 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790448746769 | |
| | | | | | | | Name:    Corinne Ball | |
| | | | | | | | Company:  Jones Day | |
| | | | | | | | Address1: 222 East 41st Street | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY  10017 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 26.32 | 26.32 | FEDERAL EXPRESS | 5520475 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 26.32 | 26.32 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940468518 | |
| | | | | | | | Name:    Alan Horn | |
| | | | | | | | Company:  American Home Mortgage Holding | |
| | | | | | | | Address1: 538 Broadhollow Road | |
| | | | | | | | City,St,Z: MELVILLE, NY  11747 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 24.29 | 24.29 | FEDERAL EXPRESS | 5520476 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 24.29 | 24.29 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940485830 | |
| | | | | | | | Name:    Jeffrey Levine | |
| | | | | | | | Company:  Milestone Advisors, LLC | |
| | | | | | | | Address1: 1775 Eye St NW | |
| | | | | | | | City,St,Z: WASHINGTON, DC  20006 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520477 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940497797 | |
| | | | | | | | Name:    Laurie Silverstein | |
| | | | | | | | Company:  Potter Anderson & Corroon LLP | |
| | | | | | | | Address1: 1313 N Market St. 6th Floor | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520478 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 790940506166 | |
| | | | | | | | Name:    Victoria Counihan | |
| | | | | | | | Company:  Greenberg Traurig LLP | |
| | | | | | | | Address1: 1007 N Orange St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 23.82 | 23.82 | FEDERAL EXPRESS | 5520479 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 23.82 | 23.82 | Invoice: 255388712 | |
| | | | | | | | Tracking: 791000767253 | |
| | | | | | | | Name:    Margot Schonholtz | |
| | | | | | | | Company:  Kaye Scholer LLP | |
| | | | | | | | Address1: 425 Park Ave | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY  10022 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520480 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 798875451868 | |
| | | | | | | | Name:    James Patton | |
| | | | | | | | Company:  Young Conaway Stargatt & Taylo | |
| | | | | | | | Address1: 1000 N West St | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 25.38 | 25.38 | FEDERAL EXPRESS | 5520481 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 25.38 | 25.38 | Invoice: 255388712 | |
| | | | | | | | Tracking: 798875482904 | |
| | | | | | | | Name:    Joseph McMahon | |
| | | | | | | | Company:  Office of the US Trustee | |
| | | | | | | | Address1: 844 King Street | |
| | | | | | | | City,St,Z: WILMINGTON, DE  19801 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 23.82 | 23.82 | FEDERAL EXPRESS | 5520482 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 23.82 | 23.82 | Invoice: 255388712 | |
| | | | | | | | Tracking: 798875486288 | |
| | | | | | | | Name:    Mark Indelicato | |
| | | | | | | | Company:  Hahn & Hessen LLP | |

Case 07-11047-CSS  Doc 3949  Filed 05/02/08  Page 12 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]  Page 9
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Address1: 488 Madison Avenue | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |
| | | | | | | | Reference: 128189.01600 | |
| 02/15/2008 | 02238 | KATHLEEN SENESE | 32 | 1.50 | 35.00 | 52.50 | WORD PROCESSING - NOLAN, CHARLENE | 5537862 |
| 04/25/2008 | | Invoice=928452 | | 1.50 | 0.00 | 0.00 | | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544098 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544100 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544102 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544104 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544106 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE294 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544108 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE295 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544110 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544112 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544114 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544116 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544118 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544120 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544122 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544124 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544126 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5544128 |
| 04/25/2008 | | Invoice=928452 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544130 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE289 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5544132 |

Billed and Unbilled Recap of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]  Page 10
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

