IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------------ x | | |
| In re: | : | Chapter 11 |
| | : | |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | Case No. 07-11047 (CSS) |
| a Delaware corporation, et al., | : | |
| | : | Jointly Administered |
| Debtors. | : | |
| | : | |
| | : | Objection Deadline: May 22, 2008 at |
| | : | 4:00 p.m. |
| ------------------------------------------------------------------ x | | Hearing Date: N/A |

## <u>NOTICE OF APPLICATION</u>

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official Committee of Unsecured Creditors.

      The **Eighth Monthly Statement of Kroll Zolfo Cooper as Restructuring Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period March 1, 2008 through March 31, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $730,534.50 and interim expenses in the amount of $47,378.66.

      Objections to the Application, if any, are required to be filed on or before **May 22, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

      At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

                                           

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated:  Wilmington, Delaware
        May 2, 2008

                                    YOUNG CONAWAY STARGATT & TAYLOR, LLP


                                    /s/ Matthew B. Lunn
                                    James L. Patton, Jr. (No. 2202)
                                    Joel A. Waite (No. 2925)
                                    Pauline K. Morgan (No. 3650)
                                    Sean M. Beach (No. 4070)
                                    Matthew B. Lunn (No. 4119)
                                    Kara Hammond Coyle (No. 4410)
                                    Kenneth J. Enos (No. 4544)
                                    The Brandywine Building
                                    1000 West Street, 17th Floor
                                    Wilmington, Delaware 19801
                                    Telephone: (302) 571-6600
                                    Facsimile: (302) 571-1253

                                    Counsel for Debtors and
                                    Debtors in Possession

# KROLL

**Kroll Zolfo Cooper**

March 31, 2008

Mr. Michael Strauss
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER    E.I.N 22-2689479**        **Invoice#  9001985**

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended March 31, 2008.

| | |
|---|---|
| Professional Fees: | $    730,134.50 |
| Paraprofessional Fees: | 400.00 |
| Expenses & Other Fees: | 47,378.66 |
| **Total Due:** | **$    777,913.16** |

See Attached Schedules

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Stephen Cooper | 775.00 | 37.50 | 29,062.50 |
| Kevin Nystrom | 665.00 | 61.50 | 40,897.50 |
| Mitchell Taylor | 630.00 | 134.40 | 84,672.00 |
| Bret Fernandes | 590.00 | 204.30 | 120,537.00 |
| Robert Semple | 590.00 | 211.00 | 124,490.00 |
| Mark Lymbery | 590.00 | 177.60 | 104,784.00 |
| Puneet Agrawal | 435.00 | 206.20 | 89,697.00 |
| Scott Martinez | 435.00 | 164.20 | 71,427.00 |
| Elizabeth Kardos | 400.00 | 4.20 | 1,680.00 |
| Carmen Bonilla-Horta | 375.00 | 167.70 | 62,887.50 |
| **Total Professional Fees:** | | **1,368.60** | **$730,134.50** |

# KROLL

Kroll Zolfo Cooper

### PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|------------------------|
| Laurie Verry | 200.00 | 2.00 | 400.00 |
| **Total Paraprofessional Fees:** | | **2.00** | **$400.00** |

# KROLL

Kroll Zolfo Cooper

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 41,774.07 |
| T&E - Meals | 4,291.31 |
| Telephone | 1,181.50 |
| Photocopies | 77.40 |
| Postage & Courier | 54.38 |
| **Total Expenses & Other Fees** | **$47,378.66** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

March 31, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $775* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $665* | Coordinating... to... institutions with creditors. Oversight of DIP sales and disposition of financial assets. |
| M. Taylor | Senior Director | Associate Director | $630 | Analysis of the sales of the servicing platform and the draft. Review of commercially feasible sales processes of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. Assist with loan sales. Communications with creditors. |
| R. Semple | Director | Associate Director | $590 | Negotiation... down... overdrawn... sale... and FR&R's tax. Committee... recovery analysis. Claim reconciliations. |
| B. Fernandez | Director | Associate Director | $590 | Monitoring activity of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. Assist in developing Plan of Reorganization structure. Responding to creditor information requests. Assist with loan sales. |
| M. Laventhol | Director | Associate Director | $590 | Restructuring... balance sheet... DIP financing... final report... company. Responding to creditor information requests. Assist with sale of servicing platform. |
| S. Martinez | Manager | Associate Director | $435 | Monitoring activity of American Home Servicing through its sale process. Responding to creditor information requests. |
| P. Agarwal | Manager | Associate Director | $455 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and accounting. |
| C. Bonilla | Associate | Associate Director | $375 | Cash management oversight. Periodic BOD and UCC reporting. Fee application preparation. Gathering data in response to creditor information requests. Other general analysis. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

