EXHIBIT "A"

**AMERICAN HOME MORTGAGE**
**Time Summary**
**March 1, 2008 to March 31, 2008**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 97.1 | 575.00 | $55,832.50 |
| ANTHONY LA MALFA | SENIOR MANAGER | 2.1 | 400.00 | 840.00 |
| MICHELE MICHAELIS | SENIOR MANAGER | 143.9 | 350.00 | 50,365.00 |
| NAUSHON E VANDERHOOP | SENIOR | 5.4 | 185.00 | 999.00 |
| MATTHEW J STEWART | STAFF | 123.3 | 185.00 | 22,810.50 |
| KEVIN REINLE | STAFF | 129.5 | 175.00 | 22,662.50 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 4.0 | 150.00 | 600.00 |
| | SUBTOTAL: | 505.3 | | $154,109.50 |
| *Travel Time (billed at ½ rate)* | | | | |
| MATTHEW J STEWART | STAFF | 1.5 | 92.50 | 138.75 |
| | SUBTOTAL: | 1.5 | | 138.75 |
| | **TOTAL:** | **506.8** | | **$154,248.25** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### A.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/1/2008 | D.B. | Reviewed spreadsheets from M. Taylor re: BofA loan information and REO information. | 0.7 |
| 3/1/2008 | D.B. | Telephone call with B. Conly (FTI) re: BofA proposal and information needed. | 0.4 |
| 3/1/2008 | D.B. | Telephone call with M. Michaelis re: schedules needed re: BofA settlement proposal. | 0.7 |
| 3/1/2008 | M.M. | Calls with D. Berliner re: settlement talks with BofA. | 0.9 |
| 3/1/2008 | M.M. | Reviewed FTI schedules and detailed underlying values re: BofA. | 1.6 |
| 3/1/2008 | M.M. | Edited potential recovery schedules for BofA proposal vs. BDO counter. | 2.8 |
| 3/2/2008 | D.B. | Reviewed schedules for Hahn & Hessen re BofA settlement negotiations. | 0.7 |
| 3/3/2008 | D.B. | Met with M. Michaelis re: preparations of schedules requested by counsel re: BofA settlement; supervised M. Michaelis in preparation of schedules. | 0.8 |
| 3/3/2008 | D.B. | Reviewed schedules prepared for counsel re: summary of BofA settlement positions and alternative counter proposals. | 0.7 |
| 3/3/2008 | D.B. | Conference call with professionals re: status of BofA settlement negotiations. | 1.0 |
| 3/3/2008 | D.B. | Telephone calls and emails with M. Michaelis re: revisions to BofA settlement scenarios. | 0.6 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### A.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/3/2008 | M.M. | Prepared comparative summary of BofA offer. | 1.1 |
| 3/3/2008 | M.M. | Updated summary for additional tier parameters. | 2.8 |
| 3/4/2008 | D.B. | Telephone calls and emails with M. Michaelis re: status of work at AHM office and revisions to BofA settlement scenarios. | 0.9 |
| 3/4/2008 | D.B. | Conference call with professionals re: status of BofA settlement negotiations. | 0.9 |
| 3/4/2008 | D.B. | Reviewed various alternative schedules re: BofA settlement scenarios and prepared alternatives. | 2.7 |
| 3/4/2008 | M.M. | Met with staff re: edits to BofA offers. | 1.6 |
| 3/4/2008 | M.S. | Created, modified and updated various different scenarios for the BofA proposal. | 3.7 |
| 3/5/2008 | M.M. | Reviewed schedules prepared by Counsel re: BofA. | 0.9 |
| 3/5/2008 | M.S. | Met with D. Berliner regarding BofA proposal. | 0.1 |
| 3/6/2008 | M.S. | Reviewed and analyzed Debtors' proposed settlement. | 0.4 |
| 3/10/2008 | D.B. | Reviewed AHM preliminary objection to BofA motion for relief from automatic stay. | 0.9 |
| 3/10/2008 | M.M. | Reviewed BofA stipulation re: settlement and correspondence/discussions re: same. | 2.4 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**A.      LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/11/2008 | D.B. | Supervised M. Michaelis in preparation of revised schedules summarizing BofA deal status and REO schedule; discussed work to be done with M. Michaelis. | 0.5 |
| 3/12/2008 | D.B. | Met with M. Michaelis re: revised BofA settlement scenarios, supervised preparation of summary information and reviewed schedules of various alternative scenarios. | 1.1 |
| 3/12/2008 | D.B. | Reviewed BofA Claim #8165 and reconciled amounts to draft stipulation; emailed counsel. | 0.6 |
| 3/12/2008 | M.M. | Updated BofA scenarios of payouts. | 1.2 |
| 3/12/2008 | M.M. | Reviewed current stipulation with BofA. | 0.8 |
| 3/12/2008 | M.M. | Discussion with D. Berliner re: BofA and other open items. | 0.4 |
| 3/12/2008 | M.M. | Reviewed claims of BofA. | 0.3 |
| 3/14/2008 | M.M. | Reviewed Broadhollow versus BofA assumed recoveries. | 1.1 |
| 3/17/2008 | D.B. | Supervised M. Michaelis and M. Stewart in preparation of analysis for counsel re: anticipated recoveries on BofA loans; reviewed drafts and discussed with staff. | 1.8 |
| 3/17/2008 | D.B. | Reviewed Debtors' objection to joint motion of UCC and BofA for expedited hearing re: final stipulation and prepared comments for meeting with counsel. | 1.2 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**A.      LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/17/2008 | M.M. | Reviewed Broadhollow results. | 0.9 |
| 3/17/2008 | M.M. | Reviewed previous auction results and prepared schedule re: auction results. | 2.4 |
| 3/17/2008 | M.M. | Discussion with M. Stewart re: BofA issues. | 0.8 |
| 3/17/2008 | M.M. | Reviewed objection filed by Debtors. | 0.4 |
| 3/17/2008 | M.M. | Discussion/meeting with D. Berliner re: objection filed by Debtors. | 0.6 |
| 3/18/2008 | D.B. | Prepared analysis for counsel re: anticipated recovery on BofA loans and prepared for meeting with counsel. | 1.5 |
| 3/18/2008 | M.S. | Reviewed BofA proposal. | 0.3 |
| 3/21/2008 | D.B. | Supervised M. Stewart in preparation of recovery model re: BofA loans. | 0.4 |
| 3/21/2008 | M.S. | Worked on recovery analysis of mortgage loan portfolios. | 5.3 |
| 3/22/2008 | M.S. | Worked on recovery analysis of mortgage loan portfolios. | 4.0 |
| 3/23/2008 | M.S. | Worked on recovery analysis of mortgage loan portfolios. | 1.5 |
| 3/24/2008 | D.B. | Supervised M. Stewart in preparation of recovery model re: BofA loans. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### A.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/24/2008 | D.B. | Reviewed Freddie Mac register fact book for 2007, mortgage Bankers Association National Delinquency Survey and Freddie Mac Primary Mortgage Market Survey information. | 1.5 |
| 3/25/2008 | D.B. | Reviewed initial draft of BofA recovery model and assumptions and prepared comments. | 1.7 |
| 3/25/2008 | M.M. | Met with M. Stewart re: recovery models. | 2.4 |
| 3/25/2008 | M.S. | Worked on recovery analysis model of mortgage loan portfolios and recovery scenario. | 6.8 |
| 3/25/2008 | M.S. | Prepared and met with M. Michaelis regarding recovery analysis. | 2.4 |
| 3/27/2008 | M.M. | Discussion with M. Stewart re: model BofA recovery. | 0.8 |
| 3/27/2008 | M.S. | Worked on recovery analysis of mortgage loan portfolios. | 0.6 |
| 3/28/2008 | M.M. | Reviewed issues regarding claim filed and settlement. | 0.4 |
| 3/31/2008 | M.M. | Discussions with M. Stewart re: model to be received for BofA pool. | 0.9 |
| | | **TOTAL:** | **74.7** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**A.        LITIGATION CONSULTING**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 22.1 | 575.00 | 12,707.50 |
| M. MICHAELIS (M.M.) | 27.5 | 350.00 | 9,625.00 |
| M. STEWART (M.S.) | 25.1 | 185.00 | 4,643.50 |
| **TOTAL:** | **74.7** | | **26,976.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**B.      ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/3/2008 | K.R. | Reviewed each construction loan and warehouse line loan document to verify that the data in Kroll's model was accurate.   Prepared list of questions relating to the loan documents. | 3.8 |
| 3/3/2008 | M.M. | Discussion with staff re: BofA and substantive consolidation issue. | 1.4 |
| 3/3/2008 | M.S. | Emailed M. Taylor and B. Fernandez regarding Dovebid auction and REO's. | 0.2 |
| 3/3/2008 | M.S. | Conversation with B. Fernandez regarding REO's. | 0.1 |
| 3/3/2008 | M.S. | Researched Dovebid auction sale online. | 0.4 |
| 3/3/2008 | M.S. | Conference call regarding BofA loan portfolio. | 1.0 |
| 3/4/2008 | K.R. | Met with management re: BofA offers. | 1.6 |
| 3/4/2008 | M.M. | Conference calls with D. Berliner re: new BofA other asset schedule. | 1.2 |
| 3/5/2008 | M.M. | Organized files and documents received from Debtors re: BofA. | 0.4 |
| 3/6/2008 | D.B. | Reviewed key terms list re: proposed sale of AH Bank from Milestone. | 0.2 |
| 3/6/2008 | M.M. | Discussion with M. Stewart re: end of call, auction and other results. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**B.      ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/6/2008 | M.M. | Organized files related to BofA and asset sales. | 1.4 |
| 3/7/2008 | D.B. | Discussed results from 1st tier of bids re: DoveBid auction with M. Stewart. | 0.1 |
| 3/7/2008 | M.M. | Discussion regarding Dovebid sales. | 1.2 |
| 3/7/2008 | M.M. | Reviewed and updated additional asset sales information. | 1.3 |
| 3/7/2008 | M.M. | Discussion with staff and review of current asset sales pools. | 0.4 |
| 3/7/2008 | M.S. | Reviewed Dovebid auction lot schedule sent by Debtors. | 0.3 |
| 3/10/2008 | M.M. | Reviewed construction loan updates. | 0.7 |
| 3/10/2008 | M.M. | Prepared current update summary re: construction loans. | 0.3 |
| 3/10/2008 | M.S. | Correspondence with M. Michaelis regarding Dovebid Auction, construction loans and cash budget. | 0.4 |
| 3/11/2008 | D.B. | Reviewed bid matrix re: delinquent loan auction bids. | 0.2 |
| 3/11/2008 | M.M. | Reviewed and reconciled BofA REO list and Debtors' REO. | 1.3 |
| 3/11/2008 | M.M. | Discussion regarding intercompany and REO with staff. | 1.6 |

### AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**B.    ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/11/2008 | M.M. | Reviewed updates on Dovebid auction information. | 0.4 |
| 3/11/2008 | M.M. | Correspondence with Debtor re: REO and UPB issues on BofA pool. | 0.4 |
| 3/11/2008 | M.M. | Correspondence with D. Berliner re: BofA. | 0.6 |
| 3/11/2008 | M.M. | Updated BofA syndicate loan pool sales. | 1.4 |
| 3/12/2008 | K.R. | Reviewed DoveBid auction and created a summary table for M. Michaelis to review. | 0.8 |
| 3/12/2008 | M.S. | Reviewed Dovebid auction questions forwarded by K. Reinle. | 0.2 |
| 3/13/2008 | M.M. | Reviewed updated delinquent loan information. | 0.8 |
| 3/13/2008 | M.S. | Correspondence with M. Michaelis regarding BofA and construction loans. | 0.2 |
| 3/19/2008 | D.B. | Reviewed proposed construction loan compromise and compromises to date. | 0.1 |
| 3/19/2008 | M.M. | Met with M. Stewart and reviewed information re: asset valuations, BofA pools and sales. | 2.4 |
| 3/19/2008 | M.M. | Reviewed construction loan updates. | 0.9 |
| 3/19/2008 | M.S. | Reviewed construction loan update received from Debtors. | 0.6 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**B.    ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/20/2008 | M.M. | Discussions with D. Berliner, M. Stewart and K. Reinle re: work on BofA pool information and intercompany transactions. | 1.2 |
| 3/25/2008 | D.B. | Reviewed bid matrix and bid letters for Five bidders. | 0.7 |
| 3/25/2008 | D.B. | Emails with M. Michaelis re: results of conference call with H&H and Debtors re: delinquent loan bids and work to be done re: recovery analysis. | 0.2 |
| 3/25/2008 | M.M. | Reviewed information on delinquent loan pool recoveries expected. | 0.9 |
| 3/26/2008 | D.B. | Met with M. Michaelis and M. Stewart re: work to be done re: delinquent loan bids, BofA model and servicing business upcoming closing. | 0.7 |
| 3/26/2008 | M.M. | Reviewed construction loan information. | 0.7 |
| 3/26/2008 | M.M. | Met with M. Stewart re: delinquent loan pool and updated asset recovery reviews. | 1.4 |
| 3/26/2008 | M.M. | Met with D. Berliner re: delinquent loan pool. | 0.8 |
| 3/26/2008 | M.S. | Analyzed unencumbered delinquent loan pool. | 0.8 |
| 3/26/2008 | M.S. | Reviewed BofA construction loan update provided by the Debtors. | 0.4 |
| 3/27/2008 | M.M. | Reviewed Servicing Business sale and respective support needed. | 0.8 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### B.      ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/27/2008 | M.S. | Analyzed unencumbered delinquent loan pool. | 1.3 |
| 3/27/2008 | M.S. | Met with M. Michaelis regarding BofA, delinquent loans and servicing. | 1.2 |
| 3/30/2008 | M.M. | Reviewed information re: sale of servicing business. | 0.1 |
| 3/31/2008 | D.B. | Met with M. Michaelis and M. Stewart re: WLR closing issues and work required. | 0.3 |
| 3/31/2008 | K.R. | Discussion with M. Michaelis re: servicing sale open issues. | 0.6 |
| 3/31/2008 | K.R. | Conference calls re: servicing business sale. | 1.3 |
| 3/31/2008 | M.M. | Discussion with K. Reinle re: servicing sale open issues. | 0.6 |
| 3/31/2008 | M.M. | Multiple party Conference calls re: servicing business sale. | 4.2 |
| | | **TOTAL:** | **47.4** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**B.      ASSET SALE/AUCTION**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.5 | 575.00 | 1,437.50 |
| M. MICHAELIS (M.M.) | 29.7 | 350.00 | 10,395.00 |
| M. STEWART (M.S.) | 7.1 | 185.00 | 1,313.50 |
| K. REINLE (K.R.) | 8.1 | 175.00 | 1,417.50 |
| **TOTAL:** | **47.4** | | **14,563.50** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### C.      MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/1/2008 | D.B. | Telephone call and emails with M. Taylor re: BofA loan information and REO status. | 0.4 |
| 3/3/2008 | K.R. | Conference call with Kroll re: substantive consolidation issues. | 0.9 |
| 3/3/2008 | M.M. | Conference call with Kroll re: substantive consolidation issues. | 0.9 |
| 3/3/2008 | M.S. | Conversation with R. Semple regarding Dovebid Auction. | 0.2 |
| 3/4/2008 | D.B. | Telephone call with B. Conly (FTI) re: updated loan amounts. | 0.1 |
| 3/4/2008 | D.B. | Conference call with Kroll re: combined settlement scenarios with BofA. | 0.8 |
| 3/4/2008 | K.R. | Met with Kroll and Debtors re: substantive consolidation and intercompany issues. | 2.6 |
| 3/4/2008 | M.M. | Met with Kroll and Debtor re: substantive consolidation and intercompany issues. | 1.4 |
| 3/4/2008 | M.M. | Met with Kroll, Counsel and BDO re: BofA. | 1.8 |
| 3/4/2008 | M.S. | Correspondence with R. Semple regarding construction loans and researched different lots on website. | 0.3 |
| 3/4/2008 | M.S. | Met with Kroll, Counsel and BDO regarding BofA. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**C.      MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/4/2008 | M.S. | Reviewed Debtors' emails regarding BofA asset recovery. | 0.2 |
| 3/5/2008 | D.B. | Reviewed emails from B. Johnson and J. Moyer (FTI) re: document inventory report for loans financed under BofA warehouse line in non-performing loan sale and similar information for DB loans; reviewed schedules attached to emails. | 0.3 |
| 3/5/2008 | D.B. | Telephone call and emails from M. Taylor re: AHM BofA settlement methodology and discussion of REOs. | 0.8 |
| 3/5/2008 | D.B. | Reviewed email from Milestone re: evaluation of WL Ross offer for AH Bank. | 0.5 |
| 3/5/2008 | K.R. | Met with Kroll re: Schedule G issues. | 1.5 |
| 3/6/2008 | D.B. | Telephone call with B. Johnson re: documentation issues with delinquent loan pools. | 0.3 |
| 3/6/2008 | D.B. | Telephone call and emails with M. Taylor and Kroll re: delinquent loan pool issues, Schedule G reconciliation, BofA issues and other matters. | 0.5 |
| 3/6/2008 | M.M. | Call with Debtors re: delinquent loan pool. | 0.6 |
| 3/6/2008 | M.M. | Correspondence with Debtors re: Schedule G. | 0.2 |
| 3/6/2008 | M.S. | Emailed Debtors regarding needed information. | 0.1 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**C.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/6/2008 | M.S. | Correspondence with R. Semple and M. Michaelis regarding Dovebid Auction. | 0.3 |
| 3/7/2008 | D.B. | Telephone call from M. Taylor re: AHM initial proposal re: delay of delinquent loan pool; conference call with D. Grubman, Kroll, YCST and B. Johnson re: revised proposal. | 0.8 |
| 3/7/2008 | K.R. | Met with Kroll re: Reconciling Schedule G to Juanita's Reports.  Made numerous changes and received updated versions of Schedule G. | 3.8 |
| 3/7/2008 | M.M. | Correspondence with Debtors and discussions re: delinquent loans. | 1.4 |
| 3/7/2008 | M.S. | Correspondence with R. Semple and D. Berliner regarding Dovebid Auction. | 0.3 |
| 3/7/2008 | M.S. | Emailed C. Bonilla regarding cash budget updates and cash flow actuals through 2-29-08. | 0.3 |
| 3/10/2008 | D.B. | Reviewed email from M. Taylor re: 6 loans to be excluded from delinquent loan auction by Lehman. | 0.1 |
| 3/10/2008 | D.B. | Reviewed emails with K. Nystrom re: revised budget through 5/22/08 and analyzed Exhibit G. | 0.2 |
| 3/10/2008 | M.S. | Correspondence and review of R. Semple's emails from Kroll regarding Dovebid auction. | 0.6 |
| 3/10/2008 | M.S. | Correspondence and review of R. Semple's emails from Kroll regarding construction loans. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**C.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/11/2008 | D.B. | Reviewed emails from Kroll re: REO information requested and BofA debit, discussed information needed with M. Michaelis and reviewed Exhibit B (REO) to stipulation. | 0.7 |
| 3/11/2008 | D.B. | Conference call with Debtors and professionals re: delinquent loan bid results and next steps. | 1.3 |
| 3/11/2008 | K.R. | Correspondence with Debtors and Kroll re: intercompany follow-up, Schedule G and corporate budget. | 1.6 |
| 3/11/2008 | M.M. | Call with Debtors, counsel and D. Berliner re: delinquent loan pool. | 1.1 |
| 3/11/2008 | M.M. | Correspondence with Debtors re: Schedule G, BofA balance and REO. | 0.4 |
| 3/12/2008 | D.B. | Reviewed emails to AHM and Kroll re: additional information needed and questions re: intercompany roll-up. | 0.1 |
| 3/12/2008 | D.B. | Reviewed email from R. Semple re: proposed loan compromise to refinance loan. | 0.1 |
| 3/12/2008 | K.R. | Correspondence with Kroll re: Schedule G and intercompany issues. | 0.6 |
| 3/13/2008 | M.M. | Reviewed current correspondence re: BofA from Debtors. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**C.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/14/2008 | M.M. | Reviewed correspondence from Debtors. | 0.3 |
| 3/17/2008 | K.R. | Correspondence with Debtors and Kroll re: intercompany issues. | 0.4 |
| 3/18/2008 | M.S. | Emailed R. Semple regarding construction loans. | 0.1 |
| 3/19/2008 | D.B. | Telephone call with M. Taylor re: status of efforts to sell AH Bank. | 0.4 |
| 3/19/2008 | K.R. | Prepared a comprehensive list of open items/questions that need to be resolved through the Debtors and Kroll. | 2.7 |
| 3/19/2008 | M.M. | Reviewed correspondence from Debtors re: status of requests. | 0.1 |
| 3/20/2008 | D.B. | Email to Kroll re: information required re: cash flow budget and other items. | 0.1 |
| 3/20/2008 | D.B. | Telephone call from K. Nystrom re: AH Bank and Kroll fees. | 0.2 |
| 3/24/2008 | K.R. | Correspondence with Kroll re: Headcount issues. | 1.2 |
| 3/25/2008 | M.M. | Calls with Kroll and counsel re: delinquent loan pool sale. | 1.6 |
| 3/26/2008 | D.B. | Reviewed emails to Kroll re: information needed by BDO. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**C.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/26/2008 | D.B. | Conference call with Kroll and B. Johnson re: review of delinquent loan recovery analysis. | 0.7 |
| 3/26/2008 | D.B. | Conference call with Kroll, B. Johnson, H&H and YCST re: delinquent loan auction issues. | 0.5 |
| 3/26/2008 | D.B. | Telephone call and e-mails with B. Fernandez re: delinquent loan pool issues. | 0.6 |
| 3/26/2008 | D.B. | Conference call with M. Taylor and B. Fernandez re: BofA stipulation, Kroll recovery model and AH Bank update. | 0.9 |
| 3/26/2008 | K.R. | Correspondence with Kroll re: Schedule G reconciliation and intercompany issues. | 0.9 |
| 3/26/2008 | K.R. | Call with B. Fernandez (Kroll) re: update on substantive consolidation model, budget and servicing issue. | 0.8 |
| 3/26/2008 | M.M. | Calls with Kroll and Debtors re: delinquent loan pools. | 1.2 |
| 3/26/2008 | M.M. | Call with B. Fernandez (Kroll) re: update on substantive consolidation model, budget and servicing issue. | 0.8 |
| 3/26/2008 | M.M. | Call with Kroll re: BofA Stipulation. | 1.3 |
| 3/26/2008 | M.S. | Call with Kroll regarding BofA stipulation. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**C.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/26/2008 | M.S. | Call with B. Fernandez regarding update to substantive consolidation model, budget, servicing and BofA issues. | 0.8 |
| 3/26/2008 | M.S. | Call with Kroll and Debtors regarding delinquent loan pool. | 1.2 |
| 3/27/2008 | M.M. | Edited request list to Kroll. | 1.4 |
| 3/27/2008 | M.M. | Correspondence with Kroll re: call to review model and BofA stipulation. | 0.2 |
| 3/27/2008 | M.S. | Correspondence with B. Fernandez regarding model and claim issue. | 0.1 |
| 3/28/2008 | K.R. | Reviewed invoices received from Kroll and spoke to Kroll about certain inquiries and concerns we had regarding the Transition Services Agreement. | 1.9 |
| 3/28/2008 | M.M. | Discussions with Kroll re: model to be prepared and servicing business sale. | 0.9 |
| 3/28/2008 | M.S. | Call with Kroll and M. Michaelis regarding  model and budget. | 0.2 |
| 3/28/2008 | M.S. | Emailed R. Semple regarding Dovebid auction. | 0.1 |
| 3/30/2008 | M.S. | Correspondence with M. Michaelis and Kroll regarding BofA. | 0.2 |
| 3/31/2008 | D.B. | Telephone call with M. Taylor re: servicing close and other issues. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### C.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/31/2008 | D.B. | Conference call with Debtors, professionals and WLR re: closing issues. | 0.9 |
| 3/31/2008 | K.R. | Correspondence with Kroll re: Disputed Monetary Items. | 0.7 |
| 3/31/2008 | M.S. | Correspondence with R. Semple regarding Dovebid auction and construction loans. | 0.3 |
| 3/31/2008 | M.S. | Correspondence with B. Fernandez and M. Michaelis regarding base-line recovery model. | 0.1 |
| 3/31/2008 | M.S. | Correspondence with counsel and Kroll regarding claims issue. | 0.3 |
| | | **TOTAL:** | **57.1** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 11.9 | 575.00 | 6,842.50 |
| M. MICHAELIS (M.M.) | 16.0 | 350.00 | 5,600.00 |
| M. STEWART (M.S.) | 9.6 | 185.00 | 1,776.00 |
| K. REINLE (K.R.) | 19.6 | 175.00 | 3,430.00 |
| **TOTAL:** | **57.1** | | **17,648.50** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**D.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/3/2008 | M.M. | Edited report re: weekly Creditors' Committee report for 3/6. | 0.9 |
| 3/3/2008 | M.S. | Prepared report and exhibit for unsecured Creditors' Committee report on 3/5/08. | 2.4 |
| 3/4/2008 | M.M. | Edited report and exhibits re: weekly Creditors' Committee report for 3/6. | 2.1 |
| 3/4/2008 | M.S. | Updated report and created exhibits to Committee with revised information for construction loans and corporate cash actuals. | 1.8 |
| 3/5/2008 | D.B. | Finalized BDO Report to UCC and forwarded to UCC. | 2.5 |
| 3/5/2008 | M.M. | Edited report re: weekly Creditors' Committee report for 3/6. | 1.4 |
| 3/5/2008 | M.M. | Discussion with D. Berliner and M. Stewart re: report revisions and updates. | 1.6 |
| 3/5/2008 | M.S. | Prepared exhibit and report for report to the unsecured Creditors' Committee including detail pages for proposals. | 2.2 |
| 3/6/2008 | D.B. | Reviewed initial report summarizing intercompany analysis prepared by BDO staff. | 0.9 |
| 3/7/2008 | M.S. | Updated corporate cash flow section of the report and the associated exhibit. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**D.     REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/10/2008 | M.S. | Prepared report and exhibit for weekly call with Creditors. | 1.6 |
