IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------- x

In re:                                                          :    Chapter 11
                                                                :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                           :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                 :
                                                                :    Jointly Administered
     Debtors.                                                   :
----------------------------------------------------------------- x

## AFFIDAVIT OF MAILING

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

ROSS MATRAY, being duly sworn, deposes and says:

1.      I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On April 28, 2008, I caused to be served the following:

a)      A creditor specific Customized Exhibit to Debtors' Fifth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1, a sample of which is attached hereto as Exhibit A, and

b)      Notice of Debtors' Fifth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1, dated April 28, 2008, to which is attached the Debtors' Fifth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1, [Docket No. 3879], dated April 28, 2008,

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed Exhibit B.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Ross Matray

Sworn to before me this

1st day of May, 2008

Notary Public

REGINA AMPORFRO
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires Sept. 24, 2009

**EXHIBIT A**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 11** |
| AMERICAN HOME MORTGAGE | ) | |
| HOLDINGS, INC., Delaware corporation, et al., | ) | **Case No. 07-11047 (CSS)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | **Objection Deadline: May 20, 2008 at 4:00 p.m. (ET)** |
| | ) | **Hearing Date: May 28, 2008 at 11:00 a.m. (ET)** |
| | ) | |

AHM OB5 4/28/2008 (merge2.txnum2) 4000099231

LUTKES, STEFAN B.
HOHLE GASSE 61
BONN 53177
GERMANY

### NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

| | | | |
|---|---|---|---|
| **TO:** LUTKES, STEFAN B. | | **Basis For Objection:** | Claim based on Equity Interest |
| HOHLE GASSE 61 | | | **Claim Number**    **Claim Amount** |
| BONN 53177 | | **Claim to be Expunged** | 6774                $26,500.00 |

The above-captioned debtors and debtors in possession (the "Debtors") have filed the **Debtors' Fifth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1** (the "Objection"), a copy of which is attached hereto. Your claim was filed on account of your equity interest in the Debtors. The Objection seeks to alter your rights by disallowing and expunging your above listed claim in the 'Claim to be Expunged' row.

Responses to the Objection, if any, must be filed on or before **May 20, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response upon the undersigned counsel to the Debtors so that the response is received on or before the Objection Deadline.

A HEARING ON THE OBJECTION WILL BE HELD ON **MAY 28, 2008 AT 11:00 A.M. (ET)** BEFORE THE HONORABLE CHRISTOPHER S. SONTCHI IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 5th FLOOR, COURTROOM NO. 6, WILMINGTON, DE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

Dated: April 28, 2008
     Wilmington, Delaware

# EXHIBIT B

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

A G EDWARDS & SONS C/F
GEORGE PROVENZANO
SEP IRA ACCOUNT
9 DANFOURTH RD
ALTON, IL 62002-3205

ACHENBACH, JASON D.
7104 TWIN LAKES
PERRYSBURG, OH 43551

ALASKA COMMUNICATIONS SYSTEMS
FORMERLY ANCHORAGE TELEPHONE
UTILITY
ATTN AMY NEWLUN MS #8
600 TELEPHONE AVE
ANCHORAGE, AK 99519-6666

ALPINE COUNTY
ATTN CAROL MCELROY
P.O. BOX 217
MARKLEEVILLE, CA 96120

AMERICAN ELECTRIC POWER
DEBRA CROUCH, COLLECTION SUPPORT REP
PO BOX 2021
ROANOKE, VA 24022-2121

ARROYO, CRISTINA
1906 S GREENVILLE
SANTA ANA, CA 92704

AT&T LONG DISTANCE
JAMES GRUDIUS, ESQ.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

ACCESS RELS
ATTN PRESIDENT
PO BOX 83
GREENVILLE, SC 296020083

ADAMS, PAMELA K
704 CANDLELITE CT
FORT WAYNE, IN 468073606

ALLAWAY, LINDA M
11024 S THERESA CIRCLE
#2A
PALOS HILLS, IL 60465

ALVAREZ, HILDA
906 STONEY'S LN
EL CAJON, CA 92021

ANNAND, JOHN C
26 TAMAR CT
LAWRENCE TOWNSHIP, NJ 08648

ARTHUR F. MCCORMICK, AS TRUSTEE
JOHN C BREDER, PRES., THE BREDER CO'S
9861 SW 184TH ST
PALMETTO BAY, FL 33157

AU, NORMAN N., TTEE
U/A DTD 3/15/1995
NORMAN & PATSY UA
3250 STEVEN DRIVE
ENCINO, CA 91436-4226

ACCURATE APPRAISAL COMPANY
ATTN NATHAN M. BYRAM
51 BLACKBRIAR
DANVILLE, IL 618321204

ADKINSON, LARRY
P.O. BOX 5386
JOHNSON CITY, TN 37602-5386

ALLEN, CYNTHIA A.
609 W PETTIT AVE
FORT WAYNE, IN 46807

AMEND, RICHARD & TERRI JOINT TRUST
DTD 2/18/04
RICHARD J AMEND & TERESA ANN AMEND
TTEES
1205 RICHARDS CIRCLE
RAYMORE, MO 64083

ARMSTRONG, CYNTHIA A
3026 WINDSOR DRIVE
SAINT JOSEPH, MI 49085-9485

ASSOCIATED SVCS CO
ATTN CHARLENE E. SHEARRER
1040 SHARY CT
CONCORD, CA 94518-4705

BALARD, ROBERT W. IRA
OPPENHEIMER & CO CUST.
615 WARREN PLACE
ITHACA, NY 14850-3146

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

BALESTRINE, JOHN ANTHONY & GEORGIA
LEE
TRUSTEES U/A DTD 1/28/03
JOHN & GEORGIA TR
6603 STODDARD RD
WILMINGTON, NC 28412-3083

