# EXHIBIT V

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x

In re:                                                    :    Chapter 11

                                                          :

AMERICAN HOME MORTGAGE HOLDINGS, INC.,                    :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]                        :

                                                          :    Jointly Administered

     Debtors.                                             :

------------------------------------------------------------------ x    **Ref. Docket No. _____**

## ORDER SUSTAINING DEBTORS' SEVENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Upon consideration of the seventh omnibus (non-substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging each of the Disputed Claims[2] identified on Exhibits A, B, C, and D hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

ORDERED that the Objection is sustained; and it is further

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]    All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A, B, C, and D are hereby disallowed and expunged in their entirety; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to any claims filed in these chapter 11 cases including, without limitation, the claims that are the subject of this Objection.

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
          _____, 2008

                                      _____
                                      CHRISTOPHER S. SONTCHI
                                      UNITED STATES BANKRUPTCY JUDGE

          

# EXHIBIT A

## Exhibit A
### Duplicate Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ADORNO & YOSS LLP, ATTNY @ LAW<br>ATTN: GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134 | 9049 | 1/15/07 | 07-11050 | (S) -<br>(A) -<br>(P) -<br>(U) $239,774.21<br>(T) $239,774.21 | 9260 | 1/11/08 | 07-11050 | (S) -<br>(A) -<br>(P) -<br>(U) $239,774.21<br>(T) $239,774.21 |
| OHIO DEPARTMENT OF TAXATION<br>ATTORNEY GENERAL, COLLECTION ENFORCEMENT<br>150 E. GAY STREET, 21ST FLOOR<br>COLUMBUS, OH 43215 | 2887 | 11/15/07 | 07-11051 | (S) -<br>(A) -<br>(P) $264,403.27<br>(U) -<br>(T) $264,403.27 | 10041 | 12/26/07 | 07-11051 | (S) -<br>(A) -<br>(P) $264,403.27<br>(U) -<br>(T) $264,403.27 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 8586 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 | 8598 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 8588 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 | 8598 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 8589 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 | 8598 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 8590 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 | 8598 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE<br>ATTN PAMELA WIEDER<br>U.S. BANK CORPORATE TRUST SERVICES<br>EP-MN-WS1D, 60 LIVINGSTON AVE<br>SAINT PAUL, MN 55107 | 8591 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 | 8598 | 1/11/08 | 07-11050 | (S) $1,109,892.27<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,109,892.27 |

|  | Objectionable Claims | | | | Surviving Claims | | | |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE SAINT PAUL, MN 55107 | 8592 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) | 8598 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE SAINT PAUL, MN 55107 | 8593 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) | 8598 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE SAINT PAUL, MN 55107 | 8594 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) | 8598 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE SAINT PAUL, MN 55107 | 8595 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) | 8598 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) |
| U.S. BANK NATIONAL ASSOCIATION, AS TTEE ATTN PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D, 60 LIVINGSTON AVE SAINT PAUL, MN 55107 | 8597 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) | 8598 | 1/11/08 | 07-11050 | $1,109,892.27 (S) - (A) - (P) - (U) $1,109,892.27 (T) |
| **Totals:** | 12 Claims | | | $11,098,922.70 (S) - (A) $264,403.27 (P) $239,774.21 (U) $11,603,100.18 (T) | | | | $11,098,922.70 (S) - (A) $264,403.27 (P) $239,774.21 (U) $11,603,100.18 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ADORNO & YOSS, LLP<br>C/O GREGG S. AHRENS, ESQ.<br>2525 PONCE DE LEON BLVD., SUITE 400<br>MIAMI, FL 33134 | 9255 | 1/10/08 | 07-11050 | - (S)<br>- (A)<br>$205,784.04 (U)<br>$205,784.04 (T) | 9260 | 1/11/08 | 07-11050 | - (S)<br>- (A)<br>$239,774.21 (U)<br>$2 9,774.21 (T) |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNATL REVENUE SERVICE<br>31 HOPIKINS PLAZA RM 1150<br>BALTIMORE, MD 21201 | 9848 | 1/29/08 | 07-11047 | - (S)<br>- (A)<br>$28,979,149.71 (P)<br>$22,011.82 (U)<br>$29,001,161.53 (T) | 10119 | 3/19/08 | 07-11047 | - (S)<br>- (A)<br>$879,550.61 (P)<br>$22,011.82 (U)<br>$901,562.43 (T) |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR3<br>INTERNAL REVENUE SERVICE<br>31 HOPIKINS PLAZA, RM 1150<br>BALTIMORE, MD 21201 | 9922 | 2/7/08 | 07-11047 | - (S)<br>- (A)<br>$2,884,732.65 (P)<br>$22,011.82 (U)<br>$2,906,744.47 (T) | 10119 | 3/19/08 | 07-11047 | - (S)<br>- (A)<br>$879,550.61 (P)<br>$22,011.82 (U)<br>$901,562.43 (T) |
| JORGENSEN, ANNE MARIE<br>14 TAYLOR COMMONS<br>YAPHANK, NY 11980 | 1306 | 9/28/07 | 07-11051 | - (S)<br>$6,383.65 (P)<br>- (U)<br>$6,383.65 (T) | 7770 | 1/9/08 | Unspecified | - (S)<br>$7,234.81 (P)<br>- (U)<br>$7,234.81 (T) |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 EAST WASHINGTON ST., SUITE 800<br>PHOENIX, AZ 85004-2327 | 2210 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$617.20 (P)<br>$617.20 (U)<br>$617.20 (T) | 10006 | 2/27/08 | 07-11051 | - (S)<br>- (A)<br>$617.20 (P)<br>- (U)<br>$617.20 (T) |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 9913 | 1/31/08 | 07-11047 | - (S)<br>- (A)<br>$4,298,913.95 (P)<br>- (U)<br>$4,298,913.95 (T) | 10046 | 3/7/08 | 07-11047 | - (S)<br>- (A)<br>$4,297,874.00 (P)<br>- (U)<br>$4,297,874.00 (T) |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10045 | 3/3/08 | 07-11047 | - (S)<br>- (A)<br>$8,595,748.00 (P)<br>- (U)<br>$8,595,748.00 (T) | 10046 | 3/7/08 | 07-11047 | - (S)<br>- (A)<br>$4,297,874.00 (P)<br>- (U)<br>$4,297,874.00 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| RIDGEVIEW PLAZA, LLC<br>CHRIS D. NICHOLS, ESQ.<br>417 WEST PLUMB LANE<br>RENO, NV 89509 | 1405 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$92,072.28 (U)<br>$92,072.28 (T) | 5241 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$92,072.28 (U)<br>$92,072.28 (T) |
| **Totals:** | 8 Claims | | | - (S)<br>- (A)<br>$44,765,545.16 (P)<br>$342,497.16 (U)<br>$45,107,425.12 (T) | | | | - (S)<br>- (A)<br>$10,362,701.23 (P)<br>$375,870.13 (U)<br>$10,738,571.36 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C