Case 07-11047-CSS   Doc 3949   Filed 05/02/08   Page 13 of 20

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/25/2008 | | Invoice=928452 | | 26.00 | 0.08 | 2.08 | BR0053 | |
| | | | | | | | IMAGE293 | |
| 02/15/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544134 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE296 | |
| 02/15/2008 | 00020 | BONNIE G. FATELL | 37 | 1.00 | 99.63 | 99.63 | SPECIAL MAILING CHARGES | 5561855 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 99.63 | 99.63 | | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520483 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662582 | |
| | | | | | | | Name:   ALAN HORN | |
| | | | | | | | Company: AMERICAN HOME MORTGAGE | |
| | | | | | | | Address1: 538 BROADHOLLOW ROAD | |
| | | | | | | | City,St,Z: MELVILLE, NY 11747 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520484 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662593 | |
| | | | | | | | Name:   JEFFREY M. LEVINE | |
| | | | | | | | Company: MILESTONE ADVISORS LLC | |
| | | | | | | | Address1: 1775 EYE STREET NW | |
| | | | | | | | City,St,Z: WASHINGTON, DC 20006 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520485 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662608 | |
| | | | | | | | Name:   MARGOT SCHONHOLTZ, SCOTT TALMA | |
| | | | | | | | Company: KAYE SCHOLER | |
| | | | | | | | Address1: 425 PARK AVE. | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520486 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662619 | |
| | | | | | | | Name:   CORINNE BALL, ERICA RYLAND | |
| | | | | | | | Company: JONES DAY | |
| | | | | | | | Address1: 222 EAST 41ST STREET | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10017 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/19/2008 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 206.00 | 206.00 | HAND DELIVERY SERVICE | 5538309 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 206.00 | 206.00 | | |
| 02/20/2008 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 403.51 | 403.51 | CONTRACTED PHOTOCOPYING | 5538191 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 403.51 | 403.51 | | |
| 02/20/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552290 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE301 | |
| 02/20/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552291 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520487 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662858 | |
| | | | | | | | Name:   Alan Horn, Esquire | |
| | | | | | | | Company: American Home Mortgage Holding | |
| | | | | | | | Address1: 538 Broadhollow Road | |
| | | | | | | | City,St,Z: MELVILLE, NY 11747 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520488 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662869 | |
| | | | | | | | Name:   Margot Schonholt/Scott Talmadg | |
| | | | | | | | Company: Kay Scholer LLP | |
| | | | | | | | Address1: 425 Park Avenue | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10022 | |

Billed and Unbilled Recap of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE] Page 11
Client:128189 - AMERICAN HOME MORTGAGE COMPANY, 5/1/2008 9:34:13 AM

Case 07-11047-CSS    Doc 3949    Filed 05/02/08    Page 14 of 20

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520489 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662870 | |
| | | | | | | | Name: Jeffrey M Levine | |
| | | | | | | | Company: Milestone Advisors, LLC | |
| | | | | | | | Address1: 1775 Eye Street, NW - Suite 88 | |
| | | | | | | | City,St,Z: WASHINGTON, DC 20006 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 7.26 | 7.26 | FEDERAL EXPRESS | 5520490 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 7.26 | 7.26 | Invoice: 255453151 | |
| | | | | | | | Tracking: 957906662880 | |
| | | | | | | | Name: Corinne Ball Esq/Erica Ryland | |
| | | | | | | | Company: Jones Day | |
| | | | | | | | Address1: 222 East 41st Street | |
| | | | | | | | City,St,Z: NEW YORK CITY, NY 10017 | |
| | | | | | | | Reference: 128189-01600 | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 206.00 | 206.00 | HAND DELIVERY SERVICE | 5538310 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 206.00 | 206.00 | | |
| 02/21/2008 | 00020 | BONNIE G. FATELL | 26 | 1.00 | 20.00 | 20.00 | HAND DELIVERY SERVICE | 5538311 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 20.00 | 20.00 | | |
| 02/21/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5552292 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/22/2008 | 00020 | BONNIE G. FATELL | 33 | 1.00 | 411.34 | 411.34 | CONTRACTED PHOTOCOPYING | 5538192 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 411.34 | 411.34 | | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544136 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544138 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544140 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544142 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544144 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544146 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544148 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544149 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544151 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544153 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544155 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |

Case 07-11047-CSS    Doc 3949    Filed 05/02/08    Page 15 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]   Page 12
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2008 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | Court ID: DEBK | 5544157 |
| 04/25/2008 | | Invoice=928452 | | 17.00 | 0.08 | 1.36 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544159 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544161 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544163 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | Court ID: DEBK | 5544165 |
| 04/25/2008 | | Invoice=928452 | | 24.00 | 0.08 | 1.92 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544167 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544169 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544171 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544173 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544175 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | Court ID: DEBK | 5544177 |
| 04/25/2008 | | Invoice=928452 | | 26.00 | 0.08 | 2.08 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | Court ID: DEBK | 5544179 |
| 04/25/2008 | | Invoice=928452 | | 23.00 | 0.08 | 1.84 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5544181 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | Court ID: DEBK | 5544183 |
| 04/25/2008 | | Invoice=928452 | | 22.00 | 0.08 | 1.76 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | Court ID: DEBK | 5544185 |
| 04/25/2008 | | Invoice=928452 | | 28.00 | 0.08 | 2.24 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | Court ID: DEBK | 5544187 |
| 04/25/2008 | | Invoice=928452 | | 20.00 | 0.08 | 1.60 | BR0053 | |
| | | | | | | | IMAGE302 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5544189 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE303 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544191 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE303 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | Court ID: DEBK | 5544193 |
| 04/25/2008 | | Invoice=928452 | | 16.00 | 0.08 | 1.28 | BR0053 | |
| | | | | | | | IMAGE304 | |

Case 07-11047-CSS  Doc 3949  Filed 05/02/08  Page 16 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]  Page 13
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,  5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544195 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544197 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544199 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5544201 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544203 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544205 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE304 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544207 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544209 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544211 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544213 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544215 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544217 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5544219 |
| 04/25/2008 | | Invoice=928452 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544220 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE305 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544222 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544224 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5544226 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544228 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE290 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544230 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE299 | |