DB02:6213049.2
DB02:6213049.2

066585.1001
066585.1001

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Stephen F. Cooper | 3/3/08 | 4 | 0.5 | Discussions with Taylor regarding Bank of America issues; Discussions with Nystrom regarding Bank of America issues |
| Stephen F. Cooper | 3/3/08 | 12 | 1.0 | Discussion with UCC representative regarding Bank of America issues |
| | | | 1.5 | |
| Stephen F. Cooper | 3/4/08 | 4 | 1.3 | Daily management and liquidity meeting and calls |
| Stephen F. Cooper | 3/4/08 | 11 | 1.0 | Discussion with UCC representative and Company representatives regarding Bank of America issues. |
| | | | 2.3 | |
| Stephen F. Cooper | 3/5/08 | 4 | 1.3 | Discussion with Taylor regarding Bank of America issues; Review of emails and related documents |
| | | | 1.3 | |
| Stephen F. Cooper | 3/6/08 | 4 | 3.0 | Daily management and liquidity meeting and calls |
| | | | 3.0 | |
| Stephen F. Cooper | 3/7/08 | 4 | 1.5 | Review emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 3/10/08 | 4 | 1.3 | Review of emails and related documents; Discussion with Nystrom regarding various business issues |
| | | | 1.3 | |
| Stephen F. Cooper | 3/11/08 | 4 | 2.5 | Daily management and liquidity meeting and calls; Review of daily emails and related documents |
| | | | 2.5 | |
| Stephen F. Cooper | 3/12/08 | 4 | 3.0 | Daily management and liquidity meeting and calls; review of emails and related documents |
| | | | 3.0 | |
| Stephen F. Cooper | 3/13/08 | 4 | 2.3 | Daily management and liquidity meeting and calls; Review of daily emails and related documents |
| | | | 2.3 | |
| Stephen F. Cooper | 3/18/08 | 4 | 1.8 | Discussion with Taylor regarding AH Bank; Review of emails and related documents |
| | | | 1.8 | |
| Stephen F. Cooper | 3/19/08 | 4 | 1.3 | Review of emails and related documents |
| Stephen F. Cooper | 3/19/08 | 10 | 1.0 | Analysis of servicing financial statement issues |
| | | | 2.3 | |
| Stephen F. Cooper | 3/20/08 | 10 | 1.5 | Review of servicing financial statement, situation and discussion with Fernandez; ongoing review of servicing financials |
| Stephen F. Cooper | 3/20/08 | 4 | 1.3 | Review of emails and related documents |
| | | | 2.8 | |
| Stephen F. Cooper | 3/25/08 | 4 | 1.3 | Daily management and liquidity meeting and calls |
| Stephen F. Cooper | 3/25/08 | 11 | 2.0 | Meeting with counsel regarding Bank of America and Bear Stearns issues |
| Stephen F. Cooper | 3/25/08 | 10 | 1.3 | Discussion with Taylor regarding AH Bank issues |
| | | | 4.6 | |
| Stephen F. Cooper | 3/26/08 | 4 | 2.5 | Daily management and liquidity meeting and calls |
| | | | 2.5 | |
| Stephen F. Cooper | 3/27/08 | 4 | 2.3 | Daily management and liquidity meeting and calls; Review of daily emails and related documents |
| | | | 2.3 | |
| Stephen F. Cooper | 3/30/08 | 10 | 0.5 | Discussion with Taylor regarding closing issues regarding servicing |
| | | | 0.5 | |
| Stephen F. Cooper | 3/31/08 | 4 | 2.0 | Review of emails and related documents |
| | | | 2.0 | |
| | | Total | 37.5 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Kevin Nystrom | 3/1/08 | 12 | 1.0 | Review of document request from BDO |
| | | | 1.0 | |
| Kevin Nystrom | 3/2/08 | 14 | 1.0 | Call w/ YCST on contemplated agreement between BofA & UCC |
| | | | 1.0 | |
| Kevin Nystrom | 3/3/08 | 14 | 1.0 | Meeting w/ JC van Essche of Calyon on settlement parameters |
| Kevin Nystrom | 3/3/08 | 12 | 1.0 | Call with the UCC on their negotiations with BofA |
| Kevin Nystrom | 3/3/08 | 12 | 1.0 | Call on the draft agreement with BofA and the UCC |
| Kevin Nystrom | 3/3/08 | 10 | 1.0 | Meeting with potential buyer of loans |
| Kevin Nystrom | 3/3/08 | 10 | 1.0 | Gathering loan detail |
| Kevin Nystrom | 3/3/08 | 14 | 0.5 | Read updated BofA discovery requests |
| | | | 5.5 | |
| Kevin Nystrom | 3/4/08 | 4 | 1.0 | Daily status call |
| Kevin Nystrom | 3/4/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 3/4/08 | 4 | 1.0 | Meet w/ C. Cavaco on staffing issues |
| Kevin Nystrom | 3/4/08 | 4 | 1.0 | Meet w/ M. Munson on HR transition |
| Kevin Nystrom | 3/4/08 | 6 | 1.5 | Meet w/ J. Kalas on claims |
| Kevin Nystrom | 3/4/08 | 4 | 1.0 | Meet w/ R. Bernstein on REIT tax issues |
| Kevin Nystrom | 3/4/08 | 4 | 0.5 | Meet w/ R. Bernstein on staffing issues |
| Kevin Nystrom | 3/4/08 | 4 | 0.5 | Meet w/ M. Morelle on Reg AB audit |
| Kevin Nystrom | 3/4/08 | 6 | 0.5 | Meet w/ M. Morelle on equity claims |
| Kevin Nystrom | 3/4/08 | 6 | 1.0 | Review claims status |
| Kevin Nystrom | 3/4/08 | 4 | 1.0 | Update of management incentive comp |
| Kevin Nystrom | 3/4/08 | 12 | 1.0 | Call with UCC on negotiations with BofA |
| Kevin Nystrom | 3/4/08 | 12 | 0.5 | Status meeting with BDO |
| Kevin Nystrom | 3/4/08 | 10 | 0.5 | Discussion of delinquent loan sales |
| Kevin Nystrom | 3/4/08 | 10 | 0.5 | Review of Bank plans |
| Kevin Nystrom | 3/4/08 | 15 | 1.0 | Response to DJ inquiries on involvement of KZC |
| | | | 13.0 | |
| Kevin Nystrom | 3/5/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/5/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 3/5/08 | 6 | 1.0 | Meeting w/ S. Sakamoto and team regarding EPD claims |
| | | | 2.0 | |
| Kevin Nystrom | 3/6/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/6/08 | 10 | 1.0 | Call w/M. Taylor & B. Johnson on missing notes |
| Kevin Nystrom | 3/6/08 | 10 | 0.5 | Call w/ B. Brady on delinquent loan sales |
| Kevin Nystrom | 3/6/08 | 8 | 0.5 | Call w/ P. Morgan on US Trustee concerns |
| Kevin Nystrom | 3/6/08 | 6 | 1.0 | Meeting w/ S. Sakamoto and team regarding EPD claims |
| | | | 3.5 | |
| Kevin Nystrom | 3/7/08 | 10 | 0.5 | Call w/ B. Johnson on loan sales |
| Kevin Nystrom | 3/7/08 | 5 | 0.5 | Call on servicing cash |
| Kevin Nystrom | 3/7/08 | 10 | 0.5 | Call regarding delay of unencumbered delinquent loan sales |
| | | | 1.5 | |
| Kevin Nystrom | 3/9/08 | 10 | 0.5 | Calls w/ YCST on delinquent loan sale procedures |
| | | | 0.5 | |
| Kevin Nystrom | 3/10/08 | 10 | 0.5 | Calls on the delinquent loan sale procedures |
| Kevin Nystrom | 3/10/08 | 5 | 0.5 | Review of cash projections |
| | | | 1.0 | |
| Kevin Nystrom | 3/11/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/11/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 3/11/08 | 10 | 1.0 | Call on delinquent loan sale bids |
| | | | 2.0 | |
| Kevin Nystrom | 3/12/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/12/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 3/12/08 | 14 | 1.0 | Settlement negotiations w/ Calyon |
| Kevin Nystrom | 3/12/08 | 10 | 1.0 | Call w/ BofA on loan sale bids |
| | | | 3.5 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Kevin Nystrom | 3/13/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/13/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 3/13/08 | 8 | 1.0 | Review of US Trustee correspondence on KZC fees |
| Kevin Nystrom | 3/13/08 | 4 | 1.0 | Call on IT transition from the servicing unit |
| | | | 3.5 | |
| Kevin Nystrom | 3/14/08 | 4 | 1.5 | Calls on the Reg AB audit representations |
| | | | 1.5 | |
| Kevin Nystrom | 3/15/08 | 8 | 2.0 | Analysis of engagement time |
| | | | 2.0 | |
| Kevin Nystrom | 3/18/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/18/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 3/18/08 | 8 | 0.5 | Call with UCC on KZC fees |
| | | | 1.5 | |
| Kevin Nystrom | 3/19/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/19/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 3/20/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/20/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 3/21/08 | 14 | 1.5 | Calls on the BofA settlement strategies |
| | | | 1.5 | |
| Kevin Nystrom | 3/23/08 | 5 | 1.0 | Review of the cash projections |
| Kevin Nystrom | 3/23/08 | 4 | 0.5 | Review of the BOD package |
| Kevin Nystrom | 3/23/08 | 14 | 1.0 | Review of BofA portfolio projections |
| | | | 2.5 | |
| Kevin Nystrom | 3/25/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/25/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 3/25/08 | 14 | 2.0 | Meeting on settlement strategies with BofA and Bear Stearns |
| | | | 3.0 | |
| Kevin Nystrom | 3/26/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/26/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 3/26/08 | 10 | 0.5 | Analysis of offered prices for delinquent loans |
| | | | 1.5 | |
| Kevin Nystrom | 3/27/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 3/27/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 3/27/08 | 2 | 0.5 | Review of MORs |
| | | | 1.5 | |
| Kevin Nystrom | 3/28/08 | 11 | 2.0 | Gather litigation information |
| Kevin Nystrom | 3/28/08 | 15 | 1.0 | Press interview on the servicing business |
| | | | 3.0 | |
| Kevin Nystrom | 3/30/08 | 5 | 1.0 | Review of cash projections |
| | | | 1.0 | |
| Kevin Nystrom | 3/31/08 | 10 | 1.0 | Meetings on the closing of the sale the servicing business |
| Kevin Nystrom | 3/31/08 | 2 | 1.0 | Review of MORs |
| Kevin Nystrom | 3/31/08 | 4 | 0.5 | Call on incentive compensation |
| | | | 2.5 | |
| | | Total | 61.5 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mitchell Taylor | 3/1/08 | 14 | 1.8 | Prepare responses to FTI data request |
| Mitchell Taylor | 3/1/08 | 14 | 2.4 | Review dispute w/ BofA, calls w/ BDO, K. Nystrom, Bret Fernandes |
| | | | 4.2 | |
| Mitchell Taylor | 3/3/08 | 14 | 5.1 | Review/Discuss UCC/BofA settlement w/ YCST, Cooper, Nystrom |
| Mitchell Taylor | 3/3/08 | 10 | 1.1 | Call w/ R. Bernstein re Servicing Financials |
| Mitchell Taylor | 3/3/08 | 10 | 0.6 | Bank Discussions w/ Milestone |
| Mitchell Taylor | 3/3/08 | 4 | 1.8 | Analyse Bank Boodwill material |
| | | | 8.6 | |
| Mitchell Taylor | 3/4/08 | 14 | 2.2 | Develop spreadsheet to analyze UCC/BofA Settlement |
| Mitchell Taylor | 3/4/08 | 4 | 0.9 | Review management incentive comp |
| Mitchell Taylor | 3/4/08 | 4 | 1.5 | Staff/Liquidity Call |
| Mitchell Taylor | 3/4/08 | 10 | 3.7 | Review inclusion of REO in loan sales package w/ YCST, B. Johnson, B Fernandes |
| Mitchell Taylor | 3/4/08 | 10 | 1.4 | Review Milestone Bank presentation for UCC |
| | | | 9.7 | |
| Mitchell Taylor | 3/5/08 | 4 | 1.0 | Staff/Liquidity |
| Mitchell Taylor | 3/5/08 | 11 | 3.5 | Review & Conference call on Calyon Funds Litigation - Quinn Emanuel, YCST, Pino, Fernandes |
| Mitchell Taylor | 3/5/08 | 10 | 2.1 | REO reconciliation in BofA portfolio sale |
| Mitchell Taylor | 3/5/08 | 10 | 0.9 | Call w/ UCC re potential Bank Sale |
| Mitchell Taylor | 3/5/08 | 14 | 1.8 | Analytics for counterproposal to BofA |
| | | | 9.3 | |
| Mitchell Taylor | 3/6/08 | 4 | 1.8 | Staff/Liquidity Call |
| Mitchell Taylor | 3/6/08 | 10 | 2.9 | Review Servicing Operations Cash Flow |
| Mitchell Taylor | 3/6/08 | 11 | 1.6 | Review Calyon litigation options |
| Mitchell Taylor | 3/6/08 | 14 | 1.4 | Repo claims clarification w/ YCST |
| Mitchell Taylor | 3/6/08 | 10 | 0.7 | Review summary of terms for Bank sale to be provided to UCC |
| | | | 8.4 | |
| Mitchell Taylor | 3/7/08 | 10 | 4.7 | Loan Sale discussions w/ YCST, B Johnson, Nystrom, Fernandes |
| Mitchell Taylor | 3/7/08 | 6 | 1.5 | Review/Resolve IRS issue affecting corp officers |
| | | | 6.2 | |
| Mitchell Taylor | 3/10/08 | 10 | 1.4 | Review Servicing Schedule G |
| Mitchell Taylor | 3/10/08 | 10 | 0.6 | Call w/ Michael Lau re FNMA servicing |
| Mitchell Taylor | 3/10/08 | 10 | 2.4 | Review & Discuss non-performing loan sales |
| | | | 4.4 | |
| Mitchell Taylor | 3/11/08 | 4 | 1.6 | Staff/Liquidity call |
| Mitchell Taylor | 3/11/08 | 10 | 7.3 | Calls re: BofA & JPM non-performing loan sales w/ UCC, B. Johnson, YCST |
| Mitchell Taylor | 3/11/08 | 10 | 0.5 | Call w/ YCST re: Schedule G to Servicing APA |
| | | | 9.4 | |
| Mitchell Taylor | 3/12/08 | 10 | 6.5 | Calls re: BofA & JPM non-performing loan sales w/ YCST |
| Mitchell Taylor | 3/12/08 | 11 | 1.2 | Settlement discussion w/ Calyon |
| Mitchell Taylor | 3/12/08 | 10 | 0.8 | Discussions w/ WLR re: Servicing Financials |
| | | | 8.5 | |
| Mitchell Taylor | 3/13/08 | 10 | 2.2 | Non-performing loan sales negotiations/Review |
| Mitchell Taylor | 3/13/08 | 4 | 3.6 | Preparation for meeting w/ OTS |
| Mitchell Taylor | 3/13/08 | 14 | 1.4 | Review UCC settlement w/ BofA |
| Mitchell Taylor | 3/13/08 | 4 | 0.9 | Staff/Liquidity |
| | | | 8.1 | |
| Mitchell Taylor | 3/14/08 | 4 | 2.0 | Prep for OTS meeting w/ Lou Dunham |
| Mitchell Taylor | 3/14/08 | 4 | 2.0 | Meeting w/ OTS, L. Dunham, A. Horn |
| Mitchell Taylor | 3/14/08 | 11 | 0.5 | Review Lehman filings |
| | | | 4.5 | |
| Mitchell Taylor | 3/24/08 | 11 | 4.3 | Prepare material for BofA discovery |
| Mitchell Taylor | 3/24/08 | 14 | 1.4 | Review BofA/UCC settlement |
| | | | 5.7 | |
| Mitchell Taylor | 3/25/08 | 10 | 2.6 | Review BofA Loan Portfolio |
| Mitchell Taylor | 3/25/08 | 4 | 1.1 | Staff/Liquidity Call |
| Mitchell Taylor | 3/25/08 | 11 | 2.5 | Litigation Strategy meeting w/ Quinn Emanuel, YCST |
| Mitchell Taylor | 3/25/08 | 10 | 1.3 | Bank Strategy discussion w/ S. Cooper |
| Mitchell Taylor | 3/25/08 | 11 | 1.4 | BofA document discovery to YCST |
| Mitchell Taylor | 3/25/08 | 10 | 0.9 | Prep for closing of Servicing |
| | | | 9.8 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mitchell Taylor | 3/26/08 | 10 | 3.6 | Analysze economics of unencumbered non-performing loans |
| Mitchell Taylor | 3/26/08 | 10 | 1.1 | Calls w/ Milestone re Bank sale |
| Mitchell Taylor | 3/26/08 | 10 | 0.8 | Call w/ L. Dunham re Bank |
| Mitchell Taylor | 3/26/08 | 4 | 1.5 | Staff/Liquidity Call |
| Mitchell Taylor | 3/26/08 | 11 | 0.6 | BofA discovery request call w/ YCST, B. Fernandes |
| Mitchell Taylor | 3/26/08 | 10 | 1.3 | Servicing closing transfer review |
| Mitchell Taylor | 3/26/08 | 14 | 1.6 | Discussion w/ BDO re: UCC/BofA settlement |
| | | | 10.5 | |
| | | | | |
| Mitchell Taylor | 3/27/08 | 10 | 0.5 | Call w/ OTS/ A. Horn re: Bank |
| Mitchell Taylor | 3/27/08 | 10 | 0.5 | Call w/ L. Dunham re Bank |
| Mitchell Taylor | 3/27/08 | 10 | 1.8 | Help borrower obtain payoff letter |
| Mitchell Taylor | 3/27/08 | 10 | 1.1 | Review Milestones Bank Presentation |
| Mitchell Taylor | 3/27/08 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 3/27/08 | 10 | 0.5 | Review 6th Amendment for Servicing Sale |
| Mitchell Taylor | 3/27/08 | 14 | 1.5 | Prepare for and participate in BofA weekly call |
| Mitchell Taylor | 3/27/08 | 10 | 0.5 | Call w/ J. Nelligan/Pino re: Bank sale |
| Mitchell Taylor | 3/27/08 | 10 | 1.4 | BofA Loan Analysis |
| | | | 9.2 | |
| | | | | |
| Mitchell Taylor | 3/28/08 | 10 | 7.6 | Servicing Company closing - review of Docs, Discussions w/YCST, WLR, Fernandes |
| | | | 7.6 | |
| | | | | |
| Mitchell Taylor | 3/31/08 | 10 | 10.3 | Servicing Company closing - review, negotiations w/ YCST, Fernandes, Cooper, WLR, Jones Day |
| | | | 10.3 | |
| | | | | |
| | | Total | 134.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Bret Fernandes | 3/3/08 | 3 | 1.2 | Research and provide data on BDO questions |
| Bret Fernandes | 3/3/08 | 4 | 2.6 | Servicing financial review of Nov & Dec |
| Bret Fernandes | 3/3/08 | 3 | 1.0 | Call with committee regarding potential causes of action |
| Bret Fernandes | 3/3/08 | 3 | 0.7 | Review bank account posting detail in relation to Exhibit G |
| Bret Fernandes | 3/3/08 | 3 | 0.4 | Research incurred but not paid advances on sold servicing loans |
| Bret Fernandes | 3/3/08 | 10 | 0.4 | Servicing release sale issue review and discussion |
| Bret Fernandes | 3/3/08 | 10 | 1.9 | Development of final Exhibit G as required by the Servicing APA |
| | | | 8.2 | |
| Bret Fernandes | 3/4/08 | 3 | 2.5 | Meetings with BDO re: intercompany transactions, causes of action, recovery model |
| Bret Fernandes | 3/4/08 | 3 | 1.5 | Management meeting |
| Bret Fernandes | 3/4/08 | 3 | 0.5 | Incentive plan review |
| Bret Fernandes | 3/4/08 | 14 | 0.7 | BofA collateral analysis by loan type |
| Bret Fernandes | 3/4/08 | 3 | 1.9 | Discussions with Committee advisors and development of BofA proposed settlement of certain disputed matters |
| Bret Fernandes | 3/4/08 | 10 | 1.5 | Exhibit G review and modifications |
| Bret Fernandes | 3/4/08 | 10 | 1.7 | Delinquent loans sale meetings regarding REO treatment |
| Bret Fernandes | 3/4/08 | 3 | 0.8 | Assess treatment of remaining HELOC loans by investor |
| Bret Fernandes | 3/4/08 | 10 | 1.2 | Servicing release sale issue review and discussion |
| | | | 12.3 | |
| Bret Fernandes | 3/5/08 | 10 | 0.4 | Develop list and info on servicing released sales |
| Bret Fernandes | 3/5/08 | 10 | 1.5 | Exhibit G development and review with BDO |
| Bret Fernandes | 3/5/08 | 3 | 0.9 | Management meeting |
| Bret Fernandes | 3/5/08 | 3 | 1.8 | Cash reconciliation and tracking related to Calyon matters |
| Bret Fernandes | 3/5/08 | 9 | 0.7 | REO data updated and provided to BDO |
| Bret Fernandes | 3/5/08 | 9 | 1.1 | BofA loan tracking by loan type update and review |
| Bret Fernandes | 3/5/08 | 5 | 1.5 | Cash management and budgeting |
| Bret Fernandes | 3/5/08 | 3 | 1.2 | Analysis of advance recovery options on CSFB loan sales |
| Bret Fernandes | 3/5/08 | 3 | 1.6 | Servicing OCP payment issue discussions and strategies |
| | | | 10.7 | |
| Bret Fernandes | 3/6/08 | 3 | 2.0 | CSFB loan transfer and advance balance unwinding with Servicing |
| Bret Fernandes | 3/6/08 | 10 | 1.5 | Review proposed Order for delinquent loan sales and related data |
| Bret Fernandes | 3/6/08 | 3 | 1.9 | Management meeting |
| Bret Fernandes | 3/6/08 | 9 | 0.7 | REO data updates and reconciliation |
| Bret Fernandes | 3/6/08 | 10 | 1.1 | Delinquent loan sale data reconciliations |
| | | | 7.2 | |
| Bret Fernandes | 3/10/08 | 3 | 1.5 | Review preliminary January financials for Servicing |
| Bret Fernandes | 3/10/08 | 10 | 1.7 | Exhibit G updates and analysis |
| Bret Fernandes | 3/10/08 | 5 | 0.9 | Cash management |
| Bret Fernandes | 3/10/08 | 3 | 1.0 | Subservicing fee review for Feb |
| Bret Fernandes | 3/10/08 | 3 | 0.8 | Remaining HELOC analysis |
| Bret Fernandes | 3/10/08 | 10 | 1.2 | Delinquent loan sale reviews |
| | | | 7.1 | |
| Bret Fernandes | 3/11/08 | 5 | 1.4 | Cash management and budgeting |
| Bret Fernandes | 3/11/08 | 3 | 1.2 | Management meeting |
| Bret Fernandes | 3/11/08 | 3 | 0.5 | Servicing file coordination |
| Bret Fernandes | 3/11/08 | 3 | 2.5 | Exhibit G reconciliation and exceptions for untagged data |
| Bret Fernandes | 3/11/08 | 10 | 2.8 | Delinquent loan sale data analysis and support |
| Bret Fernandes | 3/11/08 | 3 | 1.0 | Review preliminary January financials for Servicing |
| Bret Fernandes | 3/11/08 | 3 | 1.1 | Remaining HELOC analysis |
| Bret Fernandes | 3/11/08 | 10 | 3.5 | AHM conference call regarding delinquent loan sale bids and follow up |
| | | | 14.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 3/12/08 | 10 | 1.1 | Call with BofA regarding loan bids |
| Bret Fernandes | 3/12/08 | 5 | 1.2 | Cash management |
| Bret Fernandes | 3/12/08 | 10 | 3.5 | Supporting data for delinquent loan auction |
| Bret Fernandes | 3/12/08 | 3 | 1.5 | Management meeting |
| Bret Fernandes | 3/12/08 | 3 | 3.0 | JPM tax liability analysis |
| Bret Fernandes | 3/12/08 | 3 | 0.8 | Exhibit G reconciliation and exceptions for untagged data |
| | | | 11.1 | |
| Bret Fernandes | 3/13/08 | 10 | 6.5 | Preparation of delinquent loan sale closing information |
| Bret Fernandes | 3/13/08 | 3 | 2.5 | Exhibit G reconciliation and exceptions for untagged data |
| Bret Fernandes | 3/13/08 | 5 | 1.2 | Review of cash forecast |
| Bret Fernandes | 3/13/08 | 3 | 1.0 | Management meeting |
| Bret Fernandes | 3/13/08 | 6 | 0.9 | Claims data status update |
| | | | 12.1 | |
| Bret Fernandes | 3/14/08 | 3 | 4.5 | Loan sale closing documentation matters |
| Bret Fernandes | 3/14/08 | 3 | 0.5 | OCP process issue discussions and analysis |
| Bret Fernandes | 3/14/08 | 5 | 1.0 | Cash management |
| | | | 6.0 | |
| Bret Fernandes | 3/17/08 | 3 | 1.2 | Management meeting |
| Bret Fernandes | 3/17/08 | 5 | 2.5 | JPM loan sale advance balance supporting documentation |
| Bret Fernandes | 3/17/08 | 3 | 1.2 | Exhibit G reconciliation and exceptions for untagged data |
| Bret Fernandes | 3/17/08 | 6 | 0.5 | Claims data review |
| Bret Fernandes | 3/17/08 | 5 | 1.8 | Cash management related to delinquent loan sales |
| | | | 7.2 | |
| Bret Fernandes | 3/18/08 | 3 | 1.1 | Review for filing: motion to modify automatic stay for foreclosure professionals & call with YCST |
| Bret Fernandes | 3/18/08 | 10 | 1.0 | AHM Unencumbered delinquent loan sale planning call |
| Bret Fernandes | 3/18/08 | 3 | 1.2 | Management meeting |
| Bret Fernandes | 3/18/08 | 3 | 0.4 | Ninth lease rejection motion review and approval |
| Bret Fernandes | 3/18/08 | 5 | 1.3 | HELOC data summary by investor and procedure proposal |
| Bret Fernandes | 3/18/08 | 5 | 2.5 | Cash management issues and budget review |
| Bret Fernandes | 3/18/08 | 3 | 0.8 | Assess revisions to Servicing-generated loan data related to P&L |
| Bret Fernandes | 3/18/08 | 5 | 1.4 | JPM delinquent loan sale escrow quantification and recovery issues |
| Bret Fernandes | 3/18/08 | 3 | 0.5 | Discussion with management regarding AH Bank |
| Bret Fernandes | 3/18/08 | 10 | 0.7 | AHM Unencumbered delinquent loan sale data gathering |
| Bret Fernandes | 3/18/08 | 3 | 0.7 | Recovery model updates |
| Bret Fernandes | 3/18/08 | 3 | 0.5 | Exhibit G updates and reconciliations |
| | | | 12.1 | |
| Bret Fernandes | 3/19/08 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 3/19/08 | 3 | 3.5 | BofA discovery request planning and preparing response |
| Bret Fernandes | 3/19/08 | 3 | 1.8 | BofA lift of stay response development |
| Bret Fernandes | 3/19/08 | 3 | 0.8 | Servicing P&L and balance sheet updates |
| Bret Fernandes | 3/19/08 | 10 | 0.8 | Compile support of JPM delinquent loan advance escrow and provide to JPM |
| Bret Fernandes | 3/19/08 | 10 | 1.0 | Review 6th amendment to the Servicing APA and discuss with YCST |
| Bret Fernandes | 3/19/08 | 3 | 0.3 | Reg AB Servicing compliance and related filing preparation |
| Bret Fernandes | 3/19/08 | 3 | 0.5 | Settlement with OCP regarding servicing released loans |
| Bret Fernandes | 3/19/08 | 10 | 0.8 | Loan sales: potential bidders on next round and wire payments on JPM |
| | | | 10.3 | |
| Bret Fernandes | 3/20/08 | 3 | 3.0 | Review and adjustment of preliminary Servicing financial data for Nov 15-Jan 31 |
| Bret Fernandes | 3/20/08 | 5 | 1.4 | Update cash budgets |
| Bret Fernandes | 3/20/08 | 3 | 1.5 | Update BOD slides |
| Bret Fernandes | 3/20/08 | 3 | 1.0 | Management meeting |
| Bret Fernandes | 3/20/08 | 9 | 3.0 | BofA loan cash flow analysis |
| Bret Fernandes | 3/20/08 | 3 | 1.8 | BofA discovery request follow up |
| | | | 11.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 3/21/08 | 3 | 2.5 | Review and adjusted Servicing financial data for Nov-Jan |
| Bret Fernandes | 3/21/08 | 3 | 1.0 | BofA discovery request follow up |
| Bret Fernandes | 3/21/08 | 5 | 1.0 | Cash management |
| Bret Fernandes | 3/21/08 | 9 | 2.7 | BofA loan cash flow analysis |
| Bret Fernandes | 3/21/08 | 3 | 1.1 | Exhibit G disputed issue discussions and analysis |
| | | | 8.3 | |
| Bret Fernandes | 3/24/08 | 5 | 1.7 | Cash management and coordination of wire processing |
| Bret Fernandes | 3/24/08 | 3 | 1.5 | Review of adversary proceedings against BofA and discussion with counsel |
| Bret Fernandes | 3/24/08 | 3 | 1.9 | Review and adjusted Servicing financial data for Nov-Jan |
| Bret Fernandes | 3/24/08 | 3 | 0.5 | Exhibit G disputed issue discussions and analysis |
| Bret Fernandes | 3/24/08 | 3 | 0.8 | Servicing payment review matters |
| Bret Fernandes | 3/24/08 | 3 | 1.0 | JPM REO data analysis |
| Bret Fernandes | 3/24/08 | 3 | 0.5 | BofA discovery request follow up |
| Bret Fernandes | 3/24/08 | 3 | 0.7 | BofA/Committee compromise issue review |
| | | | 8.6 | |
| Bret Fernandes | 3/25/08 | 5 | 1.5 | JPM Advance escrow documentation support efforts |
| Bret Fernandes | 3/25/08 | 3 | 1.2 | Management meeting |
| Bret Fernandes | 3/25/08 | 11 | 2.0 | Litigation strategy call with counsel and AHM |
| Bret Fernandes | 3/25/08 | 10 | 2.5 | Preparation of for close of Servicing sale |
| Bret Fernandes | 3/25/08 | 3 | 0.8 | Delinquent loan sale servicing transfer coordination |
| Bret Fernandes | 3/25/08 | 9 | 2.8 | BofA loan cash flow analysis |
| Bret Fernandes | 3/25/08 | 3 | 1.0 | Review and adjusted Servicing financial data for Nov-Jan |
| Bret Fernandes | 3/25/08 | 3 | 1.0 | BofA/Committee compromise analysis |
| Bret Fernandes | 3/25/08 | 3 | 0.5 | BofA discovery request follow up |
| Bret Fernandes | 3/25/08 | 9 | 0.8 | REO bulk sale value consideration |
| | | | 14.1 | |
| Bret Fernandes | 3/26/08 | 3 | 1.5 | Calls with BDO re: BofA/Committee agreement, intercos, subcon |
| Bret Fernandes | 3/26/08 | 10 | 3.7 | AHM delinquent loan sale bid reviews and hold vs sell meetings |
| Bret Fernandes | 3/26/08 | 5 | 1.3 | Cash management - analysis of misc bank account balances |
| Bret Fernandes | 3/26/08 | 3 | 0.5 | BofA discovery request follow up |
| Bret Fernandes | 3/26/08 | 3 | 1.5 | Management meeting |
| Bret Fernandes | 3/26/08 | 10 | 1.2 | Preparation of documents and schedules for close of Servicing sale |
| | | | 9.7 | |
| Bret Fernandes | 3/27/08 | 3 | 2.0 | Develop support in response to BofA lift of stay motion |
| Bret Fernandes | 3/27/08 | 5 | 1.8 | Cash forecasting |
| Bret Fernandes | 3/27/08 | 3 | 2.0 | Prepare and delivery of draft Servicing financial reports Nov-Jan |
| Bret Fernandes | 3/27/08 | 5 | 1.5 | Cash management |
| Bret Fernandes | 3/27/08 | 3 | 1.0 | Management meeting |
| Bret Fernandes | 3/27/08 | 4 | 0.8 | Retention of AHM employees and Servicing for final collateral docs |
| Bret Fernandes | 3/27/08 | 10 | 2.0 | Analyze final closing requirements for Servicing sale |
| Bret Fernandes | 3/27/08 | 9 | 1.3 | Unencumbered loan analysis |
| Bret Fernandes | 3/27/08 | 3 | 1.3 | BofA discovery request follow up |
| | | | 13.7 | |
| Bret Fernandes | 3/28/08 | 9 | 3.0 | BofA loan cash flow analysis and related risk profile stats |
| Bret Fernandes | 3/28/08 | 10 | 2.7 | Servicing sale close transition planning |
| Bret Fernandes | 3/28/08 | 9 | 2.1 | BofA loan cash flow analysis |
| Bret Fernandes | 3/28/08 | 5 | 0.3 | Cash management |
| | | | 8.1 | |
| Bret Fernandes | 3/31/08 | 6 | 0.5 | Claim objection status review |
| Bret Fernandes | 3/31/08 | 10 | 5.4 | Servicing sale close documentation preparation and analysis |
| Bret Fernandes | 3/31/08 | 5 | 1.6 | Cash management matters |
| Bret Fernandes | 3/31/08 | 3 | 0.4 | BofA discovery request follow up |
| Bret Fernandes | 3/31/08 | 9 | 1.9 | REO property data update and analysis |
| Bret Fernandes | 3/31/08 | 10 | 2.0 | Servicing sale close planning call |
| | | | 11.8 | |
| | Total | | 204.3 | |