| 3/12/2008 | D.B. | Reviewed and edited revised BofA settlement scenarios for counsel. | 0.8 |
| 3/12/2008 | D.B. | Met with M. Michaelis to plan report contents for BDO Report to UCC. | 0.6 |
| 3/12/2008 | M.M. | Updated report re: weekly Creditors' Committee for 3/13. | 2.2 |
| 3/13/2008 | D.B. | Reviewed draft report to UCC by BDO, prepared comments and inserts and discussed with M. Michaelis. | 2.2 |
| 3/13/2008 | D.B. | Reviewed revised BDO report to UCC and provided final comments to M. Michaelis. | 0.4 |
| 3/13/2008 | K.R. | Edited and updated exhibits for report to the Creditors' Committee. | 2.3 |
| 3/13/2008 | M.M. | Revised report re: weekly Creditors' Committee for 3/13. | 1.3 |
| 3/14/2008 | K.R. | Updated exhibits and write-up for corporate budget for report to Committee. | 1.7 |
| 3/17/2008 | K.R. | Reviewed and updated exhibits for report. | 1.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**D.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/17/2008 | M.S. | Reviewed prior week's report to unsecured Creditors' Committee. | 0.4 |
| 3/18/2008 | D.B. | Reviewed draft report notes re: BDO review of intercompany accounts and substantive consolidation model to prepare for meeting with counsel; discussed with M. Michaelis. | 1.5 |
| 3/18/2008 | M.S. | Report preparation for Creditors' Committee call. | 0.6 |
| 3/19/2008 | D.B. | Prepared sections of BDO Report to UCC for 3/20/08 conference call. | 1.7 |
| 3/19/2008 | K.R. | Updated and edited Schedule G notes for review by M. Michaelis | 2.2 |
| 3/19/2008 | K.R. | Edited and updated report to the UCC. | 1.9 |
| 3/19/2008 | M.M. | Prepared report re: Schedule G. | 2.9 |
| 3/20/2008 | D.B. | Reviewed initial and revised drafts of BDO Report to UCC, prepared inserts and provided comments to M. Michaelis. | 2.4 |
| 3/20/2008 | D.B. | Met with M. Michaelis, M. Stewart and K. Reinle re: status of work and issues; supervised M. Stewart in preparation of recovery model and M. Michaelis in preparation of report on intercompany amounts. | 1.1 |
| 3/20/2008 | M.M. | Reviewed, edited and distributed weekly Committee report. | 0.9 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**D.     REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/27/2008 | M.S. | Prepared report for unsecured Creditors regarding delinquent loan pool. | 1.9 |
| 3/28/2008 | K.R. | Reviewed and updated exhibits for report. | 1.7 |
| 3/28/2008 | M.M. | Reviewed items to be included in report. | 0.9 |
| 3/28/2008 | M.M. | Reviewed revised budget. | 1.1 |
| 3/28/2008 | M.M. | Reviewed cash flow and delinquent loan updated information for report. | 0.6 |
| 3/31/2008 | K.R. | Created budget to actual exhibit and write-up for report to Creditors' committee. | 1.6 |
| 3/31/2008 | M.M. | Prepared Committee report re: weekly Creditors' Committee for 4/3/08. | 2.8 |
| 3/31/2008 | M.S. | Prepared report for the April 3, 2008 Committee call. | 0.8 |
| 3/31/2008 | M.S. | Prepared and met with M. Michaelis regarding report to the Committee for April 3, 2008. | 0.7 |
| | | **TOTAL:** | **59.3** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**D.    REPORT PREPARATION**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 14.1 | 575.00 | 8,107.50 |
| M. MICHAELIS (M.M.) | 18.7 | 350.00 | 6,545.00 |
| M. STEWART (M.S.) | 13.2 | 185.00 | 2,442.00 |
| K. REINLE (K.R.) | 13.3 | 175.00 | 2,327.50 |
| **TOTAL:** | **59.3** | | **19,422.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**E.      MEETINGS OF CREDITORS / TRUSTEE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/5/2008 | D.B. | Prepared for and presented BDO Report to UCC at conference call with UCC. | 1.9 |
| 3/5/2008 | M.M. | Conference call with Committee re: weekly report. | 1.3 |
| 3/5/2008 | M.S. | Unsecured Creditors' Committee conference call. | 1.4 |
| 3/5/2008 | M.S. | Prepared for Creditors' Committee call. | 0.4 |
| 3/11/2008 | D.B. | Met with and telephone calls with M. Indelicato and M. Bauer re: negotiations with BofA and information needed. | 1.3 |
| 3/13/2008 | D.B. | Prepared for and attended conference call with UCC; presented BDO Report to UCC. | 1.1 |
| 3/13/2008 | M.M. | Conference call with Committee and Debtors. | 0.7 |
| 3/20/2008 | D.B. | Prepared for and presented BDO Report to UCC on weekly Committee conference call. | 1.2 |
| 3/20/2008 | M.M. | Participated on Committee update call. | 0.7 |
| 3/20/2008 | M.S. | Weekly Creditor Committee Call. | 0.8 |
| 3/20/2008 | M.S. | Prepared for Creditors' Committee Call. | 0.6 |
| | | **TOTAL:** | **11.4** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**E.      MEETINGS OF CREDITORS / TRUSTEE**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 5.5 | 575.00 | 3,162.50 |
| M. MICHAELIS (M.M.) | 2.7 | 350.00 | 945.00 |
| M. STEWART (M.S.) | 3.2 | 185.00 | 592.00 |
| **TOTAL:** | **11.4** | | **4,699.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**F.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2008 | M.M. | Reviewed correspondence re: BofA. | 0.6 |
| 3/3/2008 | K.R. | Discussion with manager re: BofA and substantive consolidation issue. | 1.4 |
| 3/3/2008 | M.M. | Updated intercompany issues. | 0.6 |
| 3/4/2008 | D.B. | Reviewed motion of BofA to shorten Debtors' time to respond to discovery re: Lift Stay Motion and 3rd stipulation and order re: cash collateral order. | 0.2 |
| 3/4/2008 | K.R. | Reviewed intercompany issues and created questions summary on open items from meeting with Debtor. | 2.8 |
| 3/4/2008 | K.R. | Created schedule comparing activity of specific months for each of the eight Debtor entities. | 3.8 |
| 3/4/2008 | M.M. | Reviewed and prepared further notes and questions re: intercompany transactions for substantive consolidation issue. | 0.8 |
| 3/4/2008 | M.M. | Reviewed Thrift Bank value relative to BofA deficiency claim. | 0.8 |
| 3/4/2008 | M.S. | Reviewed BofA pay down schedule as of 2-28-08. | 0.5 |
| 3/4/2008 | M.S. | Sent emails regarding several BofA asset recovery schedule and proposal scenarios to D. Berliner and M. Michaelis. | 0.4 |
| 3/4/2008 | M.S. | Conference call with D. Berliner and M. Michaelis regarding asset recovery and proposals. | 1.2 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**F.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/4/2008 | M.S. | Reviewed Thrift Bank relative to BofA deficiency claim. | 0.8 |
| 3/4/2008 | M.S. | Assisted K. Reinle and M. Michaelis with intercompany transaction analysis before meetings with Debtors. | 0.4 |
| 3/5/2008 | D.B. | Reviewed AHM Motion to Extend Exclusivity to 6/2/08. | 0.3 |
| 3/5/2008 | K.R. | Discussion with M. Michaelis re: information obtained at Debtors for Schedule G and substantive consolidation. | 0.6 |
| 3/5/2008 | K.R. | Created summary document of inter-company transactions and information and items to be followed up on based on the model given by Kroll. | 3.4 |
| 3/5/2008 | K.R. | Reviewed Schedule G reports for periods 12/17/07 through 2/15/08. | 2.7 |
| 3/5/2008 | M.M. | Discussion with K. Reinle re: information obtained at Debtor for Schedule G and substantive consolidation. | 0.6 |
| 3/5/2008 | M.M. | Reviewed intercompany information notes. | 0.4 |
| 3/5/2008 | M.S. | Analyzed variance of recovery based on different BofA petition debt amounts. | 1.2 |
| 3/5/2008 | M.S. | Prepared and reviewed REO recovery analysis with regards to 2nd lien issue. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**F.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/5/2008 | M.S. | Collaborated and organized Debtors' documents and schedules prepared by BDO. | 2.2 |
| 3/6/2008 | D.B. | Reviewed schedule from Kroll re: proposed sharing formula with BofA for global settlement and discussed with M. Taylor. | 0.6 |
| 3/6/2008 | D.B. | Met with M. Michaelis and staff re: Schedule G reconciliation issues, intercompany analysis, status of substantive consolidation analysis, status of DoveBid on-line auction and other items. | 1.1 |
| 3/6/2008 | K.R. | Discussion with M. Michaelis re: Schedule G. | 0.8 |
| 3/6/2008 | K.R. | Reviewed and compared Juanita's Reports to Schedule G to verify that all data was properly applied. | 2.9 |
| 3/6/2008 | M.M. | Discussion with K. Reinle re: Schedule G. | 0.8 |
| 3/6/2008 | M.M. | Reviewed schedule G information received. | 0.9 |
| 3/6/2008 | M.M. | Reviewed intercompany data. | 0.7 |
| 3/6/2008 | M.M. | Discussion with D. Berliner re: current status of information. | 0.9 |
| 3/6/2008 | M.S. | Collected, organized and updated analysis of professional fees filed on the docket through 3-5-08. | 1.6 |
| 3/6/2008 | M.S. | Collaborated and organized Debtors' documents and schedules prepared by BDO. | 2.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**F.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/7/2008 | D.B. | Reviewed updated cash flow forecast for period 2/29/08 - 5/23/08 and revised estimated analysis of asset roles and recoveries. | 0.3 |
| 3/7/2008 | D.B. | Reviewed actual vs. budget cash flow results for week and 30 weeks ended 2/29/08. | 0.1 |
| 3/7/2008 | D.B. | Reviewed docket report for period 2/28/08 - 3/6/08. | 0.2 |
| 3/7/2008 | D.B. | Reviewed AHM objection to BofA motion to shorten time to respond to discovery, AHM application to retain PWC as tax advisors, 4th stipulation re: final cash collateral order and AHM; preliminary objection to BofA's motion for relief from stay. | 0.6 |
| 3/7/2008 | K.R. | Discussion with management re: correct financial updates. | 1.1 |
| 3/7/2008 | K.R. | Created summary document of Schedule G notes and items to be followed up on based on the current versions given. | 3.2 |
| 3/7/2008 | M.M. | Discussion with staff re: current financial updates. | 1.1 |
| 3/7/2008 | M.M. | Updated BofA recovery schedule. | 0.9 |
| 3/7/2008 | M.S. | Updated master corporate actual figure schedule. | 0.2 |
| 3/7/2008 | M.S. | Reviewed updated cash flow budget extended through 5/23/08 sent by Debtors to prior versions. | 1.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### F.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/7/2008 | M.S. | Prepared for and met with M. Michaelis regarding corporate cash budget, Dovebid Auction and go forward issues. | 0.9 |
| 3/10/2008 | D.B. | Met with M. Michaelis re: status of analysis of intercompany account, Schedule G and substantive consolidation analysis. | 0.5 |
| 3/10/2008 | K.R. | Created intercompany and asset/liability schedules based on information gathered from the model given by Kroll. | 2.6 |
| 3/10/2008 | K.R. | Updated intercompany notes. | 3.2 |
| 3/10/2008 | M.M. | Reviewed Schedule G issues. | 1.2 |
| 3/10/2008 | M.M. | Reviewed issues regarding intercompany transactions. | 0.6 |
| 3/10/2008 | M.M. | Reviewed issues on budget. | 0.8 |
| 3/10/2008 | M.S. | Correspondence with K. Reinle regarding professional fee summary. | 0.2 |
| 3/10/2008 | M.S. | Analyzed corporate cash flow budget extended through end of May. | 0.4 |
| 3/11/2008 | K.R. | Discussion with management regarding intercompany and REO. | 1.6 |
| 3/11/2008 | M.M. | Reviewed new intercompany transaction and model summary prepared by staff. | 1.7 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**F.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/12/2008 | K.R. | Discussion with M. Michaelis re: intercompany and Schedule G. | 0.4 |
| 3/12/2008 | K.R. | Discussed Schedule G with management. | 1.1 |
| 3/12/2008 | M.M. | Discussion with K. Reinle re: intercompany and Schedule G. | 0.4 |
| 3/12/2008 | M.M. | Reviewed Schedule G and discussed with staff. | 1.1 |
| 3/12/2008 | M.S. | Reviewed answers received from C. Bonilla regarding the corporate cash budget. | 0.3 |
| 3/13/2008 | M.M. | Discussions with staff re: follow up of open issues. | 0.8 |
| 3/13/2008 | M.M. | Discussion with D. Berliner re: information owed from Kroll and to be received. | 0.4 |
| 3/14/2008 | K.R. | Discussion with M. Michaelis re: status of Schedule G, budget and open items on intercompany. | 0.4 |
| 3/14/2008 | M.M. | Discussion with K. Reinle re: status of Schedule G, budget and open items on intercompany. | 0.4 |
| 3/17/2008 | D.B. | Reviewed news articles re: WL Ross mortgage acquisition and UCC settlement with several Creditors. | 0.3 |
| 3/17/2008 | D.B. | Reviewed Limited Objection of UCC to AHM motion sale procedures, motion of Countrywide to Allow Late Filing of Proof of Claim, certification of counsel re: 5th stipulation and final order regarding cash collateral and AHM motion to file under seal the purchase prices re: successful bids and motion of UCC and BofA for expected hearing. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**F.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/17/2008 | D.B. | Reviewed docket report for period 3/7/08 - 3/12/08. | 0.3 |
| 3/17/2008 | D.B. | Reviewed actual vs. budget cash flow results for week and 31 weeks ended 3/7/08. | 0.1 |
| 3/17/2008 | K.R. | Reviewed objection filed by Debtors. | 0.5 |
| 3/17/2008 | K.R. | Discussion with M. Michaelis re: Schedule G and substantive consolidation issues. | 0.6 |
| 3/17/2008 | M.M. | Discussion with K. Reinle re: Schedule G and substantive consolidation issues. | 0.6 |
| 3/17/2008 | M.S. | Analyzed BofA warehouse collateral. | 2.8 |
| 3/17/2008 | M.S. | Prepared and met with M. Michaelis regarding BofA and other go-forward issues. | 1.2 |
| 3/17/2008 | M.S. | Organized information received from Debtors from the prior week. | 0.4 |
| 3/18/2008 | D.B. | Reviewed certification of counsel re: sale of JPM non-performing loans and REO. | 0.2 |
| 3/18/2008 | K.R. | Discussion with management re: substantive consolidation issue and BofA recovery analysis. | 0.9 |
| 3/18/2008 | K.R. | Reviewed loan documents and responded to Debtors with questions regarding the how each entity is determined as a primary obligor or co-Debtors. | 2.1 |
| 3/18/2008 | K.R. | Reviewed intercompany notes and proxy statements and prepared summary schedules of executive officer fees by year, professional (audit/tax) fees by year and which entities had activity in certain expense categories based on | 3.3 |