BARBOSA, EMMA Y.
9280 BLU STEEL WAY
LORTON, VA 22079

BARKAN, RUTH H.
505 SOUTH PARKVIEW AVE.
APT # 406
COLUMBUS, OH 43209

BARSEL, JANET AND STEVEN SCHAFFER
JT TEN
7058 AYRSHIRE LANE
BOCA RATON, FL 33496

BAUMGARTEN, JESSICA
114 VICTORY DRIVE
JUPITER, FL 33477

BELTRAN, MAGDALENA (MAGGIE)
1040 EAST WASHINGTON
BLVD NUM 24
ESCONDIDO, CA 92027

BERGER, BESSIE R.
1 KATERINA
UNION, MO 63084

BAPPERT, CHARLES K.
1369 OLD RIDGE RD
FARMVILLE, VA 23901-8337

BARCELO, BERNADETTE M
1307 S SABINO DR
HIGLEY, AZ 85296

BARNETT, SANDRA & GERALD
THE BARNETT FAMILY TRUST
PO BOX 44298
PHOENIX, AZ 85064

BASHA, JAASMINE O.
4916 BUCHANAN ST
HOLLYWOOD, FL 33021-5209

BELMER, AARON
3101 WISMER AVE
SAINT LOUIS, MO 63114

BELTRAN, RYAN
1650 LEWIS RD
MERRICK, NY 11566

BEVELLE, TERESA A
541 PINEGROVE LN
APT E
FORT WAYNE, IN 46807

BAPPERT, MARY J.
1369 OLD RIDGE RD
FARMVILLE, VA 23901-8337

BARKAN, IRVING
505 SOUTH PARKVIEW AVE.
APT # 406
COLUMBUS, OH 43209

BARSA CONSULTING GROUP, LLC
2900 WESTCHESTER AVE
STE 103
PURCHASE, NY 10577

BASHA, SOUAD
4916 BUCHANAN ST
HOLLYWOOD, FL 33021

BELMONT, BARBARA E.
14029 PALISADES AVE.
HUNTLEY, IL 60142

BERENSON, PAUL J. & SUSAN M. JT WROS
36 MADISON LN. S.
NEWPORT NEWS, VA 23606

BILODEAU, KIMBERLY R
334 MAUI DRIVE
PLACENTIA, CA 92870

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

BINGMAN, MAX E. & ELEANOR JT TEN
177 SO. ROOSEVELT
MOSCOW, ID 83843-3685

BIRDSON, PAUL D.
4425 EGRET DR.
SEABROOK, TX 77586

BIRDSONG, OTIS
101 MARSEILLE DR
MAUMELLE, AR 72113

BLACK, GARY L. SR.
727 HIGH LAKE DR
BATON ROUGE, LA 70810

BLASZCZAK, DONNA L
62 5TH AVE
NORTH TONAWANDA, NY 14120

BLOMMER PETERMAN, S.C.
BK COURT APPROVED ORDINARY COURSE
PROF
13700 W GREENFIELD AVENUE
BROOKFIELD, WI 53005

BOB'S JANITORIAL SERVICE, INC.
137 TUCKER ST.
JACKSON, TN 38301

BOLL, PETER
406 SAVOIE DR
PALM BEACH GDNS, FL 33410-1606

BORCHERT, GEORGE MELVIN
TOD SANDRA L GRATTON
SUBJECT TO STA TOD RULES
6928 LONG OAK BLVD
NAPLES, FL 34109-8877

BOROUGH OF LAKE COMO
ATTN ESTHER A. KISS, TAX COLLECTOR
P.O. BOX 569
SOUTH BELMAR, NJ 07719

BOZER, STEPHEN R.
3326 TEMPE DR
HUNTINGTN BCH, CA 92649

BRAUN, PHILIP A.
18 PINECONE LN
COMMACK, NY 11725

BRENNAN COLANGELO APPRAISALS
561 E JIMMIE LEEDS ROAD
GALLOWAY, NJ 08205

BRINKMAN, WILLIAM H.
6075 ROSWELL RD, STE 610
ATLANTA, GA 30328

BRODEUR, DARIUS
1645 MADRID ST APT 4
SALINAS, CA 939068439

BROWNE, JESSE
18671 LIBRA CIR APT 1
HUNTINGTON BEACH, CA 92646

BRUMBACK, MICHAEL RAY
11765 MANI CIRCLE
RANCHO CORDOVA, CA 95742

BUGGS, ARECA
4350 MCCORD LIVSEY
RD.
SNELLVILLE, GA 30039

BULLARD, HELEN
3127 W ROBINWOOD
FRESNO, CA 93711

BURGENER, CAROL JOYE
13265 DEL MONTE DR. #35 I
SEAL BEACH, CA 90740

BURGESS, JACOB
90 COUNTRY CLUB DRIVE
PORT WASHINGTON, NY 11050

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

BUSH, ALBERT JR.
1421 REDBUD ST
ATHENS, AL  35611

BUSINESS IMAGES & GRAPHICS INC
ATTN RICKY KALL, PRESIDENT
308 W MULBERRY
SEARCY, AR  72143

BUTZEL LONG P.C.
ATTN JEANNE WYATT
150 W JEFFERSON
STE 100
DETROIT, MI  48226

CADDO COUNTY
ATTN STAN JENNINGS, TREASURER
P.O. BOX 278
ANADARKO, OK  73005

CADENHEAD, LARRY
7820 OLD LITCHFIELD LANE
ELLICOTT CITY, MD  21043

CALTRONICS BUSINESS SYSTEMS
ATTN ANNE LONG, CFO
10491 OLD PLACERVILLE RD
SACRAMENTO, CA  95827-2508

CAMPBELL, TASHA E.
36 EDDIE AVENUE
N BABYLON, NY  11703

CAPIZZI, DENISE
16 WINDWOOD RD
BROOKFIELD, CT  06804

CARLTON, BONNIE
11918 FOX GLEN RD
CHARLOTTE, NC  28269

CAROLLO, LISA M
104 MASSAPEQUA AVE
MASSAPEQUA, NY  11758

CARROLL, TORY
227 DUNCAN TRAIL
LONGWOOD, FL  32779

CASAGRANDE, ROBERT M., JR.
19435 MESA DR
VILLA PARK, CA  92861

CASTAGNOLO, CAROLINE
849 N NIXON RD
STATE COLLEGE, PA  168032258

CAVLIERE, ANTONIO
C/O MOUND INVESTMENTS
24620 SCHOENHERR
WARREN, MI  48089

CEBULSKI, MARIANNE
1578 POINT DR.
BENSALEM, PA  19020

CERNANSKY, HENRY C. AND DONA D. TTEE
OF
THE CERNANSKY LIVING TRUST DTD 9/13/01
14765 AMBERLEIGH HILL
CHESTERFIELD, MO  63017

CHARLES & GLADYS WESNER TRUST
CHARLES WESNER
919 MAPLE ST
CROZET, VA  22932

CINQUEMANI, LAURA
126 SEUSING BLVD
HAUPPAUGE, NY  11788

CISNEROS, MARIO A.
273 KINGS CANYON
BEAUMONT, CA  92223

CLARK, JOHN B. SEG IRA RO
2349 BRIDGEWOOD DRIVE
ROANOKE, TX  76262-8823

CLEAN FREAKS
703 HOLLY CREST DR
CULPEPPER, VA  22701

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

CLICKNER, DEBORAH A.
19099 GUNN HWY
ODESSA, FL 33556

COHN, GOLDBERG & DEUTSCH, LLC
ATTN: STEPHEN N. GOLDBERG, ESQUIRE
600 BALTIMORE AVENUE, SUITE 208
BALTIMORE, MD 21204

COMUNIDADE NEWS
155 MAIN ST
DANBURY, CT 06810

CORPORATE TECHNOLOGIES INC
ATTN LYNDA CARSON, ACCOUNTING
SUPERVISOR
3 BURLINGTON WOODS
BURLINGTON, MA 01803

COYLE & COYLE, INC.
32 SOUTH MAIN STREET
NEW CITY, NY 10956

DAKOTA R FEARS TRUST
UA 01 01 99
ANTHONY G TUMMINELLO TRUSTEE
10349 WATSON RD
ST. LOUIS, MO 63127-1105

DELMARVA POWER
ATTN RACHELLE HASSLER
5 COLLINS DRIVE
CARNEYS POINT, NJ 08069

COBB EMC
ATTN JIM GANTT
PO BOX 369
MARIETTA, GA 30061

COLEMAN, SHERINE N
1185 E 91ST
BROOKLYN, NY 11230

CONRAD, FREDERICK D., CUSTODIAN FOR
FREDERICK D. CONRAD, IRA
4009 WOOD END DR
EDINA, MN 55424-1441

COSTON, BOB CHARLES
620 GOLDVINCH ST SE
KNOXVILLE, TN 37920

CROZIER, VERNON V
PO BOX 607
PITTSBURG, KS 66762

DAVID ZISKIND, POA
843 LONGVIEW AVE.
NORTH WOODMERE, NY 11581

DEMITZ, ELEANOR
7001 BIRCHPOINT ROAD
TRAVERSE CITY, MI 49684

COCHRAN, DOUGLAS E. TR FBO
DOUGLAS E CHOCHRAN TRUST DTD
JAN, 17, 2001
12 MEZZA LUNA COURT
HENDERSON, NV 89011

COMFORT, ROBIN C
217 CROSSWINDS DR UNIT # 104
CHESAPEAKE, VA 23320

CONSUMERS ENERGY COMPANY
ATTN MICHAEL G WILSON (P33263)
ONE ENERGY PLAZA
JACKSON, MI 49201

COUCH, DALE
3 BEACHVIEW COURT
NORTHPORT, PORT BOULEVARD
WANNANUP, WA 6210
AUSTRALIA

CRYE-LEIKE RELOCATION SERVICES
ATTN JAN HARBOR
6525 QUAIL HOLLOW RD
STE 400
MEMPHIS, TN 38120

DAVIS, MARION C.
1770 MOUNTAIN FARM RD.
WOODSTOCK, GA 30188-2014

DEMOS, CHRISTOPHER J.
15 BULLARD ST
MASTIC, NY 11950

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

DENNIS, DENNIS J.
12 WILDFLOWER TRAIL
ROBBINSVILLE, NJ 08691

DIETZ, GEOFFREY
400 HAWTHORN LN
HOFFMAN ESTATES, IL 60169

DLUGASH, ALAN
622 3RD AVE #7
NEW YORK, NY 10017

DON J. PAPINEAU & ASSOCIATES
ATTN DON J PAPINEAU
2305 PLAINFIELD ROAD
CREST HILL, IL 60403-1812

DRAKES, JOHN
90 CRESCENT BEACH DRIVE

DTE ENERGY (DETROIT EDISON & MICHCON)
ATTN DEBORAH JACKS
BANKRUPTCY REPRESENTATIVE
3200 HOBSON ST - LOWER LEVEL
DETROIT, MI 48201-2927