## Equity Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ADAMS, DONNA DR., IRA<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | 4930 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$22,751.00 (P)<br>- (U)<br>$22,751.00 (T) |
| AMEND, J RICHARD IRA<br>STIFEL NICOLAUS CUSTODIAN<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 8312 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$20,000.00 (P)<br>- (U)<br>$20,000.00 (T) |
| ANGELICH, CHRISTIAN D<br>1229 W. BULLARD AVE #124<br>FRESNO, CA 93711 | 7138 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,993.14 (U)<br>$17,993.14 (T) |
| ATLEE ENTERPRISES INC<br>1496 GLANWORTH DRIVE<br>LONDON, ON N6N 1H1<br>CANADA | 9759 | 1/22/08 | 07-11047 | - (S)<br>- (A)<br>$22,864.50 (P)<br>- (U)<br>$22,864.50 (T) |
| BARNHART, EILEEN, IRA<br>OPPENHEIMER & CO CUST<br>2221 NORWEGIAN DR #9<br>CLEARWATER, FL 33763-2958 | 6762 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$23,360.00 (U)<br>$23,360.00 (T) |
| BASKERVILLE, DEBORAH<br>1490 GAYLORD TERRACE<br>TEANECK, NJ 07666 | 8428 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,345.33 (U)<br>$23,345.33 (T) |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 5138 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,772.39 (U)<br>$23,772.39 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BAUDER, CHRISTINE<br>818 FOURTH ST.<br>OCEAN CITY, NJ 08226 | 8891 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,000.00 (U)<br>$18,000.00 (T) |
| BECKER, JOHN R.<br>6807 GREENLAWN RD.<br>LOUISVILLE, KY 40222 | 4301 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>$23,471.29 (P)<br>$23,471.29 (U)<br>$23,471.29 (T) |
| BECKER, ROBERT C.<br>13 THE TRILLIUM<br>PITTSBURGH, PA 15238-1929 | 3718 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$22,744.95 (P)<br>$22,744.95 (U)<br>$22,744.95 (T) |
| BERK, WILLIAM D.<br>3865-4 LANDER RD<br>ORANGE VILLAGE, OH 44022 | 3456 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,583.75 (U)<br>$18,583.75 (T) |
| BETTINGER, ROBERT<br>5108 KARRINGTON DR.<br>GIBSONIA, PA 15044 | 9228 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$17,904.00 (U)<br>$17,904.00 (T) |
| BILINSKI, ANDREW<br>1291 TWEED CT<br>VIENNA, VA 22182 | 7115 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,018.95 (U)<br>$23,018.95 (T) |
| BLACK, GARY L. SR.<br>727 HIGH LAKE DR.<br>BATON ROUGE, LA 70810 | 9618 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,807.87 (U)<br>$21,807.87 (T) |
| BLODGETT, WILLIAM F.<br>16902 CALTECH CIRCLE<br>WESTMINSTER, CA 92683 | 3269 | 11/26/07 | 07-11051 | $22,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$22,500.00 (T) |
| BOMMARITO, VINCENT<br>5130 WILSON<br>ST. LOUIS, MO 63110 | 4936 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BOTTOM, DARY L. 15745 SNODGRASS WAMEGO, KS 66547 | 8887 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$22,414.00 (U)<br>$22,414.00 (T) |
| BROWN, ELDON 1710 KAIBAB LOOP PRESCOTT, AZ 86303 | 4394 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,016.00 (U)<br>$18,016.00 (T) |
| BROWN, ROBERT J. R/O IRA FCC AS CUSTODIAN 37 WOODCLIFF TERRACE FAIRPORT, NY 14450-4208 | 7899 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,372.90 (U)<br>$22,372.90 (T) |
| BRUNETTE, MARILYN L. 256 TOWER VIEW DR. GREEN BAY, WI 54301-1837 | 4241 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,042.10 (U)<br>$19,042.10 (T) |
| BRUNO, MARGARET A. TTEE OF THE MARGARET A. BRUNO REV. TR. 11688 CALRKSDALE MARYLAND HEIGHTS, MO 63043 | 5118 | 12/10/07 | Unspecified | $20,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,000.00 (T) |
| BUCKMINSTER, PHILIP I & DERETHA C. 11825 LARCH RD HENRYETTA, OK 74437 | 7417 | 1/7/08 | 07-11048 | $23,141.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$23,141.40 (T) |
| BUMGARNER, JAMES RICHARD SEP IRA 5116-3636 CHARLES SCHWAB & CO 1715 ABBEY OAK DRIVE VIENNA, VA 22182 | 7117 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,357.18 (U)<br>$18,357.18 (T) |
| CAIRA, MARCELLO R/O IRA 39-20 WILLOW DOUGLASTON, NY 11363 | 5658 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,670.00 (U)<br>$20,670.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CALHOUN, LISA<br>53 MCLEAN SCHOOL RD<br>RR#2<br>ST GEORGE, ON N0E 1N0<br>CANADA | 8875 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,771.51 (U)<br>$18,771.51 (T) |
| CALLAHAN, GEORGE S. JR TRUSTEE<br>GEORGE S. CALLAHAN JR TRUST<br>931 VENTURA AVE<br>ORLANDO, FL 32804 | 3816 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$18,837.00 (U)<br>$18,837.00 (T) |
| CARELLI, JACK<br>2913 SE 161 AVE<br>VANCOUVER, WA 98683-3015 | 3926 | 11/30/07 | Unspecified | $21,533.25 (S)<br>- (A)<br>- (P)<br>- (U)<br>$21,533.25 (T) |
| CARROLL, LUTHER R.<br>261 NC HIGHWAY 403<br>MOUNT OLIVE, NC 28365-8203 | 5411 | 12/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$23,549.49 (U)<br>$23,549.49 (T) |
| CASTRO, AL<br>733 E. MARIPOSA DR.<br>REDLANDS, CA 92373 | 3213 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,700.00 (U)<br>$18,700.00 (T) |