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE] — Page 14
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2008 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544232 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE299 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544234 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544236 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544238 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544240 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | Court ID: DEBK | 5544242 |
| 04/25/2008 | | Invoice=928452 | | 12.00 | 0.08 | 0.96 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/24/2008 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | Court ID: DEBK | 5544244 |
| 04/25/2008 | | Invoice=928452 | | 10.00 | 0.08 | 0.80 | BR0053 | |
| | | | | | | | IMAGE300 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544246 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | Court ID: DEBK | 5544248 |
| 04/25/2008 | | Invoice=928452 | | 4.00 | 0.08 | 0.32 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544250 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544252 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE306 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | Court ID: DEBK | 5544255 |
| 04/25/2008 | | Invoice=928452 | | 9.00 | 0.08 | 0.72 | BR0053 | |
| | | | | | | | IMAGE307 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544257 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | Court ID: DEBK | 5544259 |
| 04/25/2008 | | Invoice=928452 | | 5.00 | 0.08 | 0.40 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544261 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544263 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544265 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544267 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544270 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE308 | |

Case 07-11047-CSS    Doc 3949    Filed 05/02/08    Page 18 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]    Page 15
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/26/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544272 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544274 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE308 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | Court ID: DEBK | 5544276 |
| 04/25/2008 | | Invoice=928452 | | 19.00 | 0.08 | 1.52 | BR0053 | |
| | | | | | | | IMAGE309 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544278 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544280 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | ASSOCIAT | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544282 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544284 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544286 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544288 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/26/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544290 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE283 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544292 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544294 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544295 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE297 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544296 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544297 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE44- | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544299 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE43- | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544301 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE40- | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544302 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544304 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |

Case 07-11047-CSS    Doc 3949    Filed 05/02/08    Page 19 of 20

Billed and Unbilled Recap Of Cost Detail - [128189-01600 - In re AMERICAN HOME MORTGAGE]   Page 16
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544306 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE289 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544308 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544310 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544312 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | Court ID: DEBK | 5544314 |
| 04/25/2008 | | Invoice=928452 | | 15.00 | 0.08 | 1.20 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5544316 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544318 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | Court ID: DEBK | 5544320 |
| 04/25/2008 | | Invoice=928452 | | 8.00 | 0.08 | 0.64 | BR0053 | |
| | | | | | | | IMAGE310 | |
| 02/27/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544322 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | Court ID: DEBK | 5544324 |
| 04/25/2008 | | Invoice=928452 | | 1.00 | 0.08 | 0.08 | BR0053 | |
| | | | | | | | SEARCH | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544326 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | DOCKET R | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544328 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544330 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544332 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | Court ID: DEBK | 5544334 |
| 04/25/2008 | | Invoice=928452 | | 3.00 | 0.08 | 0.24 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | Court ID: DEBK | 5544336 |
| 04/25/2008 | | Invoice=928452 | | 14.00 | 0.08 | 1.12 | BR0053 | |
| | | | | | | | IMAGE311 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544338 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5544340 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | Court ID: DEBK | 5544342 |
| 04/25/2008 | | Invoice=928452 | | 25.00 | 0.08 | 2.00 | BR0053 | |
| | | | | | | | IMAGE312 | |

Case 07-11047-CSS    Doc 3949    Filed 05/02/08    Page 20 of 20

Billed and Unbilled Recap of Cost Detail - [128189-01600 - IN re AMERICAN HOME MORTGAGE]     Page 17
Client:128189 - AMERICAN HOME MORTGAGE COMPANY,   5/1/2008 9:34:13 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544344 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | Court ID: DEBK | 5544346 |
| 04/25/2008 | | Invoice=928452 | | 13.00 | 0.08 | 1.04 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544348 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544350 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | Court ID: DEBK | 5544352 |
| 04/25/2008 | | Invoice=928452 | | 6.00 | 0.08 | 0.48 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | Court ID: DEBK | 5544354 |
| 04/25/2008 | | Invoice=928452 | | 2.00 | 0.08 | 0.16 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544356 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | Court ID: DEBK | 5544358 |
| 04/25/2008 | | Invoice=928452 | | 30.00 | 0.08 | 2.40 | BR0053 | |
| | | | | | | | IMAGE312 | |
| 02/28/2008 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | Court ID: DEBK | 5544360 |
| 04/25/2008 | | Invoice=928452 | | 7.00 | 0.08 | 0.56 | BR0053 | |
| | | | | | | | DOCKET R | |
| | | BILLED TOTALS:   WORK: | | | | 2,840.04 | 284 records | |
| | | BILLED TOTALS:   BILL: | | | | 2,787.54 | | |
| | | GRAND TOTAL:   WORK: | | | | 2,840.04 | 284 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,787.54 | | |