| Name | Date | Category Code | Hours | Narrative |
|---|---|---|---|---|
| Robert Semple | 3/3/08 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 3/3/08 | 4 | 2.5 | Review AHM 2 liquidations and update outlook |
| Robert Semple | 3/3/08 | 4 | 1.5 | Discussions and follow-up regarding open items |
| Robert Semple | 3/3/08 | 10 | 1.0 | Discussions regarding Mt. Prospect, IL |
| Robert Semple | 3/3/08 | 4 | 0.5 | Review and discuss CTP compromise status |
| Robert Semple | 3/3/08 | 4 | 1.0 | Review current turn of documents regarding reclamation claim |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 3/4/08 | 6 | 2.0 | Review and discuss claims processing status |
| Robert Semple | 3/4/08 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 3/4/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/4/08 | 4 | 0.5 | Review and discuss ACRC payments |
| Robert Semple | 3/4/08 | 10 | 1.5 | Monitor DoveBid auction |
| Robert Semple | 3/4/08 | 4 | 1.0 | Review and discuss final turn of documents relating to PWC Retention |
| Robert Semple | 3/4/08 | 4 | 1.5 | Review and discuss Wells Fargo draft regarding the retrieval of loan files |
| Robert Semple | 3/4/08 | 10 | 1.0 | Discussions relating to the sale of Mt Prospect, IL |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 3/5/08 | 6 | 2.5 | Review and discuss claims processing status |
| Robert Semple | 3/5/08 | 4 | 1.0 | Discuss and review current status of compromised CTP |
| Robert Semple | 3/5/08 | 4 | 1.0 | Preparation for and participation in discussions regarding file retrievals |
| Robert Semple | 3/5/08 | 10 | 1.5 | Monitor and discuss DoveBid auction |
| Robert Semple | 3/5/08 | 4 | 1.0 | Discussions and follow-up regarding open items |
| Robert Semple | 3/5/08 | 10 | 1.0 | Discussions regarding Mt. Prospect, IL |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 3/6/08 | 10 | 1.0 | Review DoveBid auction results |
| Robert Semple | 3/6/08 | 4 | 2.0 | Review and discuss ABN compromise project |
| Robert Semple | 3/6/08 | 4 | 1.5 | Discussions regarding the operations relating to the return of mortgage loan files |
| Robert Semple | 3/6/08 | 6 | 2.0 | Review and discuss claims processing procedures |
| Robert Semple | 3/6/08 | 4 | 1.5 | Discussions and follow-up regarding document sorting procedures and thru-put |
| Robert Semple | 3/6/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/6/08 | 10 | 1.0 | Discussions and follow-up regarding Mt. Prospect, IL |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 3/7/08 | 10 | 2.5 | Review DoveBid auction results |
| Robert Semple | 3/7/08 | 4 | 1.5 | Review cash balances and cash outlook |
| Robert Semple | 3/7/08 | 4 | 1.5 | Discussions regarding loan file pulls |
| Robert Semple | 3/7/08 | 10 | 1.5 | Discussions and follow-up regarding 538 Broadhollow marketing |
| Robert Semple | 3/7/08 | 4 | 1.0 | Participate in update of open transaction listing |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 3/10/08 | 4 | 1.5 | Review AHM 2 liquidations and update outlook |
| Robert Semple | 3/10/08 | 4 | 2.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 3/10/08 | 4 | 1.5 | Discussions and follow-up regarding open items |
| Robert Semple | 3/10/08 | 10 | 4.5 | Review DoveBid auction results and monitor fulfillment process |
| Robert Semple | 3/10/08 | 4 | 1.5 | Review and discuss loan file inquiries from investors |
| Robert Semple | 3/10/08 | 6 | 1.0 | Review and discussions regarding claims |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 3/11/08 | 4 | 1.0 | Review status of file pulls |
| Robert Semple | 3/11/08 | 4 | 2.5 | Preparation and discussions concerning ABN site visit |
| Robert Semple | 3/11/08 | 10 | 2.0 | Follow-up on DoveBid auction |
| Robert Semple | 3/11/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/11/08 | 4 | 1.0 | Review requests for AHM2 CTP compromise |
| Robert Semple | 3/11/08 | 4 | 1.5 | Review and discuss documentation relating to various open items |
| Robert Semple | 3/11/08 | 4 | 1.0 | Discussions with various investors regarding loan files |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 3/12/08 | 4 | 2.0 | Review and discussion regarding current turn of ACRC escrow agreement |
| Robert Semple | 3/12/08 | 10 | 1.5 | Follow-up on DoveBid auction |
| Robert Semple | 3/12/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/12/08 | 4 | 1.0 | Follow-up on issues pertaining to investor loans file pulls |
| Robert Semple | 3/12/08 | 4 | 4.5 | Preparation for and participation in ABN site visit and update |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 3/13/08 | 4 | 2.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 3/13/08 | 4 | 1.0 | Discussions regarding additional investor loans file pulls |
| Robert Semple | 3/13/08 | 10 | 2.0 | Follow-up on DoveBid auction |
| Robert Semple | 3/13/08 | 6 | 4.0 | Review and discuss omnibus claim objections |
| Robert Semple | 3/13/08 | 3 | 1.0 | Management Call In |
| | | | 10.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 3/14/08 | 10 | 2.0 | Discussions regarding employee asset sale and future auctions |
| Robert Semple | 3/14/08 | 6 | 1.5 | Review and discuss omnibus claim objections |
| Robert Semple | 3/14/08 | 4 | 2.5 | Discussions regarding investor loans file pulls and bar date |
| Robert Semple | 3/14/08 | 4 | 2.0 | Review and discussions regarding CTP loans compromise programs |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 3/17/08 | 4 | 2.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 3/17/08 | 10 | 3.5 | Discussions regarding sale of asset to employee |
| Robert Semple | 3/17/08 | 4 | 1.0 | Discussions regarding investor loans file pulls |
| Robert Semple | 3/17/08 | 4 | 1.0 | Review and discussions regarding CTP loans compromise requests |
| Robert Semple | 3/17/08 | 10 | 1.0 | Discussions regarding potential offer for borrower information |
| Robert Semple | 3/17/08 | 4 | 1.0 | Review of latest turn of projected cash flows |
| Robert Semple | 3/17/08 | 6 | 1.5 | Discussions regarding claims settlement negotiations |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 3/18/08 | 4 | 1.0 | Review and discussions regarding investor loans file pull requests |
| Robert Semple | 3/18/08 | 4 | 2.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 3/18/08 | 4 | 1.0 | Review and discussion regarding current turn of ACRC escrow agreement |
| Robert Semple | 3/18/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/18/08 | 10 | 1.5 | Discussions and follow-up regarding 538 Broadhollow marketing material |
| Robert Semple | 3/18/08 | 10 | 2.0 | Review and discussions regarding sub-lease request for Mt Prospect TMP space |
| Robert Semple | 3/18/08 | 4 | 1.0 | Preparation and discussions regarding AHM Thrift options |
| Robert Semple | 3/18/08 | 6 | 1.5 | Review and discussions regarding claims processing |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 3/19/08 | 10 | 1.0 | Discussions and follow-up regarding 538 Broadhollow marketing material |
| Robert Semple | 3/19/08 | 4 | 2.0 | Review AHM 2 and ABN compromise programs and update outlook |
| Robert Semple | 3/19/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/19/08 | 4 | 1.5 | Review requests for AHM2 CTP compromise |
| Robert Semple | 3/19/08 | 4 | 1.0 | Follow-up and discussions regarding status of file pulls |
| Robert Semple | 3/19/08 | 6 | 1.0 | Review and discussions regarding claims processing |
| Robert Semple | 3/19/08 | 11 | 3.5 | Assembling data and material in compliance with BofA discovery request |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 3/20/08 | 11 | 2.0 | Assembling data and material in compliance with BofA discovery request |
| Robert Semple | 3/20/08 | 6 | 2.0 | Follow-ups and discussions regarding claims processing |
| Robert Semple | 3/20/08 | 4 | 1.0 | Review and discussions regarding CTP loans compromise prospects |
| Robert Semple | 3/20/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/20/08 | 4 | 1.0 | Review and discussion regarding current turn of ACRC escrow agreement |
| Robert Semple | 3/20/08 | 10 | 1.0 | Review and discussions regarding Miscellaneous Asset Sale |
| Robert Semple | 3/20/08 | 4 | 2.0 | Review of investor loans file pull requests |
| Robert Semple | 3/20/08 | 10 | 1.0 | Discussions regarding the staging of employee asset sale |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 3/21/08 | 4 | 1.0 | Follow-up and discussions regarding status of file pulls |
| Robert Semple | 3/21/08 | 4 | 1.0 | Review request for AHM2 CTP compromise |
| Robert Semple | 3/21/08 | 4 | 1.5 | Review and discussions regarding investor loans file pull requests |
| Robert Semple | 3/21/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 3/21/08 | 4 | 1.5 | Discussions regarding ANB CTP compromise program |
| Robert Semple | 3/21/08 | 4 | 1.0 | Follow-up and discussion regarding ACRC escrow agreement |
| Robert Semple | 3/21/08 | 6 | 1.0 | Review of claims processing status |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 3/24/08 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 3/24/08 | 10 | 2.5 | Review and discussions regarding DoveBid Auction #2 |
| Robert Semple | 3/24/08 | 4 | 1.0 | Review and discussion regarding current turn of ACRC escrow agreement |
| Robert Semple | 3/24/08 | 4 | 1.5 | Review ABN CTP compromises and update outlook |
| Robert Semple | 3/24/08 | 4 | 0.5 | Discussions with ABN regarding funding |
| Robert Semple | 3/24/08 | 10 | 2.0 | Discussions regarding employee sale protocol |
| Robert Semple | 3/24/08 | 4 | 3.0 | Review and discussions regarding investor loans file pull requests |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 3/25/08 | 4 | 1.0 | Review and discussion regarding final turn of ACRC escrow agreement |
| Robert Semple | 3/25/08 | 4 | 1.5 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 3/25/08 | 4 | 2.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 3/25/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/25/08 | 4 | 0.5 | Review ABN compromise profile and outlook |
| Robert Semple | 3/25/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 3/25/08 | 4 | 1.0 | Discussions regarding investor loans file pull requests |
| Robert Semple | 3/25/08 | 10 | 1.5 | Discussions regarding employee sale protocol |
| Robert Semple | 3/25/08 | 6 | 1.5 | Review of claims processing status |
| | | | 11.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 3/26/08 | 4 | 1.5 | Review and discussion regarding proposed CTP loans compromise |
| Robert Semple | 3/26/08 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 3/26/08 | 4 | 2.0 | Discussions regarding investor loans file pull requests |
| Robert Semple | 3/26/08 | 3 | 1.0 | Management Call In |
| Robert Semple | 3/26/08 | 6 | 2.5 | Review of claims processing status |
| Robert Semple | 3/26/08 | 10 | 1.0 | Review and discussions regarding DoveBid Auction #2 |
| Robert Semple | 3/26/08 | 11 | 1.5 | Preparation, review and discussions regarding short order motion |
| Robert Semple | 3/26/08 | 4 | 1.0 | Finalize review ABN compromise profile and outlook |
| | | | 11.0 | |
| Robert Semple | 3/27/08 | 10 | 1.0 | Review and discussions regarding DoveBid Auction #2 |
| Robert Semple | 3/27/08 | 11 | 2.5 | Assembling data and material in compliance with BofA discovery request |
| Robert Semple | 3/27/08 | 11 | 0.5 | Preparation, review and discussions regarding short order motion |
| Robert Semple | 3/27/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow marketing material |
| Robert Semple | 3/27/08 | 10 | 1.0 | Review and discussion regarding Mt. Prospect, IL operating information |
| Robert Semple | 3/27/08 | 4 | 1.0 | Discussions regarding investor loans file pull requests |
| Robert Semple | 3/27/08 | 6 | 1.5 | Review of claims processing status |
| Robert Semple | 3/27/08 | 4 | 2.5 | Discussions with ABN regarding CTP compromise program |
| | | | 11.0 | |
| Robert Semple | 3/28/08 | 6 | 2.5 | Review of claims processing status |
| Robert Semple | 3/28/08 | 10 | 1.5 | Review and discussions regarding 538 Broadhollow marketing material |
| Robert Semple | 3/28/08 | 4 | 1.5 | Discussions regarding investor loans file pull requests |
| Robert Semple | 3/28/08 | 10 | 1.5 | Review and discussions regarding DoveBid Auction #2 |
| Robert Semple | 3/28/08 | 10 | 1.0 | Discussions regarding sale of asset to employee |
| | | | 8.0 | |
| Robert Semple | 3/31/08 | 6 | 2.5 | Review Omnibus Claim Filings |
| Robert Semple | 3/31/08 | 4 | 1.0 | Reconciliation TCL status reports |
| Robert Semple | 3/31/08 | 6 | 1.0 | Review and discuss response to CountryWide Motion to be deemed timely |
| Robert Semple | 3/31/08 | 4 | 2.5 | Preparation and meeting with ACRC concerning file storage and delivery |
| Robert Semple | 3/31/08 | 10 | 0.5 | Review motion regarding sale of miscellaneous assets |
| Robert Semple | 3/31/08 | 10 | 1.0 | Review and discussions regarding DoveBid Auction #2 |
| Robert Semple | 3/31/08 | 4 | 1.5 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 3/31/08 | 4 | 2.0 | Review ABN compromise profile and outlook |
| | | | 12.0 | |
| | | Total | 211.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 3/3/08 | 3 | 1.0 | Review servicing intercompany invoice and supporting data |
| Mark Lymbery | 3/3/08 | 14 | 2.6 | Preparation for, and participation in, call with FTI re BofA open items |
| Mark Lymbery | 3/3/08 | 10 | 1.5 | Preparation for, and participation in, internal call re Exhibit G of APA |
| Mark Lymbery | 3/3/08 | 14 | 2.9 | Review and follow up re Calyon open items |
| | | | 8.0 | |
| Mark Lymbery | 3/4/08 | 14 | 5.3 | Analysis and discussions with Capstone and Calyon re Calyon loan and cash activity |
| Mark Lymbery | 3/4/08 | 14 | 2.0 | Review open issues re DB bank accounts |
| Mark Lymbery | 3/4/08 | 5 | 2.2 | Review cash management activity |
| | | | 9.5 | |
| Mark Lymbery | 3/5/08 | 14 | 4.0 | Analysis and discussions with Capstone and Calyon re Calyon loan and cash activity |
| Mark Lymbery | 3/5/08 | 3 | 1.1 | Participation in daily management meeting |
| Mark Lymbery | 3/5/08 | 14 | 3.6 | Review Calyon P&I account activity and MIAC reports, provide reports to Capstone |
| | | | 8.7 | |
| Mark Lymbery | 3/6/08 | 5 | 1.6 | Review cash management activity |
| Mark Lymbery | 3/6/08 | 14 | 1.6 | Review and reconcile Calyon warehouse loan activity reports, discussions with Capstone |
| Mark Lymbery | 3/6/08 | 14 | 2.0 | Discussion and correspondence with servicing staff re Calyon stipulation requirements |
| Mark Lymbery | 3/6/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/6/08 | 3 | 1.6 | Follow up re: BDO information requests |
| | | | 8.3 | |
| Mark Lymbery | 3/7/08 | 5 | 1.0 | Review and reconcile cash forecast |
| Mark Lymbery | 3/7/08 | 14 | 3.9 | Review and reconcile Calyon warehouse loan activity reports, discussions with Capstone |
| Mark Lymbery | 3/7/08 | 5 | 1.0 | Review cash management activity |
| Mark Lymbery | 3/7/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 3/7/08 | 14 | 1.1 | Review and discussions re BofA remittance process |
| | | | 8.0 | |
| Mark Lymbery | 3/10/08 | 5 | 1.7 | Review and reconcile cash forecast |
| Mark Lymbery | 3/10/08 | 14 | 4.0 | Review Calyon warehouse loans account and cash activity, provide reports to Capstone |
| Mark Lymbery | 3/10/08 | 5 | 1.8 | Review cash management activity |
| Mark Lymbery | 3/10/08 | 14 | 2.3 | Review warehouse remittance processes |
| | | | 9.8 | |
| Mark Lymbery | 3/11/08 | 5 | 2.5 | Review cash forecast |
| Mark Lymbery | 3/11/08 | 14 | 4.1 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 3/11/08 | 5 | 1.9 | Review cash management activity |
| Mark Lymbery | 3/11/08 | 3 | 1.0 | Review and edits to loan deliverables summary |
| | | | 9.5 | |
| Mark Lymbery | 3/12/08 | 14 | 1.5 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 3/12/08 | 3 | 1.0 | Review DIP agreement |
| Mark Lymbery | 3/12/08 | 5 | 1.2 | Review cash management activity |
| Mark Lymbery | 3/12/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/12/08 | 14 | 3.0 | Discussions with FTI re BofA open items and analysis of debt balance |
| | | | 8.2 | |
| Mark Lymbery | 3/13/08 | 14 | 1.0 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 3/13/08 | 3 | 1.0 | Review DIP agreement |
| Mark Lymbery | 3/13/08 | 14 | 2.5 | Discussions with FTI re BofA open items and analysis of debt balance |
| Mark Lymbery | 3/13/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/13/08 | 3 | 1.0 | Compile list of open items re cash collections and document requirements |
| | | | 7.0 | |
| Mark Lymbery | 3/18/08 | 3 | 1.0 | Review and discuss DIP agreement |
| Mark Lymbery | 3/18/08 | 14 | 3.0 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 3/18/08 | 8 | 1.6 | Prepare time entries |
| Mark Lymbery | 3/18/08 | 14 | 1.0 | Review Calyon HELOC activity |
| Mark Lymbery | 3/18/08 | 3 | 1.4 | Participation in daily management meeting |
| Mark Lymbery | 3/18/08 | 3 | 2.0 | Compile list of open items re cash collections and document requirements |
| | | | 10.0 | |
| Mark Lymbery | 3/19/08 | 14 | 1.5 | Analysis of funds in JPM 434 account |
| Mark Lymbery | 3/19/08 | 14 | 3.0 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 3/19/08 | 14 | 2.0 | Review Calyon HELOC activity |
| Mark Lymbery | 3/19/08 | 3 | 1.4 | Participation in daily management meeting |
| Mark Lymbery | 3/19/08 | 14 | 1.0 | Review and discussions re SocGen settlement |
| Mark Lymbery | 3/19/08 | 5 | 0.8 | Review cash management activity |
| | | | 9.7 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mark Lymbery | 3/20/08 | 14 | 6.0 | Correspondence and discussions with Capstone re Calyon loan activity |
| Mark Lymbery | 3/20/08 | 5 | 1.0 | Review cash forecast |
| Mark Lymbery | 3/20/08 | 5 | 1.6 | Review cash management activity |
| Mark Lymbery | 3/20/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/20/08 | 3 | 2.5 | Compile list of open items re cash collections and document requirements |
| | | | 12.6 | |
| | | | | |
| Mark Lymbery | 3/21/08 | 5 | 1.4 | Review cash forecast |
| Mark Lymbery | 3/21/08 | 14 | 1.8 | Correspondence and discussions with Capstone re HELOC reimbursement procedures |
| Mark Lymbery | 3/21/08 | 5 | 1.3 | Review cash management activity |
| Mark Lymbery | 3/21/08 | 14 | 3.0 | Review of, and discussions with YCST regarding, Calyon funds stipulation |
| Mark Lymbery | 3/21/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/21/08 | 3 | 1.0 | Compile list of open items re cash collections and document requirements |
| | | | 10.0 | |
| | | | | |
| Mark Lymbery | 3/24/08 | 5 | 2.0 | Review cash forecast |
| Mark Lymbery | 3/24/08 | 14 | 1.4 | Review of, and discussions with YCST regarding, Calyon funds stipulation |
| Mark Lymbery | 3/24/08 | 3 | 1.0 | Compile list of open items re cash collections and document requirements |
| Mark Lymbery | 3/24/08 | 14 | 5.0 | Analysis of Calyon loan and cash activity |
| Mark Lymbery | 3/24/08 | 3 | 1.0 | Follow up re: BDO information requests |
| | | | 10.4 | |
| | | | | |
| Mark Lymbery | 3/25/08 | 5 | 1.0 | Review cash forecast |
| Mark Lymbery | 3/25/08 | 14 | 5.0 | Prepare exhibits for BofA interrogatory response |
| Mark Lymbery | 3/25/08 | 14 | 1.0 | Correspondence and discussions with Capstone re HELOC reimbursements |
| Mark Lymbery | 3/25/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/25/08 | 14 | 3.2 | Analysis of Calyon loan and cash activity |
| | | | 11.7 | |
| | | | | |
| Mark Lymbery | 3/26/08 | 5 | 1.0 | Review cash forecast |
| Mark Lymbery | 3/26/08 | 14 | 6.0 | Prepare exhibits for BofA interrogatory response |
| Mark Lymbery | 3/26/08 | 14 | 1.0 | Correspondence and discussions with Capstone re stipulation data |
| Mark Lymbery | 3/26/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/26/08 | 14 | 1.5 | Analysis of Calyon loan and cash activity |
| | | | 11.0 | |
| | | | | |
| Mark Lymbery | 3/27/08 | 3 | 1.5 | Compile list of open items re cash collections and document requirements |
| Mark Lymbery | 3/27/08 | 5 | 1.0 | Review cash forecast |
| Mark Lymbery | 3/27/08 | 14 | 6.0 | Prepare exhibits for BofA interrogatory response |
| Mark Lymbery | 3/27/08 | 14 | 1.0 | Correspondence and discussions with Capstone re HELOC reimbursements |
| Mark Lymbery | 3/27/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 3/27/08 | 14 | 0.8 | Analysis of Calyon loan and cash activity |
| | | | 11.8 | |
| | | | | |
| Mark Lymbery | 3/28/08 | 5 | 2.0 | Review cash forecast |
| Mark Lymbery | 3/28/08 | 14 | 4.0 | Prepare exhibits for BofA interrogatory response |
| Mark Lymbery | 3/28/08 | 14 | 1.4 | Review of, and discussions with YCST regarding, Calyon funds stipulation |
| Mark Lymbery | 3/28/08 | 3 | 1.0 | Compile list of open items re cash collections and document requirements |
| Mark Lymbery | 3/28/08 | 14 | 2.6 | Analysis and discussions with Capstone and Calyon re Calyon loan and cash activity |
| | | | 11.0 | |
| | | | | |
| Mark Lymbery | 3/31/08 | 14 | 2.4 | Review of, and discussions with YCST regarding, Calyon funds stipulation and related data |
| | | | 2.4 | |
| | | Total | 177.6 | |