each of their general ledgers.

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### F.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/18/2008 | M.M. | Discussions with D. Berliner re: substantive consolidation issues and BofA pool recoveries. | 0.8 |
| 3/18/2008 | M.M. | Discussions with staff re: substantive consolidation issue and BofA recovery analysis. | 0.9 |
| 3/18/2008 | M.M. | Reviewed and edited recovery schedule. | 1.1 |
| 3/18/2008 | M.M. | Reviewed and edited substantive consolidation notes and prepared additional issues list. | 3.1 |
| 3/18/2008 | M.S. | Revisited and collaborated docket items and items previously received from Debtors. | 1.4 |
| 3/18/2008 | M.S. | Analyzed information for M. Michaelis regarding BofA deficiency claim. | 0.8 |
| 3/18/2008 | M.S. | Organized and collaborated bankruptcy professional fee applications and updated analysis through 3-17-08. | 2.6 |
| 3/18/2008 | M.S. | Read article regarding BofA settlement. | 0.2 |
| 3/19/2008 | D.B. | Reviewed docket report for period 3/13/08 - 3/18/08. | 0.3 |
| 3/19/2008 | D.B. | Reviewed limited objection to AHM motion to approve stipulation with former D&Os. | 0.2 |
| 3/19/2008 | D.B. | Met with M. Michaelis, M. Stewart and K. Reinle re: meeting with H&H, next steps and work to be done. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**F.       BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/19/2008 | D.B. | Reviewed fee applications for Debtors' professionals for December 2007 and January 2008. | 0.8 |
| 3/19/2008 | K.R. | Met with management re: discussion of projects going forward. | 0.8 |
| 3/19/2008 | K.R. | Met with M. Michaelis re: substantive consolidation issues. | 0.8 |
| 3/19/2008 | M.M. | Met with team re: discussion of go forward projects. | 0.8 |
| 3/19/2008 | M.M. | Reviewed correspondence and discussion re: bank. | 0.2 |
| 3/19/2008 | M.M. | Met with K. Reinle re: substantive consolidation issues. | 0.8 |
| 3/19/2008 | M.S. | Met with D. Berliner, M. Michaelis and K. Reinle re: substantive consolidation issues. | 1.4 |
| 3/19/2008 | M.S. | Prepared and organized documents related to BofA warehouse collateral. | 0.8 |
| 3/19/2008 | M.S. | Reviewed and sent professional fee summaries to M. Michaelis. | 0.2 |
| 3/19/2008 | M.S. | Met with K. Reinle regarding inter-company. | 0.4 |
| 3/19/2008 | M.S. | Prepared and met with M. Michaelis regarding recovery analysis and other issues. | 2.4 |
| 3/19/2008 | M.S. | Prepared recovery analysis of mortgage loan portfolios. | 3.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### F.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/20/2008 | K.R. | Discussion with D. Berliner, M. Michaelis and M. Stewart re: work on BofA pool information and intercompany transactions. | 1.2 |
| 3/20/2008 | K.R. | Prepared an in depth document with all intercompany transaction information and outstanding items and questions. | 3.8 |
| 3/20/2008 | K.R. | Filled out procedures document questions based on meetings and correspondence with Debtors and Kroll. | 2.8 |
| 3/20/2008 | M.M. | Reviewed 10K information. | 1.3 |
| 3/20/2008 | M.M. | Reviewed summary intercompany information from K. Reinle. | 1.9 |
| 3/20/2008 | M.S. | Met with D. Berliner, M. Michaelis and K. Reinle re: work status. | 0.8 |
| 3/20/2008 | M.S. | Prepared and met with M. Michaelis regarding recovery analysis and other issues. | 1.2 |
| 3/20/2008 | M.S. | Reviewed corporate actuals sent by Debtors. | 0.3 |
| 3/20/2008 | M.S. | Correspondence with A. LaMalfa regarding mortgage statistics. | 0.3 |
| 3/20/2008 | M.S. | Worked on recovery analysis of mortgage loan portfolios. | 4.8 |
| 3/21/2008 | A.L. | Researched historical mortgage loan statistics. | 2.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**F.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/21/2008 | D.B. | Reviewed 4/07 Proxy Statement re: information for substantive consolidation analysis. | 0.8 |
| 3/21/2008 | D.B. | Reviewed email form R. Semple re: construction loan compromise, email M. Indelicato and resend to R. Semple. | 0.1 |
| 3/21/2008 | D.B. | Reviewed actual vs. budgeted cash flow for week and 31 weeks ending 3/14/08. | 0.1 |
| 3/21/2008 | D.B. | Reviewed fee application for Kroll Zolfo Cooper for period December 2007 and January 2008, H&H for period November 2007 - January 2008 and Blank Rome for January 2008. | 0.9 |
| 3/21/2008 | D.B. | Reviewed 2006 Form 10-K for information re: substantive consolidation analysis. | 1.6 |
| 3/21/2008 | K.R. | Printed and read through 2006 10-K to get better understanding of intercompany transactions and how the Company runs business. | 4.0 |
| 3/21/2008 | K.R. | Reviewed and compared data from the first quarter 2007 and the year-ended 2006 from 10-Q and 10-K, respectively. Created a question list based, on the review, of items that didn't present clearly. | 3.9 |
| 3/21/2008 | M.S. | Met with D. Berliner regarding recovery analysis. | 0.3 |
| 3/21/2008 | M.S. | Correspondence with A. LaMalfa regarding mortgage statistics. | 0.4 |

# AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### F.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/21/2008 | M.S. | Reviewed documents forwarded by A. LaMalfa. | 1.7 |
| 3/21/2008 | M.S. | Met with K. Reinle regarding employee incentive plan. | 0.1 |
| 3/21/2008 | M.S. | Emailed K. Reinle open item request list. | 0.2 |
| 3/24/2008 | D.B. | Reviewed motion of Wells Fargo Bank for Relief from Automatic Stay to recovery payment made in error and accompanying exhibits. | 0.4 |
| 3/24/2008 | D.B. | Reviewed 3/31/07 Form 10Q for information re: substantive consolidation analysis. | 0.6 |
| 3/24/2008 | K.R. | Reviewed intercompany transactions and updated notes. | 3.5 |
| 3/24/2008 | K.R. | Created a binder to organize all e-mails, budgets, headcount material, etc. | 3.4 |
| 3/24/2008 | M.S. | Revisited and analyzed old employee incentive plan. | 0.7 |
| 3/24/2008 | M.S. | Worked on recovery analysis of mortgage loan portfolios. | 5.7 |
| 3/24/2008 | M.S. | Met with K. Reinle regarding employee incentive plan. | 0.3 |
| 3/24/2008 | M.S. | Met with D. Berliner regarding recovery analysis. | 0.4 |
| 3/25/2008 | D.B. | Met with and supervised M. Michaelis and M. Stewart in preparation and analysis of recovery model re: BofA loans and documentation of substantive consolidation analysis. | 0.9 |

# AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### F.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/25/2008 | K.R. | Met with M. Michaelis re: intercompany transactions. | 1.1 |
| 3/25/2008 | K.R. | Created notes summary based on review of SEC Filings. | 2.5 |
| 3/25/2008 | K.R. | Reviewed and completed answers to the procedures document relating to substantive consolidation from both a mortgage/loan standpoint and from an overhead standpoint. | 3.6 |
| 3/25/2008 | K.R. | Created a list of major expense items that do not appear to be allocated to each entity and included them in notes for M. Michaelis to review. | 3.1 |
| 3/25/2008 | M.M. | Reviewed 10-K information, 10Q information and segment information. | 2.9 |
| 3/25/2008 | M.M. | Met with K. Reinle re: intercompany. | 1.1 |
| 3/25/2008 | M.M. | Discussion with D. Berliner re: updates on prior week Committee call, BofA and intercompany. | 1.1 |
| 3/25/2008 | M.M. | Reviewed substantive consolidation issues. | 1.1 |
| 3/25/2008 | M.S. | Prepared and met with D. Berliner and M. Michaelis regarding recovery analysis and REO's. | 0.8 |
| 3/25/2008 | M.S. | Correspondence and review of emails regarding delinquent loan pools. | 0.4 |
| 3/25/2008 | M.S. | Reviewed and analyzed cash outflows for Corporate. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**F.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/25/2008 | M.S. | Follow-up on email requests from prior days. | 0.1 |
| 3/26/2008 | D.B. | Reviewed Kroll/AHM analysis of delinquent loan tap re: hold scenario estimated proceeds; discussed with M. Michaelis and M. Stewart. | 1.3 |
| 3/26/2008 | K.R. | Discussion with M. Michaelis re: substantive consolidation and memo. | 0.8 |
| 3/26/2008 | K.R. | Reviewed and updated notes and additional questions to be sent to M. Michaelis for review. | 3.6 |
| 3/26/2008 | M.M. | Discussion with K. Reinle re: substantive consolidation and memo. | 0.8 |
| 3/26/2008 | M.S. | Met with M. Michaelis regarding delinquent loan pool and updated to asset recovery. | 1.4 |
| 3/26/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding delinquent loan pool. | 0.8 |
| 3/27/2008 | D.B. | Telephone call and emails with M. Michaelis re: conversations with Kroll and information requested. | 0.4 |
| 3/27/2008 | K.R. | Discussion with management re: Amended TSA and support needed from Kroll and the Debtors. | 0.8 |
| 3/27/2008 | K.R. | Compiled a comprehensive list of open items and open questions outstanding from previous e-mail/correspondence with Kroll and the Debtors. | 2.1 |
| 3/27/2008 | K.R. | Received and reviewed Transition Services Agreement. | 2.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**F.    BUSINESS ANALYSIS**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 3/27/2008 | K.R. | Prepared list of questions and e-mailed Kroll to verify information regarding Transition Services Agreement. | 1.4 |
| 3/27/2008 | M.M. | Reviewed amended TSA and discussion with staff re: support needed from Kroll and the Debtors. | 0.8 |
| 3/27/2008 | M.M. | Reviewed and updated historical files. | 1.4 |
| 3/27/2008 | M.S. | Met with K. Reinle regarding servicing. | 0.2 |
| 3/28/2008 | D.B. | Reviewed initial draft of Transition Services Agreement and Interim Servicing Agreement. | 0.9 |
| 3/28/2008 | K.R. | Updated intercompany notes. | 1.2 |
| 3/28/2008 | K.R. | Discussion with management re: model of BofA recovery. | 1.6 |
| 3/28/2008 | M.M. | Reviewed intercompany information. | 1.9 |
| 3/28/2008 | M.M. | Discussions with staff re: model of BofA recovery. | 1.6 |
| 3/28/2008 | M.S. | Reviewed emails regarding servicing sale and disputes in monetary items. | 0.4 |
| 3/28/2008 | M.S. | Reviewed budget through July and budget to actual results through March 28, 2008. | 0.9 |
| 3/28/2008 | M.S. | Worked on recovery analysis of mortgage loan portfolios. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