DUNN, JOAN D
2742 S ZENOBIA ST
DENVER, CO 80236

DENTON, TERI ANN
12307 TULIP TREE
CIRCLE
RIVERSIDE, CA 92503

DIKTY, KAREN
6511 LIBERTY DR
FORT WAYNE, IN 46819

DOERGES, CRYSTAL
956 REDWOOD CT
CORONA, CA 92879

DONNELLY APPRAISALS, INC.
ATTN: EUGENIA DONNELLY, PRESIDENT
PO BOX 3413
FREDERICK, MD 21705

DRAKOS, SUZETTE
305 SARA CIRCLE
PORT JEFFERSON STATION, NY 11776

DUBOIS, RICHARD ANTHONY & MAJORIE E.
1502 RENAISSANCE DR NE
DIPLOMAT B13
CONYERS, GA 30012

DUNNILL, KENNETH R.
917 OVERBROOK RD
WILMINGTON, DE 19807

DESANTIS, GILBERTO
14 MADONNA ST
NATICK, MA 01760

DIOCESAN PUBLICATIONS, INC
ATTN: CARL A. ARSULOWICZ
PO BOX 608105
ORLANDO, FL 32860-8105

DOLCINE, LESLY
104-08 211 ST
QUEENS VILLAGE, NY 11429

DOYLE, PATRICK M.
1506 N MAPLE AVE
ROYAL OAK, MI 48067

DREGER, BROOKE
2490 KEENLAND CT.
CUMMING, GA 30040

DUKE ENERGY CAROLINAS
ATTN YVONNE CRENSHAW, SR. PARALEGAL
PO BOX 1006
CHARLOTTE, NC 28201-1006

EAPPRAISAL, INC
ATTH DAVE COLLINS, PRESIDENT
215 S WADSWORTH BLVD STE 220
LAKEWOOD, CO 802261569

Debtor: American Home Mortgage Holdings, Inc., et al

Case #: 07-11047 (CSS)

Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

EASTMAN, JOHN H.
3430 LIST PL. APT. 1804
MINNEAPOLIS, MN  55416-4567

EISSMAN, MARK A.
16842 HICKORY CREST DR
WILDWOOD, MO  63011

ENVIRONMENT CONTROL
ATTN L R INGRAM
PO BOX 43515
TUCSON, AZ  85733

EXECUTIVE MANAGEMENT ALTERNATIVE
CONSULTING GROUP, INC
142 W LAKEVIEW AVE
SUITE 2000  ATTN JAMES MCGRATH, PRES.
LAKE MARY, FL  32746

FAST APPRAISAL SERVICES
7310 E PASEO TAMPICO
ANAHEIM, CA  92808

FINK, JAMES
3 DEERFIELD LN
SCARSDALE, NY  10583

FITZPATRICK, JAMES X.
25 NORWICH LANE
METHUEN, MA  01844

EDWARDS APPRAISAL SERVICE
PO BOX 826
AHOSKIE, NC  27910

EMPLOYEES PROFIT SHARING PLAN &
TRUST OF
EDISON CASKET COMPANY, THE
ATTN LEON KULESZA TTEE
21 CORAL STREET
EDISON, NJ  08837

ERSEK, ANDREW L., EXECUTOR
EST. CLARA VAGO
2284 N. GLASSELL ST # B
ORANGE, CA  92865-2743

FARLEY, KAREN L
13287 TROPIC EGRET DR
JACKSONVILLE, FL  32224

FEUERMAN, FRED & LEATRICE - TRUSTEES
5681 CARUSO COURT # 104
BOYNTON BEACH, FL  33437-5330

FIORE, BRIAN R
37A KATIE CT
MAHOPAC, NY  10541

FLORIDA TODAY
ATTN: SHARON SECORD, CREDIT MANAGER
PO BOX 331289
NASHVILLE, TN  37203

EIERMAN, WILLIAM/GENAMARIE
31525 JEDEDIAH SMITH ROAD
TEMECULA, CA  92592

ENERGIZE YOUR SPACE
ATTN SUSAN OR GARY PENDERGRAF
5720 3RD AVE WEST
BRADENTON, FL  34209

ESTURO, PAULA L
2495 BELTAGH AVE
BELLMORE, NY  11710

FARRELL, BEULAH M.
PO BOX 738
LARIMORE, ND  58251

FIGENSHU, SHIRLEY M.
3925 NORRIS AVE
SACRAMENTO, CA  95821

FIORENTINO, MICHAEL A. AND MARION A.
98 CORAL CIRCLE
PISMO BEACH, CA  93449

FLORY, WILLIAM
12255 SPERRYVILLE PIKE
CULPEPER, VA  22701

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

FOREST CITY COMMERCIAL MANAGEMENT,
INC.
AGENT FOR FC RFICHMOND II, LLC
ATTN ROBERTA AYRES, AGENT
50 PUBLIC SQUARE STE 1360
CLEVELAND, OH 44113

FOUR CORNERS CLEANING
PO BOX 3131
YUBA CITY, CA 95992-3131

FOUR WINDS DEVELOPMENT COMPANY
ATTN ERIC BROWN, SECRETARY /
TREASURER
920 WALNUT ST
LANSDALE, PA 19446

FRED R. NELSON TRUST
FRED R. NELSON TR.
1921 ALBION RD.
MIDLOTHIAN, VA 23113

FRESE APPRAISAL SERVICE
ATTN VIRGIL FRESE
3145 WESTVIEW DRIVE
QUINCY, IL 62301

FRIEDMAN, JACOB
620 CLERMONT
DENVER, CO 80220

GAMBLE, HILDA R. TTEE
HILDA R. GAMBLE CARING TRUST U/A 12/6/94
1514 FIRST PARKWAY
WASHINGTON, MO 63090

GARLAND APPRAISAL SERVICES
ATTN SAMANTHA GARLAND
PO BOX 752
DANIELSVILLE, GA 30633

GASKIN, HELEN D.
16930 NW HARRY G MCCLELLAN RD
BLOUNTSTOWN, FL 32424-4660

GASTON, WENDY IRA
11206 CLOVER PARK DR SW
APT 24
LAKEWOOD, WA 98499

GATEWAY RIVERSIDE, INC.
C/O THOMAS J LEANSE, ESQ.
KATTEN MUCHIN ROSENMAN LLP
2029 CENTURY PARK EAST, STE 2600
LOS ANGELES, CA 90067-3012

GAZETTE NEWSPAPERS
ATTN: EVELYN A. WILSON, CREDIT MGR
5225 E. 2ND ST
LONG BEACH, CA 90803

GIBB, RICK A.
P.O. BOX 59589
BIRMINGHAM, AL 35259

GILORMINI, JANICE
32 NORTH STREET
HUNTINGTON STA, NY 11746

GLOVER, RANDOLPH E.
1306 SUNSET DR
NORTH MANCHESTER, IN 46962

GLUCK, MICHAEL
6851 SE 33RD ST
MERCER ISLAND, WA 98040

GMAC MORTGAGE LLC
CLAUDIA Z. SPRINGER, ESQUIRE
REED SMITH LLP
2500 ONE LIBERTY PLACE - 1650 MARKET ST
PHILADELPHIA, PA 19103

GMAC MORTGAGE LLC
KIMBERLY E. C. LAWSON, ESQUIRE
REED SMITH LLP
1201 NORTH MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