| CATANIA, BARBARA G.<br>18 EAST NECK RD<br>DIX HILLS, NY 11746 | 9697 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,783.60 (U)<br>$23,783.60 (T) |
| CAVICCHIONI, DAN<br>10901 E MONUMENT ESTATES CIRCLE<br>TUCSON, AZ 85748-6911 | 8075 | 1/10/08 | Unspecified | $19,957.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,957.40 (T) |
| CHERRY, MARTHA & BETTY BALLANTINE<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 5136 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,796.43 (U)<br>$19,796.43 (T) |
| CHIN, JEAN LAU<br>96 A MOUNTAIN AVE<br>BAYVILLE, NY 11709 | 6389 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$21,732.00 (U)<br>$21,732.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHRISTENSEN, HAROLD<br>P.O. BOX 241<br>CREEDE, CO 81130 | 3216 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,065.45 (U)<br>$20,065.45 (T) |
| COFF, FREDRICK JOHN<br>15 WEST 81 STREET<br>APT 10G<br>NEW YORK, NY 10024-6022 | 5204 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,184.00 (U)<br>$20,184.00 (T) |
| COLE, JAMES R. LIV TR.<br>7955 OLD AZTEC HWY<br>FLORA VISTA, NM 87415-9635 | 4833 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$23,405.00 (P)<br>- (U)<br>$23,405.00 (T) |
| CONNER, WANDA J.<br>CONNR FAMILY TRUST<br>DATED 4/15/1981<br>9 EASTWOOD DR<br>ORINDA, CA 94563-4307 | 6947 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| COTT, ALAN J.<br>26917 CHATEAU LAKE DR<br>KINGWOOD, TX 77339-1427 | 3678 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$22,601.97 (U)<br>$22,601.97 (T) |
| COX, WILLIAM J. & HELEN V.<br>23 BIRCH DRIVE<br>BASKING RIDGE, PR 07920 | 8170 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,342.58 (U)<br>$21,342.58 (T) |
| DAUN, ALAN & PATRICIA<br>425A CORTE MADERA AVENUE<br>CORTE MADERA, CA 94925 | 9847 | 1/29/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$23,715.50 (U)<br>$23,715.50 (T) |
| DEARASAUGH, DANIEL W.<br>931 BRAMBLEWOOD DR.<br>CASTLE ROCK, CO 80108-3642 | 6054 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,978.10 (U)<br>$19,978.10 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DOSSA, ALDO J.<br>3399 MORAGA BLVD.<br>LAFAYETTE, CA 94549 | 7167 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,330.00 (U)<br>$22,330.00 (T) |
| DUNHAM, LARRY M.<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>14 RANGEWAY ROAD<br>MONT VERNON, NH 03057 | 4023 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,000.00 (U)<br>$18,000.00 (T) |
| EDWARDS, RICHARD LEWIS TTEE<br>730 PRINCESS CT<br>NIPOMO, CA 93444 | 3673 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$18,255.00 (U)<br>$18,255.00 (T) |
| ERSKINE, EDWIN M. JR.<br>1889 BELLE ISLAND RD.<br>RICHMOND HILL, GA 31324 | 4484 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$21,104.00 (P)<br>- (U)<br>$21,104.00 (T) |
| EVERSULL, ROBERT E. & LOUISE A.<br>533 E MAIN STREET<br>GREENSBURG, IN 47240-2108 | 7281 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,480.86 (U)<br>$23,480.86 (T) |
| FALLICK, LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | 5372 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,927.03 (U)<br>$21,927.03 (T) |
| FALLICK, SYRIL & LOWELL<br>78905 GOLDEN REED DRIVE<br>PALM DESERT, CA 92211 | 5371 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,927.57 (U)<br>$20,927.57 (T) |
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | 5155 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$23,874.00 (U)<br>$23,874.00 (T) |
| FEIBEL, VERA<br>2801 NE 183RD ST, APT# 1002<br>AVENTURA, FL 33160 | 4888 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,290.00 (U)<br>$19,290.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FERRIS, JOHN<br>500 WEST 43RD STREET<br>APT 32F<br>NEW YORK, NY 10036 | 5890 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,826.25 (U)<br>$23,826.25 (T) |
| FRANKLIN, VICTOR<br>C/O RUTH WHITE<br>10220 W. 56TH STREET<br>SHAWNEE MISSION, KS 66203 | 6327 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,537.02 (U)<br>$19,537.02 (T) |
| FRUIT, THOMAS W.<br>3973 REDWOD DRIVE<br>PULASKI, WI 54162 | 6960 | 1/3/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$22,506.96 (U)<br>$22,506.96 (T) |
| GAITHER, GEORGE W. & DONNA J.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | 6646 | 12/31/07 | Unspecified | $23,700.65 (S)<br>- (A)<br>- (P)<br>$23,700.65 (U)<br>$23,700.65 (T) |
| GASTON, JOHN IRA<br>11206 CLOVER PARK DR SW<br>APT 24<br>LAKEWOOD, WA 98499 | 9275 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$20,836.00 (U)<br>$20,836.00 (T) |
| GEDEON, MARY A. & JOHN J., TTEES<br>MARY & JOHN GEDEON LIVING TRUST<br>7865 E MISSISSIPPI AVE<br>UNIT 501<br>DENVER, CO 80247 | 6384 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,838.51 (U)<br>$22,838.51 (T) |
| GILSTRAP, ROBERT D.<br>105 DEXTER DRIVE<br>TAYLORS, SC 29687 | 6101 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,469.95 (U)<br>$21,469.95 (T) |
| GLENN, SUE L.<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 6878 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,634.25 (U)<br>$19,634.25 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GOLDMAN, ALINA<br>2621 PALISADE AVE APT. 14E<br>RIVERDALE, NY 10463 | 7897 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,000.00 (U)<br>$22,000.00 (T) |