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| Puneet Agrawal | 3/3/08 | 6 | 2.9 | Detailed more of the claims management process and continued work on the presentation |
| Puneet Agrawal | 3/3/08 | 6 | 1.8 | Worked with Jason Burzenski to put more processes in place for accurate reporting |
| Puneet Agrawal | 3/3/08 | 6 | 1.3 | Worked with Marissa Morrelle and Kathy Cooper on their claims vetting processes |
| Puneet Agrawal | 3/3/08 | 6 | 2.3 | Prepared claim allocations, updates and management for use by teams |
| | | | 8.3 | |
| Puneet Agrawal | 3/4/08 | 6 | 0.6 | Met with John Kalas to review legal claims |
| Puneet Agrawal | 3/4/08 | 14 | 1.5 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/4/08 | 6 | 0.8 | Met with Maryann Munson and Jackie Hazlitt |
| Puneet Agrawal | 3/4/08 | 6 | 3.5 | Divided claim information by debtor and worked to detail potential claim amounts for AHM holdings |
| Puneet Agrawal | 3/4/08 | 6 | 4.3 | Continued work on the claims process and presentation |
| | | | 10.7 | |
| Puneet Agrawal | 3/5/08 | 6 | 4.7 | Continued work on the claims process and presentation |
| Puneet Agrawal | 3/5/08 | 6 | 1.5 | Worked with Paul Moran on the claims process and addressed a number of issues |
| Puneet Agrawal | 3/5/08 | 14 | 1.1 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/5/08 | 6 | 0.8 | Worked with Andy Dokos on vetting claims |
| Puneet Agrawal | 3/5/08 | 6 | 0.7 | Worked with Laura Ogden on vetting claims |
| Puneet Agrawal | 3/5/08 | 6 | 1.4 | Worked with Chris Cavaco and the lease team on vetting claims |
| | | | 10.2 | |
| Puneet Agrawal | 3/6/08 | 14 | 1.1 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/6/08 | 6 | 3.3 | Continued work on the claims process and presentation |
| Puneet Agrawal | 3/6/08 | 6 | 0.8 | Met with Chris Cavaco and Jason Burzenski regarding incorrect debtor issues |
| Puneet Agrawal | 3/6/08 | 6 | 0.6 | Worked with Brad Tuttle regarding the process for submitting objections next week |
| Puneet Agrawal | 3/6/08 | 6 | 2.6 | Worked on developing employee incentive plan benchmarks |
| | | | 8.4 | |
| Puneet Agrawal | 3/7/08 | 6 | 2.2 | Worked on developing employee incentive plan benchmarks |
| Puneet Agrawal | 3/7/08 | 6 | 3.8 | Continued work on the claims process and presentation |
| Puneet Agrawal | 3/7/08 | 6 | 1.3 | Developed a basis for the authorization matrix |
| Puneet Agrawal | 3/7/08 | 6 | 0.9 | Worked with Jason Burzenski on reporting |
| Puneet Agrawal | 3/7/08 | 6 | 0.7 | Worked with Andy Dokos on bank debt claim issues |
| | | | 8.9 | |
| Puneet Agrawal | 3/10/08 | 6 | 2.0 | Continued work on the claims process and presentation |
| Puneet Agrawal | 3/10/08 | 6 | 3.4 | Compiled a list of claims to object to in the next filing |
| Puneet Agrawal | 3/10/08 | 6 | 2.3 | Worked to produce claims team progress reporting |
| Puneet Agrawal | 3/10/08 | 6 | 1.8 | Worked with John Kalas and Paul Moran to vet objections list |
| | | | 9.5 | |
| Puneet Agrawal | 3/11/08 | 6 | 3.1 | Worked to produce claims team progress reporting |
| Puneet Agrawal | 3/11/08 | 6 | 4.6 | Compiled a list of claims to object to in the next filing |
| Puneet Agrawal | 3/11/08 | 6 | 0.7 | Call with Ed Kosmowski, Brad Tuttle and James Katchadurian to review the objection process |
| Puneet Agrawal | 3/11/08 | 6 | 0.9 | Met with Marissa Morrelle and Susan Seoylemozian to determine status of claims and objections |
| Puneet Agrawal | 3/11/08 | 14 | 1.2 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/11/08 | 6 | 1.3 | Met with Jackie Hazlitt, Maryann Munson and Kevin Hand to review employee claims |
| | | | 11.8 | |
| Puneet Agrawal | 3/12/08 | 6 | 0.7 | Call with Brad Tuttle to review omnibus objection exhibits |
| Puneet Agrawal | 3/12/08 | 6 | 1.1 | Met with Katherine Rincon to introduce her to the QC process and put it in place |
| Puneet Agrawal | 3/12/08 | 14 | 1.2 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/12/08 | 6 | 2.3 | Spoke with Ed Kosmowski and Brad Tuttle regarding claims |
| Puneet Agrawal | 3/12/08 | 6 | 2.6 | Worked to produce claims team progress reporting |
| Puneet Agrawal | 3/12/08 | 6 | 3.1 | Reviewed claims to be objected to |
| | | | 11.0 | |
| Puneet Agrawal | 3/13/08 | 6 | 1.3 | Met with Katherine Rincon to introduce her to the QC process and put it in place |
| Puneet Agrawal | 3/13/08 | 6 | 0.8 | Worked with Marissa Morrelle to set up equity objections for the next omnibus hearing |
| Puneet Agrawal | 3/13/08 | 6 | 4.6 | Worked with Ed Kosmowski and Brad Tuttle as well as individually to finalize objection list |
| Puneet Agrawal | 3/13/08 | 14 | 1.4 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/13/08 | 6 | 1.9 | Call with Ed Kosmowski to review objection and next steps |
| | | | 10.0 | |
| Puneet Agrawal | 3/14/08 | 6 | 1.7 | Worked with Ed Kosmowski and John Kalas to finalize and execute the objection filing |
| Puneet Agrawal | 3/14/08 | 6 | 1.3 | Met with Maryann Munson to prepare for the claims process for the following week |
| Puneet Agrawal | 3/14/08 | 6 | 1.3 | Continued work on team performance reporting |
| Puneet Agrawal | 3/14/08 | 6 | 0.6 | Worked with Brad Tuttle to extract all addresses for claimants to be noticed |
| Puneet Agrawal | 3/14/08 | 6 | 3.4 | Performed analysis to determine the convenience class |
| | | | 8.3 | |
| Puneet Agrawal | 3/17/08 | 6 | 1.9 | Performed analysis to determine the convenience class |
| Puneet Agrawal | 3/17/08 | 6 | 2.1 | Prepared team performance claims analysis |
| Puneet Agrawal | 3/17/08 | 6 | 0.6 | Met with Simon Sakamoto to review the claims process |
| Puneet Agrawal | 3/17/08 | 6 | 0.8 | Met with Marissa Morrelle to determine status equity claims |
| Puneet Agrawal | 3/17/08 | 6 | 3.7 | Detailed more of the claims management process and continued work on the presentation |
| | | | 9.1 | |