**F.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/28/2008 | M.S. | Met with M. Michaelis regarding budget and model. | 0.6 |
| 3/31/2008 | M.M. | Reviewed draft model received from Kroll. | 0.7 |
| 3/31/2008 | M.M. | Discussion with D. Berliner re: servicing business issues and open items from Kroll. | 0.4 |
| 3/31/2008 | M.S. | Reviewed base-line model sent by Kroll. | 2.2 |
| | | **TOTAL:** | **206.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 15.8 | 575.00 | 9,085.00 |
| A. LA MALFA (A.L.) | 2.1 | 400.00 | 840.00 |
| M. MICHAELIS (M.M.) | 41.8 | 350.00 | 14,630.00 |
| M. STEWART (M.S.) | 59.0 | 185.00 | 10,915.00 |
| K. REINLE (K.R.) | 87.8 | 175.00 | 15,365.00 |
| **TOTAL:** | **206.5** | | **50,835.00** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### G.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/1/2008 | D.B. | Telephone call and emails with M. Power, M. Indelicato & E. Schnitzer re: BofA settlement negotiation's information needed and issues and reviewed E. Schnitzer's schedule. | 2.3 |
| 3/2/2008 | D.B. | Conference call with M. Power, M. Indelicato, E. Schnitzer and M. Michaelis re: BofA settlement negotiations. | 0.8 |
| 3/2/2008 | D.B. | Various emails with Hahn & Hessen and M. Michaelis re: BofA negotiations and issues. | 0.4 |
| 3/2/2008 | M.M. | Conference call with Counsel and D. Berliner re: BofA settlement counter proposal. | 0.8 |
| 3/3/2008 | D.B. | Various emails with Hahn & Hessen re: BofA settlement negotiations and schedules needed. | 0.6 |
| 3/3/2008 | M.M. | Conference call with counsel. | 0.6 |
| 3/4/2008 | D.B. | Telephone call and emails with E. Schnitzer re: BofA settlement issues. | 0.5 |
| 3/4/2008 | D.B. | Conference call with Hahn & Hessen re: BofA settlement scenarios. | 1.1 |
| 3/4/2008 | D.B. | Various emails with Hahn & Hessen re: BofA settlement scenarios and revised schedules. | 0.7 |
| 3/4/2008 | M.M. | Conference call with D. Berliner and H&H re: asset recovery on BofA settlement. | 1.4 |

# AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

## G.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/4/2008 | M.S. | Conference call with D. Berliner, M. Michaelis and H&H re: asset recovery of BofA. | 1.4 |
| 3/4/2008 | M.S. | Reviewed counsels' emails regarding BofA asset recovery. | 0.2 |
| 3/5/2008 | D.B. | Reviewed Hahn & Hessen memos to UCC re: AHM Motion to Further Extend Period for Debtors to Reserve Actions filed by AHM Holdings, motion for Relief from Stay by BofA and AHM Motion to employ CB Richard Ellis as real estate broker. | 0.2 |
| 3/5/2008 | D.B. | Reviewed email from J. Zawadzki re: bi-monthly professional fee update for period 2/16 - 2/29/08. | 0.1 |
| 3/5/2008 | D.B. | Telephone call from J. Storero, Esq. from Blank Rome re: AH Bank status. | 0.4 |
| 3/5/2008 | D.B. | Reviewed email from E. Keary re: UCC conference call minutes for period 11/1/07 to 2/21/08 and reviewed minutes for 12 UCC meetings. | 0.6 |
| 3/5/2008 | D.B. | Various emails with Hahn & Hessen re: BofA settlement scenarios and REO information. | 0.4 |
| 3/6/2008 | D.B. | Telephone call and email with D. Grubman re: documentation issues with delinquent loan pools. | 0.4 |
| 3/6/2008 | D.B. | Telephone call and email with E. Schnitzer re: status of discussion with BofA. | 0.1 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