GOFF, GENA
7 E 124TH ST
NEW YORK, NY 10035

GOODMAN, JAMES WS
SEP IRA ETRADE CUSTODIAN
PMB 15-1455
413 INTERAMERICA BLVD WHI
LAREDO, TX 78045-7926

GORDON, CHRISTINE M
5053 MIGUEL DR
OAKLEY, CA 94561

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

GORE PROPERTIES & APPRAISALS
ATTN S. CURY GORE, JR., MANAGING MEMBER
6402 GUY CT
WILMINGTON, NC 28403

GRAVES, HEATHER M.
8877 GLENHAVEN ST
SAN DIEGO, CA 92123

GREENBURGH TOWN
ATTN DAVID C DWINELL, RECEIVER OF TAXES
177 HILLSIDE AVE
GREENBURGH, NY 10067

HAGE II, SAM
366 W UTLEY ROAD
ELMHURST, IL 60126

HARRISON, BRANDY JO
1297 WINWOOD DR
MC DONOUGH, GA 30253

HEFFERNAN, SHERYL
30535 RUE DE LA PIERRE
RANCHO PALOS VERDES, CA 90275

HEIM, RUSSELL
64 BLACKSMITH RD
LEVITTOWN, NY 11756

GORSKI, DAVID J.
4224 OAKSBURY LN
ROLLING MEADOWS, IL 60008-2346

GRAY, ANEESAH
104 E HENRY ST
LINDEN, NJ 07036

GREENHOLTZ, LYNN M.
14 RECREATION LN
HUNTINGTON, NY 11743

HAQUE, MOHAMMAD
621 S 5TH ST
LINDENHURST, NY 11757

HART, ALBERT & MARILYN
712 BEAUVAIS COURT
CREVE COEUR, MO 63141

HEIDENREICH, R & D TTEES
DARLEN HEIDENREICH REV TRUST
UAD 10/07/1994
641 CEDAR LANE
LADY LAKE, FL 32159-3215

HENDRICKS, LEE ANN
P.O. BOX 82
TORNADO, WV 25202

GRATZA, DONNA M.
C/O CHRIS & SHARON FEDIOR
409 AUBER
ST LOUIS, MO 63011

GREEK, BONNIE L
36803 34TH AVE S
AUBURN, WA 98001

GROVER, DOROTHY V.
5 WILLOW AVE
AUDUBON, PA 19403-2031

HARIETTE BAKER TRUST
HARIETTE BAKER, TTEE
7365 E 16TH ST # 200
INDIANAPOLIS, IN 46219-2308

HEARD COUNTY
ATTN SANDRA P. NOLEN - TAX COMM.
P.O. BOX 519
FRANKLIN, GA 30217

HEILNER, TOM
PO BOX 771828
STEAMBOAT SPRINGS, CO 80477

HENLINE, JOEL A.
10816 DEEP CREEK CT
FORT WAYNE, IN 46804

Debtor: American Home Mortgage Holdings, Inc., et al

Case #: 07-11047 (CSS)

Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

HENNING, BARBARA A.
SEPARATE PROPERTY
2138 STANLEY DR.
FORT WORTH, TX 76110-1836

HESSEL, LINDSAY
1450 S LEWISTON ST
AURORA, CO 80017

HOFFMAN, JONATHAN A
200 CANTERBURY GATE
LYNBROOK, NY 11563

HOSCH, PAUL J.
# 41 DUNLEITH DR
DESTREHAN, LA 70047

HUNT, BILLY D.
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
111 BLUEGRASS PKWY
LEBANON, TN 37090

IFKOWITSCH, ALEX P.
4901 W. WINONA # 3B
CHICAGO, IL 60630

ITTU, JOHN L.
15921 WOODBURY AVE
CLEVELAND, OH 44135-4227

HERNANDO COUNTY TAX COLLECTOR
JUANITA B SIKES, TAX COLLECTOR
20 N MAIN ST RM 112
BROOKSVILLE, FL 34601-2892

HO, ALEXANDER P.
17912 BARON CIR #2
HUNTINGTON BEACH, CA 92647

HOLTZ, BRIAN PAUL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
308 LITTLE JOHN TRAIL
HOT SPRINGS, AR 71913

HOUSTON, ALBERT J. & ANNE P.
1600 RAVENWOOD CT.
ALEDO, TX 76008-2890

HUSSAR, J.P.
178 OAKDALE RD
JOHNSON CITY, NY 13790

INCO-CHECK, INC.
ATTN KYLE ALKEMA, VP BUS. DEVELOPMENT
26741 PORTOLA PARKWAY
FOOTHILL RANCH, CA 92610-1743

JACKSON, DAVID M. & DIANE L.
TRS FBO JACKSON FAMILY TRUST
DATED OCT 28 2004
1986 BRUSH CREEK RD
SANTA ROSA, CA 95404-2047

HERRELL, BRENDA
817 CAPITOLA AVE # A
CAPITOLA, CA 95010

HOBSON, JANE M.
6606 W. FRANKLIN ST
RICHMOND, VA 23226

HOMEGUIDE OF YOLO COUNTY
P.O. BOX 8855
WOODLAND, CA 95776

HUNDER, ECKHARD & GISSELLE
HUNDER FAMILY LIVING TRUST
UA DTD APRIL 29, 2004
616 E. CORTE CASTANO
CAMARILLO, CA 93010

HUTCHINSON, DOROTHY U.
3863 N. TAZEWELL ST
ARLINGTON, VA 22207

INTER-TEL INTEGRATED SYSTEMS, INC. (BY
CT NETWORKS) C/O LEGAL DEPARTMENT
DIANA CLINE, PARALEGAL
7300 W. BOSTON STREET
CHANDLER, AZ 85226