| GOLDMAN, ANDREW<br>114 QUAYSIDE<br>JUPITER, FL 33477 | 8259 | 1/10/08 | 07-11048 | $21,295.00 (S)<br>- (A)<br>- (P)<br>$21,295.00 (U)<br>$21,295.00 (T) |
| GREGO, JOHN D.<br>309 COLUMBIA ST.<br>COHOES, NY 12047 | 7698 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$23,570.00 (U)<br>$23,570.00 (T) |
| GRUHLER, EUGENE A., TTEE<br>4919 ALBERMARLE RD #101<br>CHARLOTTE, NC 28205 | 3526 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,964.00 (U)<br>$23,964.00 (T) |
| GRUNDY, GARY L.<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | 3880 | 11/30/07 | Unspecified | $18,617.15 (S)<br>- (A)<br>- (P)<br>- (U)<br>$18,617.15 (T) |
| HAGGARD, KATHERINE<br>801 LITCHFIELD<br>WICHITA, KS 67203 | 4414 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$21,313.50 (P)<br>- (U)<br>$21,313.50 (T) |
| HANSON, SUE<br>900 E TOM LANDRY ST<br>MISSION, TX 78572-4409 | 7371 | 1/7/08 | 07-11047 | $18,210.00 (S)<br>- (A)<br>$200.00 (P)<br>$18,210.00 (U)<br>$18,410.00 (T) |
| HEINTZ, RICHARD A<br>3344 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | 9283 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,398.00 (U)<br>$19,398.00 (T) |
| HERTAUS, MARVIN F., BETTIE J.<br>2294 PINEWOOD DR<br>SHAKOPEE, MN 55379 | 6336 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$18,277.00 (U)<br>$18,277.00 (T) |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HILL, SUE<br>1809 STONETREE DR<br>MOUNTAIN HOME, ID 83647 | 5223 | 12/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| HO, LAI HA LEUNG<br>636-60TH STREET<br>APT 2<br>BROOKLYN, NY 11220-4109 | 9555 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,506.00 (U)<br>$22,506.00 (T) |
| HOFMANN, LORENZ M. & VICTORIA T.<br>205 LAKE HOGAN FARM RD<br>CHAPEL HILL, NC 27516 | 3452 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,021.00 (U)<br>$21,021.00 (T) |
| HOLWERDA, GERALD W.<br>18522 15TH ST. SW<br>BLOMKEST, MN 56216-9737 | 4836 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,948.00 (U)<br>$17,948.00 (T) |
| IAGGI, NANCY ANN<br>16 MARCELLO ST<br>JAY, ME 04239 | 3463 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,636.00 (U)<br>$19,636.00 (T) |
| JACKMAN, FRANCES M.<br>***NO ADDRESS PROVIDED*** | 3549 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,598.28 (P)<br>$22,598.29 (U)<br>$22,598.29 (T) |
| JAHRLING, WALTER C. TTEE<br>AGNES B KEMP IRREV TRUST, DTD 8-19-98<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | 5735 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| JARRARD, THOMAS A.<br>6358 KILLOE ROAD<br>BALDWINSVILLE, NY 13027 | 7898 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,563.97 (U)<br>$18,563.97 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JENNINGS, ROGER H.<br>SEP IRA<br>1315 EVAMAR DR.<br>MIDLAND, MI 48640 | 3280 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$21,000.00 (P)<br>- (U)<br>$21,000.00 (T) |
| JOAN MARIE COOPER TRUST<br>C/O JOAN MARIE COOPER, TRUSTEE<br>8240 WEST SAINT JOSEPH HWY.<br>LANSING, MI 48917 | 7155 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,437.38 (U)<br>$18,437.38 (T) |
| JOHNSON, STAN<br>465 LYNBROOKE RD<br>SPRINGFIELD, PA 19064 | 7777 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,861.55 (U)<br>$18,861.55 (T) |
| JULIUS, RICHARD J.<br>200 W. 10TH AVE<br>BELLE PLAINE, KS 67013-8743 | 8306 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$20,000.00 (P)<br>- (U)<br>$20,000.00 (T) |
| KAMPS, GEORGE<br>5099 VINCITOR ST.<br>LAS VEGAS, NV 89135 | 5608 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,492.10 (U)<br>$23,492.10 (T) |
| KANE, LUKE D.<br>31 ASBURY AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716-1413 | 6481 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,673.00 (U)<br>$21,673.00 (T) |
| KATZ, STUART<br>1 BROADWAY, STE 101<br>ELMWOOD PARK, NJ 07407 | 7317 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$19,600.00 (P)<br>- (U)<br>$19,600.00 (T) |
| KECK, SUSAN<br>PO BOX 75<br>EAST ISLIP, NY 11730 | 3706 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,594.90 (U)<br>$20,594.90 (T) |
| KEEHNER, WARREN W.<br>****NO ADDRESS PROVIDED**** | 4177 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,158.00 (U)<br>$23,158.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KELLEY, SCOTT R. & LISA M.<br>1007 MORGANS LANDING CT.<br>BRENTWOOD, TN 37027 | 6467 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,936.00 (U)<br>$19,936.00 (T) |
| KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | 5944 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>$18,726.00 (P)<br>- (U)<br>$18,726.00 (T) |
| KHODABANDEH, MOHSEN<br>2862 HYLAND PARK RD.<br>FAYETTEVILLE, AR 72701 | 9649 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,213.57 (U)<br>$20,213.57 (T) |
| KIETA, VINCENT JAMES<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | 9544 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$20,844.04 (U)<br>$20,844.04 (T) |