| Name | Date | Category | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 3/18/08 | 6 | 2.3 | Prepared for subcommittee meetings |
| Puneet Agrawal | 3/18/08 | 6 | 1.1 | Evaluated the claims register information from Epiq |
| Puneet Agrawal | 3/18/08 | 6 | 0.8 | Met with Katherine Rincon to evaluate the effectiveness of the QC process |
| Puneet Agrawal | 3/18/08 | 6 | 0.9 | Met with Marissa Morrello and John Kalas to determine the status of legal claims for objection |
| Puneet Agrawal | 3/18/08 | 6 | 0.5 | Met with Susan Seaylemezian to review tax claims |
| Puneet Agrawal | 3/18/08 | 6 | 0.9 | Met with Maryann Munson, Jackie Hazlitt and Kevin Hand to review employee claims |
| Puneet Agrawal | 3/18/08 | 6 | 1.9 | Evaluated securities related claims and reallocated them to various teams |
| Puneet Agrawal | 3/18/08 | 14 | 1.2 | Participated on the daily staffing and liquidity meeting |
| | | | 9.6 | |
| Puneet Agrawal | 3/19/08 | 6 | 2.2 | Evaluated securities related claims and reallocated them to various teams |
| Puneet Agrawal | 3/19/08 | 6 | 1.2 | Met with Paul Moran to review accounts payable claims |
| Puneet Agrawal | 3/19/08 | 6 | 0.9 | Met with Mike Duffner and Damian Pasternak to review securities and loan claim allocations |
| Puneet Agrawal | 3/19/08 | 14 | 0.8 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/19/08 | 6 | 1.2 | Met with Laura Ogden, Dena Kwaschyn and Andy Dokos regarding operations claims |
| Puneet Agrawal | 3/19/08 | 6 | 0.8 | Met with Chris Cavaco and his team to review lease claims |
| Puneet Agrawal | 3/19/08 | 6 | 3.3 | Worked to devise ways to make the claims management process for efficient and automated |
| | | | 10.4 | |
| Puneet Agrawal | 3/20/08 | 6 | 6.5 | Met with Jackie Hazlitt, Maryann Munson and Kevin Hand to review employee claims |
| Puneet Agrawal | 3/20/08 | 14 | 0.8 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/20/08 | 6 | 0.7 | Met with Katherine Rincon to initiate a communications to the teams |
| Puneet Agrawal | 3/20/08 | 11 | 0.5 | Put together BofA discovery request |
| Puneet Agrawal | 3/20/08 | 6 | 1.3 | Streamlined the claims management process |
| Puneet Agrawal | 3/20/08 | 6 | 1.5 | Compiled a list of claims to object to in the next filing |
| | | | 11.3 | |
| Puneet Agrawal | 3/21/08 | 6 | 2.2 | Worked with Maryann Munson to review claims |
| Puneet Agrawal | 3/21/08 | 6 | 0.7 | Met with John Kalas regarding objection investigations |
| Puneet Agrawal | 3/21/08 | 6 | 2.8 | Worked to compile the objections listing |
| Puneet Agrawal | 3/21/08 | 6 | 1.3 | Worked with teams to incorporate schedule review into the claims matching process |
| | | | 7.0 | |
| Puneet Agrawal | 3/24/08 | 6 | 0.7 | Call with Ed Kosmowski, Chris Cavaco and his team to review questions on lease rejections |
| Puneet Agrawal | 3/24/08 | 6 | 3.7 | Worked to segregate and review all employee claims to be objected to |
| Puneet Agrawal | 3/24/08 | 6 | 3.2 | Worked with Maryann Munson to review claims |
| Puneet Agrawal | 3/24/08 | 6 | 0.7 | Call with Ed Kosmowski to review Rabbi trust treatment |
| Puneet Agrawal | 3/24/08 | 6 | 2.1 | Prepared team performance claims analysis |
| | | | 10.4 | |
| Puneet Agrawal | 3/25/08 | 6 | 0.9 | Met with Marissa Morelle and Ed Kosmowski to review equity claims |
| Puneet Agrawal | 3/25/08 | 6 | 4.0 | Compiled a list of claims to object to in the next filing |
| Puneet Agrawal | 3/25/08 | 6 | 0.8 | Worked with Brad Tuttle to identify more claims matched with scheduled items |
| Puneet Agrawal | 3/25/08 | 6 | 1.3 | Worked with Jason Burzenski and Chris Cavaco to make adjustments to the claims system |
| Puneet Agrawal | 3/25/08 | 14 | 0.9 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/25/08 | 6 | 1.6 | Met with Maryann Munson, Jackie Hazlitt and Kevin Hand to review employee claims |
| Puneet Agrawal | 3/25/08 | 6 | 0.9 | Call with Brad Tuttle to review omnibus objection exhibits |
| | | | 10.4 | |
| Puneet Agrawal | 3/26/08 | 6 | 0.9 | Call with Ed Kosmowski and Brad Tuttle to review issues with the claims being submitted for objection |
| Puneet Agrawal | 3/26/08 | 6 | 0.9 | Modified the claims file to be submitted to court based on conversations with Ed Kosmowski and Brad Tuttle |
| Puneet Agrawal | 3/26/08 | 6 | 0.7 | Met with Paul Moran to review accounts payable claims |
| Puneet Agrawal | 3/26/08 | 6 | 0.5 | Met with Jackie Hazlit and Alan Horn to discuss executive employee claims |
| Puneet Agrawal | 3/26/08 | 6 | 1.2 | Met with Laura Ogden, Dena Kwaschyn and Andy Dokos regarding operations claims |
| Puneet Agrawal | 3/26/08 | 14 | 0.9 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/26/08 | 6 | 1.2 | Compiled a list of claims for Katherine Rincon to investigate |
| Puneet Agrawal | 3/26/08 | 6 | 3.8 | Preparation of claims analysis and team management related work |
| | | | 10.1 | |
| Puneet Agrawal | 3/27/08 | 6 | 2.2 | Compiled a list of claims for Katherine Rincon to investigate and worked with her on the process |
| Puneet Agrawal | 3/27/08 | 6 | 1.3 | Investigated a claim regarding a prospective buyout of a foreclosed property |
| Puneet Agrawal | 3/27/08 | 6 | 2.2 | Call with Ed Kosmowski and Brad Tuttle to review issues with the claims being submitted for objection |
| Puneet Agrawal | 3/27/08 | 14 | 1.2 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 3/27/08 | 6 | 0.9 | Worked with Jason Burzenski to update claim related data in the system |
| Puneet Agrawal | 3/27/08 | 6 | 0.7 | Worked with Craig Pino on structuring global settlements for claimants with multiple claims |
| Puneet Agrawal | 3/27/08 | 10 | 1.7 | Reviewed AHM bank's business plan |
| | | | 10.2 | |
| Puneet Agrawal | 3/28/08 | 6 | 1.8 | Reviewed the final version of the omnibus objection filing with Maryann Munson |
| Puneet Agrawal | 3/28/08 | 6 | 0.9 | Worked with Katherine Rincon on QC and schedule matching process |
| Puneet Agrawal | 3/28/08 | 6 | 1.8 | Worked with John Kalas to finalize objections |
| Puneet Agrawal | 3/28/08 | 6 | 3.2 | Worked with Brad Tuttle and Ed Kosmowski to produce omnibus objections |
| | | | 7.5 | |
| Puneet Agrawal | 3/29/08 | 6 | 0.9 | Worked to refine claims process and documentation |
| Puneet Agrawal | 3/29/08 | 6 | 1.4 | Extracted and distributed subsections of claims for analysis including deferred compensation claims |
| | | | 2.3 | |
| Puneet Agrawal | 3/31/08 | 6 | 2.1 | Matched filed claims with the master list |
| Puneet Agrawal | 3/31/08 | 6 | 2.1 | Worked with Katherine Rincon to review schedule matches and to communicate claims updates to the teams |
| Puneet Agrawal | 3/31/08 | 6 | 0.9 | Worked with John Kalas and Paul Moran on claims handling |
| Puneet Agrawal | 3/31/08 | 6 | 1.4 | Performed an analysis on claims' statuses and provided updates to Jason Burzenski to implement |
| Puneet Agrawal | 3/31/08 | 6 | 3.1 | Detailed more of the claims management process and continued work on the presentation |
| Puneet Agrawal | 3/31/08 | 6 | 1.2 | Reviewed the claims related board report |
| | | | 10.8 | |
| | Total | | 206.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 3/3/08 | 10 | 1.1 | Call with KZC and AHM employees in preparation for tomorrow's call with WLR regarding the Nov and Dec P&Ls for Servicing |
| Scott Martinez | 3/3/08 | 12 | 0.8 | Work session with AHM employees regarding questions raised by the financial advisors to the UCC |
| Scott Martinez | 3/3/08 | 3 | 0.5 | Work session with AHM employees regarding the default percentage for investor #3 loans at various dates |
| Scott Martinez | 3/3/08 | 3 | 0.6 | Work session with AHM employees regarding the report for investor #3 warehouse lines |
| Scott Martinez | 3/3/08 | 3 | 2.7 | Reviewed and updated the warehouse line analysis for additional information received on investor #3 |
| Scott Martinez | 3/3/08 | 3 | 0.6 | Work session with AHM employees regarding questions raised by investor #7 |
| Scott Martinez | 3/3/08 | 3 | 0.5 | Work session with AHM employees regarding the weekly report for investor #23 |
| | | | 6.8 | |
| | | | | |
| Scott Martinez | 3/4/08 | 3 | 1.5 | Daily management strategy call |
| Scott Martinez | 3/4/08 | 10 | 1.1 | Participated in internal call to review schedule G for the time period of 11/16/07 through 2/15/08 |
| Scott Martinez | 3/4/08 | 3 | 1.4 | Work session with AHM employees regarding preparing a report for all HELOCs that are serviced in Irving |
| Scott Martinez | 3/4/08 | 12 | 0.7 | Work session with AHM employees and the financial advisors to the UCC regarding intercompany transactions |
| Scott Martinez | 3/4/08 | 3 | 2.8 | Work session with AHM employees regarding Servicing outstanding advances on servicing released loans |
| Scott Martinez | 3/4/08 | 3 | 2.1 | Reviewed an analysis received from AHM employees regarding liquidated REO properties for investors 3 and 7 90 days prior to bankruptcy |
| Scott Martinez | 3/4/08 | 3 | 0.8 | Reviewed the draft management assertion rider related to Reg AB compliance |
| Scott Martinez | 3/4/08 | 3 | 1.2 | Reviewed the intercompany matrix for the month of November 2007 activity |
| Scott Martinez | 3/4/08 | 3 | 1.1 | Participated in REO conference call with Young Conaway, KZC and AHM |
| | | | 12.7 | |
| | | | | |
| Scott Martinez | 3/5/08 | 3 | 0.9 | Daily management strategy call |
| Scott Martinez | 3/5/08 | 3 | 1.8 | Reconciled two files received from AHM employees regarding post petition REOs |
| Scott Martinez | 3/5/08 | 3 | 2.2 | Work session with AHM employees regarding various post petition REO reports for investor #3 |
| Scott Martinez | 3/5/08 | 3 | 1.7 | Analyzed the intercompany matrix received from AHM corporate regarding November balances |
| Scott Martinez | 3/5/08 | 3 | 2.1 | Updated the summary analysis of investor #3 REOs |
| Scott Martinez | 3/5/08 | 3 | 0.5 | Work session with AHM employees regarding a HELOC reporting request |
| Scott Martinez | 3/5/08 | 3 | 0.5 | Work session with AHM employees regarding a GMAC HELOC issue |
| | | | 9.7 | |
| | | | | |
| Scott Martinez | 3/6/08 | 3 | 1.9 | Daily management strategy call |
| Scott Martinez | 3/6/08 | 3 | 0.6 | Calls with Servicing regarding CSFB advances |
| Scott Martinez | 3/6/08 | 3 | 0.5 | Phone call with investor #7 regarding questions on weekly reporting package |
| Scott Martinez | 3/6/08 | 3 | 1.1 | Participated in conference call with AHM, WLR and KZC regarding Nov and Dec Servicing P&Ls |
| Scott Martinez | 3/6/08 | 3 | 2.8 | Work session with AHM employees regarding post petition servicing-released loans |
| Scott Martinez | 3/6/08 | 3 | 0.7 | Reviewed the management assertion and rep letter re: Reg AB |
| Scott Martinez | 3/6/08 | 3 | 0.5 | Work session with AHM employees regarding status of various approved OCP payments |
| Scott Martinez | 3/6/08 | 3 | 1.3 | Reviewed a file prepared by AHM employees regarding REOs that were liquidated in the 90 days prior to bankruptcy |
| Scott Martinez | 3/6/08 | 3 | 0.5 | Work session with AHM employees regarding REO reporting |
| | | | 9.9 | |
| | | | | |
| Scott Martinez | 3/7/08 | 3 | 1.1 | Reviewed intercompany analyses received by AHM corporate for August and November activity |
| Scott Martinez | 3/7/08 | 3 | 0.9 | Work session with AHM employees regarding REO issues |
| Scott Martinez | 3/7/08 | 3 | 1.0 | Reviewed analysis prepared by AHM employees regarding a breakdown of the sales proceeds for REO properties |
| Scott Martinez | 3/7/08 | 10 | 0.8 | Work session with AHM employees regarding issues raised in regards to the upcoming scratch and dent loan sales |
| Scott Martinez | 3/7/08 | 10 | 0.6 | Work session with AHM employees regarding the revised Servicing P&Ls distributed for Nov and Dec |
| Scott Martinez | 3/7/08 | 3 | 0.4 | Work session with AHM employees regarding investor reporting issues |
| | | | 4.8 | |
| | | | | |
| Scott Martinez | 3/10/08 | 3 | 0.6 | Work session with AHM employees regarding OCP payments |
| Scott Martinez | 3/10/08 | 3 | 1.1 | Work session with AHM employees regarding disbursement issues |
| Scott Martinez | 3/10/08 | 10 | 1.8 | Work session with AHM employees regarding scratch and dent auctions |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/10/08 | 10 | 1.6 | Work session with AHM employees regarding further analysis with respect to schedule G |
| Scott Martinez | 3/10/08 | 3 | 0.5 | Reviewed weekly report for investor #23 |
| Scott Martinez | 3/10/08 | 3 | 1.3 | Work session with AHM employees regarding REO properties for various investors |
| | | | 6.9 | |
| Scott Martinez | 3/11/08 | 3 | 1.2 | Daily management strategy call |
| Scott Martinez | 3/11/08 | 3 | 1.9 | Reviewed February sub servicing fee calculation analysis |
| Scott Martinez | 3/11/08 | 10 | 1.4 | Reviewed other income/disbursement analysis provided by AHM employees regarding schedule G |
| Scott Martinez | 3/11/08 | 3 | 1.0 | Work session with AHM employees regarding the other income/disbursement analysis |
| Scott Martinez | 3/11/08 | 3 | 1.7 | Work session with AHM employees regarding preparing an updated report of all REOs for investor #3 |
| Scott Martinez | 3/11/08 | 3 | 0.6 | Call with Young Conaway regarding OCP issues |
| Scott Martinez | 3/11/08 | 10 | 1.8 | Work session with AHM employees regarding delinquent tax issues related to loans currently up for auction |
| Scott Martinez | 3/11/08 | 3 | 1.2 | Prepared an analysis in response to a motion filed by an OCP for unpaid fees and expenses |
| Scott Martinez | 3/11/08 | 3 | 0.5 | Work session with AHM employees regarding support to the loans that were repurchased from FNMA |
| | | | 11.3 | |
| Scott Martinez | 3/12/08 | 3 | 1.5 | Daily management strategy call |
| Scott Martinez | 3/12/08 | 10 | 0.5 | Participated in a call with KZC and AHM employees regarding schedule G |
| Scott Martinez | 3/12/08 | 3 | 1.4 | Work session with AHM employees regarding OCP issues in preparation for tomorrow's conference call |
| Scott Martinez | 3/12/08 | 3 | 4.7 | Reviewed the report provided by AHM employees regarding all loans that were servicing released on a post petition basis |
| Scott Martinez | 3/12/08 | 3 | 2.5 | Prepared analyses based upon issues raised in the Higby motion |
| | | | 10.6 | |
| Scott Martinez | 3/13/08 | 3 | 0.9 | Daily management strategy call |
| Scott Martinez | 3/13/08 | 3 | 2.4 | Work session with AHM employees regarding open OCP issues |
| Scott Martinez | 3/13/08 | 3 | 1.5 | Work session with AHM employees regarding rerunning the monthly reports in order to correct the Nov - Jan Servicing P&Ls |
| Scott Martinez | 3/13/08 | 10 | 0.9 | Participated in a conference call with AHM regarding Servicing IT transition issues |
| Scott Martinez | 3/13/08 | 3 | 0.5 | Participated in a conference call with AHM, KZC and YC regarding OCP issues |
| Scott Martinez | 3/13/08 | 3 | 3.7 | Prepared various analyses in preparation of the OCP conference call |
| | | | 9.9 | |
| Scott Martinez | 3/14/08 | 3 | 0.6 | Work session with AHM employees regarding foreclosure status of loans where the servicing rights had been sold/transferred |
| Scott Martinez | 3/14/08 | 3 | 3.8 | Reviewed draft foreclosure reports and provided comments in order to improve the report |
| Scott Martinez | 3/14/08 | 3 | 2.4 | Work session with AHM employees regarding issues raised by investors in regards to the S&D sales |
| Scott Martinez | 3/14/08 | 3 | 0.7 | Work session with AHM employees regarding OCP issues |
| Scott Martinez | 3/14/08 | 3 | 0.5 | Work session with AHM employees regarding servicing advance issues |
| | | | 8.0 | |
| Scott Martinez | 3/17/08 | 3 | 0.8 | Work session with AHM employees regarding documentation for JP Morgan loans that were sold to Lehman |
| Scott Martinez | 3/17/08 | 3 | 0.5 | Work session with Young Conaway regarding OCP issues |
| Scott Martinez | 3/17/08 | 3 | 1.2 | Work session with AHM employees regarding various OCP issues including payment status |
| Scott Martinez | 3/17/08 | 3 | 2.3 | Reviewed the updated servicing released file that now includes the servicing status at the time of the sale/transfer |
| Scott Martinez | 3/17/08 | 3 | 1.7 | Work session with AHM employees regarding additional loans that were sold post petition |
| Scott Martinez | 3/17/08 | 3 | 0.4 | Work session with AHM employees regarding the revised ACH report for the monthly financials |
| | | | 6.9 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 3/18/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 3/18/08 | 3 | 1.8 | Reviewed and commented on the draft motion for the modification of the automatic stay |
| Scott Martinez | 3/18/08 | 3 | 0.9 | Work session with AHM employees regarding OCP issues |
| Scott Martinez | 3/18/08 | 10 | 1.1 | Participated in a conference call regarding the sale of unencumbered delinquent loans |
| Scott Martinez | 3/18/08 | 3 | 0.7 | Work session with AHM employees regarding preparing an additional report for all loans that were sold post petition |
| Scott Martinez | 3/18/08 | 3 | 2.5 | Reviewed the draft loan report prepared by AHM employees and provided comments |
| Scott Martinez | 3/18/08 | 3 | 0.8 | Updated the budget allocation in the recovery model for current assumptions |
| Scott Martinez | 3/18/08 | 3 | 0.5 | Work session with AHM employees regarding prepetition critical vendor payment issues |
| Scott Martinez | 3/18/08 | 3 | 0.4 | Work session with AHM employees regarding status of updated Servicing financials for November and December 2007 |
| | | | 9.7 | |
| Scott Martinez | 3/19/08 | 3 | 0.8 | Daily management strategy call |
| Scott Martinez | 3/19/08 | 3 | 0.7 | Work session with AHM employees regarding the Higby settlement |
| Scott Martinez | 3/19/08 | 3 | 1.1 | Work session with AHM employees regarding the draft report for loans that were sold post petition |
| Scott Martinez | 3/19/08 | 10 | 2.9 | Reviewed Servicing APA in order to determine open issues that need to be resolved prior to the final close |
| Scott Martinez | 3/19/08 | 3 | 0.3 | Work session with AHM employees regarding status of updated Servicing financials for November and December 2007 |
| Scott Martinez | 3/19/08 | 10 | 2.7 | Work on issues related to the upcoming sale of unencumbered loans |
| Scott Martinez | 3/19/08 | 3 | 1.5 | Reviewed documents in order to comply with the BoA discovery request |
| | | | 10.0 | |
| Scott Martinez | 3/20/08 | 3 | 0.8 | Daily management strategy call |
| Scott Martinez | 3/20/08 | 3 | 1.9 | Participated in a conference calls with Servicing, AHM corporate and KZC regarding the updated monthly financials |
| Scott Martinez | 3/20/08 | 3 | 0.5 | Work session with AHM employees regarding approvals for Higby settlement |
| Scott Martinez | 3/20/08 | 3 | 2.2 | Prepared various analyses on the report received from AHM employees regarding loans that were sold post petition |
| Scott Martinez | 3/20/08 | 3 | 2.5 | Reviewed various supporting analyses provided by AHM and Servicing employees in regards to the revised Servicing financials |
| Scott Martinez | 3/20/08 | 10 | 0.3 | Work on issues related to the upcoming sale of unencumbered loans |
| | | | 8.2 | |
| Scott Martinez | 3/24/08 | 3 | 0.8 | Participated in a conference calls with Servicing, AHM corporate and KZC regarding the updated monthly financials |
| Scott Martinez | 3/24/08 | 3 | 0.5 | Work session with AHM employees regarding a report to breakout the subservicing fees for investor #12 for November through January |
| Scott Martinez | 3/24/08 | 3 | 1.7 | Work session with AHM employees regarding generating REO reports as requested by Young Conaway |
| Scott Martinez | 3/24/08 | 3 | 2.2 | Reviewed various REO reports and developed an analysis to provide data related to investor #7 |
| Scott Martinez | 3/24/08 | 3 | 0.6 | Work session with AHM employees regarding OCP payments |
| Scott Martinez | 3/24/08 | 3 | 1.8 | Prepared the structure of an analysis in order to account for and define all intercompany transactions |
| Scott Martinez | 3/24/08 | 3 | 1.0 | Reviewed an analysis prepared by Servicing in regards to the November 2007 through January 2008 financials |
| | | | 8.6 | |
| Scott Martinez | 3/25/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 3/25/08 | 3 | 0.3 | Participated in a conference calls with Servicing, AHM corporate and KZC regarding the updated monthly financials |
| Scott Martinez | 3/25/08 | 3 | 0.5 | Work session with AHM employees regarding providing a report on the status of each loan in investor #23 |
| Scott Martinez | 3/25/08 | 3 | 2.1 | Reviewed the report produced by AHM employees regarding loan level information for investor #23 |
| Scott Martinez | 3/25/08 | 3 | 0.5 | Work session with AHM employees in order to respond to a request from Young Conaway regarding investor #7 loan issues |
| Scott Martinez | 3/25/08 | 3 | 2.8 | Reviewed draft reports in response to the request for information related to investor #7 |
| Scott Martinez | 3/25/08 | 3 | 0.2 | Drafted disclaimer language to accompany the Servicing financials |
| Scott Martinez | 3/25/08 | 3 | 2.4 | Reviewed the amended schedules of assets and liabilities in order to determine if all intercompany transactions are accounted for in the draft recovery model |
| Scott Martinez | 3/25/08 | 3 | 0.3 | Work session with AHM employees regarding OCP issues related to loans that were previously sold |
| | | | 10.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/26/08 | 3 | 1.5 | Daily management strategy call |
| Scott Martinez | 3/26/08 | 3 | 2.3 | Work session with AHM employees regarding servicing requirements for loans that were sold |
| Scott Martinez | 3/26/08 | 10 | 0.6 | Participated in a conference call with Young Conaway and AHM employees regarding IT transition issues related to Servicing |
| Scott Martinez | 3/26/08 | 3 | 3.2 | Work session with AHM employees regarding REOs sold within 120 days of filing for bankruptcy |
| Scott Martinez | 3/26/08 | 3 | 1.0 | Work session with AHM employees regarding expending employment for a few of the box people in Irving |
| Scott Martinez | 3/26/08 | 3 | 1.1 | Work session with AHM employees regarding status of Servicing financials |
| Scott Martinez | 3/26/08 | 3 | 0.2 | Updated the disclaimer language for the Servicing financials |
| | | | 9.9 | |
| | | | | |
| Scott Martinez | 3/27/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 3/27/08 | 3 | 1.3 | Work session with AHM employees regarding intercompany transactions |
| Scott Martinez | 3/27/08 | 3 | 0.5 | Work session with AHM employees regarding substantive consolidation |
| Scott Martinez | 3/27/08 | 3 | 1.8 | Prepared an analysis in order to determine if substantive consolidation is required |
| Scott Martinez | 3/27/08 | 3 | 0.4 | Reviewed draft employment letter for box project employees |
| Scott Martinez | 3/27/08 | 3 | 0.5 | Work session with AHM employees regarding terminations and bonus pay for box project employees |
| Scott Martinez | 3/27/08 | 3 | 0.8 | Reviewed draft Servicing financials prepared by AHM for November through January |
| Scott Martinez | 3/27/08 | 3 | 0.5 | Followed up on inquires from various investors |
| Scott Martinez | 3/27/08 | 3 | 0.7 | Work session with AHM employees regarding preparing a report related to the BofA discovery |
| Scott Martinez | 3/27/08 | 3 | 2.1 | Reviewed file received from AHM regarding loan level support for the sub servicing fee calculation |
| Scott Martinez | 3/27/08 | 3 | 0.6 | Updated the intercompany file based upon conversations with AHM employees |
| | | | 10.2 | |