## G.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/7/2008 | D.B. | Emails with H&H re: status of discussions with BofA. | 0.1 |
| 3/7/2008 | D.B. | Telephone call and emails with D. Grubman re: AHM proposed to delay sale of unencumbered delinquent loan pool. | 0.6 |
| 3/10/2008 | D.B. | Reviewed email from M. Indelicato and draft of stipulation resolving issues with UCC and BofA; reviewed exhibit and discussed with M. Michaelis. | 0.5 |
| 3/11/2008 | D.B. | Emails with H&H re: BofA stipulation and issues. | 0.5 |
| 3/12/2008 | D.B. | Reviewed H&H comments and riders to draft stipulations with BofA dated 3/11/08. | 0.6 |
| 3/12/2008 | D.B. | Various emails with H&H re: status of discussions with BofA, comments on stipulation, original BofA POC and revised amounts per revised stipulation drafts. | 0.8 |
| 3/12/2008 | D.B. | Various emails with D. Grubman, M. Romes and YCST re: delinquent loan bid issues. | 0.4 |
| 3/12/2008 | M.M. | Reviewed updates from Counsel on BofA status. | 0.6 |
| 3/13/2008 | D.B. | Emails from M. Indelicato and M. Power re: final stipulation with BofA, delinquent loan pool issues, planning for UCC conference call and BDO report. | 0.6 |
| 3/13/2008 | D.B. | Telephone call with M. Indelicato re: BDO report and planning for UCC conference call. | 0.1 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### G.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/14/2008 | M.M. | Reviewed correspondence from counsel re: BofA results. | 0.2 |
| 3/17/2008 | D.B. | Telephone calls with M. Power and M. Indelicato re: analysis of BofA stipulation. | 0.6 |
| 3/18/2008 | D.B. | Met with M. Power, M. Indelicato and E. Schnitzer re: BofA stipulation responses to the Debtors' objection and next steps. | 2.7 |
| 3/18/2008 | M.M. | Met with Hahn and Hessen re: Debtors' responses to relief of stay and substantive consolidation issues update. | 1.4 |
| 3/19/2008 | D.B. | Emails with H&H re: status of AH Bank, news articles on AHM, construction loan compromise proposed and Bi-monthly fee update for period 3/1/08 - 3/15/08. | 0.3 |
| 3/20/2008 | D.B. | Reviewed email from H&H re: issues regarding the BofA settlement and attachments. | 0.3 |
| 3/20/2008 | D.B. | Emails with H&H re: construction loan compromise and agenda for UCC meeting. | 0.2 |
| 3/20/2008 | M.S. | Correspondence with E. Kerry at Hahn & Hessen regarding mortgage loan information. | 0.1 |
| 3/21/2008 | M.S. | Correspondence with E. Keary at Hahn & Hessen regarding mortgage loan information. | 0.2 |
| 3/24/2008 | D.B. | Conference call with H&H re: planning for 4/14 hearing re: settlement agreement. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**G.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/24/2008 | D.B. | Telephone call with J. McCahey, Esq. re: status of UCC investigation. | 0.1 |
| 3/24/2008 | M.S. | Conference call with D. Berliner and counsel regarding mortgage recoveries. | 1.4 |
| 3/25/2008 | D.B. | Reviewed emails with D. Grubman and M. Michaelis re: delinquent loan bids recovered and issues. | 0.5 |
| 3/25/2008 | D.B. | Telephone call from M. Indelicato re: loan issue, BofA stipulation and planning for UCC conference call. | 0.1 |
| 3/26/2008 | D.B. | Conference call with D. Grubman and M. Power re: review of delinquent loan recovery analysis. | 0.5 |
| 3/26/2008 | M.M. | Call with H&H re: delinquent loan pool. | 0.4 |
| 3/26/2008 | M.M. | Call with H&H, YC, the Debtors and BDO re: delinquent loan pool. | 0.6 |
| 3/26/2008 | M.S. | Call with H&H regarding delinquent loan pool. | 0.4 |
| 3/26/2008 | M.S. | Call with H&H, Young Conaway, the Debtors and BDO regarding delinquent loan pool. | 0.6 |
| 3/27/2008 | D.B. | Conference call with H&H and M. Michaelis re: BofA stipulation and Kroll recovery model issues. | 0.7 |
| 3/27/2008 | D.B. | Various emails from D. Grubman re: servicing business close issues; discussed with and supervised M. Michaelis in investigating issues. | 0.5 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### G.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/27/2008 | K.R. | Call with H&H re: update from Kroll on model and BofA objections. | 0.7 |
| 3/27/2008 | M.M. | Call with H&H and D. Berliner re: update from Kroll on model and BofA objections. | 0.7 |
| 3/27/2008 | M.S. | Emailed counsel regarding claim issue. | 0.1 |
| 3/27/2008 | M.S. | Conference call with counsel regarding BofA, Thrift Bank and delinquent loan pools. | 0.6 |
| 3/28/2008 | D.B. | Reviewed emails from M. Michaelis to H&H re: budget and WLR monetary issues. | 0.3 |
| 3/28/2008 | D.B. | Reviewed emails from D. Grubman re: summary of outstanding monetary issues re: closing of security business, interim servicing agreement and 6th Amendment. | 0.4 |
| 3/28/2008 | D.B. | Reviewed emails from H&H re: AHM notice of Plan of Sales; discussed with M. Michaelis. | 0.3 |
| 3/30/2008 | D.B. | Reviewed emails from D. Grubman re: servicing business close, revised transition services, agreement and side letter; reviewed documents and prepared for conference call. | 1.1 |
| 3/30/2008 | D.B. | Conference call with D. Grubman, M. Indelicato and M. Michaelis re: servicing closing issues. | 0.9 |
| 3/30/2008 | D.B. | Emails with H&H re: servicing business close and DoveBid auction. | 0.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**G.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/30/2008 | M.M. | Call with D. Berliner and Counsel re: Servicing Business sale. | 0.8 |
| 3/31/2008 | D.B. | Various emails with H&H re: WLR closing issues and revised agreement. | 0.4 |
| 3/31/2008 | M.S. | Call with H&H, BDO, Young Conaway, Kroll, BofA and W. Ross regarding the servicing sale. | 1.1 |
| | | **TOTAL:** | **38.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 24.2 | 575.00 | 13,915.00 |
| M. MICHAELIS (M.M.) | 7.5 | 350.00 | 2,625.00 |
| M. STEWART (M.S.) | 6.1 | 185.00 | 1,128.50 |
| K. REINLE (K.R.) | 0.7 | 175.00 | 122.50 |
| **TOTAL:** | **38.5** | | **17,791.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**H.     FEE APPLICATIONS / MONTHLY STATEMENTS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/12/2008 | M.M. | Prepared 2nd interim application. | 0.9 |
| 3/19/2008 | D.B. | Reviewed and approved BDO's 2nd interim application as financial advisors for the UCC for compensation for period 11/1/07 - 1/31/08. | 0.4 |
| 3/19/2008 | M.M. | Prepared 2nd interim application. | 0.4 |
| 3/19/2008 | N.V. | Prepared BDO's Second Interim Application for the period November 1, 2007 through January 31, 2008. | 1.3 |
| 3/19/2008 | N.V. | Prepared Trenwith's First Interim Application for the period August 14, 2007 through January 31, 2008. | 0.9 |
| 3/20/2008 | N.V. | Updated BDO's Second Interim Application.  Sent to counsel for filing and service. | 0.2 |
| 3/20/2008 | N.V. | Updated Trenwith's First Interim Application.  Sent to counsel for filing and service. | 0.1 |
| 3/23/2008 | M.M. | Prepared data for submission of monthly application. | 1.6 |
| 3/25/2008 | M.M. | Prepared data for submission of monthly application. | 1.1 |
| 3/25/2008 | N.V. | Reviewed and updated February 2008 monthly application. | 0.7 |
| 3/25/2008 | N.V. | Reviewed and obtained copied of CNO's related to BDO's 3rd and 4th Monthly Applications. | 0.3 |
| 3/25/2008 | N.V. | Reviewed and edited February 2008 time details; updated work codes. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

## H.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/26/2008 | N.V. | Reviewed and edited February 2008 time details; updated work codes. | 1.4 |
| | | **TOTAL:** | **9.8** |

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 0.4 | 575.00 | 230.00 |
| N. VANDERHOOP (N.V.) | 5.4 | 185.00 | 999.00 |
| M. MUFTUOGLU (M.M.) | 4.0 | 150.00 | 600.00 |
| **TOTAL:** | **9.8** | | **1,829.00** |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2008 to March 31, 2008

### I.    CASE ADMINISTRATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/28/2008 | D.B. | Telephone call with M. Stewart re: work to be done, status and issues. | 0.3 |
| 3/28/2008 | D.B. | Telephone call with M. Michaelis re: work to be done, status and issues. | 0.3 |
| | | **TOTAL:** | **0.6** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 0.6 | 575.00 | 345.00 |
| **TOTAL:** | **0.6** | | **345.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2008 to March 31, 2008**

**J.      TRAVEL TIME**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/4/2008 | M.S. | Travel to Melville, NY - AHM. | 1.5 |
| | | **TOTAL:** | **1.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. STEWART (M.S.) | 1.5 | 92.50 | 138.75 |
| **TOTAL:** | **1.5** | | **138.75** |

EXHIBIT "B"

American Home Mortgage Holdings, Inc.
Schedule of Expenses
March 1, 2008 through March 31, 2008

1.   PHOTOCOPYING
   a.   Internal
   b.   External

2.   TELECOMMUNICATIONS
   a.   Toll Charges
   b.   Facsimile
   c.   Out-of-State toll charges

3.   COURIER, FRIEGHT AND POSTAL SERVICES
   *For overnight and hand delivery to Counsel
   and Committee members*

4.   COURT REPORTER AND TRANSCRIPTS

5.   TECHNOLOGY SERVICES

6.   OUT-OF-TOWN TRAVEL
   a.   Transportation
   b.   Lodging
   c.   Meals

7.   OUTSIDE SERVICES

8.   LOCAL MEALS                                              76.41

9.   LOCAL TRANSPORTATION, TOLLS, MILEAGE          221.48
   AND PARKING – for cabs to/from meetings, car service
   *for employees working after 8:00 p.m. and local mileage
   using personal auto*

10.   MISCELLANEOUS


   **TOTAL**                                              **$297.89**