JACOBSON, KENT J.
7329 N. CONGRESS
KANSAS CITY, MO 64152

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

JARMAKOWICZ, HELEN M.
328 N CLINE AVE
GRIFFITH, IN 46319-2145

JOHNSON, JENNIFER
25012 HIDDEN HILLS RD #20M
LAGUNA NIGUEL, CA 92677

JOHNSON, KIMBERLY
25012 HIDDEN HILLS RD #20M
LAGUNA NIGUEL, CA 92677

JORDAN, CHERYL S.
125 HALESITE DR
SOUND BEACH, NY 11789

JORGENSEN, ANNE MARIE
14 TAYLOR COMMONS
YAPHANK, NY 11980

JUDY, HARRY F.
3914 SEQUOIA
LEES SUMMIT, MO 64064

KEENER, STACEY
3122 LAUREL RIDGE CIR
BRIDGEVILLE, PA 15017

JENNINGS, MARY F.
10101 SHADOW CIRCLE
OLATHE, KS 66061

JOHNSON, KEN
2788 MADERIA CIRCLE
MONACO ESTATES
MELBOURNE, FL 32935-5599

JOHNSON, PHYLLIS
6122 4TH ST. CT. NE
TACOMA, WA 98422

JORDAN, DONIQUE
9040 ALIMOS RD
APPLE VALLEY, CA 92308

JOVANOVIC, ZORICA
1200 GREENWOOD DRIVE
MOUNT PROSPECT, IL 60056

KASE, RONALD H.
7 JORDAN AVE
SAN FRANCISCO, CA 94118

KENISTON, CHARLES
200 GROVE ST
READING, MA 01867-1422

JIMENEZ ROBINSON, ANNA
10290 ACHILPA
STREET
LAS VEGAS, NV 89178

JOHNSON, KEN
319 COLINGTON DR
KILL DEVIL HILLS, NC 27948

JOHNSON, WALTER E. & SUSAN K. JT
TENWROS
34 ELI WHITNEY ST
WESTBOROUGH, MA 01581-3518

JORDAN, WILLIAM K, JR & JEAN B TEN COM
119 MOBLEY HWY
WINNSBORO, SC 29180-8103

JOYCE, EDWARD J.
1445 COLA DR
MC LEAN, VA 22101-3158

KAUAI ISLAND UTILITY
COOPERATIVE
ATTN TRACIE JACINTHO
LIHUE, HI 96766-2032

KENISTON, MARGARET
200 GROVE ST
READING, MA 01867-1422

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

KESSLER, KATHRYN M.
1 GLOUCESTER ST APT 4
BOSTON, MA 02115

KIT LING TAM LI
79 HILLHURST DR
RICHMOND HILL, ON L4B 3C4
CANADA

KOHL, KRISTEN M.
32 AUDLEY CIRCLE
PLAINVIEW, NY 11803

KROCKER, SHANNON
2508 BOLTON DRIVE
FORT WAYNE, IN 46805

LAKE COMO BOROUGH
ATTN ESTHER A. KISS, TAX COLLECTOR
TAX COLLECTOR
BELMAR, NJ 07719

LAROSA, VICTOR
12910 E SUMMIT DR
SCOTTSDALE, AZ 85259

LASSEIGNE, RUSSELL EARL JR.
1322 CROSSFIELD DR
KATY, TX 77450

KILE, ALMA R.
549 BURTON COURT
CARLSBAD, CA 92011

KLEIN, LISA A.
5712 PONCA RD
VIRGINIA BEACH, VA 23462

KRIEGER, JACQUELYN
1602 WAVE AVE
MEDFORD, NY 11763

KRUSE, JEAN M.
1243 170TH AVE
DONNELLSON, IA 52625-9306

LAKE COMO BOROUGH
ATTN: ESTER A. KISS, TAX COLLECTOR
BELMAR, NJ 07719

LARSON, NILS & CAROLYN, TTEES
LARSON FAMILY TRUST
1234 W SOLANO DR
PHOENIX, AZ 85013

LAU, MARIAN
2238 LARK STREET
NEW ORLEANS, LA 70122

KILLEEN, THOMAS
840 ELDRIDGE RD
FAIRLESS HILLS, PA 19030

KOFAX IMAGE PRODUCTS
ATTN HIAM MATTOX, CFO
16245 LAGUNA CANYON ROAD
IRVINE, CA 92618

KRIZUK, EDWARD H.
24039 CHICAGO
DEARBORN, MI 48124

KYLE, VIRGIL
14 PONDERS END
LAGUNA NIGUEL, CA 92677

LAND INTEREST
A PARTNERSHIP
ATTN DEBRA POTTER, GENERAL PARTNER
115 CENTER AVE N, BOX 760
MITCHELLVILLE, IA 50169

LASSEIGNE, RUSSELL EARL JR & PRISCILLA U
JT TEN
1322 CROSSFIELD DR.
KATY, TX 77450

LAWSON, ALICE F.
2213 BROKEN OAK ROAD
FORT WAYNE, IN 46818

Debtor: American Home Mortgage Holdings, Inc., et al

Case #: 07-11047 (CSS)

Notices mailed by April 28, 2008 and sent to the following:

NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

LEAVITT, JOHN W., TRUSTEE
JOHN W. LEAVITT LIVING TRUST
U/A DTD 05-03-1995
201 CRESTVIEW - PO BOX 666
MARCUS, IA 51035

LEGAULT, SICILY A.
1512 TWIN SISTERS DR
LONGMONT, CO 80501

LEVEY, RUBY N.
11 ELLENSVIEW CIRCLE
RICHMOND, VA 23226-1757

LITTLE, CECIL
2227 WHEATLEY DR #204
BALTIMORE, MD 21207

LUSINK FAMILY TRUST
RICHARD E LUSHINK TR.
2972 MANZANITA VIEW ROAD
ALPINE, CA 91901

MACDONALD, RICHARD & JOSEPHINE / TTEES
MACDONALD FAMILY TRUST
U/A 12/12/96
10142 N. 105TH WAY
SCOTTSDALE, AZ 85258

MALONE, STEVEN
25 WESTGATE DR
APT 15
BOHEMIA, NY 11716

LEAVITT, THOMAS M.
2902 RED MAPLE COURT
FRIENDSWOOD, TX 77546

LEROY, AMANDA L.
1712 DARROW ST
VIRGINIA BEACH, VA 23456

LEVINE, SYLVIA
5 CHESTNUT HILL
ROSLYN, NY 11576

LOGAN, SHANNON
818 GERA AVE NW
PALM BAY, FL 32907

LUTKES, STEFAN B.
HOHLE GASSE 61
BONN 53177
GERMANY

MAHONEY, MICHAEL
1408 CROOKED PINE DR
MOUNT PLEASANT, SC 29466

MARINCA, DIANA
39316 STOCKTON LANE
WADSWORTH, IL 60083

LEE, JOSEPHINE W.
1772 CAMARGO DR.
SAN JOSE, CA 95132-1603

LESTER, BERTHA
507 N MAIZE RD
#13
WICHITA, KS 67212

LEWISVILLE INDEPENDENT SCHOOL
DISTRICT
C/O ANDREA SHEEHAN
LAW OFFICES OF ROBERT E. LUNA, P.C.
4411 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75205

LUGAT, DARIN G
6 EAST PROSPECT STREET
HOPEWELL, NJ 08525

LUTTRELL, LESLIE TTEE
P.O. BOX 1952
PITTSBURG, KS 66762

MAKOWIAK, KENT R.
240 PROSPECT DR
BROOKFIELD, WI 53005

MARSHALL WILT REAL ESTATE APPR
ATTN MARSHALL THOMAS WILT
1050 WEIRES AVE
LAVALE, MD 21502

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

MARSHALL, TIMOTHY J
104 STIRRUP LANE
BURR RIDGE, IL 60527

MASSELLA, MEAGHAN
710 B WOODSDALE RD
CATONSVILLE, MD 21228

MATUKNATH, DEVINDRA
111-24-121ST
SOUTH OZONE PARK, NY 11420

MCDONALD HOPKINS LLC
RONALD L. BERGUM C/O SEAN D. MALLOY
ATTY
600 SUPERIOR AVE, SUITE 2100 EAST
CLEVELAND, OH 44114

MCLOUGHLIN, MARGARET
43 AVENUE I
FARMINGDALE, NY 11735

MCRAE, PATRICIA
2901 MONAD RD 125
BILLINGS, MT 59102

MENDEZ, ELIZABETH S.
656 PEARSON ST.
UNIT 707
DES PLAINES, IL 60016

MARSHALL, TINA
275 LAKE VILLAGE DR
#206
ANN ARBOR, MI 48103

MAST, ROGER & DONNA
1604 NE 60TH CIRCLE
KANSAS CITY, MO 64118

MAXEY, BILLY J.
112 MORELOS AVE
RANCHO VIEJO, TX 78575

MCEVOY, TERRI L.
2316 WEST STATE COURT
FORT WAYNE, IN 46808

MCMACHAN, FRED N.
485 WHITREE LANE
CHESTERFIELD, MO 63017-2449

MEEKS, ELAINE
5515 LONE SOME PINE RD
WHITAKERS, NC 27891

MERIDIAN MEADOWS FIVE LLC
C/O JEFFREY A HOKANSON
HOSTETLER & KOWALIK PC
101 W OHIO STREET SUITE 2100
INDIANAPOLIS, IN 46204