| KNIPERS, DONALD D.<br>501 W OWASSA RD #247<br>PHARR, TX 78577 | 9695 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,919.86 (U)<br>$23,919.86 (T) |
| KOCH, ROBERT<br>1201 KIMBALL COURT<br>NAPERVILLE, IL 60540 | 4352 | 12/3/07 | 07-11047 | $19,866.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,866.90 (T) |
| KOSHY, KAREN ROLLOVER IRA<br>5728 GREEN HOLLOW LN<br>THE COLONY, TX 75056 | 6185 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$22,807.00 (P)<br>$22,807.00 (U)<br>$22,807.00 (T) |
| KOSHY, THOMAS<br>5728 GREEN HOLLOW LN<br>THE COLONY, TX 75056 | 6067 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,409.95 (U)<br>$22,409.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KOZIELEK, RAYMOND F., TRUSTEE<br>RAYMOND F. KOZIELEK REV. LIV. TRUST<br>2741 HARVEY PLACE<br>APT. 118<br>GRANITE CITY, IL 62040 | 4188 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$22,646.00 (U)<br>$22,646.00 (T) |
| KRUPSAW, JANETTE R.<br>402 LONG FOREST CI<br>ANDERSON, SC 29625 | 6360 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,069.33 (U)<br>$19,069.33 (T) |
| LAMBERT, MARION<br>1124 JOHNSON<br>AMES, IA 50010 | 5465 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,204.51 (U)<br>$18,204.51 (T) |
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 5053 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,388.55 (U)<br>$19,388.55 (T) |
| LARSON, CARL ELMER<br>2695 SAINT PAUL'S DRIVE<br>TITUSVILLE, FL 32780-6761 | 5079 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$23,750.00 (P)<br>$23,750.00 (U)<br>$23,750.00 (T) |
| LATHOUWERS, MAURICE & B HINTERGARDT T<br>MED MKT PL INC COMPARABILITY P<br>U/A DTD 06/15/2000<br>1470 BRYANT D2 E<br>LONG BEACH, CA 90815 | 8107 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$23,515.90 (U)<br>$23,515.90 (T) |
| LATIMER, PATRICA PHUNG<br>6248 HANCOCK AVE<br>SAN JOSE, CA 95123 | 8134 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$23,570.00 (P)<br>$23,570.00 (U)<br>$23,570.00 (T) |
| LEE, WING & BOO I<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | 5983 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,539.98 (U)<br>$22,539.98 (T) |
| LEE, WING & BOO I.<br>2379 CROPSEY AVE<br>BROOKLYN, NY 11214 | 5863 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,500.00 (U)<br>$22,500.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEESON, DANIEL N.<br>ROSANNE D. LEESON TTEES<br>LEESON LIVING TRUST<br>1821 GRANGER AVENUE<br>LOS ALTOS, CA 94024-6716 | 2558 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,898.77 (U)<br>$19,898.77 (T) |
| LESTER ASSOCIATES<br>ATTN J. LESTER, PARTNER<br>83 PLEASANT ST<br>HAWORTH, NJ 07641 | 3661 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,052.44 (U)<br>$19,052.44 (T) |
| LEUNG, ARCHER<br>7805 VIA TORTONA<br>BURBANK, CA 91504 | 9162 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$19,691.40 (P)<br>$19,691.40 (U)<br>$19,691.40 (T) |
| LEWIS, DEAN A.<br>5803 CEDAR CV.<br>SAN ANTONIO, TX 78249 | 5599 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,904.98 (U)<br>$21,904.98 (T) |
| LINFERD C. & CAROL A. MCGRANE TRUST<br>31932 DOVERWOOD CT<br>WESTLAKE VILLAGE, CA 91361 | 3392 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,550.21 (U)<br>$19,550.21 (T) |
| LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | 9552 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,435.02 (U)<br>$23,435.02 (T) |
| LISLE, LUCILE A. & HAMPTON H. JTWROS<br>ETRADE SECURITIES<br>PO BOX 641<br>GAMBRILLS, MD 21054 | 9325 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$20,377.37 (U)<br>$20,377.37 (T) |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | 5716 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LIU, ERIC S. & CEN, JENNY Y.<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | 7127 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,075.50 (U)<br>$19,075.50 (T) |
| LOWE, LORA<br>4483 ANTIGUA WAY<br>OXNARD, CA 93035 | 7207 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$21,148.00 (U)<br>$21,148.00 (T) |
| LUTTRELL, GERALD & LESLIE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | 4739 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| MAGNUSSON, BRIAN G.<br>1616 DEERWOOD DR.<br>LONGMONT, CO 80501 | 3979 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,379.00 (U)<br>$20,379.00 (T) |
| MANGO, MICHIKO<br>1400 GEARY BLVD<br>APT. 407<br>SAN FRANCISCO, CA 94109 | 4993 | 12/10/07 | Unspecified | $17,985.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$17,985.00 (T) |
| MANS, RAYMOND F.<br>2136 LAPPEL LANE<br>PITTSBURGH, PA 15212 | 7552 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$20,358.00 (U)<br>$20,358.00 (T) |
| MARY LOU GAUDINO TRUST<br>UA 6-19-02<br>5556 MEADOWRIDGE DR.<br>SANTA ROSA, CA 95409-5818 | 4863 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,682.00 (U)<br>$21,682.00 (T) |
| MAYNE, LARRY C<br>8043 TWIN CREEK TRACE<br>WEST CHESTER, OH 45069-2276 | 9004 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,399.11 (U)<br>$21,399.11 (T) |