Total     164.2

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Elizabeth Kardos | 3/4/08 | 8 | 0.5 | Call with UST's office regarding concerns with November fee statement and certification. |
| | | | 0.5 | |
| Elizabeth Kardos | 3/6/08 | 8 | 0.9 | Call with UST's office regarding certification letter.  Sent and received emails regarding KZC's November Fee Statement. |
| | | | 0.9 | |
| Elizabeth Kardos | 3/7/08 | 8 | 0.9 | Worked on December fee statement.  Call with UST's office.  Reviewed and discussed UST's fee proposal. |
| | | | 0.9 | |
| Elizabeth Kardos | 3/19/08 | 8 | 0.7 | Call with KZC staff regarding fee statement procedures. |
| | | | 0.7 | |
| Elizabeth Kardos | 3/20/08 | 8 | 0.5 | Sent and received emails regarding fee statements. |
| | | | 0.5 | |
| Elizabeth Kardos | 3/25/08 | 8 | 0.2 | Reviewed drafts of order modifying terms of KZC's compensation. |
| | | | 0.2 | |
| Elizabeth Kardos | 3/26/08 | 8 | 0.5 | Sent and received emails regarding expense guidelines.  Discussed staffing. |
| | | | 0.5 | |
| | | Total | 4.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 3/3/08 | 5 | 1.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/3/08 | 5 | 0.6 | Update of HELOC reimbursement report |
| Carmen Bonilla | 3/3/08 | 8 | 0.7 | Preparation of Fee Application |
| Carmen Bonilla | 3/3/08 | 5 | 2.7 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 3/3/08 | 5 | 0.4 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 3/3/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/3/08 | 5 | 1.8 | Preparation of Cash Flow Forecast updates |
| | | | 8.0 | |
| Carmen Bonilla | 3/4/08 | 5 | 5.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/4/08 | 5 | 2.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/4/08 | 5 | 0.6 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 3/4/08 | 5 | 1.2 | Following up on Calyon HELOC reimbursement procedure |
| | | | 9.2 | |
| Carmen Bonilla | 3/5/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/5/08 | 12 | 1.8 | Preparation for, and participation in, meeting with UCC advisors |
| Carmen Bonilla | 3/5/08 | 5 | 2.1 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/5/08 | 5 | 0.8 | Following up on Calyon HELOC reimbursement procedure |
| Carmen Bonilla | 3/5/08 | 12 | 2.9 | Follow up on inquiries from Creditors advisors on Schedule G drafts |
| | | | 8.1 | |
| Carmen Bonilla | 3/6/08 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 3/6/08 | 8 | 2.7 | Preparation of Fee Application |
| Carmen Bonilla | 3/6/08 | 5 | 1.6 | Review of past HELOC transactions and preparation of transfer requests |
| Carmen Bonilla | 3/6/08 | 5 | 1.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/6/08 | 12 | 0.6 | Follow up on inquiries from Creditors advisors on Schedule G drafts |
| | | | 7.5 | |
| Carmen Bonilla | 3/7/08 | 5 | 0.6 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/7/08 | 12 | 4.6 | Follow up on inquiries from Creditors advisors on Schedule G drafts |
| Carmen Bonilla | 3/7/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/7/08 | 5 | 0.9 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 3/7/08 | 5 | 0.3 | Discussion of questions regarding payments to Ordinary Course Professionals |
| Carmen Bonilla | 3/7/08 | 8 | 0.1 | Preparation of Fee Application |
| Carmen Bonilla | 3/7/08 | 5 | 0.5 | Update of HELOC reimbursement report |
| | | | 7.3 | |
| Carmen Bonilla | 3/11/08 | 5 | 0.8 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/11/08 | 12 | 3.2 | Follow up on inquiries from Creditors advisors on Schedule G drafts and Corporate Cash Flows |
| | | | 4.0 | |
| Carmen Bonilla | 3/12/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/12/08 | 8 | 0.1 | Preparation of Fee Application |
| Carmen Bonilla | 3/12/08 | 12 | 2.8 | Follow up on inquiries from Creditors advisors on Schedule G drafts and Corporate Cash Flows |
| Carmen Bonilla | 3/12/08 | 5 | 0.9 | Preparation of Cash Flow Forecast updates |
| | | | 4.0 | |
| Carmen Bonilla | 3/13/08 | 5 | 0.1 | Following up on open issues related to Ordinary Course Professional payments |
| Carmen Bonilla | 3/13/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/13/08 | 5 | 0.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/13/08 | 8 | 0.5 | Preparation of Fee Application |
| Carmen Bonilla | 3/13/08 | 5 | 1.4 | Review and reconciliation of Calyon HELOC transactions |
| Carmen Bonilla | 3/13/08 | 5 | 4.8 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/13/08 | 13 | 0.7 | Preparation of Budget Update report for DIP Administrative Agent |
| | | | 8.1 | |
| Carmen Bonilla | 3/14/08 | 5 | 0.4 | Review of emails related to Health Insurance premiums |
| Carmen Bonilla | 3/14/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/14/08 | 5 | 1.1 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/14/08 | 5 | 0.8 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 3/14/08 | 5 | 0.6 | Review of open items regarding payments to Ordinary Course Professionals |
| Carmen Bonilla | 3/14/08 | 13 | 1.2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 3/14/08 | 5 | 0.2 | Review and reconciliation of Calyon HELOC transactions |
| Carmen Bonilla | 3/14/08 | 12 | 1.0 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 3/14/08 | 8 | 2.4 | Preparation of Fee Application |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|--------------|-------|-----------|
| Carmen Bonilla | 3/17/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/17/08 | 5 | 0.4 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/17/08 | 5 | 2.0 | Update of HELOC reimbursement report |
| Carmen Bonilla | 3/17/08 | 5 | 2.7 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 3/17/08 | 5 | 0.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/17/08 | 13 | 1.6 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 3/17/08 | 5 | 2.0 | Follow up on Schedule G drafts |
| Carmen Bonilla | 3/17/08 | 5 | 0.3 | Follow up on open cash management issues |
| | | | 9.6 | |
| Carmen Bonilla | 3/18/08 | 5 | 1.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/18/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/18/08 | 13 | 1.4 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 3/18/08 | 5 | 0.5 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/18/08 | 15 | 0.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 3/18/08 | 8 | 1.4 | Follow up on Kroll invoice |
| Carmen Bonilla | 3/18/08 | 5 | 3.6 | Follow up on Schedule G drafts |
| Carmen Bonilla | 3/18/08 | 5 | 1.3 | Update of OCP payments spreadsheet |
| | | | 10.2 | |
| Carmen Bonilla | 3/19/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/19/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/19/08 | 5 | 0.2 | Follow up on Schedule G drafts |
| Carmen Bonilla | 3/19/08 | 8 | 6.2 | Preparation of Fee Application |
| Carmen Bonilla | 3/19/08 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 3/19/08 | 5 | 2.5 | Preparation of Cash Flow Forecast updates |
| | | | 9.6 | |
| Carmen Bonilla | 3/20/08 | 5 | 0.7 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/20/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/20/08 | 5 | 1.0 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 3/20/08 | 15 | 3.9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 3/20/08 | 5 | 4.4 | Preparation of Calyon HELOC reimbursement reconciliation |
| | | | 10.2 | |
| Carmen Bonilla | 3/21/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/21/08 | 5 | 0.3 | Preparation of Calyon HELOC reimbursement reconciliation |
| Carmen Bonilla | 3/21/08 | 15 | 4.4 | Preparation of Information Package for Board of Directors |
| | | | 5.2 | |
| Carmen Bonilla | 3/24/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/24/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/24/08 | 5 | 1.0 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/24/08 | 5 | 0.1 | Follow up on Calyon HELOC reimbursement reconciliation |
| Carmen Bonilla | 3/24/08 | 15 | 0.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 3/24/08 | 12 | 0.3 | Follow up to inquiries from Creditors' advisors |
| Carmen Bonilla | 3/24/08 | 5 | 0.9 | Update of HELOC reimbursement report |
| Carmen Bonilla | 3/24/08 | 5 | 6.6 | Review and revision of forecast regarding outstanding bankruptcy-related payments |
| | | | 9.9 | |
| Carmen Bonilla | 3/25/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/25/08 | 5 | 0.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/25/08 | 5 | 6.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/25/08 | 5 | 0.3 | Preparation for, and participation in, daily cash meeting |
| Carmen Bonilla | 3/25/08 | 15 | 1.1 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 3/25/08 | 5 | 1.9 | Follow up on open cash management issues |
| Carmen Bonilla | 3/25/08 | 12 | 0.3 | Follow up on inquiries from Creditors' advisors |
| | | | 10.8 | |
| Carmen Bonilla | 3/26/08 | 5 | 0.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/26/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/26/08 | 5 | 0.6 | Update of Payroll Expense Projections |
| Carmen Bonilla | 3/26/08 | 15 | 0.9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 3/26/08 | 5 | 0.9 | Review and analysis of Cash Flow Forecast |
| Carmen Bonilla | 3/26/08 | 5 | 6.0 | Review and analysis of outstanding bankruptcy-related payments |
| Carmen Bonilla | 3/26/08 | 5 | 0.8 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/26/08 | 13 | 0.2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 3/26/08 | 5 | 0.3 | Follow up on open issues related to OCP payments |
| | | | 10.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Carmen Bonilla | 3/27/08 | 5 | 0.1 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/27/08 | 5 | 0.3 | Follow up on open issues related to OCP payments |
| Carmen Bonilla | 3/27/08 | 5 | 1.9 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/27/08 | 15 | 0.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 3/27/08 | 12 | 3.6 | Follow up on inquiries from Creditors' advisors |
| Carmen Bonilla | 3/27/08 | 12 | 4.5 | Preparation of August MOR reconciliation for UCC advisors |
| Carmen Bonilla | 3/27/08 | 13 | 0.4 | Preparation of Budget Update report for DIP Administrative Agent |
| | | | 11.1 | |
| | | | | |
| Carmen Bonilla | 3/28/08 | 5 | 2.9 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/28/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/28/08 | 5 | 0.7 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 3/28/08 | 13 | 0.3 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 3/28/08 | 5 | 2.5 | Follow up on open cash management issues |
| Carmen Bonilla | 3/28/08 | 15 | 0.9 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 3/28/08 | 12 | 0.2 | Follow up on inquiries from Creditors' advisors |
| | | | 7.7 | |
| | | | | |
| Carmen Bonilla | 3/31/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 3/31/08 | 5 | 0.7 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 3/31/08 | 5 | 0.9 | Update of HELOC reimbursement report |
| Carmen Bonilla | 3/31/08 | 5 | 1.3 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 3/31/08 | 5 | 2.8 | Follow up on open cash management issues |
| Carmen Bonilla | 3/31/08 | 8 | 0.9 | Preparation of Fee Application |
| Carmen Bonilla | 3/31/08 | 5 | 2.1 | Update of OCP payments spreadsheet |
| | | | 9.0 | |
| | | Total | 167.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Laura  Verry | 3/5/08 | 8 | 0.4 | Prepared time descriptions for February E. Kardos and self. |
| | | | 0.4 | |
| Laura  Verry | 3/7/08 | 8 | 0.5 | Sent and responded to emails in connection with US Trustees proposed fee structure effective 2/4/08, and disucssions regarding same. |
| | | | 0.5 | |
| Laura  Verry | 3/19/08 | 8 | 0.3 | Participated in discussion with KZC professionals regarding fee statements. |
| | | | 0.3 | |
| Laura  Verry | 3/24/08 | 8 | 0.8 | Revised certificate of no objection and ESK certification requested by US Trustee. |
| | | | 0.8 | |
| | | Total | 2.0 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 1**           **FINANCING**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 9.95 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 67.00 $ | 6,982.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.70 $ | 434.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 77.65 $ | 7,416.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 2**         **COURT REPORTING**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 1.50 | $ 997.50 | 11.00 | $ 997.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.50 | $ 997.50 | 79.90 | $ 34,870.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 17.00 | $ 3,875.00 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 21.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 35.20 | $ 21,946.00 |
| Robert Semple | $ 590 | 10.00 | $ 5,900.00 | 26.00 | $ 15,090.00 |
| Bret Fernandes | $ 590 | 92.10 | $ 54,339.00 | 589.00 | $ 336,630.00 |
| Mark Lymbery | $ 590 | 34.50 | $ 20,355.00 | 273.40 | $ 155,926.00 |
| Scott Martinez | $ 435 | 143.50 | $ 62,422.50 | 315.40 | $ 137,199.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 18.90 | $ 8,129.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 280.10 | $ 143,016.50 | 1297.00 | $ 679,020.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | March 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 29.20 | $ 22,630.00 | 334.90 | $ 43,245.00 |
| Kevin Nystrom | $ 665 | 15.00 | $ 9,975.00 | 245.00 | $ 15,960.00 |
| Mitchell Taylor | $ 630 | 22.90 | $ 14,427.00 | 173.40 | $ 108,360.00 |
| Robert Semple | $ 590 | 106.50 | $ 62,835.00 | 683.50 | $ 393,177.50 |
| Bret Fernandes | $ 590 | 3.40 | $ 2,006.00 | 26.40 | $ 15,252.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.50 | $ 217.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 1.40 | $ 595.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 177.00 | $ 111,873.00 | 1,466.80 | $ 577,402.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 3.00 | $ 1,995.00 | 70.50 | $ 5,320.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 28.80 | $ 16,992.00 | 155.40 | $ 87,990.00 |
| Mark Lymbery | $ 590 | 28.00 | $ 16,520.00 | 261.70 | $ 146,847.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 9.70 | $ 4,219.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 109.00 | $ 40,875.00 | 789.90 | $ 284,912.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 168.80 | $ 76,382.00 | 1,380.50 | $ 567,617.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | March 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 5.25 | $ 1,162.50 |
| Kevin Nystrom | $ 665 | 5.00 | $ 3,325.00 | 22.00 | $ 3,657.50 |
| Mitchell Taylor | $ 630 | 1.50 | $ 945.00 | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 31.50 | $ 18,585.00 | 81.50 | $ 48,047.50 |
| Bret Fernandes | $ 590 | 1.90 | $ 1,121.00 | 13.60 | $ 8,024.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 190.70 | $ 82,954.50 | 495.00 | $ 215,005.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 230.60 | $ 106,930.50 | 645.75 | $ 292,108.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 1.30 | $ 767.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 1.30 | $ 767.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