MARY ANNE LONG TRUST
P.O. BOX 166
O'FALLON, MO 63366-0166

MATHER, WHITFORD T. AND JEAN M.
1308 TEHAMA AVENUE
OROVILLE, CA 95965

MCAVOY, MARK J.
1 SEACREST DRIVE
LLOYD, NY 11743

MCKENZIE, DEBRA
115 POPLAR CIRCLE
DYERSBURG, TN 38024-6570

MCNEIL, MARY JANE
IRA ROLLOVER
13600 CEDAR CREST LN APT 111J
SEAL BEACH, CA 90740-4612

MELINAUSKAS, KAREN L
823 RAINBOW DRIVE
GLENWOOD, IL 60425

METCALF, ANNETTE
12003 W 84TH PL
ARVADA, CO 80005

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

MILLER APPRAISAL SERVICE
ATTN REBECCA MILLER
3317 SIMS AVE
ST. ANN, MO 63074

MILLER, RICHARD, TTEE
S. TOLKSDORF CHARITABLE UNITRUST
U/T/A DTD 06/15/1998
735 NE 6TH STREET
BOCA RATON, FL 33432-4113

MISIR, INDIRA
25 MILLSTONE DR.
BRAMPTON, ON LG4 RG2
CANADA

MITCHELL, BRUCE I. & LEE ANN
1903 - 30TH AVE W.
SEATTLE, WA 98199

MITCHELL, GENELLE L
5003 123 ST SE
EVERETT, WA 98208

MITSOS, PETER
6 DONALD ST
PORT JEFFERSON STATION, NY 11776

MODLIN, TERRY A. AND KELLEY R.
902 SUNSET DR
KINGSTON, TN 37763

MONTESIONE, ROBERT J.
66 DISBROW LANE
NEW ROCHELLE, NY 10804

MONTGOMERY COUNTY
ATTN NANCY CLUBIRE - TREASURER
P.O. BOX 767
INDEPENDENCE, KS 67301

MONTGOMERY, JANET LYN
138 WINDING CANYON LANE
FOLSOM, CA 95630

MOORE, CHERIE L
4488 ALDERPORT DRIVE
HUNTINGTN BCH, CA 92649

MOORE, DORINE H. - IRA
841 SUMMIT GLEN COURT
FENTON, MO 63026

MOORE, RONALD W. - IRA
841 SUMMIT GLEN COURT
FENTON, MO 63026

MORRELL, WENDY
14 ORCHID CT
DEPTFORD, NJ 08096

MOSELEY, NATHANIEL C. AND BETTY E.
6715 NW BLAIR ROAD
PARKVILLE, MO 64152

MOYLAN, ADEENA
3051 TREAT BLVD
62
CONCORD, CA 94518

MUENDER, JEFFREY C (JEFF)
2650 KING RICHARD DR
EL DORADO HILLS, CA 95762

MURPHY, JAMES E.
509 NORTH ORCHARD ROAD
SYRACUSE, NY 13209

MUTHIG, WILLIAM F.
9 CRESTWOOD DRIVE
EAT YAPHANK, NY 11967

NARDONE, RALPH
9104 MONTPELIER DR
LAUREL, MD 20708-2550

NEIL, CLIFFORD A., TR FBO
CLIFFORD A & EMMA L NEIL REV LIV TR
UA NOV 07, 2000
PO BOX 791
LANESBORO, MA 01237

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

NEUWIRTH, HARRY DAVIS
6614 N 13 ST
PHOENIX, AZ  85014-1405

NNN VF RESOURCE SQUARE, LLC
JOHN H. CAPITANO, ESQ.
214 N. TRYON STREET, 47TH FLOOR
CHARLOTTE, NC 28202

NSTAR ELECTRIC
MICHALE K. CALLAHAN, ESQUIRE
LEGAL COLLECTIONS, NW220
1 NSTAR WAY
WESTWOOD, MA  02090

O'CONNOR, THOMS F. JR.
BENEFICIARY
MARGARET O'CONNOR DECEASED IRA
631 GREENWAY TERRACE
KANSAS CITY, MO 64113-1535

O'NEILL, DANIEL R. PSP
8 FLYNN FOREST
ST. LOUIS, MO 63122

ORANGEBURG APPRAISAL SERVICES
PO BOX 146
ST MATTHEWS, SC 29135

OTTENDORF, PAUL D
13131 WEXFORD HOLLOW
ROAD N
JACKSONVILLE, FL 32224

NICHOLS, DANIEL E
PO BOX 805
DAYTONA BEACH, FL  32115

NORDMEYER OIL
ATTN HARRY NORDMEYER
362 90TH ROAD
TORONTO, KS  66777-3098

O'CALLAGHAN, DENISE
PO BOX 408
4 HIGHLAND AVE
PEAPACK, NJ  07977

OLIVARES, NANCY
2790 KELVIN AVE
IRVINE, CA  92614

OPEN ACCESS
ATTN P.D. LANGER, DIRECTOR OF FINANCE
ONE HUNTINGTON QUADRANGLE
STE 3512
MELVILLE, NY  11747

ORFIRER, DENNIS M.
1818 GLENDON AVENUE
#203
LOS ANGELES, CA  90025

PACIFIC CREST SAVINGS BANK
ATTN SHANNON SPERRY, ATTORNEY
3500 188TH ST SW
LYNNWOOD, WA  98037

NIESS, THOMAS L.
708 NORTH 13TH ST
BILLINGS, MT  59101

NOVAK, MARIA
11462 GIRDLED RD
CONCORD, OH  44077

O'CONNOR, GEORGE W. JR
4 17TH AVENUE
RONKONKOMA, NY  11779

O'NEIL, TIM
215 POND ST.
NATICK, MA  01760

ORACLE, USA INC, SUCCESSOR IN INTEREST
TO ORACLE CORPORATION
BUCHALTER NEMER C/O SHAWN
CHRISTIANSON
333 MARKET ST, 25TH FL
SAN FRANCISCO, CA  94105