| MCANOLLY, JAMES W. TTEE<br>THE MCANNOLLY FAMILY TRUST<br>DATED 8/30/96<br>34 HOLLY DR<br>OLATHE, KS 66062-1831 | 5109 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCDONALD, LANDON B. - CUSTODIAN<br>FBO SEP IRA OF LANDON B MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933 | 5144 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$18,516.76 (P)<br>$18,516.76 (U)<br>$18,516.76 (T) |
| MCELHENIE, AUDREY J.<br>6414 AUBURN AVE<br>BRADENTON, FL 34207-5501 | 6584 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,233.03 (U)<br>$23,233.03 (T) |
| MCKENZIE, DEBRA C/F<br>NATHAN MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | 9469 | 1/14/08 | Unspecified | $20,212.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,212.48 (T) |
| MCNEIL, JERRY J. & MARY A. TTEES FBO<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9069 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,579.98 (U)<br>$21,579.98 (T) |
| MCCORMICK, VONDON RAY IRA<br>FERRIS BAKER WATTS C/F<br>5200 GLEHAM DRIVE<br>CHARLOTTE, NC 28210-2840 | 6899 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$18,598.00 (P)<br>$18,598.00 (U)<br>$18,598.00 (T) |
| MCWHERTER, MICHAEL K.<br>1717 E. 116TH ST<br>PERKINS, OK 74059 | 4662 | 12/6/07 | Unspecified | $22,360.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$22,360.00 (T) |
| MITCHELL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | 9485 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,374.94 (U)<br>$23,374.94 (T) |
| MOY, JOCELYN<br>28 SOMMERSET WAY<br>CASITA # 1005<br>TORONTO, ON  M2N 6W7<br>CANADA | 8929 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$21,890.00 (U)<br>$21,890.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MULLIGAN, CONNIE<br>822 NW 45TH TERRACE<br>GAINESVILLE, FL 32605 | 9709 | 1/17/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$20,800.00 (U)<br>$20,800.00 (T) |
| MURPHY, DESMOND L.<br>8645 SW LEAHY RD<br>PORTLAND, OR 97225 | 9345 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,382.00 (U)<br>$21,382.00 (T) |
| NAPOLI, JOSEPH J. AND JOAN G. JT WROS<br>25812 BROWNING PL<br>STEVENSON RANCH, CA 91381-1227 | 4842 | 12/7/07 | 07-11048 | $19,824.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,824.48 (T) |
| NEACE CATTLE CO. LLC<br>ATTN SERETA ROBINSON<br>4130 E. RIVER RD<br>TUCSON, AZ 85718-6948 | 4338 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$18,818.00 (P)<br>- (U)<br>$18,818.00 (T) |
| NEWMAN, MICHAEL & JULIA JTWROS<br>301 SOUTH JACKSON ST.<br>ARLINGTON, VA 22204 | 3206 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| NGO, XUAN T.<br>949 N CANYON MOONLANE PL<br>TUCSON, AZ 85745-1589 | 3577 | 11/27/07 | Unspecified | $21,300.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$21,300.00 (T) |
| NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | 6542 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>$18,425.19 (P)<br>- (U)<br>$18,425.19 (T) |
| NORTON, BLAINE C.<br>8521 CORINTH POINTE CT.<br>ORLANDO, FL 32829 | 8235 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,900.00 (U)<br>$18,900.00 (T) |
| O.E. BRADLEY TR.<br>110 S. MAIN STE 500<br>WICHITA, KS 67202 | 4416 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$20,000.00 (P)<br>- (U)<br>$20,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OLDHAM, LOEL E. <br> 990 COUNTRY TRAIL <br> PLEASANTON, TX 78064 | 5383 | 12/13/07 | Unspecified | - (S) <br> - (A) <br> - (P) <br> $19,029.98 (U) <br> $19,029.98 (T) |
| OLSEN, KEN <br> 60 CARNOUSTIE LN <br> SPRINGBORO, OH  45066 | 3400 | 11/26/07 | Unspecified | - (S) <br> - (A) <br> - (P) <br> $21,962.30 (U) <br> $21,962.30 (T) |
| OWEN, MARYBETH <br> 7422 N OKETO AVE <br> CHICAGO, IL  60631-4429 | 8331 | 1/10/08 | Unspecified | - (S) <br> - (A) <br> - (P) <br> $20,267.00 (U) <br> $20,267.00 (T) |
| PARADY, STEVE <br> SPECIAL ACCOUNT <br> 8427 S. TERRACE RD <br> TEMPE, AZ  85284 | 6424 | 12/26/07 | Unspecified | - (S) <br> - (A) <br> - (P) <br> $20,269.53 (U) <br> $20,269.53 (T) |
| PEKAR, MARTY <br> 246 RYAN ROAD <br> GREENWICH, NY 12834 | 4629 | 12/6/07 | Unspecified | - (S) <br> - (A) <br> - (P) <br> $20,000.00 (U) <br> $20,000.00 (T) |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP- <br> COLLEGE <br> 7908 NE LOOP 820 <br> NORTH RICHLAND, TX 76180 | 9803 | 1/28/08 | Unspecified | - (S) <br> - (A) <br> - (P) <br> $22,118.68 (U) <br> $22,118.68 (T) |
| PICOTTE, WILLIAM <br> 2 NORWOOD DR <br> MENANDS, NY 12204 | 7301 | 1/7/08 | 07-11048 | - (S) <br> - (A) <br> - (P) <br> $18,646.54 (U) <br> $18,646.54 (T) |
| PICOTTE, WILLIAM <br> 2 NORWOOD DR <br> MENANDS, NY 12204 | 7302 | 1/7/08 | 07-11048 | - (S) <br> - (A) <br> - (P) <br> $21,427.00 (U) <br> $21,427.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PORTER, RALPH<br>1503 SPRINGHOUSE ST.<br>SAN ANTONIO, TX 78251-4116 | 7683 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,401.96 (U)<br>$23,401.96 (T) |
| PRATSCHKER, DAHLIA<br>14910 PANTATION OAK DR<br>HOUSTON, TX 77068-3115 | 4222 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$22,829.85 (P)<br>- (U)<br>$22,829.85 (T) |