## CATEGORY 8        ENGAGEMENT ADMINISTRATION

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 665 | 4.00 | $ 2,660.00 | 36.00 | $ 6,982.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 5.00 | $ 2,837.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 1.60 | $ 944.00 | 3.60 | $ 2,044.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 3.50 | $ 1,522.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 4.20 | $ 1,680.00 | 26.80 | $ 10,385.00 |
| Carmen Bonilla | $ 375 | 15.00 | $ 5,625.00 | 215.60 | $ 75,835.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 2.00 | $ 400.00 | 18.70 | $ 3,596.00 |
| Total | | 26.80 | $ 11,309.00 | 350.10 | $ 126,390.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | March 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 1.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 590 | 20.10 | $ 11,859.00 | 25.50 | $ 15,045.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 20.10 | $ 11,859.00 | 29.30 | $ 16,361.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 10**     **ASSET DISPOSITION**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 4.30 | $ 3,332.50 | 97.85 | $ 5,502.50 |
| Kevin Nystrom | $ 665 | 16.50 | $ 10,972.50 | 374.50 | $ 23,275.00 |
| Mitchell Taylor | $ 630 | 73.80 | $ 46,494.00 | 829.60 | $ 516,824.00 |
| Robert Semple | $ 590 | 53.00 | $ 31,270.00 | 511.00 | $ 291,927.50 |
| Bret Fernandes | $ 590 | 55.30 | $ 32,627.00 | 298.40 | $ 168,500.00 |
| Mark Lymbery | $ 590 | 1.50 | $ 885.00 | 74.10 | $ 41,359.00 |
| Scott Martinez | $ 435 | 19.20 | $ 8,352.00 | 25.00 | $ 10,875.00 |
| Puneet Agrawal | $ 435 | 1.70 | $ 739.50 | 25.70 | $ 10,745.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 225.30 | $ 134,672.50 | 2,236.15 | $ 1,069,008.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 3.00 | $ 2,325.00 | 20.75 | $ 5,812.50 |
| Kevin Nystrom | $ 665 | 2.00 | $ 1,330.00 | 19.25 | $ 2,660.00 |
| Mitchell Taylor | $ 630 | 15.60 | $ 9,828.00 | 50.60 | $ 31,848.00 |
| Robert Semple | $ 590 | 10.00 | $ 5,900.00 | 10.00 | $ 5,900.00 |
| Bret Fernandes | $ 590 | 2.00 | $ 1,180.00 | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.50 | $ 217.50 | 10.60 | $ 4,611.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 33.10 | $ 20,780.50 | 114.10 | $ 52,349.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 1.00 | $ 775.00 | 10.20 | $ 775.00 |
| Kevin Nystrom | $ 665 | 4.50 | $ 2,992.50 | 64.50 | $ 7,980.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 15.00 | $ 9,419.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 435 | 1.50 | $ 652.50 | 11.40 | $ 4,959.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 25.80 | $ 9,675.00 | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 32.80 | $ 14,095.00 | 165.70 | $ 47,938.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 13**       **DIP BUDGET REPORTING**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 4.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 5.80 | $ 2,175.00 | 34.00 | $ 12,345.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.80 | $ 2,175.00 | 41.70 | $ 14,380.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | March 2008 Hours | March 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 55.00 | $ - |
| Kevin Nystrom | $ 665 | 8.00 | $ 5,320.00 | 252.00 | $ 14,297.50 |
| Mitchell Taylor | $ 630 | 20.60 | $ 12,978.00 | 80.20 | $ 50,160.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.70 | $ 413.00 | 4.20 | $ 2,478.00 |
| Mark Lymbery | $ 590 | 112.00 | $ 66,080.00 | 543.70 | $ 310,335.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 13.30 | $ 5,785.50 | 675.20 | $ 282,144.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 154.60 | $ 90,576.50 | 1,610.30 | $ 659,414.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | March 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 5.75 $ | - |
| Kevin Nystrom | $ 665 | 2.00 $ | 1,330.00 | 9.50 $ | 1,330.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 15.30 $ | 9,486.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 3.40 $ | 1,870.00 |
| Scott Martinez | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 12.10 $ | 4,537.50 | 208.40 $ | 74,640.00 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 14.10 $ | 5,867.50 | 265.15 $ | 94,736.00 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
BILLABLE EXPENSES BY DAY INCLUDING
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20282 | Stephen F. Cooper | 2/29/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH (2) | 46.00 |
| 20282 | Stephen F. Cooper | 2/29/2008 | HARD COST | T&E - Meals - Stephen F. Cooper DINNER (2) | 48.00 |
| 20282 | Stephen F. Cooper | 2/29/2008 | HARD COST | Telephone - Stephen F. Cooper | 35.25 |
| 20282 | Stephen F. Cooper | 3/25/2008 | HARD COST | T&E - Meals - Stephen F. Cooper DINNER (2) | 95.00 |
| 20282 | Stephen F. Cooper | 3/31/2008 | SOFT COST | Photocopies | 13.50 |
| 20282 | Stephen F. Cooper | 3/31/2008 | SOFT COST | Photocopies | 63.90 |
| 20282 | Stephen F. Cooper | 3/31/2008 | SOFT COST | Postage | 2.33 |
| 20282 | Stephen F. Cooper | 3/31/2008 | SOFT COST | Postage | 2.16 |
| 20282 | Stephen F. Cooper | 3/31/2008 | SOFT COST | Postage | 4.66 |
| 20282 | Stephen F. Cooper | 3/31/2008 | SOFT COST | Postage | 4.60 |
| | | | | TOTALS: | 315.40 |
| | | | | | |
| 20325 | Scott R. Martinez | 2/29/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | (193.60) |
| 20325 | Scott R. Martinez | 2/29/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 8.50 |
| 20325 | Scott R. Martinez | 3/3/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 802.50 |
| 20325 | Scott R. Martinez | 3/3/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 5.57 |
| 20325 | Scott R. Martinez | 3/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 11.75 |
| 20325 | Scott R. Martinez | 3/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 8.46 |
| 20325 | Scott R. Martinez | 3/4/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 8.26 |
| 20325 | Scott R. Martinez | 3/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 18.89 |
| 20325 | Scott R. Martinez | 3/5/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 6.13 |
| 20325 | Scott R. Martinez | 3/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 32.00 |
| 20325 | Scott R. Martinez | 3/6/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 6.11 |
| 20325 | Scott R. Martinez | 3/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 6.91 |
| 20325 | Scott R. Martinez | 3/7/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 782.50 |
| 20325 | Scott R. Martinez | 3/7/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 561.79 |
| 20325 | Scott R. Martinez | 3/7/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 3/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 3.97 |
| 20325 | Scott R. Martinez | 3/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 9.28 |
| 20325 | Scott R. Martinez | 3/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 11.09 |
| 20325 | Scott R. Martinez | 3/7/2008 | HARD COST | Telephone - Scott R. Martinez | 7.95 |
| 20325 | Scott R. Martinez | 3/10/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 812.50 |
| 20325 | Scott R. Martinez | 3/10/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 5.07 |
| 20325 | Scott R. Martinez | 3/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 13.15 |
| 20325 | Scott R. Martinez | 3/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 18.31 |
| 20325 | Scott R. Martinez | 3/11/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 4.18 |
| 20325 | Scott R. Martinez | 3/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 40.26 |
| 20325 | Scott R. Martinez | 3/12/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
BILLABLE EXPENSES BY DAY INCLUDING
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 3/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 7.72 |
| 20325 | Scott R. Martinez | 3/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 50.00 |
| 20325 | Scott R. Martinez | 3/13/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/13/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 8.26 |
| 20325 | Scott R. Martinez | 3/13/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 50.00 |
| 20325 | Scott R. Martinez | 3/14/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 982.50 |
| 20325 | Scott R. Martinez | 3/14/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 689.43 |
| 20325 | Scott R. Martinez | 3/14/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.30 |
| 20325 | Scott R. Martinez | 3/14/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 5.69 |
| 20325 | Scott R. Martinez | 3/14/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 21.31 |
| 20325 | Scott R. Martinez | 3/17/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 817.50 |
| 20325 | Scott R. Martinez | 3/17/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 10.23 |
| 20325 | Scott R. Martinez | 3/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 13.15 |
| 20325 | Scott R. Martinez | 3/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 29.35 |
| 20325 | Scott R. Martinez | 3/18/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/18/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 6.11 |
| 20325 | Scott R. Martinez | 3/18/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 23.88 |
| 20325 | Scott R. Martinez | 3/19/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 205.27 |
| 20325 | Scott R. Martinez | 3/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 5.89 |
| 20325 | Scott R. Martinez | 3/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 46.28 |
| 20325 | Scott R. Martinez | 3/20/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 1,005.00 |
| 20325 | Scott R. Martinez | 3/20/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 508.44 |
| 20325 | Scott R. Martinez | 3/20/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 10.18 |
| 20325 | Scott R. Martinez | 3/20/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 10.14 |
| 20325 | Scott R. Martinez | 3/23/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 202.27 |
| 20325 | Scott R. Martinez | 3/23/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 12.04 |
| 20325 | Scott R. Martinez | 3/24/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 832.50 |
| 20325 | Scott R. Martinez | 3/24/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 161.63 |
| 20325 | Scott R. Martinez | 3/24/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 215.58 |
| 20325 | Scott R. Martinez | 3/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 7.19 |
| 20325 | Scott R. Martinez | 3/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 10.38 |
| 20325 | Scott R. Martinez | 3/25/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 215.58 |
| 20325 | Scott R. Martinez | 3/26/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 215.58 |
| 20325 | Scott R. Martinez | 3/26/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 215.58 |
| 20325 | Scott R. Martinez | 3/27/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 23.93 |
| 20325 | Scott R. Martinez | 3/27/2008 | HARD COST | Telephone - Scott R. Martinez | 97.91 |
| 20325 | Scott R. Martinez | 3/27/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 10.16 |
|  |  |  |  | **TOTALS:** | **11,543.61** |
| 20401 | Kevin Nystrom | 3/3/2008 | HARD COST | T&E - Ground Transportation - Kevin Nystrom | 14.00 |
| 20401 | Kevin Nystrom | 3/3/2008 | HARD COST | T&E - Meals - Kevin Nystrom BREAKFAST (3) | 51.00 |
|  |  |  |  | **TOTALS:** | **65.00** |
| 20402 | Robert J. Semple | 3/3/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 6.95 |
| 20402 | Robert J. Semple | 3/3/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.47 |
| 20402 | Robert J. Semple | 3/4/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.47 |
| 20402 | Robert J. Semple | 3/4/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 5.76 |
| 20402 | Robert J. Semple | 3/4/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 31.18 |

2

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
BILLABLE EXPENSES BY DAY INCLUDING
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 3/4/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (2) | 16.88 |
| 20402 | Robert J. Semple | 3/5/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.47 |
| 20402 | Robert J. Semple | 3/6/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.47 |
| 20402 | Robert J. Semple | 3/6/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (2) | 2.55 |
| 20402 | Robert J. Semple | 3/6/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 34.98 |
| 20402 | Robert J. Semple | 3/7/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 144.78 |
| 20402 | Robert J. Semple | 3/7/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 3/10/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.47 |
| 20402 | Robert J. Semple | 3/10/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 11.75 |
| 20402 | Robert J. Semple | 3/10/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 3/11/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.47 |
| 20402 | Robert J. Semple | 3/11/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 13.05 |
| 20402 | Robert J. Semple | 3/11/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (2) | 10.71 |
| 20402 | Robert J. Semple | 3/12/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.47 |
| 20402 | Robert J. Semple | 3/12/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 3/12/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 37.51 |
| 20402 | Robert J. Semple | 3/13/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.47 |
| 20402 | Robert J. Semple | 3/13/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (3) | 86.00 |
| 20402 | Robert J. Semple | 3/13/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (3) | 148.31 |
| 20402 | Robert J. Semple | 3/14/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.55 |
| 20402 | Robert J. Semple | 3/14/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 12.90 |
| 20402 | Robert J. Semple | 3/17/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 215.58 |
| 20402 | Robert J. Semple | 3/17/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 110.07 |
| 20402 | Robert J. Semple | 3/17/2008 | HARD COST | Telephone - Robert J. Semple | 2.55 |
| 20402 | Robert J. Semple | 3/17/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 8.95 |
| 20402 | Robert J. Semple | 3/17/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (1) | 217.58 |
| 20402 | Robert J. Semple | 3/18/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 5.76 |
| 20402 | Robert J. Semple | 3/18/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 11.95 |
| 20402 | Robert J. Semple | 3/18/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 24.20 |
| 20402 | Robert J. Semple | 3/19/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (2) | 217.58 |
| 20402 | Robert J. Semple | 3/19/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 2.55 |
| 20402 | Robert J. Semple | 3/19/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 37.51 |
| 20402 | Robert J. Semple | 3/19/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 24.48 |
| 20402 | Robert J. Semple | 3/20/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (1) | 140.53 |
| 20402 | Robert J. Semple | 3/20/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 7.50 |
| 20402 | Robert J. Semple | 3/24/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (2) | 12.90 |
| 20402 | Robert J. Semple | 3/24/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 215.58 |
| 20402 | Robert J. Semple | 3/24/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 2.55 |
| 20402 | Robert J. Semple | 3/24/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 11.45 |
| 20402 | Robert J. Semple | 3/24/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (1) | 37.51 |
| 20402 | Robert J. Semple | 3/25/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 217.58 |
| 20402 | Robert J. Semple | 3/25/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 7.55 |
| 20402 | Robert J. Semple | 3/25/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 22.41 |
| 20402 | Robert J. Semple | 3/25/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 50.00 |
| 20402 | Robert J. Semple | 3/26/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 3/26/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (1) | 11.73 |
| 20402 | Robert J. Semple | 3/26/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (2) | 8.10 |
| 20402 | Robert J. Semple | 3/27/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 219.58 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**BILLABLE EXPENSES BY DAY INCLUDING**
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 3/27/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 12.80 |
| 20402 | Robert J. Semple | 3/27/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (2) | 9.63 |
| 20402 | Robert J. Semple | 3/28/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 146.09 |
| 20402 | Robert J. Semple | 3/28/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (3) | 11.62 |
| 20402 | Robert J. Semple | 3/31/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 3/31/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.58 |
| 20402 | Robert J. Semple | 3/31/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 3/31/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (1) | 11.73 |
| 20402 | Robert J. Semple | 3/31/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 31.18 |
|  |  |  |  | TOTALS: | 4,824.66 |
| 20416 | Mark Lymbery | 2/19/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 26.00 |
| 20416 | Mark Lymbery | 2/19/2008 | HARD COST | T&E - Hotel Charges - Mark Lymbery | 250.00 |
| 20416 | Mark Lymbery | 2/19/2008 | HARD COST | T&E - Meals - Mark Lymbery BREAKFAST (1) | 7.77 |
| 20416 | Mark Lymbery | 2/19/2008 | HARD COST | T&E - Meals - Mark Lymbery DINNER (1) | 50.00 |
| 20416 | Mark Lymbery | 2/20/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 5.00 |
| 20416 | Mark Lymbery | 2/20/2008 | HARD COST | T&E - Meals - Mark Lymbery BREAKFAST (1) | 14.68 |
| 20416 | Mark Lymbery | 2/25/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 24.00 |
| 20416 | Mark Lymbery | 2/25/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 17.53 |
| 20416 | Mark Lymbery | 3/4/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 14.00 |
| 20416 | Mark Lymbery | 3/6/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 20416 | Mark Lymbery | 3/6/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 21.33 |
| 20416 | Mark Lymbery | 3/6/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 12.00 |
| 20416 | Mark Lymbery | 3/10/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 20416 | Mark Lymbery | 3/10/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 59.50 |
| 20416 | Mark Lymbery | 3/11/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 14.00 |
| 20416 | Mark Lymbery | 3/11/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 8.57 |
| 20416 | Mark Lymbery | 3/18/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 5.00 |
| 20416 | Mark Lymbery | 3/18/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 10.00 |
| 20416 | Mark Lymbery | 3/18/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 9.33 |
| 20416 | Mark Lymbery | 3/19/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 4.00 |
| 20416 | Mark Lymbery | 3/19/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 10.00 |
| 20416 | Mark Lymbery | 3/19/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 4.93 |
| 20416 | Mark Lymbery | 3/20/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 10.00 |
| 20416 | Mark Lymbery | 3/20/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 5.00 |
| 20416 | Mark Lymbery | 3/20/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 7.00 |
| 20416 | Mark Lymbery | 3/24/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 85.80 |
| 20416 | Mark Lymbery | 3/24/2008 | HARD COST | T&E - Meals - Mark Lymbery BREAKFAST (1) | 4.13 |
| 20416 | Mark Lymbery | 3/24/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 11.00 |
| 20416 | Mark Lymbery | 3/26/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 59.50 |
| 20416 | Mark Lymbery | 3/26/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 5.00 |
| 20416 | Mark Lymbery | 3/26/2008 | HARD COST | T&E - Hotel Charges - Mark Lymbery | 250.00 |
| 20416 | Mark Lymbery | 3/26/2008 | HARD COST | T&E - Meals - Mark Lymbery DINNER (5) | 10.00 |
| 20416 | Mark Lymbery | 3/27/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 250.00 |
| 20416 | Mark Lymbery | 3/27/2008 | HARD COST | T&E - Hotel Charges - Mark Lymbery | 250.00 |
| 20416 | Mark Lymbery | 3/27/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 9.92 |
| 20416 | Mark Lymbery | 3/27/2008 | HARD COST | T&E - Meals - Mark Lymbery DINNER (1) | 50.00 |
| 20416 | Mark Lymbery | 3/28/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 10.00 |