OSCEOLA COUNTY
ATTN PATSY HEFFNER
TAX COLLECTOR
PO BOX 422105
KISSIMMEE, FL  34742

PALMER, JOHN W.
4216 RICHWOOD CT
NAPERVILLE, IL  60564

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

PALMER, THOMAS A.
1104 DREON
CLAWSON, MI 48017

PARODI, JOHN F. - TRUSTEE
6201 SURFLANDING LANE
HUNTINGTON BEACH, CA 92648

PECO ENERGY COMPANY
ATTN MICHAEL P. MURPHY, BANKRUPTCY REP
2301 MARKET ST
PHILADELPHIA, PA 19103

PERLSTADT, REID
55 CEDAR AVENUE
FARMINGDALE, NY 11735

PHELAN HALLINAN & SCHMIEG, LLP
ATTN JUDITH T ROMANO, ESQUIRE
1617 JOHN F KENNEDY BLVD
SUITE 1400
PHILADELPHIA, PA 19103

PIMENTEL, CARL P., IRA
123 BROAD STREET
NEW YORK, NY 10004

PLACER COUNTY TAX COLLECTOR
ATTN ANN M DONDRO, DEPUTY TREASURER
2976 RICHARDSON DR
AUBURN, CA 95603

PALUMBO, EDWARD A., TTEE
1204 BURR RIDGE CLUB
BURR RIDGE, IL 60527

PATHAK, RAMESH
31 BLAISDELL WAY
FREMONT, CA 94536

PENNINGTON, MARILYN W.
4401 GLENDA WAY
DORAVILLE, GA 30360

PERRY, JOSEPH
6719 E. LISERON
BOYNTON BEACH, FL 33437

PHILBEE, RICK A
4465 DOENGES DR
FORT WAYNE, IN 46815

PIMENTEL, CARL P., IRA
OPPENHEIMER & CO INC CUST FBO
PO BOX 40159

PLENTIE, DEVON
403 BEACH 48TH STREET
FAR ROCKAWAY, NY 11691

PAN-L-TEK OFFICE FURNITURE
ATTN: ROBERT W. HLAVON, OWNER
4220 PERIMETER DRIVE
COLUMBUS, OH 43228

PCI APPRAISALS
ATTN ANDRE LANIER, PRESIDENT
47 W POLK 100-289
CHICAGO, IL 60606

PERKINS, SAM G. & CONNIE E., JTWROS
775 LONGBOAT CLUB RD
UNIT PH-7
LONGBOAT KEY, FL 34228

PETRASH, TERRY G. & BOBBIE G. JT TEN
4806 HWY 574
PLANT CITY, FL 33566-7952

PHILLIPS, GREER H. AND LAURIE
JT WROS
2104 WHITE LANE
HASLET, TX 76052-4605

PIONEER MORTGAGE
ATTN: SEAN BAGHEBAN-REZVAN
2647 EMERALD BAY DRIVE
DAVIS, CA 95616

POFFENBERGER, JERRY & KAREN
700 APT1 WINDRIDGE LN.
FLORENCE, KY 41042

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

POLANISH, BRIAN
727 SYLVAN AVENUE
BAYPORT, NY 11705

POSH, SOPHIE G.
1300 S HIGHLAND AV
LOMBARD, IL 60148

PRESLEY, MARK IRA
6100 HARRIS PARKWAY # 320
FORT WORTH, TX 76132-4133

PUMA, CHRISTIAN
50 CHEEMAUN TRAIL
RIDGE, NY 11961

QUICK, WILLIAM W.
10 N RAVENSFIELD LANE
ORMOND BEACH, FL 32174

RAINBOW CORPORATE CENTER LP
ATTN KEVIN R HANSEN, ESQ.
C/O WILDE HANSEN, LLP
208 S JONES BLVD
LAS VEGAS, NV 89107

RASMUSSEN, JAN
58 CARSON
IRVINE, CA 92620

POLLIS, LORI
18727 TAMMY DRIVE
MOKENA, IL 60448

PRADO, ROSA LINDA
843 AMARILLO WAY
SALINAS, CA 93905

PRESTON, MICHAEL W.
P.O. BOX 8
ALBERS, IL 62215-0008

PURTIY PLUS AKA RKDIXON
5700 UTICA RIDGE ROAD
DAVENPORT, IA 52807

QUIGLEY APPRAISAL COMPANY
ATTN PATRICIA A QUIGLEY
7201 CRESHELM ROAD
PHILADELPHIA, PA 19401

RAMSEY APPRAISAL SERVICES, INC
ATTN PRESIDENT
PO BOX 734
MT. ULLA, NC 28125

RAUCH, BROCK D.
4201 JIMSON RD
FORT WAYNE, IN 46816

POMBRA, DEEPALI
2019 COURT N DRIVE
MELVILLE, NY 11747

PREFERRED PERSONNEL, INC.
ATTN CHERYL LUEBKE
PO BOX 80796
PORTLAND, OR 97280

PRUNSKI, LUCILLE R.
511 VAN DRIVE
DURHAM, NC 27703

QUEALY, JOHN M.
5131 COUNTY RTE 25
CAMERON MILLS, NY 14820

QUINONES, ERLINDA
5246 W. DIANA AVENUE
GLENDALE, AZ 85302

RARICK, MATTHEW
86 SHOEMAKERSVILLE RD
SHOEMAKERSVILLE, PA 19555

READING TOWN
ATTN NANCY J. HEFFERNAN
TREASURER/COLLECTOR
16 LOWELL ST.
READING, MA 01867

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

REALTY SOLUTIONS INC.
ATTN: CONNIE GREEN
2524 E SIERRA STREET
PHOENIX, AZ 85028

REINARD, KENNETH
PO BOX 2907
COOKEVILLE, TN 38502

RIBNICK, MARC S.
92 OLD BROOK RD
DIX HILLS, NY 11746

RIZOPOULOS FRAGOPOULOS, P NICOLE
34 GARDNER AVE
HICKSVILLE, NY 11801

ROBY, KARA
1360 S SABINO DR
GILBERT, AZ 852968474

ROMAN, MANDY
320 N PARK VISTA
134
ANAHEIM, CA 92806

ROYHL, HEATHER
3S126 BIRCHWOOD DR
WARRENVILLE, IL 60555

REED, ANGELA
4818 ROSEROCK LN
SPRING, TX 77388

REVERSKI, DIANE J.
2529 BEETHOVEN AVE
PORTAGE, MI 49024

RINEHART, WILLIAM
10235 N 31ST ST #14
PHOENIX, AZ 85028

ROBERTS, CHERYL
4029 S PARK DR
FORT WAYNE, IN 46806

RODRIGUEZ, TIMOTHY
PO BOX 7385
OCEAN ISLE BEACH, NC 28469

ROSENBLATT, RONALD R.
1741 PLUM THICKET LN
WEST DES MOINES, IA 50266

RUNYAN, MATTHEW L.
7 BITTERSWEET LN
LEVITTOWN, NY 11756

REIGHTLER, LOLA
810 OLD RIVERSIDE RD
BROOKLYN, MD 21225

REYNOSO, IVETTE
1046 N. ORANGE STREET
ORANGE, CA 92867

RIVER PARK EXECUTIVE SUITES
C/O WILLIAM E WINFIELD
NORDMAN CORMANY HAIR & COMPTON LLP
1000 TOWN CENTER DRIVE, 6TH FLOOR
OXNARD, CA 93036

ROBLES, MONICA G.
1804 N. LARK ELLEN AVE.
WEST COVINA, CA 91791

ROELLER, SHARLINE
7730 COAST JAY ST
N LAS VEGAS, NV 89084

ROSINSKY, MARTIN
17390 BRIDLEWAY TRAIL
BOCA RATON, FL 33496-3231

RUPP, CHARLES A.
PO BOX 53021
PETTISVILLE, OH 43553

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

RURY, BETTY A.
FCC AS CUSTODIAN
1504 HARRIS DRIVE
BARTLESVILLE, OK 74006-5705

SALVEMINI, KIMBERLY
9325 E VALARTA DR
TUCSON, AZ 85749

SANDISON, BETSY B.
12105 VENDOME PL
DALLAS, TX 75230

SANDS, TONYA
3455 MIDWAY COVE DR
LOGANVILLE, GA 30052

SANNA, REBECCA
280 FINCHLEY DR
ROSWELL, GA 30076

SATELLITE 600 OWNER CORP. C/O CARTER
ATTN JOHN BRIER, CARTER MANAGEMENT
171 17TH STREET
SUITE 1200
ATLANTA, GA 30368-6018

SATHER, MARILYN
34 BRONXVILLE LANE
BRONXVILLE, NY 10708

SAUDER, ANNA
737 LETORT ROAD
WASHINGTON BORO, PA 17582

SCHEFF, HEIDI
7 TULIP AVE
FARMINGVILLE, NY 11738

SCHNIBBE, ANN
12103 E 37TH CT
SPOKANE VALLEY, WA 99806

SCHOEFFEL INTERNATIONAL CORP
ATTN D. M. SCHOEFFEL
355 HILLSDALE AVE
BOX 216
HILLSDALE, NJ 07642

SCHOLFIELD, DORIS & KEITH, TTEES
DORIS EARLYNE SCHOLFIELD TRUST
U/A/D 08/31/92
3222 SW 100TH
AUGUSTA, KS 67010

SCHOLFIELD, KEITH & DORIS E., TTEES
FBO AUSTIN K HASTINGS TRUST
U/A DTD 02/01/2000
3222 SW 100TH
AUGUSTA, KS 67010

SCOTT, GILBERT T.
SEPARATE ACCT - B. OF AMERICA
2213 EASTWOOD DRIVE
RICHARDSON, TX 75080

SEAMAN, DAVID C.
2401 CARDWELL WAY
SARASOTA, FL 34231-7007

SEERY, MARGARET M
23 JAGGER CT
MELVILLE, NY 11747

SEGELL, JANET A.
1088 YORKTOWN DR
CHARLESTON, SC 29412

SERVOSS, WILLIAM
2312 S. 2300 EAST
SALT LAKE CITY, UT 84109

SEUS, SHERYL
4508 GARDEN CLUB ST
HIGH POINT, NC 27265

SFIROUDIS, JAMES
164-03A 32 AVE
FLUSHING, NY 11358

SHAKTI LLC
ATTN ANIL SAHAI, MEMBER
709 WHITE POST DR
WEBSTER CITY, IA 50595

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

SHAPIRO & FELTY, LLC
ATTN MARK R LEMBRIGHT, ESQ
1500 WEST THIRD STREET
STE 400
CLEVELAND, OH 44113

SIMANER, JAMI
1126 ARDMORE ST
SAINT AUGUSTINE, FL 32092

SMITH, CHARLOTTE A.
1980 PEINE ROAD
WENTZVILLE, MO 63385

SOLANO COUNTY
RECORDER OFFICE
ATTN ELIZABETH SUMNER, DEPUTY
575 TEXAS ST, STE 2700
FAIRFIELD, CA 94533

SPICER, DONALD W &
MONA L SPICER JT TEN
970 UNIVERSITY AVE
PALO ALTO, CA 94301-2234

STEWART, ROGER & KAREN
JTWROS
227 ALLISON LN
WINFIELD, MO 63389

SULLIVAN, ROBERT W
3066 125TH AVE NE
BELLEVUE, WA 98005

SHYU, JENQ-PYNG
21875 LAS NUBES DR.
TRABUCO CANYON, CA 92679-3403

SIMON, BABETTE, TTEE UNDER REV TRUST
AGREEMENT 3/26/90
5690 HUNTINGTON PARK COURT
BOCA RATON, FL 33496

SNIJDER, LEON D.
1409 ELEVADO STREET
LOS ANGELES, CA 90026

SOUTHWEST MICHIGAN APPRAISAL
ATTN JOE FERRIELL, OWNER
2920 BUSINESS ONE DR, STE 119
KALAMAZOO, MI 49048

STANFIELD & ASSOCIATES
ATTN FRANKLYN L STANFIELD, OWNER
PO BOX 2682
NORFOLK, VA 23501

STOKES COUNTY
ATTN CHERYL C. HILL, DELINQUENT TAX COL.
P.O. BOX 57
DANBURY, NC 27016

SUN LIFE ASSURANCE COMPANY OF CANADA
C/O COLLIERS PINKARD
C/O MICHAEL G. MENKOWITZ, ESQUIRE
2000 MARKET STREET, 10TH FLOOR
PHILADELPHIA, PA 19103-3291