| PRICE, RICHARD R.<br>609 LYNDALE DR.<br>HARTSVILLE, SC 29550 | 4698 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,972.50 (U)<br>$21,972.50 (T) |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 7385 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,219.90 (U)<br>$18,219.90 (T) |
| RAHAGHI, ASGHAR<br>36 HAZEN DR<br>AVON, CT 06001 | 4575 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) |
| RANKIN, DONALD G.<br>9775 RAY WHITE ROAD<br>KELLER, TX 76248-6005 | 9723 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,201.23 (U)<br>$18,201.23 (T) |
| RAPPOLD, ROSELLA<br>7225 FIRST STREET<br>MARINE CITY, MI 48039 | 3559 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>$20,000.00 (P)<br>- (U)<br>$20,000.00 (T) |
| RIFFKIN, OLIVE K. (TTEE)<br>2207 MONROE VILLAGE<br>MONROE TWP., NJ 08831 | 5428 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$18,179.97 (U)<br>$18,179.97 (T) |
| RILEY, RICHARD<br>2909 WOODLAND # 618<br>DES MOINES, IA 50312 | 5671 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,128.96 (U)<br>$18,128.96 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RINGER, CHARLES JR. & EMILY M.<br>JT TEN/WROS<br>BOX 75<br>JOLIET, MT 59041 | 4085 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,978.48 (U)<br>$19,978.48 (T) |
| ROBERTSON, MICHAEL T.<br>113 N. 13TH<br>KANSAS CITY, KS 66102 | 4741 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$19,986.00 (U)<br>$19,986.00 (T) |
| ROCHAU, ARTHUR E.,<br>ARTHUR E ROCHAU TRUST<br>U/A DTD 06/06/1990<br>1670 WEST LINCO ROAD<br>STEVENSVILLE, MI 49127-9416 | 3590 | 11/27/07 | 07-11048 | $20,024.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,024.00 (T) |
| ROSENBERG, IRWIN & CYNTHIA<br>3031 WEATHERBY CT<br>WILMINGTON, NC 28405-3483 | 9304 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$18,273.03 (U)<br>$18,273.03 (T) |
| ROSSI & ASSOC, INC, EMPLOYEES 401K<br>PROFIT SHARING PLAN<br>DTD 2-17-99<br>970 SOUTH BYRNE RD<br>TOLEDO, OH 43609-1010 | 5668 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$23,492.71 (U)<br>$23,492.71 (T) |
| ROTHE, JOHN & MRS.<br>2780 RIVERSIDE DRIVE<br>WANTAGH, NY 11793 | 7543 | 1/7/08 | Unspecified | $20,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,000.00 (T) |
| ROWE, RONALD K.<br>2068 DORAL DRIVE<br>HARRISBURG, PA 17112 | 8916 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$23,499.99 (U)<br>$23,499.99 (T) |
| SANDERS, DAVID A.<br>7521 HATTERAS DRIVE<br>HUDSON, FL 34667 | 7662 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>$18,140.00 (P)<br>- (U)<br>$18,140.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| SCHOLFIELD, KEITH AND DORIS E. TTEES FBO<br>GENE L SCHOLFIELD TR<br>U/A/DTD 8-31-92<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | 8311 | 1/10/08 | Unspecified | - (S)<br>$20,000.00 (P)<br>- (U)<br>$20,000.00 (T) | (A) |
| SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | 3863 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$20,000.00 (U)<br>$20,000.00 (T) | |
| SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | 7200 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$19,009.78 (U)<br>$19,009.78 (T) | |
| SECKER, HELEN H.<br>3101 PALMYRA ROAD<br>HANNIBAL, MO 63401 | 5016 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$19,898.98 (U)<br>$19,898.98 (T) | |
| SELTZER, ADOLPH<br>501 FIFTH AVE<br>NEW YORK, NY 10017 | 5329 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,792.00 (U)<br>$21,792.00 (T) | |
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | 3120 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$17,930.22 (U)<br>$17,930.22 (T) | |
| SHAH, HARSHAD & KALPANA<br>9648 SEVILLE WAY<br>CYPRESS, CA 90630-6804 | 3876 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,950.00 (U)<br>$17,950.00 (T) | |
| SHEDDY, VAIDA G. TTEE<br>1142 HADTNER AVE<br>WILLIAMSPORT, PA 17701 | 5513 | 12/14/07 | Unspecified | $19,541.85 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,541.85 (T) | |
| SHELDRAKE, RICHARD & MARGARET<br>16943 WESTERN AVE<br>HAZEL CREST, IL 60429 | 5443 | 12/13/07 | 07-11048 | $20,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,000.00 (T) | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| SMITH, MONICA L<br>200 EAST 66TH ST<br>APT B 1406<br>NEW YORK, NY 10065 | 9561 | 1/14/08 | Unspecified | -<br>-<br>-<br>$23,309.62<br>$23,309.62 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SMITH, PEGGY (IRA)<br>FCC AS CUSTODIAN<br>12658 AMY LANE<br>TERRELL, TX 75161-5716 | 8462 | 1/10/08 | 07-11048 | -<br>-<br>-<br>$20,977.55<br>$20,977.55 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SMOYER, IRENE A.<br>38 ACRES DRIVE<br>RIDLEY PARK, PA 19078 | 4374 | 12/3/07 | Unspecified | -<br>-<br>-<br>$20,000.00<br>$20,000.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| STEPP, EDWARD A. TTEE<br>EDWARD A STEEP<br>U/A DTD 10/27/1998<br>PO BOX 3222<br>LAUREL, MD 20709 | 3747 | 11/29/07 | 07-11048 | -<br>-<br>-<br>$21,444.00<br>$21,444.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| THOLEN, BARNEY C.<br>10405 W. 16TH<br>WICHITA, KS 67212 | 4413 | 12/4/07 | 07-11048 | -<br>-<br>-<br>$17,961.00<br>$17,961.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| THOMPSON, JERRY T.<br>15508 LONG COVE BLVD.<br>CARMEL, IN 46033 | 3779 | 11/29/07 | Unspecified | -<br>-<br>$21,913.96<br>$21,913.96<br>$21,913.96 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| THORNBERRY, JERRY J.<br>2033 PLUMB LN<br>BATAVIA, OH 45103 | 6772 | 1/2/08 | 07-11048 | -<br>-<br>-<br>$20,794.00<br>$20,794.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| TOBIN, BERNARD A &<br>AGNES E TOBIN JT TEN<br>11545 E RADISSON RD<br>MOUNT VERNON, IL 62864-6861 | 2712 | 11/19/07 | Unspecified | -<br>-<br>-<br>$18,293.00<br>$18,293.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | (S) | (A) | (P) | (U) | (T) |