4

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
BILLABLE EXPENSES BY DAY INCLUDING
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| | | | | TOTALS: | 1,614.99 |
| 20425 | Bret Fernandes | 2/28/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (1) | 18.41 |
| 20425 | Bret Fernandes | 2/29/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.20 |
| 20425 | Bret Fernandes | 2/29/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (1) | 11.01 |
| 20425 | Bret Fernandes | 3/3/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 572.50 |
| 20425 | Bret Fernandes | 3/3/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 3/3/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.20 |
| 20425 | Bret Fernandes | 3/3/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/3/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (2) | 85.96 |
| 20425 | Bret Fernandes | 3/3/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (1) | 8.36 |
| 20425 | Bret Fernandes | 3/4/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/4/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (2) | 70.66 |
| 20425 | Bret Fernandes | 3/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 20.00 |
| 20425 | Bret Fernandes | 3/5/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST (1) | 7.16 |
| 20425 | Bret Fernandes | 3/5/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (2) | 19.22 |
| 20425 | Bret Fernandes | 3/5/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/5/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (2) | 65.00 |
| 20425 | Bret Fernandes | 3/6/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 36.32 |
| 20425 | Bret Fernandes | 3/6/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 789.50 |
| 20425 | Bret Fernandes | 3/9/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 569.50 |
| 20425 | Bret Fernandes | 3/10/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 198.40 |
| 20425 | Bret Fernandes | 3/10/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/10/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (2) | 96.50 |
| 20425 | Bret Fernandes | 3/10/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (3) | 40.70 |
| 20425 | Bret Fernandes | 3/11/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/11/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST (3) | 34.88 |
| 20425 | Bret Fernandes | 3/11/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 24.00 |
| 20425 | Bret Fernandes | 3/12/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 5.00 |
| 20425 | Bret Fernandes | 3/12/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/12/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST (1) | 15.00 |
| 20425 | Bret Fernandes | 3/12/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (1) | 7.71 |
| 20425 | Bret Fernandes | 3/12/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 43.82 |
| 20425 | Bret Fernandes | 3/13/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/14/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.20 |
| 20425 | Bret Fernandes | 3/14/2008 | HARD COST | Telephone - Bret Fernandes | 57.42 |
| 20425 | Bret Fernandes | 3/14/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST (1) | 7.54 |
| 20425 | Bret Fernandes | 3/14/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 27.38 |
| 20425 | Bret Fernandes | 3/14/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 3/17/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 831.00 |
| 20425 | Bret Fernandes | 3/17/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 3/17/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/17/2008 | HARD COST | Telephone - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 3/17/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (2) | 97.83 |
| 20425 | Bret Fernandes | 3/18/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |
| 20425 | Bret Fernandes | 3/18/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (1) | 4.18 |
| 20425 | Bret Fernandes | 3/18/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 19.75 |
| 20425 | Bret Fernandes | 3/19/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 215.58 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**BILLABLE EXPENSES BY DAY INCLUDING**
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 3/19/2008 | HARD COST | Telephone - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 3/19/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 40.53 |
| 20425 | Bret Fernandes | 3/20/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 222.58 |
| 20425 | Bret Fernandes | 3/20/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST (1) | 8.19 |
| 20425 | Bret Fernandes | 3/20/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 21.67 |
| 20425 | Bret Fernandes | 3/20/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (2) | 16.01 |
| 20425 | Bret Fernandes | 3/21/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 90.00 |
| 20425 | Bret Fernandes | 3/21/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 3/24/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 1,122.00 |
| 20425 | Bret Fernandes | 3/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 3/24/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (1) | 18.26 |
| 20425 | Bret Fernandes | 3/24/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 24.00 |
| 20425 | Bret Fernandes | 3/24/2008 | HARD COST | T&E - Meals - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 3/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 433.19 |
| 20425 | Bret Fernandes | 3/25/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 433.19 |
| 20425 | Bret Fernandes | 3/25/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST (1) | 10.09 |
| 20425 | Bret Fernandes | 3/25/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 45.00 |
| 20425 | Bret Fernandes | 3/26/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.70 |
| 20425 | Bret Fernandes | 3/26/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 237.56 |
| 20425 | Bret Fernandes | 3/26/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST (1) | 6.29 |
| 20425 | Bret Fernandes | 3/27/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 30.00 |
| 20425 | Bret Fernandes | 3/27/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 235.26 |
| 20425 | Bret Fernandes | 3/27/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH (2) | 25.92 |
| 20425 | Bret Fernandes | 3/28/2008 | HARD COST | T&E - Meals - Bret Fernandes | 88.00 |
| 20425 | Bret Fernandes | 3/28/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| | | | | **TOTALS:** | **9,929.55** |
| 29002 | Puneet Agrawal | 3/1/2008 | HARD COST | Telephone - Puneet Agrawal | 53.12 |
| 29002 | Puneet Agrawal | 3/4/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 22.00 |
| 29002 | Puneet Agrawal | 3/4/2008 | HARD COST | T&E - Meals - Puneet Agrawal DINNER (1) | 44.20 |
| 29002 | Puneet Agrawal | 3/4/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (4) | 43.33 |
| 29002 | Puneet Agrawal | 3/5/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 13.00 |
| 29002 | Puneet Agrawal | 3/5/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 239.53 |
| 29002 | Puneet Agrawal | 3/10/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 34.30 |
| 29002 | Puneet Agrawal | 3/11/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 36.00 |
| 29002 | Puneet Agrawal | 3/11/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 3/11/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 12.00 |
| 29002 | Puneet Agrawal | 3/11/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST (1) | 44.00 |
| 29002 | Puneet Agrawal | 3/12/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 36.00 |
| 29002 | Puneet Agrawal | 3/12/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (3) | 42.00 |
| 29002 | Puneet Agrawal | 3/13/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 23.00 |
| 29002 | Puneet Agrawal | 3/13/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (1) | 36.80 |
| 29002 | Puneet Agrawal | 3/14/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 45.93 |
| 29002 | Puneet Agrawal | 3/14/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (2) | 104.50 |
| 29002 | Puneet Agrawal | 3/17/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 21.31 |
| 29002 | Puneet Agrawal | 3/17/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (2) | 44.00 |
| 29002 | Puneet Agrawal | 3/18/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (1) | 14.36 |
| 29002 | Puneet Agrawal | 3/19/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 35.00 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
BILLABLE EXPENSES BY DAY INCLUDING
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29002 | Puneet Agrawal | 3/19/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (1) | 15.84 |
| 29002 | Puneet Agrawal | 3/20/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 39.00 |
| 29002 | Puneet Agrawal | 3/21/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.00 |
| 29002 | Puneet Agrawal | 3/21/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (3) | 35.00 |
| 29002 | Puneet Agrawal | 3/24/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.00 |
| 29002 | Puneet Agrawal | 3/25/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 95.50 |
| 29002 | Puneet Agrawal | 3/26/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.10 |
| 29002 | Puneet Agrawal | 3/27/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 34.70 |
| 29002 | Puneet Agrawal | 3/28/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.10 |
| 29002 | Puneet Agrawal | 3/28/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (4) | 28.69 |
| 29002 | Puneet Agrawal | 3/31/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 52.00 |
| 29002 | Puneet Agrawal | 3/31/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (2) | 27.71 |
| | | | | TOTALS: | 1,504.52 |
| 29875 | Mitchell S. Taylor | 3/2/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,214.50 |
| 29875 | Mitchell S. Taylor | 3/2/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 30.00 |
| 29875 | Mitchell S. Taylor | 3/2/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 251.79 |
| 29875 | Mitchell S. Taylor | 3/3/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 6.00 |
| 29875 | Mitchell S. Taylor | 3/3/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 319.82 |
| 29875 | Mitchell S. Taylor | 3/3/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 19.63 |
| 29875 | Mitchell S. Taylor | 3/3/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 49.60 |
| 29875 | Mitchell S. Taylor | 3/4/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 215.58 |
| 29875 | Mitchell S. Taylor | 3/4/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 10.82 |
| 29875 | Mitchell S. Taylor | 3/4/2008 | HARD COST | Telephone - Mitchell S. Taylor | 8.72 |
| 29875 | Mitchell S. Taylor | 3/5/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor BREAKFAST (1) | 215.58 |
| 29875 | Mitchell S. Taylor | 3/5/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 10.82 |
| 29875 | Mitchell S. Taylor | 3/5/2008 | HARD COST | Telephone - Mitchell S. Taylor | 17.50 |
| 29875 | Mitchell S. Taylor | 3/6/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 85.20 |
| 29875 | Mitchell S. Taylor | 3/6/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 75.00 |
| 29875 | Mitchell S. Taylor | 3/10/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 8.46 |
| 29875 | Mitchell S. Taylor | 3/10/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 1,904.00 |
| 29875 | Mitchell S. Taylor | 3/10/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 410.52 |
| 29875 | Mitchell S. Taylor | 3/10/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 10.19 |
| 29875 | Mitchell S. Taylor | 3/11/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 26.00 |
| 29875 | Mitchell S. Taylor | 3/11/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 410.52 |
| 29875 | Mitchell S. Taylor | 3/11/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 10.19 |
| 29875 | Mitchell S. Taylor | 3/12/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 50.00 |
| 29875 | Mitchell S. Taylor | 3/12/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 410.52 |
| 29875 | Mitchell S. Taylor | 3/12/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 25.00 |
| 29875 | Mitchell S. Taylor | 3/13/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 22.00 |
| 29875 | Mitchell S. Taylor | 3/13/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | (289.00) |
| 29875 | Mitchell S. Taylor | 3/13/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. Taylor | 40.00 |
| 29875 | Mitchell S. Taylor | 3/13/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 250.00 |
| 29875 | Mitchell S. Taylor | 3/13/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 13.55 |
| 29875 | Mitchell S. Taylor | 3/13/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 18.00 |
| 29875 | Mitchell S. Taylor | 3/14/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. Taylor | 40.00 |
| 29875 | Mitchell S. Taylor | 3/14/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor BREAKFAST (1) | 30.00 |
| 29875 | Mitchell S. Taylor | 3/24/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,214.50 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**BILLABLE EXPENSES BY DAY INCLUDING**
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29875 | Mitchell S. Taylor | 3/24/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 35.00 |
| 29875 | Mitchell S. Taylor | 3/24/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 433.19 |
| 29875 | Mitchell S. Taylor | 3/24/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 31.00 |
| 29875 | Mitchell S. Taylor | 3/25/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 433.19 |
| 29875 | Mitchell S. Taylor | 3/26/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 261.40 |
| 29875 | Mitchell S. Taylor | 3/26/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor NY | 70.25 |
| 29875 | Mitchell S. Taylor | 3/27/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (3) | 85.20 |
| 29875 | Mitchell S. Taylor | 3/27/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 60.00 |
| 29875 | Mitchell S. Taylor | 3/27/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 18.99 |
| 29875 | Mitchell S. Taylor | 3/30/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (2) | 1,214.50 |
| 29875 | Mitchell S. Taylor | 3/30/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 35.00 |
| 29875 | Mitchell S. Taylor | 3/30/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 342.49 |
| 29875 | Mitchell S. Taylor | 3/31/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 467.20 |
| 29875 | Mitchell S. Taylor | 3/31/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 10.78 |
| 29875 | Mitchell S. Taylor | 3/31/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 50.00 |
| | | | | **TOTALS:** | **10,673.20** |
| 32773 | Carmen Bonilla-Horta | 3/3/2008 | HARD COST | T&E - Ground Transportation - Carmen | 2.00 |
| 32773 | Carmen Bonilla-Horta | 3/3/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 11.38 |
| 32773 | Carmen Bonilla-Horta | 3/3/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 6.30 |
| 32773 | Carmen Bonilla-Horta | 3/4/2008 | HARD COST | T&E - Ground Transportation - Carmen | 27.00 |
| 32773 | Carmen Bonilla-Horta | 3/4/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 6.62 |
| 32773 | Carmen Bonilla-Horta | 3/5/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 206.77 |
| 32773 | Carmen Bonilla-Horta | 3/5/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 21.30 |
| 32773 | Carmen Bonilla-Horta | 3/5/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 18.50 |
| 32773 | Carmen Bonilla-Horta | 3/6/2008 | HARD COST | T&E - Ground Transportation - Carmen | 41.00 |
| 32773 | Carmen Bonilla-Horta | 3/6/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 211.77 |
| 32773 | Carmen Bonilla-Horta | 3/6/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 7.58 |
| 32773 | Carmen Bonilla-Horta | 3/6/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 11.32 |
| 32773 | Carmen Bonilla-Horta | 3/7/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 15.00 |
| 32773 | Carmen Bonilla-Horta | 3/11/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 23.95 |
| 32773 | Carmen Bonilla-Horta | 3/12/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 14.62 |
| 32773 | Carmen Bonilla-Horta | 3/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 11.58 |
| 32773 | Carmen Bonilla-Horta | 3/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 6.00 |
| 32773 | Carmen Bonilla-Horta | 3/13/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/13/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 13.15 |
| 32773 | Carmen Bonilla-Horta | 3/13/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (2) | 17.33 |
| 32773 | Carmen Bonilla-Horta | 3/14/2008 | HARD COST | T&E - Ground Transportation - Carmen | 32.00 |
| 32773 | Carmen Bonilla-Horta | 3/14/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (2) | 22.74 |
| 32773 | Carmen Bonilla-Horta | 3/17/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (1) | 14.25 |
| 32773 | Carmen Bonilla-Horta | 3/17/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 20.45 |
| 32773 | Carmen Bonilla-Horta | 3/18/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 12.00 |
| 32773 | Carmen Bonilla-Horta | 3/18/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/18/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 11.03 |
| 32773 | Carmen Bonilla-Horta | 3/18/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 21.50 |
| 32773 | Carmen Bonilla-Horta | 3/19/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/19/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 15.00 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
BILLABLE EXPENSES BY DAY INCLUDING
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 32773 | Carmen Bonilla-Horta | 3/19/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 21.42 |
| 32773 | Carmen Bonilla-Horta | 3/20/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 19.00 |
| 32773 | Carmen Bonilla-Horta | 3/20/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (1) | 7.01 |
| 32773 | Carmen Bonilla-Horta | 3/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 19.59 |
| 32773 | Carmen Bonilla-Horta | 3/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (2) | 27.51 |
| 32773 | Carmen Bonilla-Horta | 3/21/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 30.00 |
| 32773 | Carmen Bonilla-Horta | 3/21/2008 | HARD COST | Telephone - Carmen Bonilla-Horta | 107.19 |
| 32773 | Carmen Bonilla-Horta | 3/21/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (2) | 22.09 |
| 32773 | Carmen Bonilla-Horta | 3/24/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 12.00 |
| 32773 | Carmen Bonilla-Horta | 3/24/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/24/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (1) | 2.50 |
| 32773 | Carmen Bonilla-Horta | 3/24/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 43.48 |
| 32773 | Carmen Bonilla-Horta | 3/25/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/25/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 5.97 |
| 32773 | Carmen Bonilla-Horta | 3/25/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (2) | 28.01 |
| 32773 | Carmen Bonilla-Horta | 3/26/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 84.50 |
| 32773 | Carmen Bonilla-Horta | 3/26/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/26/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (1) | 14.08 |
| 32773 | Carmen Bonilla-Horta | 3/26/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 20.94 |
| 32773 | Carmen Bonilla-Horta | 3/27/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 19.00 |
| 32773 | Carmen Bonilla-Horta | 3/27/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 3/27/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (1) | 2.50 |
| 32773 | Carmen Bonilla-Horta | 3/27/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 42.68 |
| 32773 | Carmen Bonilla-Horta | 3/28/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 10.00 |
| 32773 | Carmen Bonilla-Horta | 3/31/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (2) | 15.97 |
| 32773 | Carmen Bonilla-Horta | 3/31/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST (2) | 18.14 |
| | | | | TOTALS: | 3,093.57 |
| | | | | | |
| 99999 | Accounts Payable | 2/1/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 330.05 |
| 99999 | Accounts Payable | 2/4/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 227.70 |
| 99999 | Accounts Payable | 2/8/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 274.85 |
| 99999 | Accounts Payable | 2/12/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 152.37 |
| 99999 | Accounts Payable | 2/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. | 649.23 |
| 99999 | Accounts Payable | 2/14/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 354.20 |
| 99999 | Accounts Payable | 2/15/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 297.79 |
| 99999 | Accounts Payable | 2/18/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 295.55 |
| 99999 | Accounts Payable | 2/18/2008 | HARD COST | Postage & Courier - Federal Express FERNANDEZ | 18.19 |
| 99999 | Accounts Payable | 2/19/2008 | HARD COST | T&E - Ground Transportation - Kinetic SMITH | 80.58 |
| 99999 | Accounts Payable | 2/21/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 250.70 |
| 99999 | Accounts Payable | 2/22/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 67.32 |
| 99999 | Accounts Payable | 2/26/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 250.41 |
| 99999 | Accounts Payable | 2/27/2008 | HARD COST | Telephone - Sprint | 21.72 |
| 99999 | Accounts Payable | 2/29/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 80.36 |
| 99999 | Accounts Payable | 3/10/2008 | HARD COST | Postage & Courier - Federal Express BONILLA | 5.61 |
| 99999 | Accounts Payable | 3/10/2008 | HARD COST | Postage & Courier - Federal Express BONILLA | 5.61 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
BILLABLE EXPENSES BY DAY INCLUDING
March 1, 2008 through March 31, 2008

| VENDOR ID | EMPLOYEE NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 99999 | Accounts Payable | 3/10/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 107.04 |
| 99999 | Accounts Payable | 3/14/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 119.30 |
| 99999 | Accounts Payable | 3/14/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 92.11 |
| 99999 | Accounts Payable | 3/14/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 79.56 |
| 99999 | Accounts Payable | 3/17/2008 | HARD COST | Postage & Courier - Federal Express BONILLA & | 11.22 |
| 99999 | Accounts Payable | 3/25/2008 | HARD COST | T&E - Meals - Market Cafe M. TAYLOR, S. COOPER, | 29.46 |
| 99999 | Accounts Payable | 3/27/2008 | HARD COST | T&E - Meals - PAX S. COOPER | 13.23 |
| | | | | TOTALS: | 3,814.16 |

TOTAL MARCH EXPENSE :     $  47,378.66

10