SIEGEL, EUGENE M.
2617 TIFFANY PL.
FULLERTON, CA 92833

SINGN, SANDEEP
4 ASHFORD DRIVE
PLAINSBORO, NJ 08536

SNYDER, LINDA
1308 SOMMERHILL PL.
LOUISVILLE, KY 40223

SPAIN, ALBERT H. & LYNN P. JT TEN
1798 POINTE DRIVE
TALBOTT, TN 37877

STEVENS, BARBARA
11657 N 41ST PLACE
PHOENIX, AZ 85028

STOREY, FRANK H.
CHARLES SCHWAB & CO INC CUST.
IRA ROLLOVER
214 E 13TH AVE
SPOKANE, WA 99202

SWANNER, MARGARET
4245 NIPOMO AVE
LAKEWOOD, CA 90713

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**
**Notices mailed by April 28, 2008 and sent to the following:**

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

TADYCH, STACEY D
7122 THORNCLIFF DR.
CHARLOTTE, NC  28210

TEAMWORK REAL ESTATE SERVICES
ATTN DEBORAH BARTOLINO, OWNER
1805 LIVINGSTON STREET
MELBOURNE, FL  32901

TERRELL, ANNA L
4655 GOLD DUST AVE
NUMBER 231
LAS VEGAS, NV  89120

THE STAR-LEDGER
ATTN BLERTA SULSTAROVA
PO BOX 5718
HICKSVILLE, NY  11802-5718

THIN, AYE
56-54 217TH ST
BAYSIDE, NY  11364

THOMAS, ELLEN
2 JOHN F KENNEDY DR
NORTON, MA  02766

THOMPSON, JOHN
136 LAKESIDE DR
CORTE MADERA, CA  94925

THOMPSON, STEVEN L.
60 E ELM ST
GREENWICH, CT  06830

THOMSON WEST
ATTN TOM M CANEFF
610 OPPERMAN DRIVE, D6-11-3707
EAGAN, MN  55123

TIMMONS, TERRANCE
18600 N DALLAS PKWY
# 1017
DALLAS, TX  75287

TOLSON, CAROL J.
100 DONOVAN CT
YORKTOWN, VA  23693

TORRES, NICHOLE A.
4343 GREEN AVE
LOS ALAMITOS, CA  90720

TREBBIEN, SUSAN M., CUSTODIAN FOR
DANIEL M. TREBBIEN, UNDER THE FLORIDA
UNIFORM TRANSFERS TO MINORS ACT
PO BOX 17543
JACKSONVILLE, FL  32245

TRICKEY, EDWARD & SHIRLEY (TRUSTEES)
TRICKEY LIVING TRUST
U/A DATED 4-29-97
5055 HWY. 236 EAST
CARLISLE, AR  72024

TSE, KAM CHUEN
IRA CONTRIBUTORY
1015 MILLRIDGE LN
MARIETTA, GA  30067

TSESMETZIS, STEFANOS
112 WINTER LANE
HICKSVILLE, NY  11801

TUMMINELLO, JOHN
5111 KENERLY PINES CT.
ST. LOUIS, MO  63128

TURLAND, HARLENE
FCC AS CUSTODIAN
8430 BIRCHCROFT
DALLAS, TX  75243-6502

UHL, RAY E. &
THERESA M UHL JT TEN
300 CLAIRBORNE WAY
MONROE, GA  30655-8463

UNDERWOOD, GARY M. & KAREN A.
380 ORMSBEE RD
PORTER CORNERS, NY  12859-1803

UNITED TELEPHONE-SOUTHEAST, INC.
D/B/A EMBARQ (TENNESSEE & VIRGINIA)
ATTN MARY C HALL - BANKRUPTCY ANALYST
PO BOX 7971
SHAWNEE MISSION, KS  66207

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

UNITED TELEPHONE-SOUTHEAST, INC.
D/B/A EMBARQ (TENNESSEE & VIRGINIA)
ATTN MARY C HALL, BANKRUPTCY ANALYST
PO BOX 872967
KANSAS CITY 64187-2967

UPTON, JAMES R.
15922 SKY LAND DR
HOUSTON, TX 77073

VAN DINTER, GORDON
N8715 ZIRBEL DR
MENASHA, WI 54952

VAN GELDER, JOHN M. III
TWENTY ONE RIVERSIDE DR
UNIT 902
COCOA, FL 32922-7843

VAN GELDER, JOHN M. III
TWENTY ONE RIVERSIDE DR # 902
COCOA, FL 32922-7843

VANDERBEC, ROBERT W.
204 GENUNG RD
ITHACA, NY 14850

VERDOLINO, JOHN
36 47TH ST
ISLIP, NY 11751

VIERA OLDS, ROXANN M
1224 WOLF RUN
LANSING, MI 48917

WADDELL, WILLIAM J. SEP IRA
1025 SPAULDING AVE, S.E., # D
GRAND RAPIDS, MI 49546

WAER, GARY O. & HOLTON, F. WAYNE -
TTEES
EVELYN D. WEAR CRT
UA DTD 12/23/1992
P.O. BOX 1068
SOLVANG, CA 93464

WALLEY, EILEEN C
5745 WALTON AVE
PHILADELPHIA, PA 19143

WALSH, JAMES E. & CLAIRE E. TTEES
FBO WALSH FAMILY TR U/A/D 2/09/01
6050 SE FRANKLIN PL
HOBE SOUND, FL 33455-7301

WARNER, HAROLD L.
LORENZ APPRAISAL, INC.
8592 WOODBRIAR DR.
SARASOTA, FL 34238

WEBEX COMMUNICATIONS
ATTN WENDY FINNEGAN, AGENT
C/O RMS BANKRUPTCY RECOVERY
SERVICES
PO BOX 5126
TIMONIUM, MD 21094

WEED, HAZE H L
1940 S E 2 ST
ASTORIA, OR 97103

WESTPORT TOWN
ATTN CAROL A BORDEN, TAX COLLECTOR
PO BOX 3408
WESTPORT, MA 02790

WHEATLEY, JAMES L.
4341 LESLIE AVE
DECATUR, IL 62526

WHITE, UTAH G.
713 MEANDERING WOODS DRIVE
KELLER, TX 76248

WILDAY, SANDRA F., CUST. FOR
KEVIN C. WILDAY UTMA-CO
4581 SUMAC LANE
LITTLETON, CO 80123

WILGERS, BRUCE W.
715 N. CRESTRIDGE CT.
WICHITA, KS 67230

WILGERS, LORNA E.
1792 18TH RD.
WASHINGTON, KS 66968

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by April 28, 2008 and sent to the following:

**NOTICE OF DEBTORS' FIFTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

WILKES TELECOMMUNICATIONS
1400 RIVER ST
WILKESBORO, NC  28697-2108

WILSON, ELIZABETH
1100 BRANCH CHAPEL CHURCH ROAD
SELMA, NC  27576

WIMMER & ASSOCIATES
ATTN SHARON G. WIMMER
4860 RIVER FARM RD
NE
MARIETTA, GA  30068

WONG, FEE KOON
928 41ST STREET
BROOKLYN, NY  11219

WONG, YOSHIKA
5958 NW 29TH
PLACE
SUNRISE, FL  33313

WOODRUFF, DAVID H.
1473 QUAKER RIDGE
WEST CHESTER, PA  19380

WRIGHT, ALAN J.
6 WINSTON DRIVE
LIVINGSTON, NJ  07039

WU, JIN-FENG
768A 18TH AVE
SAN FRANCISCO, CA  94121

WU, SHEAN-DONG
20150 BONNIE BRAE LANE
SARATOGA, CA  95070

YING, CINDY ZHI-JING
400 CENTRAL PARK WEST 18P
NEW YORK, NY  10025-5856

YOUNG, JOE B & JOYCE S
497 JOHN YOUNG RD
LEXINGTON, NC  27292

ZAFARANLOO, CYRUS
1734 W10TH ST
BROOKLYN, NY  11223

ZELTNER VS AMERICAN HOME MORTGAGE
CT OF COMMON PLEAS WOOD CO OH
06CV220
ADVOCATES BASIC LEGAL EQUALITY R
ALSTON
520 MADISON AVENUE, SUITE 740
TOLEDO, OH  43604

ZISKIND, FRANCINE
814 TALBOT AVE
NORTH WOODMERE, NY  11581

Total Parties: 497