| TOOTLEMAN, EVA B. / 6 CRANSTON CT / PRINCETON JUNCTION, NJ 08550 | 4311 | 12/3/07 | Unspecified | - | - | - | $18,878.72 | $18,878.72 |
| TORREY, KENNETH R / 401 HAVANA RD / OWATONNA, MN 55060-3426 | 5220 | 12/11/07 | Unspecified | - | - | - | $19,943.00 | $19,943.00 |
| TWEEL, W. DAVID / 215 WOODBRIDGE DRIVE / CHARLESTON, WV 25311 | 6888 | 1/3/08 | Unspecified | - | - | $22,826.98 | $22,826.98 | $22,826.98 |
| UPDYKE, PAUL S. SR. & CAROL J. / 5017 GREENTREE RD. / LEBANON, OH 45036 | 4018 | 11/30/07 | Unspecified | - | - | - | $18,087.98 | $18,087.98 |
| VAN FLEET, BRUCE N. / 7606 WEST BAYMEADOWS CIRCLE / JACKSONVILLE, FL 32256-1814 | 6821 | 1/2/08 | Unspecified | - | - | - | $21,940.00 | $21,940.00 |
| VITT, FRED & BETTY (TRUSTEES) / FREDERICK D. VITT, TRUST / U/A DTD 1/17/93 / 11045 HOLLAND CIRCLE / EDEN PRAIRIE, MN 55347 | 5268 | 12/11/07 | Unspecified | - | - | - | $19,867.45 | $19,867.45 |
| VONCK, THEODORE F. JR. / 1659 VALOR RIDGE DRIVE / KENNESAW, GA 30152 | 6472 | 12/27/07 | Unspecified | - | - | - | $20,006.00 | $20,006.00 |
| VONWAHLDE, ROBERT F., TRUSTEE / ROBERT F. VONWAHLDE TRUST DTD 02/14/2006 / 11090 SIERRA PALM CT. / FORT MEYERS, FL 33966 | 6465 | 12/27/07 | 07-11048 | - | - | - | $18,072.20 | $18,072.20 |
| WALTER, MARILYN J. / 20 COYOTE HILL / PORTOLA VALLEY, CA 94028-8017 | 3301 | 11/26/07 | 07-11048 | - | - | $20,000.00 | - | $20,000.00 |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WEISER, DOUGLAS J.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 7329 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,731.76 (U)<br>$21,731.76 (T) |
| WILHITE, V. RUSSELL IRA<br>104 CREEK CLIFF DRIVE<br>GATESVILLE, TX 76258-1011 | 9801 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$21,988.99 (U)<br>$21,988.99 (T) |
| WILLIAM/JOAN D ADLER LIVING TRUST<br>UA 6/1/92<br>874 YORKCHESTER DDR APT 150<br>HOUSTON, TX 77079-3441 | 7869 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,895.00 (U)<br>$18,895.00 (T) |
| WONG, TOM Y.T.<br>928 41ST STREET<br>BROOKLYN, NY 11219 | 3601 | 11/27/07 | Unspecified | $21,979.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$21,979.95 (T) |
| WUNSCH, KEITH A.<br>6348 DARING PRINCE WAY<br>COLUMBIA, MD 21044 | 4376 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,967.51 (U)<br>$17,967.51 (T) |
| YATMAN, ATILLA<br>20237 KEARNEY HILL RD.<br>PFLUGERVILLE, TX 78660 | 8721 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$22,300.00 (U)<br>$22,300.00 (T) |
| YOUNG, MARIE V<br>3802 S VERSAILLES<br>DALLAS, TX 75209-5928 | 8077 | 1/10/08 | Unspecified | $20,503.87 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,503.87 (T) |
| ZIELINSKI, JAMES<br>28679 RIVERS EDGE DR.<br>CARY, IL 60013-9735 | 6130 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$18,168.99 (U)<br>$18,168.99 (T) |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZUCKER, SANDRA E. REVOCABLE TRUST | 6321 | 12/24/07 | Unspecified | - (S) |
| SANRA ZUCKER TRUSTEE | | | | - (A) |
| 4120 CAMBRIDGE COURT | | | | - (P) |
| ORANGE VILLAGE, OH 44122 | | | | $21,422.00 (U) |
| | | | | $21,422.00 (T) |
| **Totals:** | **195 Claims** | | | **$453,353.38 (S)** |
| | | | | **- (A)** |
| | | | | **$561,174.47 (P)** |
| | | | | **$3,278,851.56 (U)** |
| | | | | **$4,036,062.14 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

**Exhibit D**

**No Supporting Documentation Claims**

| | | | | Objectionable Claims | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| TOWN OF DENTON TAX COLLECTOR<br>TAX COLLECTOR<br>DENTON, MD 21629 | 2580 | 11/19/07 | Unspecified | Unspecified* | Claimant states they have no records stating amounts are owed by American Home Mortgage |
| TURNER COUNTY<br>ATTN MARLYS ANDERSEN<br>P O BOX 250<br>PARKER, SD 57053 | 2085 | 11/13/07 | Unspecified | Unspecified* | Claimant states they have no claim at this time |
| VAN WERT CO TREASURER<br>ATTN BEVERLY A FUERST, TREASURER<br>121 E MAIN ST # 200<br>VAN WERT, OH 45891 | 5020 | 12/10/07 | Unspecified | Unspecified* | Claimant states they have no records stating amounts are owed by American Home Mortgage |
| WARREN ENGINEERING, INC<br>ATTN ROBERT D. WARREN, PRESIDENT<br>119 E MAIN ST<br>MURFREESBORO, TN 37130 | 2779 | 11/19/07 | Unspecified | Unspecified* | Claimant states they have no claim |
| **Totals:** | **4 Claims** | | | **Unspecified*** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.