IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| ----------------------------------------------------------------------- x | Chapter 11 |
| In re: : | |
| : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., : | |
| a Delaware corporation, et al., [1] : | Jointly Administered |
| : | |
| Debtors. : | Objection Deadline: June 3, 2008 at 4:00 p.m. |
| ----------------------------------------------------------------------- x | Hearing Date:  N/A |

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

The **Eighth Monthly Application of the Adorno & Yoss LLP as Foreclosure
Service Provider for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period March 1,
2008 through March 31, 2008** (the "Application") has been filed with the Bankruptcy Court.
The Application seeks allowance of interim fees in the amount of $83,702.00 and interim
expenses in the amount of $130,823.61.

Objections to the Application, if any, are required to be filed on or before **June 3,
2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon); (viii) Adorno & Yoss, LLP, Suite 400, 2525 Ponce de Leon Blvd., Miami, FL 33134, (Attn: Alan Rosenthal).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
May 14, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Ryan M. Bartley
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------x   Chapter 11

In re:

    Case No. 07-11047 (CSS)

AMERICAN HOME MORTGAGE HOLDINGS,
INC., a Delaware corporation, *et al.*,

    Jointly Administered

            Debtors

    Objection Deadline:

----------------------------------------------------------------x   June __, 2008

**EIGHTH MONTHLY APPLICATION OF ADORNO & YOSS LLP
AS FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND
DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD
MARCH 1, 2008 THROUGH MARCH 31, 2008**

| | |
|---|---|
| Name of Applicant: | Adorno & Yoss LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | *Nunc pro tunc* as of August 6, 2007 |
| Period for which compensation and reimbursement sought: | March 1, 2008 through March 31, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $83,702.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $130,823.61 |

This is a: __X__ monthly _____ interim _____ final application

Fees for this interim application are a combination of flat fee billing (See Exhibit "A" for fixed fee rates) and hourly billing on matters that are being contested by defendants in foreclosure (billed at the rates and amounts for professionals described in Exhibit "B") and reimbursement of costs (costs are described by type and amount in Exhibit "C"), all pursuant to the terms of engagement over the history of the business relationship with the Debtor. A summary of foreclosure fixed rate billing for March 1, 2008 through March 31, 2008 is attached as Exhibit "D". A detailed cost summary is attached as Exhibit "E". Invoices for fixed fee services not covered by the analysis (title claims, bankruptcy matters, answer/monitors and miscellaneous "closed out" fixed fee cases) as well as invoices for contested matters (billed hourly) are attached collectively as exhibit "F". This application includes no fee component in connection with the preparation of the Fee Application.

{M1705315_1}

## INTERIM COMPENSATION BY PROJECT CATEGORY

### March 1, 2008 through March 31, 2008

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreclosure (flat fee) | N/A | $ 66,600.00 |
| Foreclosure (miscl./closed – flat fee) | N/A | $ 600.00 |
| Foreclosure (title claims-flat fee) | N/A | $ 600.00 |
| Foreclosure (bankruptcy flat fee) | N/A | $ 3,800.00 |
| Foreclosure- Answer Monitor – fixed fee | N/A | $ 2,150.00 |
| Foreclosure-related work (hourly) | 48.7 | $ 9,952.00 |
| **TOTALS** | **48.7** | **$83,702.00** |

## INTERIM EXPENSES

| Category | Total Expenses |
|---|---|
| Funds advanced for foreclosure costs, (e.g., service of process, filing fees, clerk's fees and sale fees) | $ 81,677.61 |
| Bankruptcy related costs (filing fees) | $ 600.00 |
| Costs related to miscl./closed flat fee matters (not on Exhibit E, fixed fee spreadsheet) | $ 449.50 |
| One time title search related costs (not in exhibit E, fixed fee spreadsheet) | $ 43,601.50 |
| One time title search related costs for Answer Monitor Cases | $ 4,495.00 |
| **TOTAL** | **$130,823.61** |

# EXHIBIT A

## FLAT FEE RATE CHART

RE:  American Home Mortgage/AHM Flat Fee Rates for Florida foreclosures

| | | |
|---|---|---|
| 1. | <u>Demand Letter</u>:  Fee incurred and billed when sent. | $50 |
| 2. | <u>Foreclosure Lawsuit</u>:  From Complaint to sale.  Covers one court appearance.  $840 incurred and billed when suit filed, and $360 when sale occurs or case closed. If a second mortgage is also being foreclosed in the same suit, fees are increased to $1,260 and $540 respectively. | $1,200/$1,800 |
| 3. | <u>Answer/Monitor Foreclosure Lawsuit</u>:  From Complaint to conclusion.  Fee incurred and billed upon conclusion of the case monitored.  Monitor with Answer - $500; Monitor only - $250. | $500/$250 |
| 4. | <u>Deed in Lieu of Foreclosure</u>:  Prepare special warranty deed and supporting affidavits;  Supervise execution, delivery, and recording of instruments.  Fee incurred and billed when deed recorded or file closed. | $350 |
| 5. | <u>Title Review for Deed in Lieu</u>:  Review title search for feasibility  and follow up review to verify recordation of deed and to check for intervening "gap" liens. | $150 |
| 6. | <u>Bankruptcy Prepare Proof of Claim</u>:  Fee incurred and billed when filed. | $300 |
| 7. | <u>Bankruptcy, Motion to Lift Stay</u>:  Covers one Court appearance.  Fee incurred and billed when motion filed or order entered or file closed. | $650 |
| 8. | <u>Bankruptcy, Objection to Plan or Proof of Claim</u>: Covers one Court appearance.  Fee incurred and billed when filed. | $300 |
| 9. | <u>Title Claim</u>:  Process and monitor title claim. Fee incurred and billed when title claim is resolved or file closed. | $300 |

The above are flat fees for standard, uncontested matters in Florida.  If a matter becomes contested or complicated, it will be billed hourly.  The hourly rate is $185 to $300.  Costs are in addition to the fees herein set forth.

{M1666879_1}

**EXHIBIT B**

**CONTESTED HOURLY COMPENSATION BY PROFESSIONAL**

**MARCH 1, 2008-MARCH 31, 2008 TIME**

| NAME OF PROFESSIONAL/ INDIVIDUAL | POSITION, AREA OF EXPERTISE, NUMBER OF YEARS IN PRACTICE, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPEN- SATION |
|---|---|---|---|---|
| Denise M. Rosenthal | Partner<br>Contested Foreclosure<br>9 years<br>Admitted 1998 | $225 | 15.6 | $3,510.00 |
| Gregg S Ahrens | Partner<br>Contested Foreclosure<br>26 years<br>Admitted 1982 | $250 | 4.90 | $1,225.00 |
| Edward M. Shahady | Associate<br>Foreclosure/litigation<br>16 years<br>Admitted 1992 | $185 | 7.50 | $1,387.50 |
| Eric Myers | Associate<br>Foreclosure/litigation<br>8 years<br>Admitted 2000 | $185 | 1.50 | $277.50 |
| Veronica Tejada Lacayo | Associate<br>Foreclosure/litigation<br>3 years<br>Admitted 2004 | $185 | .30 | $55.50 |
| Dietrich Jenkins | Associate<br>Foreclosure/litigation<br>6 years<br>Admitted 2002 | $185 | 18.90 | $3,496.50 |
| Blended rate | | $220 | | |
| Grand Total | | | 48.7 | $9,952.00 |

**EXHIBIT C**

## FORECLOSURE RELATED COSTS

| ITEM | AMOUNT | VARIABLE/FIXED |
|---|---|---|
| Filing fee | $250 & up | (variable) |
| Recording fee | $10 & up | (variable) |
| Service of process | $180 & up | (variable) |
| Sheriff's fee (eviction) | $70 & up | (variable) |
| Post-judgment filing fee | $50 | (fixed) |
| Courtcall fee | $50 | (fixed) |
| Co-counsel fee | $150 & up | (variable) |
| Guardian *Ad Litem* fee | $400 & up | (variable) |
| Attend sale fee | $50 & up | (variable) |
| Clerk's sale fee | $60 | (fixed) |
| Publication | $80 & up | (variable) |
| Documentary stamps | $0.60 & up | (variable) |
| Abstracting | $290 | (fixed) |
| Title review | $150 | (fixed) |
| Tax search | $9.50 | (fixed) |
| Skip trace/diligent search | $18 | (variable) |
| Bankruptcy Stay Relief (filing fee) | $150 | (fixed) |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
March 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 02/01/2008 - 02/29/2008 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 24672 | MONCADA, Erlinda | 1001277908 | 212971.1672 | 03-Mar-08 | $ 840.00 | $ 449.50 |
| 24646 | BUSTOS, Carlos | 1001544679 | 212971.1646 | 03-Mar-08 | $ 840.00 | $ 449.50 |
| 24884 | HERNANDEZ, Eliceo | 1001374304 | 212971.1884 | 03-Mar-08 | $ 840.00 | $ 449.50 |
| 24801 | WHITE, Nery S. | 1001490682 | 212971.1801 | 03-Mar-08 | $ 840.00 | $ 449.50 |
| 24820 | LINDER, Cheryl | 1001223744 | 212971.1820 | 03-Mar-08 | $ 840.00 | $ 449.50 |
| 24676 | DIEZ, Jose M. | 1001055790 | 212971.1676 | 05-Mar-08 | $ 840.00 | $ 449.50 |
| 24836 | BONILLA, Sulma | 1001166088 | 212971.1836 | 05-Mar-08 | $ 840.00 | $ 449.50 |
| 24663 | WEBB-SMITH, IVORY P. | 1001379178 | 212971.1663 | 11-Mar-08 | $ 840.00 | $ 449.50 |
| 24886 | LI, Manjuel | 1001453804 | 212971.1886 | 11-Mar-08 | $ 840.00 | $ 449.50 |
| 24803 | MELENDEZ, Jaime E. | 1001478162 | 212971.1803 | 12-Mar-08 | $ 840.00 | $ 449.50 |
| 24623 | HAYDEN, Pauline J. | 1001573326 | 212971.1623 | 13-Mar-08 | $ 840.00 | $ 449.50 |
| 24526 | BORER, Barbara | 1001471776 | 212971.1526 | 14-Mar-08 | $ 840.00 | $ 449.50 |
| 24896 | ALBANO, Shana | 1000951601 | 212971.1896 | 14-Mar-08 | $ 840.00 | $ 449.50 |
| 24643 | WYATT, Marcus | 1001572931 | 212971.1643 | 17-Mar-08 | $ 840.00 | $ 449.50 |
| 24647 | WILLIAMS, Henry·· | 1001524707 | 212971.1647 | 17-Mar-08 | $ 840.00 | $ 449.50 |
| 24671 | TELLEZ, William | 1001385299 | 212971.1671 | 17-Mar-08 | $ 840.00 | $ 449.50 |
| 24952 | HASLETT, Claire | 1001304015 | 212971.1952 | 17-Mar-08 | $ 840.00 | $ 449.50 |
| 24190 | OTALVARO, Noah C. | 1001522874 | 212971.1190 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24554 | ESCOBAR, Javier | 1001308759 | 212971.1554 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24694 | CONLAN, Courtney | 1000880563 | 212971.1694 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24707 | CHEVASCO, Phillip | 1001260751 | 212971.1707 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24829 | LIBRETTI, John | 1001245427 | 212971.1829 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24790 | GARCIA, Hector | 1001273772 | 212971.1790 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24856 | ANGILOT, Jonathan | 1001095303 | 212971.1856 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24889 | ESTEVEZ, Mauricio | 1001584781 | 212971.1889 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 25044 | MEJIA, Wilson | 1001644141 | 212971.2044 | 18-Mar-08 | $ 840.00 | $ 449.50 |
| 24648 | ACEVEDO, Giovanni | 1000611609 | 212971.1648 | 19-Mar-08 | $ 840.00 | $ 449.50 |
| 24755 | CORBISIERO, Daniel P. | 1001414306 | 212971.1755 | 20-Mar-08 | $ 840.00 | $ 449.50 |
| 24784 | BECK, Coleen R. | 1001280706 | 212971.1784 | 20-Mar-08 | $ 840.00 | $ 449.50 |
| 24888 | CAMPBELL, Carrie | 1001116979 | 212971.1888 | 20-Mar-08 | $ 840.00 | $ 449.50 |
| 24867 | BOSS, Deborah A. | 1001384997 | 212971.1867 | 20-Mar-08 | $ 840.00 | $ 449.50 |
| 24698 | GARCIA-BARBON, Aymee | 1001799644 | 212971.1698 | 21-Mar-08 | $ 840.00 | $ 449.50 |
| 24725 | SNOW, Susie | 1001570886 | 212971.1725 | 21-Mar-08 | $ 840.00 | $ 449.50 |
| 25047 | CHANDIA, Leonor | 1001592057 | 212971.2047 | 21-Mar-08 | $ 840.00 | $ 449.50 |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
March 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 02/01/2008 - 02/29/2008 | Fees Billed | | One Time Title Search Related Costs | |
|------|-----------|-------------|--------------------------|-----------------------------------------------------------------------|-------------|--|-------------------------------------|--|
| 24940 | LUCIANO, Michael | 1001133542 | 212971.1940 | 25-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24288 | SHOOK, Carmen | 1001532423 | 212971.1288 | 26-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24746 | WILLIAMS, Philip E. | 1001615178 | 212971.1746 | 26-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24776 | HALL, Delarese Michele | 1001623947 | 212971.1776 | 26-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24907 | MINUTA, Jerome | 1001086520 | 212971.1907 | 26-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24586 | CRIBBS, Michael | 1001311408 | 212971.1586 | 27-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24865 | BOLZAU, Joseph | 1001518564 | 212971.1865 | 27-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24868 | WASHBURN, Susan | 1001514396 | 212971.1868 | 28-Mar-08 | $ | 840.00 | $ | 449.50 |
| 25041 | LONDONO, Maria | 1001533733 | 212971.2041 | 28-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24792 | SOSA, Ana | 1001302107 | 212971.1792 | 29-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24709 | ZELAYA, Javier | 1001170727 | 212971.1709 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24767 | DELAROSA, Ricardo | 1001636622 | 212971.1767 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24748 | ARIAS, Josefina | 1001262418 | 212971.1748 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24779 | CAMPOVERDE Becky | 1000800621 | 212971.1779 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24845 | BOLSEN, Stefan | 1001308782 | 212971.1845 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24811 | CELLARS, John B. | 1000954370 | 212971.1811 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24826 | WILLIAMS, Brent S. | 1001037776 | 212971.1826 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24821 | CONNOLLY, James | 1001191110 | 212971.1821 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24962 | TRIVINO, Jairo | 1001461988 | 212971.1962 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24970 | LEMASTER, Pamela J. | 1001478117 | 212971.1970 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24986 | COLE, Dennis | 1001369470 | 212971.1986 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 25035 | COATES, Daisy A. | 1000891739 | 212971.2035 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 25048 | ADKINS-BURD, Peggy | 1001536157 | 212971.2048 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24994 | BRIDGES, Donald | 1001716824 | 212971.1994 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24956 | PEREZ, Juan | 1001318625 | 212971.1956 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24958 | VELEZ, Diego | 1001401978 | 212971.1958 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24977 | FUSTE, Felix M. | 1001449385 | 212971.1977 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 25126 | ALBUQUERQUE, Marisa D. | 1001105340 | 212971.2126 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 25192 | SKILLINGS, Jennifer | 1001606891 | 212971.2192 | 31-Mar-08 | $ | 840.00 | $ | 449.50 |
| 24112 | TRAUTMAN, Henry | 1001393495 | 212971.1112 | 03-Mar-08 | $ | 360.00 | $ | 449.50 |
| 23317 | ESCOBAR, Kevin C. | 1000825763 | 212971.0317 | 05-Mar-08 | $ | 360.00 | $ | 449.50 |
| 23470 | SEALEY, Darwin | 1001326208 | 212971.0470 | 05-Mar-08 | $ | 360.00 | $ | 449.50 |
| 23793 | LEWIS, Earlston | 1000864415 | 212971.0793 | 06-Mar-08 | $ | 360.00 | $ | 449.50 |
| 24202 | BEJERANO, Haydee D. | 1001446236 | 212971.1202 | 06-Mar-08 | $ | 360.00 | $ | - |

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
March 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 02/01/2008 - 02/29/2008 | Fees Billed | One Time Title Search Related Costs |
|---|---|---|---|---|---|---|
| 23595 | SOLDANO, Carmelina | 1000745548 | 212971.0595 | 07-Mar-08 | $ 360.00 | $ 449.50 |
| 23757 | SINGH, Sunil | 1001127007 | 212971.0757 | 07-Mar-08 | $ 360.00 | $ 449.50 |
| 23870 | BELLO, Dieter | 1001290089 | 212971.0870 | 07-Mar-08 | $ 360.00 | $ 449.50 |
| 23433 | SILVERMAN, Clarence | 1001264352 | 212971.0433 | 10-Mar-08 | $ 360.00 | $ 449.50 |
| 23602 | SOSA, Ramon | 1001510729 | 212971.0602 | 10-Mar-08 | $ 360.00 | $ 449.50 |
| 23389 | STEELE, Christopher | 1001263521 | 212971.0389 | 11-Mar-08 | $ 360.00 | $ 449.50 |
| 23316 | GETTINGER, George | 1001038037 | 212971.0316 | 12-Mar-08 | $ 360.00 | $ 449.50 |
| 23686 | DEMARE, Jeremie | 1001275881 | 212971.0686 | 12-Mar-08 | $ 360.00 | $ 449.50 |
| 23876 | CARRENO, Oscar | 1001543900 | 212971.0876 | 12-Mar-08 | $ 360.00 | $ 449.50 |
| 24088 | TIREY, Curtis L. | 1001067988 | 212971.1088 | 12-Mar-08 | $ 360.00 | $ 449.50 |
| 23738 | SIMMS, Shawn | 1001507377 | 212971.0738 | 13-Mar-08 | $ 360.00 | $ 449.50 |
| 23350 | COYNE, Sandra L. | 1001171837 | 212971.0350 | 14-Mar-08 | $ 360.00 | $ 449.50 |
| 23678 | ZOOK, Ronald M. | 1001385474/1001413390 | 212971.0678 | 14-Mar-08 | $ 540.00 | $ 449.50 |
| 24028 | CAMPOS, RONNIE A. | 1001009658 | 212971.1028 | 18-Mar-08 | $ 360.00 | $ 449.50 |
| 23488 | PERZ, Frederick | 1001277186/1001277161 | 212971.0488 | 19-Mar-08 | $ 540.00 | $ 449.50 |
| 24157 | COLERIDGE, Elsa | 1001538562 | 212971.1157 | 19-Mar-08 | $ 360.00 | $ 449.50 |
| 24943 | FONTERIZ, Manuel | 1001687290 | 212971.1943 | 19-Mar-08 | $ - | $ 449.50 |
| 23579 | STAWICKI, III,Theodore V. | 1001404715 | 212971.0579 | 20-Mar-08 | $ 360.00 | $ - |
| 24162 | NGUYEN, Binh T. | 1001661661 | 212971.1162 | 20-Mar-08 | $ 360.00 | $ 449.50 |
| 24295 | REYES, Clara | 1000611436 | 212971.1295 | 20-Mar-08 | $ 360.00 | $ - |
| 24487 | DUONG, Khiet | 1001053726 | 212971.0487 | 25-Mar-08 | $ 360.00 | $ 449.50 |
| 23582 | PINKER, Roy A. | 1001501154 | 212971.0582 | 25-Mar-08 | $ 360.00 | $ 449.50 |
| 23782 | TUMEN, George J. | 1001100024 | 212971.0782 | 26-Mar-08 | $ 360.00 | $ 449.50 |
| 24038 | SULLIVAN, Scott A. | 1000932988 | 212971.1038 | 26-Mar-08 | $ 360.00 | $ 449.50 |
| 23564 | RESTREPO, Diana P. | 1001369615 | 212971.0564 | 27-Mar-08 | $ 360.00 | $ 449.50 |
| 24033 | DE FREITAS OLIVERA, J. | 1001122620 | 212971.1033 | 27-Mar-08 | $ 360.00 | $ - |
| 24145 | GONZALEZ, Armando | 1001421044 | 212971.1145 | 27-Mar-08 | $ 360.00 | $ - |
| 24207 | ERAMO, Elizabeth | 1001125063 | 212971.1207 | 27-Mar-08 | $ 360.00 | $ 449.50 |
| 23453 | FREITAS, Girley | 1001191285 | 212971.0453 | 28-Mar-08 | $ 360.00 | $ 449.50 |
| 23608 | RAMPE, Michele L. | 1001313758 | 212971.0608 | 28-Mar-08 | $ 360.00 | $ 449.50 |
| 24042 | MARAGH, Andrew R. | 1000881789 | 212971.1042 | 28-Mar-08 | $ 360.00 | $ 449.50 |
| 24073 | VARGAS, Celsa | 1001450843 | 212971.1073 | 28-Mar-08 | $ 360.00 | $ 449.50 |
| 24482 | RODRIGUEZ, Dorian | 1000959732 | 212971.1482 | 28-Mar-08 | $ 360.00 | $ 449.50 |

3

EXHIBIT D
Adorno & Yoss LLP
Fixed Fee Foreclosure Invoices
March 2008

| Inv# | File name | Loan Number | A & Y Client Matter Code | Billable Events (Complaints Filed or Case Closed) 02/01/2008 - 02/29/2008 | Fees Billed | One Time Title Search Related Costs |
|------|-----------|-------------|--------------------------|---------------------------------------------------------------------------|-------------|-------------------------------------|
| **March Flat Fee & Title Search Totals** | | | | | **$ 66,600.00** | **$ 43,601.50** |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 19048 | #1000714567AH v. Kevin L. Lauritsen | 212971.0048 | 03/31/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375399; DATE: 3/31/2008. - Doc Stamps MH |
| 19154 | #1001126380AH v. SANDRA FERNANDEZ | 212971.0154 | 03/17/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 372162; DATE: 3/17/2008. - Sale Fee - AHM v Valdez/Fernandez DAR |
| 19200 | #1000726749AH v. RODNEY A. MURPHY | 212971.0200 | 03/28/08 | $115.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 128493; DATE: 3/28/2008. - TO BE SERVED ON: DAL-TILE CORPORATION |
| 19258 | #1000934652AH v. AMANDA M. JORDAN | 212971.0258 | 03/27/08 | $86.00 | Publication Cost - Notice of Sale |
| 19345 | #1001283632AH v. PEARCE | 212971.0345 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64051; DATE: 3/5/2008. - Affidavit of Attorney's Fees - AHM v Pearce 212971.0345 |
| 19398 | #1001351103AH v. JOHN G. PALMERI | 212971.0398 | 03/08/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370402; DATE: 3/8/2008. - Sale Fee - AHM v Palmeri DAR |
| 19398 | #1001351103AH v. JOHN G. PALMERI | 212971.0398 | 03/08/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 370404; DATE: 3/8/2008. - Document Stamps - AHM v Palmeri DAR |
| 19398 | #1001351103AH v. JOHN G. PALMERI | 212971.0398 | 03/08/08 | $65.00 | PAYEE: ProVest, Inc.; REQUEST#: 370403; DATE: 3/8/2008. - Sale Fee - AHM v Palmeri DAR |
| 19398 | #1001351103AH v. JOHN G. PALMERI | 212971.0398 | 03/27/08 | $321.30 | PAYEE: Fort Pierce Tribune; REQUEST#: 374631; DATE: 3/27/2008. - Pub - Notice of Sale DAR |
| 19398 | #1001351103AH v. JOHN G. PALMERI | 212971.0398 | 03/27/08 | $321.30 | PAYEE: The Stuart News; REQUEST#: 374578; DATE: 3/27/2008. - pub - Notice of Sale DAR |
| 19439 | #1001347198AH v. ALTHEA RICHARDS-GRAVES | 212971.0439 | 03/13/08 | $10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 371628; DATE: 3/13/2008. - Record Assignment Of Mortgage - AHM v Richards-Graves LK |
| 19439 | #1001347198AH v. ALTHEA RICHARDS-GRAVES | 212971.0439 | 03/19/08 | $1.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372898; DATE: 3/19/2008. - Record Assignment Of Mortgage (addtl fee) AHM v Richards LK |
| 19441 | #1001319265AH v. ALVARO JARAMILLO | 212971.0441 | 03/27/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 374565; DATE: 3/27/2008. - Sale Fee DAR |
| 19441 | #1001319265AH v. ALVARO JARAMILLO | 212971.0441 | 03/27/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 374567; DATE: 3/27/2008. - Doc Stamps DAR |
| 19446 | AH v Rojas, Jose F. #1001144384 | 212971.0446 | 03/22/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 373467; DATE: 3/22/2008. - Document Stamps - AHM v Rojas DAR |
| 19446 | AH v Rojas, Jose F. #1001144384 | 212971.0446 | 03/22/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373469; DATE: 3/22/2008. - Sale Fee - AHM v Rojas DAR |
| 19453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 03/10/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370672; DATE: 3/10/2008. - Sale Fee - AHM v Freitas DAR |
| 19453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 03/29/08 | $14.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 374952; DATE: 3/29/2008. - Doc Stamps DAR |
| 19453 | AH v Freitas,Girley #1001191285 | 212971.0453 | 03/29/08 | $10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 374953; DATE: 3/29/2008. - Recording DAR |
| 19459 | AH v Quinn, James A. #1001448061 | 212971.0459 | 03/25/08 | $50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 374054; DATE: 3/25/2008. - Sale Fee - AHM v Quinn DAR |
| 19469 | AH v Neal, Richard G. #1010072496 | 212971.0469 | 03/20/08 | $150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 373143; DATE: 3/20/2008. - Hearing Attendance Fees - AHM v Neal MH |
| 19487 | #100105372eAH v. KHIET DUONG | 212971.0487 | 03/06/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370197; DATE: 3/6/2008. - Sale Fee - AHM v Duong DAR |
| 19487 | #100105372eAH v. KHIET DUONG | 212971.0487 | 03/06/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 370198; DATE: 3/6/2008. - Document Stamps - AHM v Duong DAR |
| 19496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 03/04/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 369570; DATE: 3/4/2008. - Sale Fee - AHM v Aguilar DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 19496 | #1001577003 v. Aguilar, Luis M. | 212971.0496 | 03/27/08 | $89.85 | PAYEE: Daily Business Review; REQUEST#: 374635; DATE: 3/27/2008.  -  Pub - Notice of Sale DAR |
| 19537 | #1001548112 & 1001548170 v. Perez, Adela | 212971.0537 | 03/03/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 369421; DATE: 3/3/2008.  -  Sale Fee - AHMv Perez  DAR |
| 19537 | #1001548112 & 1001548170 v. Perez, Adela | 212971.0537 | 03/03/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 369422; DATE: 3/3/2008.  -  Sale Fee - AHM v Perez DAR |
| 19537 | #1001548112 & 1001548170 v. Perez, Adela | 212971.0537 | 03/03/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 369423; DATE: 3/3/2008.  -  Document Stamps - AHM v Perez  DAR |
| 19553 | #1001499735 v. HENRY, Omil | 212971.0553 | 03/06/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370189; DATE: 3/6/2008.  -  Sale Fee - AHM v Henry DAR |
| 19553 | #1001499735 v. HENRY, Omil | 212971.0553 | 03/06/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 370190; DATE: 3/6/2008.  -  Document Stamps - AHM v Henry  DAR |
| 19571 | #1001504980AH v. ALVAREZ, Eris | 212971.0571 | 03/31/08 | $9.50 | Tax Search |
| 19571 | #1001504980AH v. ALVAREZ, Eris | 212971.0571 | 03/31/08 | $150.00 | Title Examination |
| 19572 | #100109650BAH v. MARTINEZ, Samuel | 212971.0572 | 03/31/08 | $9.50 | Tax Search |
| 19572 | #100109650BAH v. MARTINEZ, Samuel | 212971.0572 | 03/31/08 | $150.00 | Title Examination |
| 19585 | #100155998GAH v. ORTEGA, Bruno M. | 212971.0585 | 03/25/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373996; DATE: 3/25/2008.  -  Sale Fee - AHM v Ortega DAR |
| 19585 | #100155998GAH v. ORTEGA, Bruno M. | 212971.0585 | 03/25/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 373998; DATE: 3/25/2008.  -  Document Stamps - AHM v Ortega  DAR |
| 19602 | 1001510729 v. SOSA, Ramon | 212971.0602 | 03/11/08 | $532.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370921; DATE: 3/11/2008.  -  Document Stamps - AHM v Sosa  DAR |
| 19607 | 1000640416 v. RUNCIE, Janet R. | 212971.0607 | 03/10/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370668; DATE: 3/10/2008.  -  Sale Fee - AHM v Runcie DAR |
| 19607 | 1000640416 v. RUNCIE, Janet R. | 212971.0607 | 03/10/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 370669; DATE: 3/10/2008.  -  Document Stamps - AHM v Runcie  DAR |
| 19608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 03/08/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370376; DATE: 3/8/2008.  -  Sale Fee - AHM v Rampe DAR |
| 19608 | 1001313758 v. RAMPE, Michele L. | 212971.0608 | 03/08/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 370377; DATE: 3/8/2008.  -  Document Stamps - AHM v Rampe  DAR |
| 19613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 03/17/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372307; DATE: 3/17/2008.  -  Sale Fee - AHM v Penzato DAR |
| 19613 | 1001359776 v. PENZATO, Michael | 212971.0613 | 03/17/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372309; DATE: 3/17/2008.  -  Document Stamps - AHM v Penzato  DAR |
| 19627 | 1000861271 v. COMFORT, Colleen | 212971.0627 | 03/17/08 | $55.00 | PAYEE: CourtCall; REQUEST#: 372129; DATE: 3/17/2008.  -  Courtcall Fee - AHm v Comfort  YS |
| 19631 | AH#1001427547 & 1001427595 v. EXANTUS, R | 212971.0631 | 03/21/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373237; DATE: 3/21/2008.  -  Sale Fee - AHM v Exantus  DAR |
| 19631 | AH#1001427547 & 1001427595 v. EXANTUS, R | 212971.0631 | 03/21/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 373246; DATE: 3/21/2008.  -  Document Stamps - AHM v Exantus  DAR |
| 19640 | 1001514172 v. SAAVEDRA, Luis | 212971.0640 | 03/31/08 | $146.65 | PAYEE: Daily Business Review; REQUEST#: 375469; DATE: 3/31/2008.  -  Publication of Notice of Action; Invoice # 0098357805 NM |

2

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 19641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 03/11/08 | $60.00 | PAYEE: Clerk of Court; REQUEST#: 371112; DATE: 3/11/2008. - Sale Fee - AHM v Ballman   DAR |
| 19641 | 1000723680 v. BALLMAN, Ronald B. | 212971.0641 | 03/11/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 371111; DATE: 3/11/2008. - Document Stamps - AHM v Ballman   DAR |
| 19642 | 1001689074 v. DORIA, Joseph | 212971.0642 | 03/19/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372902; DATE: 3/19/2008. - Document Stamps - AHM v Doria   DAR |
| 19642 | 1001689074 v. DORIA, Joseph | 212971.0642 | 03/19/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372903; DATE: 3/19/2008. - Sale Fee - AHM v Doria   DAR |
| 19653 | #1001203175AH v. DANIEL COLON | 212971.0653 | 03/11/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013269; DATE: 3/11/2008 - Service of Process on Brickell Investment and Partner Group Corp. RAI Latin Network Consultants, Inc. |
| 19653 | #1001203175AH v. DANIEL COLON | 212971.0653 | 03/17/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013266; DATE: 3/17/2008 - Service of Process on Daniel Colon |
| 19653 | #1001203175AH v. DANIEL COLON | 212971.0653 | 03/17/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013267; DATE: 3/17/2008 - Service of Process on Unknown Spouse of Daniel Colon |
| 19654 | #1001198913AH v. LAURA VICTORIA | 212971.0654 | 03/27/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP76919; DATE: 3/27/2008 - Affidavit Of Attorney Fee. AHM/Victoria, Laura 212971.0654 |
| 19661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 03/29/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375148; DATE: 3/29/2008. - Sale Fee - AHM v Cruz   DAR |
| 19661 | #1001402050AHM v. Julio Cruz | 212971.0661 | 03/29/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375149; DATE: 3/29/2008. - Document Stamps - Cruz   DAR |
| 19680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 03/29/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375133; DATE: 3/29/2008. - Sale Fee - AHM v Rolon   DAR |
| 19680 | #1001365416AHM v. Alicia Rolon | 212971.0680 | 03/29/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375134; DATE: 3/29/2008. - Document Stamps - AHM v Rolon   DAR |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on Glynn Salyer Plumbing, Inc. |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on Jane Doe #1 |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on Jane Doe #2 |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on Jane Doe #3 |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on John Doe #1 |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on John Doe #2 |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on John Doe #3 |
| 19685 | #1001260723AHM v. Linzie B. Davenport | 212971.0685 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 848675; DATE: 3/4/2008 - Service of Process on John Doe #4 |
| 19727 | #1001538750AHM v. Mark Morgan & Ellen Sa | 212971.0727 | 03/06/08 | $14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 370112b; DATE: 3/6/2008. - Record Assignment Of Mortgage - AHM v Morgan   JAR |

3

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 19730 | #1001092161AHM v. J. Jones | 212971.0730 | 03/10/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370796; DATE: 3/10/2008. - Sale Fee - AHM v Jones DAR |
| 19730 | #1001092161AHM v. J. Jones | 212971.0730 | 03/10/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 370798; DATE: 3/10/2008. - Document Stamps - AHM v Jones DAR |
| 19730 | #1001092161AHM v. J. Jones | 212971.0730 | 03/10/08 | $65.00 | VENDOR: ProVest, Inc.; REQUEST#: 370797; DATE: 3/10/2008. - Sale Fee - AHM v Jones DAR |
| 19739 | #1001423476AHM v. Sor M. Llanos | 212971.0739 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64057; DATE: 3/5/2008 - Affidavit of Attorney's Fees - AHM v Llanos 212971.0739 |
| 19743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 03/21/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007034075; DATE: 3/21/2008 - TO BE SERVED ON: YAMIL LAPAZ A/K/A YAMIL LA PAZ |
| 19743 | #1001574235AHM v. Yamil Lapaz | 212971.0743 | 03/21/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007034076; DATE: 3/21/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF YAMIL LAPAZ A/K/A YAMIL LA PAZ |
| 19756 | #1001453684AHM v. Eris A. Torres | 212971.0756 | 03/20/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP61711; DATE: 3/20/2008 - Affidavit of Attorney's Fees - AHM v E. Torres 212971.0756 |
| 19757 | #1001127007AHM v. Sunil Singh | 212971.0757 | 03/27/08 | $400.00 | Publication Cost - Notice of Sale |
| 19776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 03/17/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372297; DATE: 3/17/2008. - Sale Fee - AHM v Tran DAR |
| 19776 | #1001141767AHM v. Kelly Tran | 212971.0776 | 03/17/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372298; DATE: 3/17/2008. - Document Stamps - AHM v Tran DAR |
| 19778 | #1001516903AHM v. Michael T. Robbins | 212971.0778 | 03/25/08 | $450.00 | Publication Cost - Notice of Sale |
| 19781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 03/27/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 374568; DATE: 3/27/2008. - Sale Fee DAR |
| 19781 | #1001404984AHM v. Abraham Salinas | 212971.0781 | 03/27/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 374570; DATE: 3/27/2008. - Doc Stamps DAR |
| 19791 | #1001307859AHM v. Luc Kagan | 212971.0791 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64056; DATE: 3/5/2008 - Affidavit of Attorney's Fees - AHM v Kagan 212971.0791 |
| 19814 | #1001080433AHM v. Melanie K. Foshee | 212971.0814 | 03/31/08 | $9.50 | Tax Search |
| 19814 | #1001080433AHM v. Melanie K. Foshee | 212971.0814 | 03/31/08 | $150.00 | Title Examination |
| 19824 | #1001474255AHM v. Mae Behrendt | 212971.0824 | 03/31/08 | $9.50 | Tax Search |
| 19824 | #1001474255AHM v. Mae Behrendt | 212971.0824 | 03/31/08 | $150.00 | Title Examination |
| 19827 | #1001525970AHM v. Lawrence A. Gardner | 212971.0827 | 03/04/08 | $190.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010970; DATE: 3/4/2008 - Service of Process on New Leaf Ventures, Inc. Michael E. Kraft as R.A. |
| 19827 | #1001525970AHM v. Lawrence A. Gardner | 212971.0827 | 03/10/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64120; DATE: 3/10/2008 - Affidavit Of Attorney Fees AHM v. Gardner 212971.0827. EM |
| 19827 | #1001525970AHM v. Lawrence A. Gardner | 212971.0827 | 03/17/08 | $145.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008010976; DATE: 3/17/2008 - Service of Process on Neighborhood Housing Corporation Ariel Poplack ESQ. As R.A. |
| 19851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 03/27/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 374761; DATE: 3/27/2008. - Document Stamps - AHM v Frezco DAR |
| 19851 | #1001406817AHM v. Reyna Frezco | 212971.0851 | 03/27/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 374762; DATE: 3/27/2008. - Sale Fee - AHM v Frezco DAR |
| 19854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 03/11/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 371137; DATE: 3/11/2008. - Sale Fee - AHM v Dixon DAR |
| 19854 | #1001488733AHM v. Selva Dixon | 212971.0854 | 03/11/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 371136; DATE: 3/11/2008. - Sale Fee - AHM v Dixon DAR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 19854 | #10014887733AHM v. Selva Dixon | 212971.0854 | 03/11/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 371138; DATE: 3/11/2008. - Document Stamps - AHM v Dixon DAR |
| 19858 | #10015565SAHM v. Isael A. Sousa | 212971.0858 | 03/13/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817247; DATE: 3/13/2008 - Service of Process on Colony Lakes Property Association, Inc. A Florida Corporation DG Suitor and Associates, As Registered Agent |
| 19858 | #10015565SAHM v. Isael A. Sousa | 212971.0858 | 03/13/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 817247; DATE: 3/13/2008 - Service of Process on Isael A. Sousa |
| 19858 | #10015565SAHM v. Isael A. Sousa | 212971.0858 | 03/13/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817247; DATE: 3/13/2008 - Service of Process on Jane Doe |
| 19858 | #10015565SAHM v. Isael A. Sousa | 212971.0858 | 03/13/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817247; DATE: 3/13/2008 - Service of Process on John Doe |
| 19858 | #10015565SAHM v. Isael A. Sousa | 212971.0858 | 03/13/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 817247; DATE: 3/13/2008 - Service of Process on Sousa, |
| 19858 | #10015565SAHM v. Isael A. Sousa | 212971.0858 | 03/13/08 | $180.00 | Unknown Spouse of Isael A. Sousa, If Married |
| 19858 | #10015565SAHM v. Isael A. Sousa | 212971.0858 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74581; DATE: 3/23/2008 - Affidavit Of Attorney Fee RP AHM v. Sousa, Isael.212971.0858. |
| 19865 | #1001291494 & 10012915AHM v. Omar T. Paz | 212971.0865 | 03/10/08 | $20.00 | PAYEE: Clerk of Court; REQUEST#: 370799; DATE: 3/10/2008. - Record Assignment Of Mortgage JC - AHM v Paz |
| 19873 | #10013671-95AHM v. Gisel Orosa | 212971.0873 | 03/13/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 371785; DATE: 3/13/2008. - Sale Fee - AHM v Orosa DAR |
| 19873 | #10013671-95AHM v. Gisel Orosa | 212971.0873 | 03/13/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 371782; DATE: 3/13/2008. - Document Stamps - AHM v Orosa DAR |
| 19873 | #10013671-95AHM v. Gisel Orosa | 212971.0873 | 03/13/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 371783; DATE: 3/13/2008. - Sale Fee - AHM v Orosa DAR |
| 19877 | #100127878-84AHM v. Andres Carrodeguas | 212971.0877 | 03/10/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64117; DATE: 3/10/2008 - Affidavit Of Attorney Fees AHM v. Carrodeguas. 212971.0877. EM |
| 19877 | #100127878-84AHM v. Andres Carrodeguas | 212971.0877 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043688; DATE: 3/21/2008 - TO BE SERVED ON: SILVER FALLS HOMEOWNERS ASSOCIATION, INC. PAUL VALYO, R/A |
| 19878 | #100125848AHM v. Abraham Salinas | 212971.0878 | 03/28/08 | $150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 374879; DATE: 3/28/2008. - Hearing Attendance Fees MH |
| 19921 | #1000961143AHM v. Renee L. Martino | 212971.0921 | 03/31/08 | $164.50 | PAYEE: Daily Business Review; REQUEST#: 375447; DATE: 3/31/2008. - Notice of Action KC |
| 19930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 03/01/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 369019; DATE: 3/1/2008. - Sale Fee - AHM v Llendorozo DAR |
| 19930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 03/01/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 369017; DATE: 3/1/2008. - Document Stamps - AHM v Llendorozo DAR |
| 19930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 03/01/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 369018; DATE: 3/1/2008. - Sale Fee - AHM V Llendorozo DAR |
| 19930 | #1001659073AHM v. Abner Llendorozo | 212971.0930 | 03/27/08 | $86.00 | PAYEE: Daily Business Review; REQUEST#: 374641; DATE: 3/27/2008. - Pub - Notice of Sale DAR |
| 19937 | #1001662959AHM v. Armando Pulido | 212971.0937 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74584; DATE: 3/23/2008 - Affidavit Of Attorney Fee. AHM v. Pulido, Armando.212971.0937. RP |
| 19941 | #10014307068AHM v. John Russo | 212971.0941 | 03/13/08 | $0.60 | PAYEE: Clerk of Court; REQUEST#: 371629; DATE: 3/13/2008. - Record Assignment of Mortgage (adtln fees) AHM v John Russo YR |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 19942 | #100155956 2AHM v. Benjamin Rodriguez | 212971.0942 | 03/22/08 | $50.00 | PAYEE: CourtCall; REQUEST#: 373408; DATE: 3/22/2008. - CourtCall - AHM v Rodriguez   HXP |
| 19963 | #100134472 8HSL v. Christopher K. Phillip | 212971.0963 | 03/11/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 371123; DATE: 3/11/2008. - Document Stamps - AHM v Phillips   DAR |
| 19963 | #100134472 8HSL v. Christopher K. Phillip | 212971.0963 | 03/11/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 371124; DATE: 3/11/2008. - Sale Fee - AHM v Phillips   DAR |
| 19967 | #100146609 4AHM v. Gerald McGahee | 212971.0967 | 03/05/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 369929; DATE: 3/5/2008. - Document Stamps - AHM v McGahee   DAR |
| 19967 | #100146609 4AHM v. Gerald McGahee | 212971.0967 | 03/05/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 369930; DATE: 3/5/2008. - Sale Fee - AHM v McGahee   DAR |
| 19967 | #100146609 4AHM v. Gerald McGahee | 212971.0967 | 03/05/08 | $65.00 | PAYEE: ProVest, Inc.; REQUEST#: 369931; DATE: 3/5/2008. - Sale Fee - AHM v McGahee   DAR |
| 19978 | #100149105 2AHM v. Mark Bowman | 212971.0978 | 03/24/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373586; DATE: 3/24/2008. - Sale Fee   DAR |
| 19978 | #100149105 2AHM v. Mark Bowman | 212971.0978 | 03/24/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 373587; DATE: 3/24/2008. - Doc Stamps DAR |
| 19978 | #100149105 2AHM v. Mark Bowman | 212971.0978 | 03/24/08 | $65.00 | PAYEE: ProVest, Inc.; REQUEST#: 373585; DATE: 3/24/2008. - Sale Fee DAR |
| 19978 | #100149105 2AHM v. Mark Bowman | 212971.0978 | 03/26/08 | $368.96 | PAYEE: Bradenton Herald; REQUEST#: 374329; DATE: 3/26/2008. - Pub-Notice of Sale/Bowman   DAR |
| 19980 | #100140644 5AHM v. Joel Rodriguez | 212971.0980 | 03/05/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 809523; DATE: 3/5/2008 - Service of Process on Damaris Roman-Rodriguez |
| 19980 | #100140644 5AHM v. Joel Rodriguez | 212971.0980 | 03/05/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809523; DATE: 3/5/2008 - Service of Process on Joel Rodriguez |
| 19985 | #100115377 8 &100115377 AH v. Pier A. Russo | 212971.0985 | 03/18/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372528; DATE: 3/18/2008. - Document Stamps - AHM v Russo   DAR |
| 19985 | #100115377 8 &100115377 AH v. Pier A. Russo | 212971.0985 | 03/18/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372529; DATE: 3/18/2008. - Sale Fee - AHM v Russo   DAR |
| 19985 | #100115377 8 &100115377 AH v. Pier A. Russo | 212971.0985 | 03/18/08 | $65.00 | PAYEE: ProVest, Inc.; REQUEST#: 372531; DATE: 3/18/2008. - Sale Fee - AHM v Russo   DAR |
| 19985 | #100115377 8 &100115377 AH v. Pier A. Russo | 212971.0985 | 03/27/08 | $123.75 | PAYEE: Gulf Coast Business Review; REQUEST#: 374656; DATE: 3/27/2008. - Pub - Notice of Sale DAR |
| 19994 | #100104084 0 AH v. Maria G. Flynn | 212971.0994 | 03/24/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 878926; DATE: 3/24/2008 - SERVED  WASHINGTON MUTUAL BANK, A FEDERAL ASSOCIATION |
| 19997 | #100141437 0 AH v. Peter Campisi | 212971.0997 | 03/29/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375138; DATE: 3/29/2008. - Document Stamps - AHM v Campisi   DAR |
| 19997 | #100141437 0 AH v. Peter Campisi | 212971.0997 | 03/29/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375139; DATE: 3/29/2008. - Sale Fee - AHM v Campisi   DAR |
| 20020 | #100164423 4 AH v. Andres Hernandez | 212971.1020 | 03/21/08 | $93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043110; DATE: 3/21/2008. - TO BE SERVED ON: ANDRES HERNANDEZ |
| 20020 | #100164423 4 AH v. Andres Hernandez | 212971.1020 | 03/21/08 | $93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043112; DATE: 3/21/2008. - TO BE SERVED ON: GLISELIA HERNANDEZ |
| 20027 | #100114777 1 AH v. Romana Sieron Ignasiak | 212971.1027 | 03/31/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 375494; DATE: 3/31/2008. - Sale Fee DAR |
| 20027 | #100114777 1 AH v. Romana Sieron Ignasiak | 212971.1027 | 03/31/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375495; DATE: 3/31/2008. - Sale Fee DAR |

6

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20027 | #1001147771 AH v. Romana Sieron Ignasiak | 212971.1027 | 03/31/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375496; DATE: 3/31/2008. - Doc Stamps DAR |
| 20052 | #1001662238 AH v. Rafael Diaz | 212971.1052 | 03/06/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 811882; DATE: 3/6/2008 - Service of Process on Fabiola Diaz |
| 20053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 03/24/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373581; DATE: 3/24/2008. - Sale Fee DAR |
| 20053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 03/24/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 373583; DATE: 3/24/2008. - Doc Stamps DAR |
| 20053 | #1000947692 AH v. Joseph Cupicha | 212971.1053 | 03/24/08 | $60.00 | PAYEE: ProVest, Inc.; REQUEST#: 373580; DATE: 3/24/2008. - Sale Fee DAR |
| 20057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 03/01/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 369032; DATE: 3/1/2008. - Sale Fee - AHM v Tarifeno  DAR |
| 20057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 03/01/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 369033; DATE: 3/1/2008.    Sale Fee - AHM v Tarifeno DAR |
| 20057 | #1001112202 AH v. James Tarifeno | 212971.1057 | 03/01/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 369034; DATE: 3/1/2008. - Document Stamps - AHM v Tarifeno DAR |
| 20058 | #1001522074 v Rosario Loaiza | 212971.1058 | 03/31/08 | $9.50 | Tax Search |
| 20058 | #1001522074 v Rosario Loaiza | 212971.1058 | 03/31/08 | $150.00 | Title Examination |
| 20063 | #1001567019  AH v. Louba Rochdi | 212971.1063 | 03/17/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008007302; DATE: 3/17/2008 - Service of Process on John Doe A/K/A Juan Rodriguez |
| 20063 | #1001567019  AH v. Louba Rochdi | 212971.1063 | 03/17/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008007303; DATE: 3/17/2008 - Service of Process on Jane Doe A/K/A Crystal Rodriguez |
| 20069 | #1001428629 AH v. Roberto Benitez | 212971.1069 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007035791 DATE: 3/21/2008 - TO BE SERVED ON: CITIBANK FEDERAL SAVINGS BANK C/O THE PRESIDENT OR VICE-PRESIDENT OR ANY DIRECTOR |
| 20080 | #1001550410 AH v. Meredith L. Marder | 212971.1080 | 03/31/08 | $50.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375435; DATE: 3/31/2008. - Post Judgment Fee DAR |
| 20084 | #1001534238AHM v. Beverly H. Watson | 212971.1084 | 03/22/08 | $50.00 | PAYEE: CourtCall; REQUEST#: 373410; DATE: 3/22/2008. - CourtCall - AHM v Watson  HXP |
| 20095 | #1001371591 AH v. Elina Perez | 212971.1095 | 03/31/08 | $9.50 | Tax Search |
| 20095 | #1001371591 AH v. Elina Perez | 212971.1095 | 03/31/08 | $150.00 | Title Examination |
| 20121 | #1001645867AHM v. Isabel Cedeno | 212971.1121 | 03/18/08 | $430.00 | VENDOR: ProVest, Inc.; INVOICE#: 761731; DATE: 3/18/2008.  - Served- Isabel Cedeno, et al |
| 20121 | #1001645867AHM v. Isabel Cedeno | 212971.1121 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761731; DATE: 3/18/2008.  - Served- Jane Doe |
| 20121 | #1001645867AHM v. Isabel Cedeno | 212971.1121 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 761731; DATE: 3/18/2008.  - Served- John Doe |
| 20121 | #1001645867AHM v. Isabel Cedeno | 212971.1121 | 03/18/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 761731; DATE: 3/18/2008.  - Served- The Palms at New York Condominium Association, Inc. |
| 20121 | #1001645867AHM v. Isabel Cedeno | 212971.1121 | 03/18/08 | $430.00 | VENDOR: ProVest, Inc.; INVOICE#: 761731; DATE: 3/18/2008.  - Served-unknown spouse of Isabel Cedeno, et al, if married |
| 20134 | #1001421536AHM v. Maria D. Ward | 212971.1134 | 03/31/08 | $9.50 | Tax Search |
| 20134 | #1001421536AHM v. Maria D. Ward | 212971.1134 | 03/31/08 | $150.00 | Title Examination |
| 20147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 03/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004238; DATE: 3/11/2008 - Service of Process on John Doe A/K/A Keith Beiler |
| 20147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 03/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004239; DATE: 3/11/2008 - Service of Process on Jane Doe |

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 03/31/08 | $195.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008004237; DATE: 3/31/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF KAREN BREITOWICH, IF MARRIED A/K/A HOWARD BREITOWICH |
| 20147 | #1001001667AHM v. Karen Breitowich | 212971.1147 | 03/31/08 | $195.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004236; DATE: 3/31/2008 - TO BE SERVED ON: KAREN BREITOWICH |
| 20148 | #1000997856AHM v. Vincent I. Barros | 212971.1148 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850374; DATE: 3/7/2008 - Service of Process on Amsouth Bank |
| 20148 | #1000997856AHM v. Vincent I. Barros | 212971.1148 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850374; DATE: 3/7/2008 - Service of Process on Donna A. Barros |
| 20148 | #1000997856AHM v. Vincent I. Barros | 212971.1148 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850374; DATE: 3/7/2008 - Service of Process on Jane Doe |
| 20148 | #1000997856AHM v. Vincent I. Barros | 212971.1148 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850374; DATE: 3/7/2008 - Service of Process on John Doe |
| 20148 | #1000997856AHM v. Vincent I. Barros | 212971.1148 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850374; DATE: 3/7/2008 - Service of Process on Vincent I. Barros |
| 20152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000640; DATE: 3/21/2008 - TO BE SERVED ON: JOHN DOE |
| 20152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000642; DATE: 3/21/2008 - TO BE SERVED ON: JANE DOE |
| 20152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000644; DATE: 3/21/2008 - TO BE SERVED ON: MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. ACTING SOLELY AS NOMINEE FOR AMERICAN BROKERS CONDUIT CT. CORPORATION SYSTEM AS REG. AGENT |
| 20152 | #1001621332AHM v. Willie Cortez | 212971.1152 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000648; DATE: 3/21/2008 - TO BE SERVED ON: MERRICK PRESERVE CONDOMINIUM ASSOCIATION, INC. KATZMAN & HORR, P.A. AS REG. AGENT |
| 20167 | #1001621848AHM v. Barbara H. Guiseppi | 212971.1167 | 03/17/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372319; DATE: 3/17/2008. - Document Stamps - AHM v Guiseppi  DAR |
| 20167 | #1001621848AHM v. Barbara H. Guiseppi | 212971.1167 | 03/17/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372320; DATE: 3/17/2008. - Sale Fee - AHM v Guiseppi DAR |
| 20169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 03/27/08 | $90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008014928; DATE: 3/27/2008 - TO BE SERVED ON: BRIAN DAVIS |
| 20169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 03/27/08 | $90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008014929; DATE: 3/27/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF KIMBERLINE S. JALLIM-DAVIS |
| 20169 | #1001573491AHM v. Kimberline Jallim-Davi | 212971.1169 | 03/31/08 | $90.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008014927; DATE: 3/31/2008 - TO BE SERVED ON: KIMBERLINE S. JALLIM-DAVIS |
| 20190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 03/08/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 370396; DATE: 3/8/2008. - Filing Lis Pendens - AHM v Otalvaro  FH |
| 20190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 03/08/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 370397; DATE: 3/8/2008. - Filing Complaint - AHM v Otalvaro FH |
| 20190 | #1001522874AHM v. Noah C. Otalvaro | 212971.1190 | 03/08/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 370468; DATE: 3/8/2008. - Record Assignment Of Mortgage - AHM v Otalvaro FH |

8

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20193 | #100122692 3AHM v. Luis Casteneda | 212971.1193 | 03/17/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 372138; DATE: 3/17/2008. - Sale Fee - AHM v Castaneda  DAR |
| 20193 | #100122692 3AHM v. Luis Casteneda | 212971.1193 | 03/17/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372136; DATE: 3/17/2008.  - Document Stamps - AHM v Castaneda  DAR |
| 20193 | #100122692 3AHM v. Luis Casteneda | 212971.1193 | 03/17/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372139; DATE: 3/17/2008.  - Sale Fee - AHM v Castaneda  DAR |
| 20195 | #100109376 9AHM v. Neil Davenport | 212971.1195 | 03/17/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372179; DATE: 3/17/2008.  - Sale Fee - AHM v Davenport DAR |
| 20195 | #100109376 9AHM v. Neil Davenport | 212971.1195 | 03/17/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372182; DATE: 3/17/2008.  - Document Stamps - AHM v Davenport DAR |
| 20198 | #100114077 9AHM v. Gloria Castro | 212971.1198 | 03/21/08 | $93.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007041727; DATE: 3/21/2008  - TO BE SERVED ON: GLORIA CASTRO |
| 20220 | #100167601 8AHM v. Alexandra Perez | 212971.1220 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043113; DATE: 3/21/2008  - TO BE SERVED ON: JOHN DOE |
| 20220 | #100167601 8AHM v. Alexandra Perez | 212971.1220 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043114; DATE: 3/21/2008  - TO BE SERVED ON: JANE DOE |
| 20226 | #100131571 2AHM v. Lawrence R. Fierro | 212971.1226 | 03/13/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 850051; DATE: 3/13/2008  - Service of Process on Anthony Fierro |
| 20226 | #100131571 2AHM v. Lawrence R. Fierro | 212971.1226 | 03/13/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 850051; DATE: 3/13/2008  - Service of Process on Anthony Fierro, Unknown Spouse of Anthony Fierro, If Married |
| 20226 | #100131571 2AHM v. Lawrence R. Fierro | 212971.1226 | 03/13/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 850051; DATE: 3/13/2008  - Service of Process on Jane Doe |
| 20226 | #100131571 2AHM v. Lawrence R. Fierro | 212971.1226 | 03/13/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 850051; DATE: 3/13/2008  - Service of Process on John Doe |
| 20226 | #100131571 2AHM v. Lawrence R. Fierro | 212971.1226 | 03/13/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 850051; DATE: 3/13/2008  - Service of Process on Lawrence Ronald Fierro |
| 20226 | #100131571 2AHM v. Lawrence R. Fierro | 212971.1226 | 03/13/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 850051; DATE: 3/13/2008  - Service of Process on Lawrence Ronald Fierro, Unknown Spouse of Lawrence Ronald Fierro, If Married |
| 20227 | #100084119 1AH v. VELEZ, Richard | 212971.1227 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 719022; DATE: 3/14/2008  - Service of Process on 1st National Bank of South Florida |
| 20227 | #100084119 1AH v. VELEZ, Richard | 212971.1227 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 719022; DATE: 3/14/2008  - Service of Process on Jane Doe |
| 20227 | #100084119 1AH v. VELEZ, Richard | 212971.1227 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 719022; DATE: 3/14/2008  - Service of Process on John Doe |
| 20227 | #100084119 1AH v. VELEZ, Richard | 212971.1227 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 719022; DATE: 3/14/2008  - Service of Process on Mortgage Electronic Registration Systems, Inc. Acting Solely as Nominee for Secured Funding Corp. |
| 20227 | #100084119 1AH v. VELEZ, Richard | 212971.1227 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 719022; DATE: 3/14/2008  - Service of Process on Naranja Lakes Condominium No. Five, Inc. |
| 20227 | #100084119 1AH v. VELEZ, Richard | 212971.1227 | 03/14/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 719022; DATE: 3/14/2008  - Service of Process on Richard Velez |
| 20227 | #100084119 1AH v. VELEZ, Richard | 212971.1227 | 03/14/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 719022; DATE: 3/14/2008  - Service of Process on Richard Velez, Unknown Spouse of Richard Velez, If Married |

9

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20228 | #1001318694AHM v. Luis E. Turull | 212971.1228 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 803033; DATE: 3/7/2008 - Service of Process on United States of America, Department of the Treasury, Internal Revenue Service |
| 20231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 03/06/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 776028; DATE: 3/6/2008 - Service of Process on Joseph Marraccino |
| 20231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 03/06/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 776028; DATE: 3/6/2008 - Service of Process on Michael Marraccino |
| 20231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 03/06/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 776028; DATE: 3/6/2008 - Service of Process on Olivia Balduccie |
| 20231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 03/06/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 776028; DATE: 3/6/2008 - Service of Process on Roy Marraccino |
| 20231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 03/06/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 776028; DATE: 3/6/2008 - Service of Process on Salvatore Marraccino |
| 20231 | #1001379445ahm v. Ignatius Marraccino | 212971.1231 | 03/06/08 | $455.00 | VENDOR: ProVest, Inc.; INVOICE#: 776028; DATE: 3/6/2008 - Service of Process on Salvatore Marraccino, JR., Individually and as the Personal Representative of the Estate of Ignatius Marraccino |
| 20232 | #1001382945AHM v. Gustavo Morales | 212971.1232 | 03/11/08 | $150.00 | PAYEE: Szabo, Esquire, Doug; REQUEST#: 371110; DATE: 3/11/2008. - Hearing Attendance Fees - AHM v Morales MH |
| 20232 | #1001382945AHM v. Gustavo Morales | 212971.1232 | 03/27/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 374561; DATE: 3/27/2008. - Doc Stamps DAR |
| 20232 | #1001382945AHM v. Gustavo Morales | 212971.1232 | 03/27/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 374562; DATE: 3/27/2008. - Sale Fee DAR |
| 20232 | #1001382945AHM v. Gustavo Morales | 212971.1232 | 03/27/08 | $65.00 | PAYEE: ProVest, Inc.; REQUEST#: 374563; DATE: 3/27/2008. - Sale Fee DAR |
| 20234 | #1001379803AHM v. Adel Alkarian | 212971.1234 | 03/17/08 | $165.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008017316; DATE: 3/17/2008 - Service of Process on Adel Alkarian |
| 20239 | #1001281888AHM v. Marty F. Santana | 212971.1239 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74588; DATE: 3/23/2008 - Affidavit Of Attorney Fee AHM v. Santana, Marcy,212971.1239. RP |
| 20239 | #1001281888AHM v. Marty F. Santana | 212971.1239 | 03/29/08 | $145.00 | VENDOR: ProVest, Inc.; INVOICE#: 870648; DATE: 3/29/2008 - SERVED  DAVID F SANTANA |
| 20239 | #1001281888AHM v. Marty F. Santana | 212971.1239 | 03/29/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 870648; DATE: 3/29/2008 - SERVED  JANE DOE |
| 20239 | #1001281888AHM v. Marty F. Santana | 212971.1239 | 03/29/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 870648; DATE: 3/29/2008 - SERVED  JOHN DOE |
| 20239 | #1001281888AHM v. Marty F. Santana | 212971.1239 | 03/29/08 | $235.00 | VENDOR: ProVest, Inc.; INVOICE#: 870648; DATE: 3/29/2008 - SERVED  MARLY F. SANTANA |
| 20239 | #1001281888AHM v. Marty F. Santana | 212971.1239 | 03/29/08 | $145.00 | VENDOR: ProVest, Inc.; INVOICE#: 870648; DATE: 3/29/2008 - SERVED  SANTANA, UNKNOWN SPOUSE OF MARLY F. SANTANA, IF MARRIED |
| 20246 | AH#1001470059 v. PEREZ, Yamilka | 212971.1246 | 03/08/08 | $11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 370470; DATE: 3/8/2008. - Record Assignment Of Mortgage - AHM v Perez  NMcK |
| 20255 | #1001735375AHM v Wayne Tardieu | 212971.1255 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007040851; DATE: 3/21/2008 - TO BE SERVED ON: JOHN DOE A/K/A MATTHEW KASCHALK |
| 20259 | #1001349805AHM v. Alvaro C. Blandon | 212971.1259 | 03/21/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 373248; DATE: 3/21/2008. - Document Stamps - AHM v Blandon  DAR |
| 20259 | #1001349805AHM v. Alvaro C. Blandon | 212971.1259 | 03/21/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373249; DATE: 3/21/2008. - Sale Fee - AHM v Blandon DAR |
| 20262 | #1000740777 v. Flavia M. Brito | 212971.1262 | 03/17/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372304; DATE: 3/17/2008. - Sale Fee - AHM v Brito DAR |

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20262 | #1000740777 v. Flavia M. Brito | 212971.1262 | 03/17/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 372305; DATE: 3/17/2008. - Document Stamps - AHM v Brito  DAR |
| 20278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851432; DATE: 3/14/2008 - Service of Process on Jane Doe |
| 20278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851432; DATE: 3/14/2008 - Service of Process on John Doe |
| 20278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851432; DATE: 3/14/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc., Solely as Nominee for Rivercrest Mortgage, LLC |
| 20278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851432; DATE: 3/14/2008 - Service of Process on Stanton, Unknown Spouse of Tammy L. Stanton, If Married |
| 20278 | 1000761925 v. STANTON, Tammy L. | 212971.1278 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851432; DATE: 3/14/2008 - Service of Process on Tammy L. Stanton |
| 20281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043145; DATE: 3/21/2008 - TO BE SERVED ON: MIAMI-DADE COUNTY, FLORIDA MAYOR AS REG. AGENT |
| 20281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043146; DATE: 3/21/2008 - TO BE SERVED ON: CLERK CIRCUIT AND COUNTY COURTS HARVEY RUBIN AS REG. AGENT |
| 20281 | #1001688695AHM vs Jose Castillo | 212971.1281 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043147; DATE: 3/21/2008 - TO BE SERVED ON: STATE OF FLORIDA DEPARTMENT OF REVENUE OFFICE OF CHILD SUPPORT ENFORCEMENT |
| 20283 | #1001462377AHM vs Emile W. Grondin | 212971.1283 | 03/21/08 | $175.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037616; DATE: 3/21/2008 - TO BE SERVED ON: EMILE W. GRONDIN |
| 20283 | #1001462377AHM vs Emile W. Grondin | 212971.1283 | 03/21/08 | $175.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037619; DATE: 3/21/2008 - TO BE SERVED ON: GRONDIN UNKNOWN SPOUSE OF EMILE W. GRONDIN, IF MARRIED |
| 20283 | #1001462377AHM vs Emile W. Grondin | 212971.1283 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007037625; DATE: 3/21/2008 - TO BE SERVED ON: THE TOWERS OF QUAYSIDE NO. 4 CONDOMINIUM ASSOCIATION JIM K. LANTZ AS REG. AGENT |
| 20285 | #1001359025AHM vs Javier Zelaya | 212971.1285 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AY74580; DATE: 3/23/2008 - Affidavit Of Attorney Fee. AHM v. Zelaya, Javier.212971.1285. RP |
| 20287 | #1001358823AHM vs Javier Zelaya | 212971.1287 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007043143; DATE: 3/21/2008 - TO BE SERVED ON: STATE OF FLORIDA KATHERINE FERNANDEZ-RUNDLE AS STATE ATTORNEY |
| 20288 | #1001532423AHM vs Carmen Shook | 212971.1288 | 03/24/08 | $14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 373629; DATE: 3/24/2008. - Record Assignment of Mortgage FH |
| 20288 | #1001532423AHM vs Carmen Shook | 212971.1288 | 03/24/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 373630; DATE: 3/24/2008. - Filing Complaint/Lis Pendens FH |
| 20297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 03/11/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 790484; DATE: 3/11/2008 - Service of Process on Alejandro A. Medina A/K/A Alejandro Medina |
| 20297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790484; DATE: 3/11/2008 - Service of Process on Broward County, Florida |
| 20297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 03/11/08 | $47.00 | VENDOR: ProVest, Inc.; INVOICE#: 790484; DATE: 3/11/2008 - Service of Process on Jane Doe |

11

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790484; DATE: 3/11/2008 - Service of Process on John Doe |
| 20297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 03/11/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 790484; DATE: 3/11/2008 - Service of Process on Medina, Unknown Spouse of Alejandro A. Medina, AK/A Alejandro Medina, If Married |
| 20297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790484; DATE: 3/11/2008 - Service of Process on Michloe Villas II Condominium Association, Inc. A Dissolved Florida Corporation |
| 20297 | #1001651804AHm v. Alejandro Medina | 212971.1297 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790484; DATE: 3/11/2008 - Service of Process on State of Florida |
| 20322 | #1001589634AH v. AGUY ANDERSON | 212971.1322 | 03/05/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042579; DATE: 3/5/2008 - Service of Process on Anderson Aguy |
| 20322 | #1001589634AH v. AGUY ANDERSON | 212971.1322 | 03/05/08 | $100.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042581; DATE: 3/5/2008 - Service of Process on Unknown Spouse of Anderson Aguy |
| 20322 | #1001589634AH v. AGUY ANDERSON | 212971.1322 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007042584; DATE: 3/21/2008 - TO BE SERVED ON: CLUB CARIBE CONDOMINIUM ASSOCIATION, INC. MELAND RUSSIN HELLINGER & BUBWICK, P.A. AS REG. AGENT |
| 20329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 03/27/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 886759; DATE: 3/27/2008 - SERVED FIA CARD SERVICES, N.A. MBNA BANK, N.A. |
| 20329 | #1001300286AHM v Vicky Abbott | 212971.1329 | 03/27/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 886759; DATE: 3/27/2008 - SERVED ORCHID VISTA HOMEOWNERS ASSOCIATION, INC. |
| 20332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 03/08/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 370471; DATE: 3/8/2008. - Document Stamps - AHM v Lachman DAR |
| 20332 | #1000972775AH v. LACHMAN, MONESHWAR | 212971.1332 | 03/08/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370472; DATE: 3/8/2008. - Sale Fee - AHM v Lachman DAR |
| 20341 | #1001125059AH v. PICKELL, BILLY E. | 212971.1341 | 03/19/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 816489; DATE: 3/19/2008 - Service of Process on Billy Earl Pickell |
| 20341 | #1001125059AH v. PICKELL, BILLY E. | 212971.1341 | 03/19/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 816489; DATE: 3/19/2008 - Service of Process on Jane Doe |
| 20341 | #1001125059AH v. PICKELL, BILLY E. | 212971.1341 | 03/19/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 816489; DATE: 3/19/2008 - Service of Process on John Doe |
| 20341 | #1001125059AH v. PICKELL, BILLY E. | 212971.1341 | 03/19/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 816489; DATE: 3/19/2008 - Service of Process on Tabitha Smith Pickell, AK/A Tabitha S. Powell |
| 20343 | #1001312736AH v. RODRIGUEZ, ROBERTO | 212971.1343 | 03/21/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 2008000866; DATE: 3/21/2008 - TO BE SERVED ON: ROBERTO RODRIGUEZ |
| 20353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 03/21/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 2007042311; DATE: 3/21/2008 - TO BE SERVED ON: TIMOTHY ELLIS |
| 20353 | #1001475691AH v. ELLIS, TIMOTHY | 212971.1353 | 03/31/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 2007042312; DATE: 3/31/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF TIMOTHY ELLIS AK/A CHRIS ELLIS |
| 20363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 03/25/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 811888; DATE: 3/25/2008 - SERVED BRIGIDA ELAINE BAPTISTA |
| 20363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 811888; DATE: 3/25/2008 - SERVED JANE DOE |
| 20363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 811888; DATE: 3/25/2008 - SERVED JOHN DOE |
| 20363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 811888; DATE: 3/25/2008 - SERVED PALMETTO PINES HOMEOWNERS ASSOCIATION, INC. |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 811888; DATE: 3/25/2008 - SERVED RICHARD LEE DEY D/B/A DIAMOND CUTS + LANDSCAPING A/K/A DIAMOND CUTS LANDSCAPING + MAINTENANCE |
| 20363 | #1001458878AH v. BAPTISTA, BRIGIDA E. | 212971.1363 | 03/25/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 811888; DATE: 3/25/2008 - SERVED UNKNOWN SPOUSE OF BRIGIDA ELAINE BAPTISTA |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on Clerk of the Court, Broward County |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on Crum & Forster Insurance Company |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on Jane Doe |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on John Doe |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on Juan Carlos Rodriguez |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on Massey Services, Inc., A Florida Corporation |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on State of Florida, Department of Revenue |
| 20372 | #1001447739AH v. RODRIGUEZ, JUAN C. | 212971.1372 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805919; DATE: 3/4/2008 - Service of Process on Unknown Spouse of Juan Carlos Rodriguez, If Married |
| 20380 | #1001484586AHM v. Carlos Pruneda | 212971.1380 | 03/20/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP61710; DATE: 3/20/2008 - Affidavit of Attorney's Fees - AHM v C. Pruneda 212971.1380 |
| 20388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 03/26/08 | $100.00 | VENDOR: ProVest, Inc.; INVOICE#: 814819; DATE: 3/26/2008 - SERVED CHOW, UNKNOWN SPOUSE OF MICHELLE CHOW, IF MARRIED |
| 20388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 03/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814819; DATE: 3/26/2008 - SERVED JANE DOE |
| 20388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 03/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814819; DATE: 3/26/2008 - SERVED JOHN DOE |
| 20388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 03/26/08 | $190.00 | VENDOR: ProVest, Inc.; INVOICE#: 814819; DATE: 3/26/2008 - SERVED MICHELLE CHOW |
| 20388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 03/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814819; DATE: 3/26/2008 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS NOMINEE FOR BEACON FINANCIAL MORTGAGE BANKERS CORPORATION |
| 20388 | #1001650593AHM v. Michelle Chow | 212971.1388 | 03/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 814819; DATE: 3/26/2008 - SERVED VUE AT BRICKELL CONDOMINIUM ASSOCIATION, INC. |
| 20390 | #1001286385AHM v. Brad M. Ferraris | 212971.1390 | 03/12/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 809643; DATE: 3/12/2008 - Service of Process on Bradd M. Ferraris |
| 20390 | #1001286385AHM v. Brad M. Ferraris | 212971.1390 | 03/12/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 809643; DATE: 3/12/2008 - Service of Process on Bradd M. Ferraris, Unknown Spouse of Bradd M. Ferraris, If Married |
| 20390 | #1001286385AHM v. Brad M. Ferraris | 212971.1390 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809643; DATE: 3/12/2008 - Service of Process on Jane Doe |
| 20390 | #1001286385AHM v. Brad M. Ferraris | 212971.1390 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809643; DATE: 3/12/2008 - Service of Process on John Doe |

13

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20395 | #1001056011AHM v. Margot Brennan | 212971.1395 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801919; DATE: 3/17/2008   -  Service of Process on Bay Hill Estates Property Owners Association, Inc., F/K/A Stonewall Property Owners Association, Inc. |
| 20395 | #1001056011AHM v. Margot Brennan | 212971.1395 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801919; DATE: 3/17/2008   -  Service of Process on Jane Doe |
| 20395 | #1001056011AHM v. Margot Brennan | 212971.1395 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801919; DATE: 3/17/2008   -  Service of Process on John Doe |
| 20395 | #1001056011AHM v. Margot Brennan | 212971.1395 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 801919; DATE: 3/17/2008   -  Service of Process on Margot Brennan |
| 20395 | #1001056011AHM v. Margot Brennan | 212971.1395 | 03/17/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 801919; DATE: 3/17/2008   -  Service of Process on Unknown Spouse of Margot Brennan, If Married |
| 20400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 03/08/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370366; DATE: 3/8/2008.  -  Sale Fee - AHM v Riveron DAR |
| 20400 | #1001663940AHM v. Eric Riveron | 212971.1400 | 03/08/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 370368; DATE: 3/8/2008.  -  Document Stamps - AHM v Riveron   DAR |
| 20414 | #1001515140AHM v. Roy Barker | 212971.1414 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805504; DATE: 3/4/2008   -  Service of Process on Jane Doe |
| 20414 | #1001515140AHM v. Roy Barker | 212971.1414 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805504; DATE: 3/4/2008   -  Service of Process on John Doe |
| 20414 | #1001515140AHM v. Roy Barker | 212971.1414 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 805504; DATE: 3/4/2008   -  Service of Process on Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for E-Loan, Inc. |
| 20414 | #1001515140AHM v. Roy Barker | 212971.1414 | 03/04/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 805504; DATE: 3/4/2008   -  Service of Process on Patricia P. Barker |
| 20414 | #1001515140AHM v. Roy Barker | 212971.1414 | 03/04/08 | $270.00 | VENDOR: ProVest, Inc.; INVOICE#: 805504; DATE: 3/4/2008   -  Service of Process on Roy D. Barker |
| 20422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795034; DATE: 3/31/2008   -  SERVED  1800 BISCAYNE PLAZA CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795034; DATE: 3/31/2008   -  SERVED CHECK CASHING U.S.A. INC., A FLORIDA CORPORATION |
| 20422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795034; DATE: 3/31/2008   -  SERVED  JANE DOE |
| 20422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 795034; DATE: 3/31/2008   -  SERVED  JOHN DOE |
| 20422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | 03/31/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 795034; DATE: 3/31/2008   -  SERVED  JOSE F. HIDALGO |
| 20422 | #1001527325AHM v. Jose Hidalgo | 212971.1422 | 03/31/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 795034; DATE: 3/31/2008   -  SERVED  UNKNOWN SPOUSE OF JOSE F. HIDALGO, IF MARRIED |
| 20423 | #1001661756AHM v. Ana Pernalete | 212971.1423 | 03/21/08 | $205.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044863; DATE: 3/21/2008  -  TO BE SERVED ON: ANA PERNALETE |
| 20423 | #1001661756AHM v. Ana Pernalete | 212971.1423 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044865; DATE: 3/21/2008  -  TO BE SERVED ON: UNKNOWN SPOUSE OF ANA PERNALETE |
| 20423 | #1001661756AHM v. Ana Pernalete | 212971.1423 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044866; DATE: 3/21/2008  -  TO BE SERVED ON: JOHN DOE |
| 20423 | #1001661756AHM v. Ana Pernalete | 212971.1423 | 03/21/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2007044868; DATE: 3/21/2008  -  TO BE SERVED ON: JANE DOE |

14

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809362; DATE: 3/11/2008 - Service of Process on Jane Doe |
| 20425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809362; DATE: 3/11/2008 - Service of Process on John Doe |
| 20425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809362; DATE: 3/11/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc. Acting Solely as Nominee for Baltimore American Mortgage Corp., Inc. |
| 20425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 03/11/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809362; DATE: 3/11/2008 - Service of Process on Olga Almeida |
| 20425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 03/11/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809362; DATE: 3/11/2008 - Service of Process on Unknown Spouse of Olga Almeida, If Married |
| 20425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 03/11/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809362; DATE: 3/11/2008 - Service of Process on Unknown Spouse of Vivian Paredes, If Married |
| 20425 | #1001589075AHM v. Olga Almeida | 212971.1425 | 03/11/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809362; DATE: 3/11/2008 - Service of Process on Vivian Paredes |
| 20432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 03/25/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 373992; DATE: 3/25/2008. - Sale Fee - AHM v Alarcon DAR |
| 20432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 03/25/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 373993; DATE: 3/25/2008. - Document Stamps - CAHM v Alarcon DAR |
| 20432 | AHM# 1001529871 vs ALARCON, Damian | 212971.1432 | 03/25/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373994; DATE: 3/25/2008. - Sale Fee - AHM v Alarcon DAR |
| 20434 | AHM #1001402881 vs NAPOLES, Maria E. | 212971.1434 | 03/18/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008020318; DATE: 3/18/2008 - Service of Process on Jack Hakim |
| 20435 | AHM# 1001698937 vs WEICHERT, Kenneth B. | 212971.1435 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836825; DATE: 3/18/2008 - Served-Jane Doe |
| 20435 | AHM# 1001698937 vs WEICHERT, Kenneth B. | 212971.1435 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 836825; DATE: 3/18/2008 - Served-John Doe |
| 20435 | AHM# 1001698937 vs WEICHERT, Kenneth B. | 212971.1435 | 03/18/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 836825; DATE: 3/18/2008 - Served-Kenneth B. Weichert |
| 20435 | AHM# 1001698937 vs WEICHERT, Kenneth B. | 212971.1435 | 03/18/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 836825; DATE: 3/18/2008 - Served-Patti M. Weichert |
| 20447 | #1001621267AH v. VELASQUEZ, DONNY | 212971.1447 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74573; DATE: 3/23/2008 - Affidavit Of Attorney Fee RP AHM v. Velasquez, Donny.212971.1447. |
| 20448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 854661; DATE: 3/14/2008 - Service of Process on Bishlam Malinowski |
| 20448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 854661; DATE: 3/14/2008 - Service of Process on Jane Doe |
| 20448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 854661; DATE: 3/14/2008 - Service of Process on John Doe |
| 20448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 854661; DATE: 3/14/2008 - Service of Process on Unknown Spouse of Bishlam Malinowski, If Married |
| 20448 | #1001248541AH v. MALINOWSKI, BISHLAM | 212971.1448 | 03/14/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 854661; DATE: 3/14/2008 - Service of Process on Washington Mutual Bank |
| 20457 | #1001653048AH v. MINCEY, DARRELL | 212971.1457 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797518; DATE: 3/14/2008 - Service of Process John Doe |

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20457 | #100165304BAH v. MINCEY, DARRELL | 212971.1457 | 03/14/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 797518; DATE: 3/14/2008 - Service of Process on Belinda G. Mincey |
| 20457 | #100165304BAH v. MINCEY, DARRELL | 212971.1457 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797518; DATE: 3/14/2008 - Service of Process on Casabella HomeOwners Association, Inc. |
| 20457 | #100165304BAH v. MINCEY, DARRELL | 212971.1457 | 03/14/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 797518; DATE: 3/14/2008 - Service of Process on Darrell Mincey |
| 20457 | #100165304AH v. MINCEY, DARRELL | 212971.1457 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 797518; DATE: 3/14/2008 - Service of Process on Jane Doe |
| 20457 | #100165304BAH v. MINCEY, DARRELL | 212971.1457 | 03/14/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 797518; DATE: 3/14/2008 - Service of Process on Unknown Spouse of Darrell Mincey, If Married |
| 20460 | #100132158ZAH v. KLINE, JOSEPH | 212971.1460 | 03/01/08 | $60.00 | PAYEE: ProVest, Inc.; REQUEST#: 369021; DATE: 3/1/2008 - Sale Fee - AHM v Kline  DAR |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on Ana Maria Williams |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on Jane Doe |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on John Doe |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on Larry Williams, A/K/A Larry Bernard Williams |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on Mayfair at Wellington Condominium, Inc. |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on Palm Beach County |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on State of Florida Department of Revenue |
| 20461 | #100165873AH v. WILLIAMS, LARRY B. | 212971.1461 | 03/07/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809072; DATE: 3/7/2008 - Service of Process on Unknown Spouse of Larry Williams, A/K/A Larry Bernard Williams, If Married |
| 20464 | #100170732AH v. MILLER, JILL | 212971.1464 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 861201; DATE: 3/25/2008 - SERVED JANE DOE |
| 20464 | #100170732AH v. MILLER, JILL | 212971.1464 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 861201; DATE: 3/25/2008 - SERVED JOHN DOE |
| 20468 | #100133400 1AH v. DE LA ROSA, PUBLIO | 212971.1468 | 03/19/08 | $0.60 | PAYEE: Clerk, Circuit Court; REQUEST#: 373003; DATE: 3/19/2008. - Document Stamps - AHM v De La Rosa  DAR |
| 20468 | #100133400 1AH v. DE LA ROSA, PUBLIO | 212971.1468 | 03/19/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 373004; DATE: 3/19/2008. - Sale Fee - AHM v De La Rosa  DAR |
| 20470 | #100133503GAH v. ACOSTA, TERESA | 212971.1470 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 819562; DATE: 3/10/2008 - Service of Process on Acosta, Unknown Spouse of Teresa Acosta, If Married |
| 20470 | #100133503GAH v. ACOSTA, TERESA | 212971.1470 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 819562; DATE: 3/10/2008 - Service of Process on Jane Doe |
| 20470 | #100133503GAH v. ACOSTA, TERESA | 212971.1470 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 819562; DATE: 3/10/2008 - Service of Process on John Doe |
| 20470 | #100133503GAH v. ACOSTA, TERESA | 212971.1470 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 819562; DATE: 3/10/2008 - Service of Process on Lakes of the Meadow Master Maintenance Association, Inc. |

16

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20470 | #10013350036AH v. ACOSTA, TERESA | 212971.1470 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 819562; DATE: 3/10/2008 - Service of Process on Miami-Dade County |
| 20470 | #10013350036AH v. ACOSTA, TERESA | 212971.1470 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 819562; DATE: 3/10/2008 - Service of Process on Teresa Acosta |
| 20482 | #1000959732AHM v. Dorian Rodriguez | 212971.1482 | 03/31/08 | $9.50 | Tax Search |
| 20482 | #1000959732AHM v. Dorian Rodriguez | 212971.1482 | 03/31/08 | $150.00 | Title Examination |
| 20486 | #10014356087AHM v. Adelmo Alarcon | 212971.1486 | 03/31/08 | $9.50 | Tax Search |
| 20486 | #10014356087AHM v. Adelmo Alarcon | 212971.1486 | 03/31/08 | $150.00 | Title Examination |
| 20510 | #1000980105AH v. TRAVIS YONN | 212971.1510 | 03/10/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 370807; DATE: 3/10/2008. - Record Assignment Of Mortgage AHM v YONN FH |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED UNITED STATES OF AMERICA |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED CACH, LLC, A COLORADO CORPORATION |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $235.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED CESAR ORELLANA |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED JANE DOE |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED JOHN DOE |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED JPMORGAN CHASE BANK, N.A. |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED NEW YORK TOWN HOMES CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED ORELLANA, UNKNOWN SPOUSE OF CESAR ORELLANA, IF MARRIED |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $145.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED RICARDO ROMERO |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 790458; DATE: 3/25/2008 - SERVED ROMERO, UNKNOWN SPOUSE OF RICARDO, IF MARRIED |
| 20515 | #1001327138AH v. RICARDO ROMERO | 212971.1515 | 03/25/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED BANK OF AMERICA, N.A. |
| 20519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 03/27/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED JANE DOE |
| 20519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 03/27/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED JOHN DOE |
| 20519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 03/27/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED LAKEWOOD VILLAGE CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 03/27/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED MARIA F. SANCHEZ |
| 20519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 03/27/08 | $340.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED PIERRE DAVILA |
| 20519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 03/27/08 | $340.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED UNKNOWN SPOUSE OF PIERRE DAVILA, IF MARRIED |
| 20519 | #1001307103AH v. PIERRE DAVILA | 212971.1519 | 03/27/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 809663; DATE: 3/27/2008 - SERVED SUNCOAST ROOFERS SUPPLY, INC., A FLORIDA CORPORATION |

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adomo & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 803041; DATE: 3/11/2008. - Service of Process on Jane Doe |
| 20521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 03/11/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 803041; DATE: 3/11/2008. - Service of Process on John Doe |
| 20521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 03/11/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 803041; DATE: 3/11/2008. - Service of Process on Rudy Little |
| 20521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 03/11/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 803041; DATE: 3/11/2008. - Service of Process on Unknown Spouse of Rudy Little, If Married |
| 20521 | #1001302704AH v. RUDY LITTLE | 212971.1521 | 03/20/08 | $11.00 | PAYEE: Clerk of Court, Brevard County; REQUEST#: 373209; DATE: 3/20/2008. - Record Assignment Of Mortgage - AHM v Little KC |
| 20526 | #1001471776AH v. BARBARA BORER | 212971.1526 | 03/08/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 370387; DATE: 3/8/2008. - Record Assignment Of Mortgage - AHM v Borer YR |
| 20526 | #1001471776AH v. BARBARA BORER | 212971.1526 | 03/08/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 370388; DATE: 3/8/2008. - Filing Complaint - AHM v Borer YR |
| 20526 | #1001471776AH v. BARBARA BORER | 212971.1526 | 03/08/08 | $8.00 | PAYEE: Clerk of Court; REQUEST#: 370389; DATE: 3/8/2008. - Filing Lis Pendens - AHM v Borer YR |
| 20530 | #1000995941AH v. BRADLEY J. RECKER | 212971.1530 | 03/26/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 799858; DATE: 3/26/2008. - SERVED CINDY M. RECKER |
| 20530 | #1000995941AH v. BRADLEY J. RECKER | 212971.1530 | 03/26/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 799858; DATE: 3/26/2008. - SERVED BRADLEY J. RECKER |
| 20530 | #1000995941AH v. BRADLEY J. RECKER | 212971.1530 | 03/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799858; DATE: 3/26/2008. - SERVED JANE DOE |
| 20530 | #1000995941AH v. BRADLEY J. RECKER | 212971.1530 | 03/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799858; DATE: 3/26/2008. - SERVED JOHN DOE |
| 20530 | #1000995941AH v. BRADLEY J. RECKER | 212971.1530 | 03/26/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799858; DATE: 3/26/2008. - SERVED OCEAN POINTE V CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20535 | #1000642892AH v. SHRI K. KISTAMMA | 212971.1535 | 03/12/08 | $180.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008000150; DATE: 3/12/2008. - Service of Process on Shri Krishna Kistamma |
| 20539 | #1001144468AH v. DAVID TROUTMAN | 212971.1539 | 03/29/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375061; DATE: 3/29/2008. - Record Assignment Of Mortgage - AHM v Troutman FH |
| 20539 | #1001144468AH v. DAVID TROUTMAN | 212971.1539 | 03/29/08 | $265.00 | PAYEE: Clerk of Court; REQUEST#: 375062; DATE: 3/29/2008. - Filing Complaint/Lis Pendens - AHM v Troutman FH |
| 20546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851600; DATE: 3/18/2008. - Service of Process on Branch Banking and Trust Company |
| 20546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 03/18/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 851600; DATE: 3/18/2008. - Service of Process on George Bobka |
| 20546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851600; DATE: 3/18/2008. - Service of Process on Jane Doe |
| 20546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851600; DATE: 3/18/2008. - Service of Process on John Doe |
| 20546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851600; DATE: 3/18/2008. - Service of Process on Sylvia Bobka |
| 20546 | #1001555409AH v. SYLVIA BOBKA | 212971.1546 | 03/18/08 | $270.00 | VENDOR: ProVest, Inc.; INVOICE#: 851600; DATE: 3/18/2008. - Service of Process on Waterside East Neighborhood Association, Inc. |

5/9/2008
5:16 PM

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20552 | #1001677632AH v. ANN MARSHALL | 212971.1552 | 03/14/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 799873; DATE: 3/14/2008 - Service of Process on Ann Marshall |
| 20552 | #1001677632AH v. ANN MARSHALL | 212971.1552 | 03/14/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 799873; DATE: 3/14/2008 - Service of Process on Delroy Marshall |
| 20552 | #1001677632AH v. ANN MARSHALL | 212971.1552 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799873; DATE: 3/14/2008 - Service of Process on Jane Doe |
| 20552 | #1001677632AH v. ANN MARSHALL | 212971.1552 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799873; DATE: 3/14/2008 - Service of Process on John Doe |
| 20552 | #1001677632AH v. ANN MARSHALL | 212971.1552 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 799873; DATE: 3/14/2008 - Service of Process on Palm Beach Plantation Homeowners Association, Inc. |
| 20554 | #1001308759AH v. JAVIER ESCOBAR | 212971.1554 | 03/17/08 | $2.00 | PAYEE: Clerk of Court; REQUEST#: 372141; DATE: 3/17/2008. - Filing Complaint (addtnl fee) - AHM v Escobar  YR |
| 20563 | AH#1001683772 v. DICUS, Clelia | 212971.1563 | 03/27/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 374786; DATE: 3/27/2008. - Filing Lis Pendens - AHM v Dicus MR |
| 20563 | AH#1001683772 v. DICUS, Clelia | 212971.1563 | 03/27/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374787; DATE: 3/27/2008. - Record Assignment Of Mortgage AHM v Dicus MR |
| 20563 | AH#1001683772 v. DICUS, Clelia | 212971.1563 | 03/27/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 374789; DATE: 3/27/2008. - Filing Complaint/Lis Pendens - AHM v Dicus MR |
| 20566 | #1001315530 AHM v Christine Tercyak | 212971.1566 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74586; DATE: 3/23/2008 - Affidavit Of Attorney Fee AHM v. Tercyak, Christine.212971.1566. RP |
| 20568 | #1001327001 AHM v Giovane Soratto | 212971.1568 | 03/14/08 | $90.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004829; DATE: 3/14/2008 - Service of Process on Giovane Soratto |
| 20568 | #1001327001 AHM v Giovane Soratto | 212971.1568 | 03/14/08 | $90.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004831; DATE: 3/14/2008 - Service of Process on Glaucia Pernambuco |
| 20568 | #1001327001 AHM v Giovane Soratto | 212971.1568 | 03/14/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004832; DATE: 3/14/2008 - Service of Process on John Doe A/K/A Fernando Perrera |
| 20568 | #1001327001 AHM v Giovane Soratto | 212971.1568 | 03/14/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004833; DATE: 3/14/2008 - Service of Process on Jane Doe A/K/A Luciana Olievera |
| 20571 | #1001702929 AHM v Samuel Atlias | 212971.1571 | 03/31/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 375488; DATE: 3/31/2008. - Sale Fee DAR |
| 20571 | #1001702929 AHM v Samuel Atlias | 212971.1571 | 03/31/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375487; DATE: 3/31/2008. - Doc Stamps DAR |
| 20571 | #1001702929 AHM v Samuel Atlias | 212971.1571 | 03/31/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375489; DATE: 3/31/2008. - Sale Fee DAR |
| 20585 | #1001289895 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839744; DATE: 3/18/2008 - Service of Process on Beazer Mortgage Corporation |
| 20585 | #1001289895 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839744; DATE: 3/18/2008 - Service of Process on Jane Doe |
| 20585 | #1001289895 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839744; DATE: 3/18/2008 - Service of Process on John Doe |
| 20585 | #1001289895 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839744; DATE: 3/18/2008 - Service of Process on Luis M. Espaillat |
| 20585 | #1001289895 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $190.00 | VENDOR: ProVest, Inc.; INVOICE#: 839744; DATE: 3/18/2008 - Service of Process on Mayelin Silverio |
| 20585 | #1001289895 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $350.00 | |

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20585 | #100128995 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $100.00 | VENDOR: ProVest, Inc.; INVOICE#: 839744; DATE: 3/18/2008 - Service of Process on Unknown Spouse of Luis M. Espaillat, If Married |
| 20585 | #100128995 AH v Espaillat, Luis | 212971.1585 | 03/18/08 | $260.00 | VENDOR: ProVest, Inc.; INVOICE#: 839744; DATE: 3/18/2008 - Service of Process on Unknown Spouse of Mayelin Silverio, If Married |
| 20586 | #100131408 AH v Cribbs, Michael | 212971.1586 | 03/24/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 373632; DATE: 3/24/2008. - Record Assignment of Mortgage YR |
| 20586 | #100131408 AH v Cribbs, Michael | 212971.1586 | 03/24/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 373633; DATE: 3/24/2008. - Filing Complaint YR |
| 20586 | #100131408 AH v Cribbs, Michael | 212971.1586 | 03/24/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 373635; DATE: 3/24/2008. - Lis Pendens YR |
| 20587 | #100121288 AH v Dearaujo, Allton | 212971.1587 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851029; DATE: 3/4/2008 - Service of Process on Allton Bearaujo |
| 20587 | #100121288 AH v Dearaujo, Allton | 212971.1587 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851029; DATE: 3/4/2008 - Service of Process on Jane Doe |
| 20587 | #100121288 AH v Dearaujo, Allton | 212971.1587 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851029; DATE: 3/4/2008 - Service of Process on John Doe |
| 20587 | #100121288 AH v Dearaujo, Allton | 212971.1587 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 851029; DATE: 3/4/2008 - Service of Process on Soraia Desousa |
| 20587 | #100121288 AH v Dearaujo, Allton | 212971.1587 | 03/17/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP71090; DATE: 3/17/2008 - Affidavit Of Attorney Fee. AHM v. Dearaujo 212971.1587. |
| 20590 | AH#100129305 v. DJAHANSHAHI, Izad | 212971.1590 | 03/26/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013261; DATE: 3/26/2008. - TO BE SERVED ON: IZAD N. DJAHANSHAHI |
| 20590 | AH#100129305 v. DJAHANSHAHI, Izad | 212971.1590 | 03/26/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008013262; DATE: 3/26/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF IZAD N. DJAHANSHAHI |
| 20593 | AH#100128166 v. COOPER, Kenneth | 212971.1593 | 03/25/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74851; DATE: 3/25/2008 - Affidavit Of Attorney Fee. AHM/Cooper.212971.1593. EM |
| 20595 | #100114981 AMH v Jorge Mesa | 212971.1595 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 852646; DATE: 3/31/2008 - SERVED JANE DOE |
| 20595 | #100114981 AMH v Jorge Mesa | 212971.1595 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 852646; DATE: 3/31/2008 - SERVED JOHN DOE |
| 20595 | #100114981 AMH v Jorge Mesa | 212971.1595 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 852646; DATE: 3/31/2008 - SERVED JORGE MESA |
| 20595 | #100114981 AMH v Jorge Mesa | 212971.1595 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 852646; DATE: 3/31/2008 - SERVED MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ACTING SOLELY AS A NOMINEE FOR AMERICAN BROKERS CONDUIT |
| 20595 | #100114981 AMH v Jorge Mesa | 212971.1595 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 852646; DATE: 3/31/2008 - SERVED TEN ARAGON CONDOMINIUM ASSOCIATION, INC. |
| 20595 | #100114981 AMH v Jorge Mesa | 212971.1595 | 03/31/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 852646; DATE: 3/31/2008 - SERVED YVETTE MARIE MESA, A/K/A YVETTE MESA |
| 20600 | AH#100117905 v. ZAVALA, Bella | 212971.1600 | 03/24/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809036; DATE: 3/24/2008 - SERVED ASSOCIATION OF POINCIANA VILLAGES, INC., A FLORIDA CORPORATION |
| 20600 | AH#100117905 v. ZAVALA, Bella | 212971.1600 | 03/24/08 | $225.00 | VENDOR: ProVest, Inc.; INVOICE#: 809036; DATE: 3/24/2008 - SERVED BELLA ZAVALA |
| 20600 | AH#100117905 v. ZAVALA, Bella | 212971.1600 | 03/24/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809036; DATE: 3/24/2008 - SERVED JANE DOE |
| 20600 | AH#100117905 v. ZAVALA, Bella | 212971.1600 | 03/24/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 809036; DATE: 3/24/2008 - SERVED JOHN DOE |
| 20600 | AH#100117905 v. ZAVALA, Bella | 212971.1600 | 03/24/08 | $135.00 | VENDOR: ProVest, Inc.; INVOICE#: 809036; DATE: 3/24/2008 - SERVED UNKNOWN SPOUSE OF BELLA ZAVALA, IF MARRIED |

20

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20601 | AH#1000837501 v. MONTOYA, Jose | 212971.1601 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64049; DATE: 3/5/2008  -  Affidavit of Attorney's Fees  -  AHM v Montoya 212971.1601 |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839586; DATE: 3/4/2008  -  Service of Process on Jane Doe |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839586; DATE: 3/4/2008  -  Service of Process on John Doe |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839586; DATE: 3/4/2008  -  Service of Process on Juliette Perez |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839586; DATE: 3/4/2008  -  Service of Process on Merit Floors, Inc. |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839586; DATE: 3/4/2008  -  Service of Process on Mortgage Electronic Registration Systems, Inc. Acting Solely as Nominee for Grovebay Financial, Inc. |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839586; DATE: 3/4/2008  -  Service of Process on Pedro A. Perez |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839586; DATE: 3/4/2008  -  Service of Process on Riviera Palms Condominium Association, Inc. |
| 20602 | AH#1001618054 v. PEREZ, Pedro | 212971.1602 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74587; DATE: 3/23/2008  -  Affidavit Of Attorney Fee RP  -  AHM v. Perez, Pedro.212971.1602. |
| 20604 | #1001561315AH v. DANIEL GLEINIG | 212971.1604 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858727; DATE: 3/12/2008  -  Service of Process on Daniel Gleinig |
| 20604 | #1001561315AH v. DANIEL GLEINIG | 212971.1604 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858727; DATE: 3/12/2008  -  Service of Process on Daniel Gleinig, Unknown Spouse of Daniel Gleinig, If Married |
| 20604 | #1001561315AH v. DANIEL GLEINIG | 212971.1604 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858727; DATE: 3/12/2008  -  Service of Process on Jane Doe |
| 20604 | #1001561315AH v. DANIEL GLEINIG | 212971.1604 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858727; DATE: 3/12/2008  -  Service of Process on John Doe |
| 20604 | #1001561315AH v. DANIEL GLEINIG | 212971.1604 | 03/12/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 858727; DATE: 3/12/2008  -  Service of Process on National City Bank |
| 20604 | #1001561315AH v. DANIEL GLEINIG | 212971.1604 | 03/25/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74849; DATE: 3/25/2008  -  Affidavit Of Attorney Fee. AHM/Gleinig. 212971.1604. |
| 20607 | #1001656732AH v. CARVAJAL, LEONARDO | 212971.1607 | 03/31/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 375500; DATE: 3/31/2008.  -  Sale Fee DAR |
| 20607 | #1001656732AH v. CARVAJAL, LEONARDO | 212971.1607 | 03/31/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375499; DATE: 3/31/2008.  -  Doc Stamps DAR |
| 20607 | #1001656732AH v. CARVAJAL, LEONARDO | 212971.1607 | 03/31/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375502; DATE: 3/31/2008.  -  Sale Fee DAR |
| 20609 | #1000880519AH v. JEAN SANON | 212971.1609 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74574; DATE: 3/23/2008  -  Affidavit Of Attorney Fee RP  -  AHM v. Sanon, Jean.212971.1609. |
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/17/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 850663; DATE: 3/17/2008  -  Service of Process on Countrywide Bank, FSB, F/KA Treasury Bank, N.A. |
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850663; DATE: 3/17/2008  -  Service of Process on Jane Doe |
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850663; DATE: 3/17/2008  -  Service of Process on John Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850663; DATE: 3/17/2008  -  Service of Process on One Miami Master Association, Inc. |
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850663; DATE: 3/17/2008  -  Service of Process on One Miami West Condominium Association, Inc. |
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850663; DATE: 3/17/2008  -  Service of Process on Ruedi Sieber |
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/17/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850663; DATE: 3/17/2008  -  Service of Process on Unknown Spouse of Ruedi Sieber, If Married |
| 20611 | #1001507054AH V. SIEBER, RUEDI | 212971.1611 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74585; DATE: 3/23/2008  -  Affidavit Of Attorney Fee AHM v. Sieber, Ruedi, 212971.1611. RP |
| 20616 | #1000920141AH V. JACKELINE GOMES | 212971.1616 | 03/25/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74848; DATE: 3/25/2008  -  Affidavit Of Attorney Fee. AHM/Gomes.212971.1616. EM |
| 20619 | #1001578508AH V. MILTON FLORES | 212971.1619 | 03/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004227; DATE: 3/11/2008  -  Service of Process on John Doe |
| 20619 | #1001578508AH V. MILTON FLORES | 212971.1619 | 03/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004229; DATE: 3/11/2008  -  Service of Process on Jane Doe |
| 20619 | #1001578508AH V. MILTON FLORES | 212971.1619 | 03/20/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004232; DATE: 3/20/2008  -  Service of Process on Laguna Bay Condominium Association, Inc. C/O Lisa Barnett, ESQ, As Registered Agent |
| 20629 | #1001184365AH V. SMITH, STEPHEN | 212971.1629 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859783; DATE: 3/31/2008  -  SERVED  JANE DOE |
| 20629 | #1001184365AH V. SMITH, STEPHEN | 212971.1629 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859783; DATE: 3/31/2008  -  SERVED  JOHN DOE |
| 20629 | #1001184365AH V. SMITH, STEPHEN | 212971.1629 | 03/31/08 | $100.00 | VENDOR: ProVest, Inc.; INVOICE#: 859783; DATE: 3/31/2008  -  SERVED  LINDA J. SMITH |
| 20629 | #1001184365AH V. SMITH, STEPHEN | 212971.1629 | 03/31/08 | $100.00 | VENDOR: ProVest, Inc.; INVOICE#: 859783; DATE: 3/31/2008  -  SERVED  STEPHEN T. SMITH |
| 20629 | #1001184365AH V. SMITH, STEPHEN | 212971.1629 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859783; DATE: 3/31/2008  -  SERVED  TWIN TOWERS HOMEOWNERS ASSOCIATION, INC |
| 20635 | #1009888461AH V. AVILES, MANUEL | 212971.1635 | 03/25/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74852; DATE: 3/25/2008  -  Affidavit Of Attorney Fees. AHM/ Aviles.212971.1635 |
| 20636 | #1001156235AH V. GUTIERREZ, ADRIAN | 212971.1636 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64048; DATE: 3/5/2008  -  Affidavit of Attorney's Fees – AHM v Gutierrez 212971.1636 |
| 20638 | #1001374716AH V. ZORATTI, PATRICIA | 212971.1638 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74582; DATE: 3/23/2008  -  Affidavit Of Attorney Fee AHM v. Zoratti, Patricia. 212971.1638. RP |
| 20638 | #1001374716AH V. ZORATTI, PATRICIA | 212971.1638 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850433; DATE: 3/31/2008  -  SERVED  JANE DOE |
| 20638 | #1001374716AH V. ZORATTI, PATRICIA | 212971.1638 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850433; DATE: 3/31/2008  -  SERVED  JOHN DOE |
| 20638 | #1001374716AH V. ZORATTI, PATRICIA | 212971.1638 | 03/31/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 850433; DATE: 3/31/2008  -  SERVED  PATRICIA ZORATTI |
| 20638 | #1001374716AH V. ZORATTI, PATRICIA | 212971.1638 | 03/31/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 850433; DATE: 3/31/2008  -  SERVED  PATRICIA ZORATTI, UNKNOWN SPOUSE OF PATRICIA ZORATTI, IF MARRIED |
| 20640 | #1001515338AH V. RIZK, FADY | 212971.1640 | 03/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004001; DATE: 3/11/2008  -  Service of Process on Jane Doe |
| 20640 | #1001515338AH V. RIZK, FADY | 212971.1640 | 03/11/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008004002; DATE: 3/11/2008  -  Service of Process on John Doe |

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20640 | #1001515338AH V. RIZK, FADY | 212971.1640 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74575; DATE: 3/23/2008 - Affidavit Of Attorney Fee RP / AHM v. Rizk, Fady 212971.1640. |
| 20641 | #1001617240AH V. GUTFRUCHT, RALF | 212971.1641 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64055; DATE: 3/5/2008 - Affidavit of Attorney's Fees - AHM v Gutfrucht 212971.1641 |
| 20643 | #1001572931AH V. WYATT, MARCUS | 212971.1643 | 03/03/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 369262; DATE: 3/3/2008. - Filing Complaint - AHM v Wyatt Ca/VH |
| 20643 | #1001572931AH V. WYATT, MARCUS | 212971.1643 | 03/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 369263; DATE: 3/3/2008. - Filing Lis Pendens - AHM v Wyatt Ca/VH |
| 20643 | #1001572931AH V. WYATT, MARCUS | 212971.1643 | 03/03/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 369265; DATE: 3/3/2008. - Record Assignment Of Mortgage - AHM v Wyatt CA/VH |
| 20644 | #1001463364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 03/14/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 847447; DATE: 3/14/2008 - Service of Process on Fabrice Boutringain |
| 20644 | #1001463364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 847447; DATE: 3/14/2008 - Service of Process on Jane Doe |
| 20644 | #1001463364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 03/14/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 847447; DATE: 3/14/2008 - Service of Process on John Doe |
| 20644 | #1001463364AH V. BOUTRINGAIN, FABRICE | 212971.1644 | 03/14/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 847447; DATE: 3/14/2008 - Service of Process on Unknown Spouse of Fabrice Boutringain, If Married |
| 20645 | #1001435718AH V. MARTINEZ, ANA | 212971.1645 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64054; DATE: 3/5/2008 - Affidavit of Attorney's Fees -AHM v Martinez 212971.1645 |
| 20645 | #1001435718AH V. MARTINEZ, ANA | 212971.1645 | 03/18/08 | $190.00 | VENDOR: ProVest, Inc.; INVOICE#: 845063; DATE: 3/18/2008. - Served- Ana Martinez |
| 20645 | #1001435718AH V. MARTINEZ, ANA | 212971.1645 | 03/18/08 | $190.00 | VENDOR: ProVest, Inc.; INVOICE#: 845063; DATE: 3/18/2008. - Served- Ernesto Martinez |
| 20645 | #1001435718AH V. MARTINEZ, ANA | 212971.1645 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 845063; DATE: 3/18/2008. - Served- Jane Martinez |
| 20645 | #1001435718AH V. MARTINEZ, ANA | 212971.1645 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 845063; DATE: 3/18/2008. - Served- John Doe |
| 20647 | #1001524707AH V. WILLIAMS, HENRY | 212971.1647 | 03/03/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 369251; DATE: 3/3/2008. - Filing Complaint - AHM v Williams CA/VH |
| 20647 | #1001524707AH V. WILLIAMS, HENRY | 212971.1647 | 03/03/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 369258; DATE: 3/3/2008. - Filing Lis Pendens - AHM v Williams CA/VH |
| 20647 | #1001524707AH V. WILLIAMS, HENRY | 212971.1647 | 03/03/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 369259; DATE: 3/3/2008. - Record Assignment Of Mortgage - AHM v Williams CA/VH |
| 20649 | #1001328353AH V. PATRICIA ZORATTI | 212971.1649 | 03/20/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP61709; DATE: 3/20/2008 - Affidavit of Attorney's Fees - AHM v P. Zoratti 212971.1649 RLP |
| 20650 | #1001344346AH v. DENISSE RODRIGUEZ | 212971.1650 | 03/18/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 850425; DATE: 3/18/2008 - Served- Denisse Rodriguez |
| 20650 | #1001344346AH v. DENISSE RODRIGUEZ | 212971.1650 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850425; DATE: 3/18/2008 - Served- Jane Doe |
| 20650 | #1001344346AH v. DENISSE RODRIGUEZ | 212971.1650 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850425; DATE: 3/18/2008 - Served- John Doe |
| 20650 | #1001344346AH v. DENISSE RODRIGUEZ | 212971.1650 | 03/18/08 | $295.00 | VENDOR: ProVest, Inc.; INVOICE#: 850425; DATE: 3/18/2008 - Served- unknown spouse of Denisse Rodriguez, If married |
| 20650 | #1001344346AH v. DENISSE RODRIGUEZ | 212971.1650 | 03/23/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74572; DATE: 3/23/2008 - Affidavit Of Attorney Fee RP / AHM v. Rodriguez, Denisse. 212971.1650. |
| 20653 | #1001548337AH V. WILLIAM CRESPO | 212971.1653 | 03/03/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 852194; DATE: 3/3/2008 - Service of Process on Jane Doe |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20653 | #100154833 7AH v. WILLIAM CRESPO | 212971.1653 | 03/03/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 852194; DATE: 3/3/2008. - Service of Process on John Doe |
| 20653 | #100154833 7AH v. WILLIAM CRESPO | 212971.1653 | 03/03/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 852194; DATE: 3/3/2008. - Service of Process on William Crespo |
| 20653 | #100154833 7AH v. WILLIAM CRESPO | 212971.1653 | 03/03/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 852194; DATE: 3/3/2008. - Service of Process on William Crespo, Unknown Spouse of William Crespo, If Married |
| 20653 | #100154833 7AH v. WILLIAM CRESPO | 212971.1653 | 03/25/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74850; DATE: 3/25/2008. - Affidavit Of Attorney Fee AHM/Crespo. 212971,1653. EM |
| 20658 | #100136771 2AH v. CHEVERE, MIGUEL | 212971.1658 | 03/31/08 | $50.00 | PAYEE: Caplan, Caplan and Caplan; REQUEST#: 375493; DATE: 3/31/2008. - Sale Fee DAR |
| 20658 | #100136771 2AH v. CHEVERE, MIGUEL | 212971.1658 | 03/31/08 | $0.70 | PAYEE: Clerk, Circuit Court; REQUEST#: 375490; DATE: 3/31/2008. - Doc Stamps DAR |
| 20658 | #100136771 2AH v. CHEVERE, MIGUEL | 212971.1658 | 03/31/08 | $60.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375491; DATE: 3/31/2008. - Sale Fee DAR |
| 20663 | #100137917 8AH V. WEBB-SMITH, IVORY | 212971.1663 | 03/25/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800813 6; DATE: 3/25/2008 - TO BE SERVED ON: JOHN DOE A/K/A CARLOS MILES |
| 20663 | #100137917 8AH V. WEBB-SMITH, IVORY | 212971.1663 | 03/25/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800813 7; DATE: 3/25/2008 - TO BE SERVED ON: JANE DOE A/K/A DAVID CHERRY |
| 20665 | #100093080 2AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 03/03/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 844187; DATE: 3/3/2008 - Service of Process on Alessandra Deoliveira |
| 20665 | #100093080 2AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 03/03/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 844187; DATE: 3/3/2008 - Service of Process on Edilson M. Deoliveira |
| 20665 | #100093080 2AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 03/03/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844187; DATE: 3/3/2008 - Service of Process on Jane Doe |
| 20665 | #100093080 2AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 03/03/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844187; DATE: 3/3/2008 - Service of Process on John Doe |
| 20665 | #100093080 2AH V. DEOLIVEIRA, EDILSON | 212971.1665 | 03/03/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844187; DATE: 3/3/2008 - Service of Process on the Enclave at College Pointe Condominium Association, Inc., A Florida Corporation |
| 20666 | #100139106 3AH V. HUBERT, ARNAUD | 212971.1666 | 03/27/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374774; DATE: 3/27/2008. - Record Assignment Of Mortgage AHM v Hubert JAR |
| 20666 | #100139106 3AH V. HUBERT, ARNAUD | 212971.1666 | 03/27/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 374775; DATE: 3/27/2008. - Filing Lis Pendens - AHM v Hubert JAR |
| 20666 | #100139106 3AH V. HUBERT, ARNAUD | 212971.1666 | 03/27/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 374776; DATE: 3/27/2008. - Filing Complaint/Lis Pendens - AHM v Hubert JAR |
| 20667 | #100102886 1AH V. JIMENEZ, DIEGO | 212971.1667 | 03/03/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800616 1; DATE: 3/3/2008 - Service of Process on John Doe A/K/A Raymond Monje |
| 20667 | #100102886 1AH V. JIMENEZ, DIEGO | 212971.1667 | 03/03/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800616 2; DATE: 3/3/2008 - Service of Process on Jane Doe A/K/A Jilian Monje |
| 20667 | #100102886 1AH V. JIMENEZ, DIEGO | 212971.1667 | 03/24/08 | $180.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800615 9; DATE: 3/24/2008 - Service of Process on Diego Jimenez |
| 20667 | #100102886 1AH V. JIMENEZ, DIEGO | 212971.1667 | 03/24/08 | $180.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800616 0; DATE: 3/24/2008 - Service of Process on Deysa L. Jimenez |
| 20668 | #100116886 9AH V. EUGENE, ROSENA | 212971.1668 | 03/06/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 200800398 9; DATE: 3/6/2008 - Service of Process on Rosena Eugene |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 03/06/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE# 2008003994; DATE: 3/6/2008 - Service of Process on Unknown Spouse of Rosena Eugene |
| 20668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 03/06/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE# 2008003997; DATE: 3/6/2008 - Service of Process on Jane Doe |
| 20668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 03/27/08 | $135.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE# 2008003995; DATE: 3/27/2008 - TO BE SERVED ON: ANTHONY BLANC |
| 20668 | #1001168869AH V. EUGENE, ROSENA | 212971.1668 | 03/27/08 | $135.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE# 2008003996; DATE: 3/27/2008 - TO BE SERVED ON: UNKNOWN SPOUSE OF ANTHONY BLANC, IF MARRIED |
| 20671 | #1001385239AH V. TELLEZ, WILLIAM | 212971.1671 | 03/03/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 369237; DATE: 3/3/2008. - Filing Complaint - AHM v Tellez Ca/VH |
| 20671 | #1001385239AH V. TELLEZ, WILLIAM | 212971.1671 | 03/03/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 369238; DATE: 3/3/2008. - Filing Lis Pendens - AHM v Tellez Ca/VH |
| 20671 | #1001385239AH V. TELLEZ, WILLIAM | 212971.1671 | 03/03/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 369239; DATE: 3/3/2008. - Record Assignment of Mortgage - CA/VH AHM v Tellez |
| 20672 | #1001277908AH V. MONCADA, ERLINDA | 212971.1672 | 03/27/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 875855; DATE: 3/27/2008 - SERVED  ERLINDA MONCADA |
| 20672 | #1001277908AH V. MONCADA, ERLINDA | 212971.1672 | 03/27/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 875855; DATE: 3/27/2008 - SERVED  JANE DOE |
| 20672 | #1001277908AH V. MONCADA, ERLINDA | 212971.1672 | 03/27/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 875855; DATE: 3/27/2008 - SERVED  JOHN DOE |
| 20672 | #1001277908AH V. MONCADA, ERLINDA | 212971.1672 | 03/27/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 875855; DATE: 3/27/2008 - SERVED  JUAN ARNALDO RIVERA |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/05/08 | $15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP64053; DATE: 3/5/2008 - Affidavit of Attorney's Fees - AHM v Mutter 212971.1674 |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  DENNIS GUMLICK |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  DIANE MUTTER |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  JANE DOE |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $140.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  JOHN DOE |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  LEEMAR PROPERTIES OF SW FL, LLC, A FLORIDA LIMITED LIABILITY COMPANY |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  UNKNOWN SPOUSE OF DENNIS GUMLICK, IF MARRIED |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $180.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  UNKNOWN SPOUSE OF DIANE MUTTER, IF MARRIED |
| 20674 | #1001109786AH V. MUTTER, DIANE | 212971.1674 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839647; DATE: 3/25/2008 - SERVED  WACHOVIA BANK, N.A. |
| 20676 | #100105790AH V. DIEZ, JOSE | 212971.1676 | 03/04/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 369592; DATE: 3/4/2008. - Filing Complaint/Lis Pendens - AHM v Diez  MR |
| 20676 | #100105790AH V. DIEZ, JOSE | 212971.1676 | 03/17/08 | $15.00 | PAYEE: Dorta & Ortega, P.A.; INVOICE#: AP71089; DATE: 3/17/2008 - Affidavit Of Attorney Fee. AHM v. Diez. 212971.1676. |
| 20676 | #100105790AH V. DIEZ, JOSE | 212971.1676 | 03/26/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 878499; DATE: 3/26/2008 - SERVED  ELCIRA DIEZ |
| 20676 | #100105790AH V. DIEZ, JOSE | 212971.1676 | 03/26/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 878499; DATE: 3/26/2008 - SERVED  JANE DONE |
| 20676 | #100105790AH V. DIEZ, JOSE | 212971.1676 | 03/26/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 878499; DATE: 3/26/2008 - SERVED  JOHN DOE |

25

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20676 | #100105579AH V. DIEZ, JOSE | 212971.1676 | 03/26/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 878499; DATE: 3/26/2008  -  SERVED JOSE M. DIEZ |
| 20676 | #100105579AH V. DIEZ, JOSE | 212971.1676 | 03/26/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 878499; DATE: 3/26/2008  -  SERVED PALM-AIRE COUNTRY CLUB CONDOMINIUM ASSOCIATION NO.5, INC., A FLORIDA CORPORATION |
| 20676 | #100105579AH V. DIEZ, JOSE | 212971.1676 | 03/26/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 878499; DATE: 3/26/2008  -  SERVED REGIONS BANK |
| 20677 | #100139620AH V. COLASUONNO, MARIA | 212971.1677 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839562; DATE: 3/10/2008  -  Service of Process on Jane Doe |
| 20677 | #100139620AH V. COLASUONNO, MARIA | 212971.1677 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839562; DATE: 3/10/2008  -  Service of Process on John Doe |
| 20677 | #100139620AH V. COLASUONNO, MARIA | 212971.1677 | 03/10/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 839562; DATE: 3/10/2008  -  Service of Process on Maria G. Colasuonno |
| 20677 | #100139620AH V. COLASUONNO, MARIA | 212971.1677 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839562; DATE: 3/10/2008  -  Service of Process on National City Bank |
| 20677 | #100139620AH V. COLASUONNO, MARIA | 212971.1677 | 03/10/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 839562; DATE: 3/10/2008  -  Service of Process on Philip Colasuonno |
| 20677 | #100139620AH V. COLASUONNO, MARIA | 212971.1677 | 03/10/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 839562; DATE: 3/10/2008  -  Service of Process on The Sterling Condominium Association, Inc. |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/25/08 | $15.00 | VENDOR: Doria & Ortega, P.A.; INVOICE#: AP74847; DATE: 3/25/2008  -  Affidavit Of Attorney Fee AH/M/Bahar. 212971.1678. |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED AMERICAN BUILDING ENGINEERS, INC., A FLORIDA CORPORATION |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED BAHAR, UNKNOWN SPOUSE OF MICHELE BAHAR, IF MARRIED |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED JANE DOE |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED JOHN DOE |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED MICHAEL BAHAR |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED MICHELE BAHAR |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $340.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED PALM BEACH AGGREGATES, INC., A FLORIDA CORPORATION |
| 20678 | #100139374AH V. BAHAR, MICHELE | 212971.1678 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 850122; DATE: 3/31/2008  -  SERVED SAN RAPHAEL CONDOMINIUM ASSOCIATION, INC., A FLORIDA CORPORATION |
| 20679 | #100114566 5AH V. BROWN, MARIEFE | 212971.1679 | 03/12/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 844175; DATE: 3/12/2008  -  Service of Process on Edgar G. Brown |
| 20679 | #100114566 5AH V. BROWN, MARIEFE | 212971.1679 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844175; DATE: 3/12/2008  -  Service of Process on Jane Doe |
| 20679 | #100114566 5AH V. BROWN, MARIEFE | 212971.1679 | 03/12/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 844175; DATE: 3/12/2008  -  Service of Process on John Doe |
| 20679 | #100114566 5AH V. BROWN, MARIEFE | 212971.1679 | 03/12/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 844175; DATE: 3/12/2008  -  Service of Process on Mariefe C. Brown |
| 20680 | AH#100129803 3 v. JOHNSON, Kerry | 212971.1680 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858745; DATE: 3/7/2008  -  Service of Process on Jane Doe |

26

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20680 | AH#I1001298033 v. JOHNSON, Kerry | 212971.1680 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858745; DATE: 3/7/2008 - Service of Process on John Doe |
| 20680 | AH#I1001298033 v. JOHNSON, Kerry | 212971.1680 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858745; DATE: 3/7/2008 - Service of Process on Kerry W. Johson A/K/A Kerry Johnson |
| 20680 | AH#I1001298033 v. JOHNSON, Kerry | 212971.1680 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858745; DATE: 3/7/2008 - Service of Process on The Avalon Association, Inc. |
| 20680 | AH#I1001298033 v. JOHNSON, Kerry | 212971.1680 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 858745; DATE: 3/7/2008 - Service of Process on Veronica E. Johnson A/K/A Veronica Johnson |
| 20694 | #1000880563AH V. CONLAN, COURTNEY | 212971.1694 | 03/10/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370818; DATE: 3/10/2008. - Record Assignment Of Mortgage YR AHM v Conlan |
| 20694 | #1000880563AH V. CONLAN, COURTNEY | 212971.1694 | 03/10/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 370819; DATE: 3/10/2008. - Filing Complait - AHM v Conlan YR |
| 20694 | #1000880563AH V. CONLAN, COURTNEY | 212971.1694 | 03/10/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370820; DATE: 3/10/2008. - Filing Lis Pendens - AHM v Conlan YR |
| 20694 | #1000880563AH V. CONLAN, COURTNEY | 212971.1694 | 03/24/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009543; DATE: 3/24/2008 - Service of Process on Mortgage Electronic Registration Systems, Inc., Acting Solely as Nominee for GMAC Mortgage Corporation D/B/A Ditech.com C T Corporation Sys |
| 20694 | #1000880563AH V. CONLAN, COURTNEY | 212971.1694 | 03/26/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009541; DATE: 3/26/2008 - TO BE SERVED AS: JOHN DOE |
| 20694 | #1000880563AH V. CONLAN, COURTNEY | 212971.1694 | 03/26/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008009542; DATE: 3/26/2008 - TO BE SERVED AS: JANE DOE |
| 20695 | #1001651548AH v. JOSE MEDINA | 212971.1695 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64052; DATE: 3/5/2008 - Affidavit of Attorney's Fees - AHM v Medina 212971.1695 |
| 20696 | #1001636856AH v. REHMAN, FAIZ | 212971.1696 | 03/17/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP71071; DATE: 3/17/2008 - Affidavit of Attorney Fee. AHM v. Rehman, Faiz. 212971.1696. |
| 20698 | #1001799644AH V. GARCIA-BARBON | 212971.1698 | 03/04/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 369649; DATE: 3/4/2008. - Filing Complaint - AHM v Garcia-Barbon MR |
| 20698 | #1001799644AH V. GARCIA-BARBON | 212971.1698 | 03/04/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 369650; DATE: 3/4/2008. - Filing Lis Pendens - AHM v Garcia -Barbon MR |
| 20698 | #1001799644AH V. GARCIA-BARBON | 212971.1698 | 03/04/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 369652; DATE: 3/4/2008. - Record Assignment Of Mortgage - AHM v Garcia-Barbon - AHM v Garcia-Barbon MR |
| 20699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 03/05/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP64050; DATE: 3/5/2008 - Affidavit of Attorney's Fees - AHM v Leipzig 212971.1699 |
| 20699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 03/11/08 | $55.00 | PAYEE: Caplan, Caplan and Caplan; INVOICE#: 2008013136; DATE: 3/11/2008 - Service of Process on Susan Leipzig |
| 20699 | #1001511308AH V. LEIPZIG, SUSAN | 212971.1699 | 03/11/08 | $55.00 | PAYEE: Caplan, Caplan and Caplan; INVOICE#: 2008013140; DATE: 3/11/2008 - Service of Process on Jerome Leipzig |
| 20707 | AHM#1001260751 v. CHEVASCO, Phillip | 212971.1707 | 03/10/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370815; DATE: 3/10/2008. - Filing Lis Pendens - AHM v Chevasco YR |
| 20707 | AHM#1001260751 v. CHEVASCO, Phillip | 212971.1707 | 03/10/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370816; DATE: 3/10/2008. - Record Assignment Of Mortgage - AHM v Chevasco YR |
| 20707 | AHM#1001260751 v. CHEVASCO, Phillip | 212971.1707 | 03/10/08 | $262.00 | PAYEE: Clerk of Court; REQUEST#: 370817; DATE: 3/10/2008. - Filing Complaint - AHM v Chevasco YR |

27

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20709 | AHM#1001170727 v. ZELAYA, Javier | 212971.1709 | 03/14/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 372013; DATE: 3/14/2008.  - Record Assignment Of Mortgage - AHM v Zelaya FH |
| 20709 | AHM#1001170727 v. ZELAYA, Javier | 212971.1709 | 03/14/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 372014; DATE: 3/14/2008.  - Filing Lis Pendens - AHM v Zelaya FH |
| 20709 | AHM#1001170727 v. ZELAYA, Javier | 212971.1709 | 03/14/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 372018; DATE: 3/14/2008.  - Filing Complaint - AHM v Zelaya FH |
| 20723 | AHM#1001762335 v. GUERRA, Juan | 212971.1723 | 03/29/08 | $256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375130; DATE: 3/29/2008.  - Filing Complaint -AHM v Guerra  MH |
| 20723 | AHM#1001762335 v. GUERRA, Juan | 212971.1723 | 03/29/08 | $10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375131; DATE: 3/29/2008.  - Record Assignment of Mortgage - AHM v Guerra MH |
| 20725 | AHM#1001570886 v. SNOW, Susie | 212971.1725 | 03/11/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 371159; DATE: 3/11/2008.  - Record Assignment Of Mortgage - AHM v Snow FH |
| 20725 | AHM#1001570886 v. SNOW, Susie | 212971.1725 | 03/11/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 371160; DATE: 3/11/2008.  - Filing Complaint/Lis Pendens - AHM v Snow  FH |
| 20728 | AHM#1001555695 v. SANDERSON, Jeffrey W. | 212971.1728 | 03/27/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 374525; DATE: 3/27/2008.  - Lis Pendens FH |
| 20728 | AHM#1001555695 v. SANDERSON, Jeffrey W. | 212971.1728 | 03/27/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 374526; DATE: 3/27/2008.  - Filing Complaint FH |
| 20728 | AHM#1001555695 v. SANDERSON, Jeffrey W. | 212971.1728 | 03/27/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374528; DATE: 3/27/2008.  - Record Assignment of Mortgage FH |
| 20737 | AHM#1001439202 v. COY, Luis A. | 212971.1737 | 03/30/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 375191; DATE: 3/30/2008.  - Filing Complaint SA |
| 20737 | AHM#1001439202 v. COY, Luis A. | 212971.1737 | 03/30/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375192; DATE: 3/30/2008.  - Recroding AOM SA |
| 20743 | AHM#1001419492 v. DE LA CRUZ, Mark | 212971.1743 | 03/31/08 | $14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375520; DATE: 3/31/2008.  - Record Assignment of Mortgage MR |
| 20743 | AHM#1001419492 v. DE LA CRUZ, Mark | 212971.1743 | 03/31/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 375517; DATE: 3/31/2008.  - Filing Complaint/Lis Pendens MR |
| 20746 | AHM#1001615178 v. WILLIAMS, Philip E. | 212971.1746 | 03/18/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 372641; DATE: 3/18/2008.  - Filing Complaint/Lis Pendens - AHM v Williams FH |
| 20746 | AHM#1001615178 v. WILLIAMS, Philip E. | 212971.1746 | 03/18/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 372842; DATE: 3/18/2008.  - Record Assignment Of Mortgage AHM v Williams FH |
| 20747 | AHM#1001262418 v. ARIAS, Josefina | 212971.1747 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375173; DATE: 3/30/2008.  - Recroding AOM MXH |
| 20747 | AHM#1001262418 v. ARIAS, Josefina | 212971.1747 | 03/30/08 | $256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375174; DATE: 3/30/2008.  - Filing Complaint MXH |
| 20748 | 1001262428 v. ARIAS, Josefina | 212971.1748 | 03/25/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 374000; DATE: 3/25/2008.  - Filing Complaint YR |
| 20748 | 1001262428 v. ARIAS, Josefina | 212971.1748 | 03/25/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 374001; DATE: 3/25/2008.  - Record Assignment of Mortgage YR |
| 20750 | AHM#1001426942 v. GRANT, Sean | 212971.1750 | 03/28/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 374861; DATE: 3/28/2008.  - Filing Complaint/Lis Pendens MR |
| 20750 | AHM#1001426942 v. GRANT, Sean | 212971.1750 | 03/28/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374862; DATE: 3/28/2008.  - Record Assignment of Mortgage MR |
| 20751 | AHM#1001604294 v. GALENS, Anselmo | 212971.1751 | 03/27/08 | $260.60 | PAYEE: Clerk of Court; REQUEST#: 374752; DATE: 3/27/2008.  - Filing Complaint/Lis Pendens - AHM v Galens MR |
| 20751 | AHM#1001604294 v. GALENS, Anselmo | 212971.1751 | 03/27/08 | $13.50 | PAYEE: Clerk of Court; REQUEST#: 374753; DATE: 3/27/2008.  - Record Assignment Of Mortgage AHM v Galens MR |

28

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20755 | AHM#1001414306 v. CORBISIERO, Daniel | 212971.1755 | 03/11/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 371108; DATE: 3/11/2008.  - Record Assignment Of Mortgage YR |
| 20755 | AHM#1001414306 v. CORBISIERO, Daniel | 212971.1755 | 03/11/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 371109; DATE: 3/11/2008.  - Filing Complaint/Lis Pendens - AHM v Corbisiero |
| 20763 | AHM#1001651595 v. DIEUJUSTE, Erina | 212971.1763 | 03/31/08 | $13.60 | PAYEE: Clerk of Court; REQUEST#: 375293; DATE: 3/31/2008.  - Record Assignment of Mortgage MR |
| 20763 | AHM#1001651595 v. DIEUJUSTE, Erina | 212971.1763 | 03/31/08 | $260.60 | PAYEE: Clerk of Court; REQUEST#: 375294; DATE: 3/31/2008.  - Filing Complaint/Lis Pendens MR |
| 20764 | AHM#1001817570 v. SIMMONDS, Lancelot | 212971.1764 | 03/27/08 | $14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 374529; DATE: 3/27/2008.  - Record Assignment of Mortgage FH |
| 20764 | AHM#1001817570 v. SIMMONDS, Lancelot | 212971.1764 | 03/27/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 374530; DATE: 3/27/2008.  - Filing Complaint/Lis Pendens FH |
| 20766 | AHM#1001459752 v. GONZALEZ, Alexis | 212971.1766 | 03/31/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375295; DATE: 3/31/2008.  - Record Assignment of Mortgage MR |
| 20766 | AHM#1001459752 v. GONZALEZ, Alexis | 212971.1766 | 03/31/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 375296; DATE: 3/31/2008.  - Filing Complaint MR |
| 20766 | AHM#1001459752 v. GONZALEZ, Alexis | 212971.1766 | 03/31/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375297; DATE: 3/31/2008.  - Filing Complaint/Lis Pendens MR |
| 20767 | AHM#1001636622 v. DELAROSA, Ricardo | 212971.1767 | 03/30/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375261; DATE: 3/30/2008.  - Filing Complaint MR |
| 20767 | AHM#1001636622 v. DELAROSA, Ricardo | 212971.1767 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375262; DATE: 3/30/2008.  - Lis Pendens MR |
| 20767 | AHM#1001636622 v. DELAROSA, Ricardo | 212971.1767 | 03/30/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375263; DATE: 3/30/2008.  - Record AOM MR |
| 20769 | AHM#1001583065 v. BURBIDGE, Ryan E. | 212971.1769 | 03/27/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 860361; DATE: 3/27/2008.  - SERVED JANE DOE |
| 20769 | AHM#1001583065 v. BURBIDGE, Ryan E. | 212971.1769 | 03/27/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 860361; DATE: 3/27/2008.  - SERVED JOHN DOE |
| 20769 | AHM#1001583065 v. BURBIDGE, Ryan E. | 212971.1769 | 03/27/08 | $365.00 | VENDOR: ProVest, Inc.; INVOICE#: 860361; DATE: 3/27/2008.  - SERVED LYN BURBIDGE, UNKNOWN SPOUSE OF RYAN E. BURBIDGE, IF MARRIED |
| 20769 | AHM#1001583065 v. BURBIDGE, Ryan E. | 212971.1769 | 03/27/08 | $455.00 | VENDOR: ProVest, Inc.; INVOICE#: 860361; DATE: 3/27/2008.  - SERVED RYAN E. BURBIDGE, UNKNOWN SPOUSE OF RYAN E. BURBIDGE, IF MARRIED |
| 20769 | AHM#1001583065 v. BURBIDGE, Ryan E. | 212971.1769 | 03/27/08 | $365.00 | VENDOR: ProVest, Inc.; INVOICE#: 860361; DATE: 3/30/2008.  - SERVED RYAN E. BURBIDGE, UNKNOWN SPOUSE OF RYAN E. BURBIDGE, IF MARRIED |
| 20774 | AHM#1001040150 v. PENALOZA, Alexander | 212971.1774 | 03/30/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 375199; DATE: 3/30/2008.  - Filing Complaint SA |
| 20774 | AHM#1001040150 v. PENALOZA, Alexander | 212971.1774 | 03/30/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375200; DATE: 3/30/2008.  - Record AOM SA |
| 20776 | AHM#1001623947 v. HALL, Delarese | 212971.1776 | 03/21/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 373227; DATE: 3/21/2008.  - Record Assignment of Mortgage - AHM v Hall  MR |
| 20776 | AHM#1001623947 v. HALL, Delarese | 212971.1776 | 03/21/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 373226; DATE: 3/21/2008.  - Filing Complaint/Lis Pendens - AHM v Hall  MR |
| 20777 | AHM#1000874294 v. GARAVITO, Marlen | 212971.1777 | 03/30/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375201; DATE: 3/30/2008.  - Filing Complaint SA |
| 20777 | AHM#1000874294 v. GARAVITO, Marlen | 212971.1777 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375202; DATE: 3/30/2008.  - Record AOM SA |
| 20779 | AHM#1000800621 v. CAMPOVERDE, Becky | 212971.1779 | 03/25/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 374061; DATE: 3/25/2008.  - Filing Complaint YR |
| 20779 | AHM#1000800621 v. CAMPOVERDE, Becky | 212971.1779 | 03/25/08 | $8.00 | PAYEE: Clerk of Court; REQUEST#: 374063; DATE: 3/25/2008.  - Lis Pendens YR |
| 20779 | AHM#1000800621 v. CAMPOVERDE, Becky | 212971.1779 | 03/25/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 374065; DATE: 3/25/2008.  - Record Assignment of Mortgage YR |
| 20780 | AHM#1001446790 v. WARD, Cynthia | 212971.1780 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375203; DATE: 3/30/2008.  - Record AOM SA |

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20780 | AHM#1001446790 v. WARD, Cynthia | 212971.1780 | 03/30/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375204; DATE: 3/30/2008. - Filing Complaint  SA |
| 20782 | AHM # 1001297625 v PACK, Arlie | 212971.1782 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859799; DATE: 3/7/2008  - Service of Process on Arlie Pack |
| 20782 | AHM # 1001297625 v PACK, Arlie | 212971.1782 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859799; DATE: 3/7/2008  - Service of Process on Jane Doe |
| 20782 | AHM # 1001297625 v PACK, Arlie | 212971.1782 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859799; DATE: 3/7/2008  - Service of Process on John Doe |
| 20782 | AHM # 1001297625 v PACK, Arlie | 212971.1782 | 03/07/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859799; DATE: 3/7/2008  - Service of Process on Unknown Spouse of Arlie Pack, If Married |
| 20784 | AHM # 1001280706 v BECK, Coleen R. | 212971.1784 | 03/10/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 370821; DATE: 3/10/2008.  - Filing Complaint - AHM v Beck  YR |
| 20784 | AHM # 1001280706 v BECK , Coleen R. | 212971.1784 | 03/10/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 370822; DATE: 3/10/2008. - Record Assignment Of Mortgage  AHM v Beck  YR |
| 20786 | AHM # 1001678664 v BARTELS, Robert | 212971.1786 | 03/25/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP74846; DATE: 3/25/2008  -  Affidavit Of Attorney Fee  EM  AHM/Bartels. 212971.1786. |
| 20786 | AHM # 1001678664 v BARTELS, Robert | 212971.1786 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 854419; DATE: 3/25/2008  -  SERVED  JANE DOE |
| 20786 | AHM # 1001678664 v BARTELS, Robert | 212971.1786 | 03/25/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 854419; DATE: 3/25/2008  -  SERVED  JOHN DOE |
| 20786 | AHM # 1001678664 v BARTELS, Robert | 212971.1786 | 03/25/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 854419; DATE: 3/25/2008  -  SERVED  ROBERT LLOYD BARTELS |
| 20786 | AHM # 1001678664 v BARTELS, Robert | 212971.1786 | 03/25/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 854419; DATE: 3/25/2008  -  SERVED  UNKNOWN SPOUSE OF ROBERT LLOYD BARTELS, IF MARRIED |
| 20788 | AHM # 1001329639 v VASQUEZ, Ricardo A. | 212971.1788 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859480; DATE: 3/4/2008  -  Service of Process on Jane Doe |
| 20788 | AHM # 1001329639 v VASQUEZ, Ricardo A. | 212971.1788 | 03/04/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 859480; DATE: 3/4/2008  -  Service of Process on John Doe |
| 20788 | AHM # 1001329639 v VASQUEZ, Ricardo A. | 212971.1788 | 03/04/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 859480; DATE: 3/4/2008  -  Service of Process on Midy V. Vasquez |
| 20788 | AHM # 1001329639 v VASQUEZ, Ricardo A. | 212971.1788 | 03/04/08 | $90.00 | VENDOR: ProVest, Inc.; INVOICE#: 859480; DATE: 3/4/2008  -  Service of Process on Ricardo A. Vasquez |
| 20789 | AHM # 1001305468 v HAWKS, Thomas R. | 212971.1789 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 856164; DATE: 3/31/2008  -  SERVED  JANE DOE |
| 20789 | AHM # 1001305468 v HAWKS, Thomas R. | 212971.1789 | 03/31/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 856164; DATE: 3/31/2008  -  SERVED  JOHN DOE |
| 20789 | AHM # 1001305468 v HAWKS, Thomas R. | 212971.1789 | 03/31/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 856164; DATE: 3/31/2008  -  SERVED  NATIONAL CITY BANK |
| 20789 | AHM # 1001305468 v HAWKS, Thomas R. | 212971.1789 | 03/31/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 856164; DATE: 3/31/2008  -  SERVED  THOMAS R. HAWKS  AKA THOMAS HAWKS |
| 20789 | AHM # 1001305468 v HAWKS, Thomas R. | 212971.1789 | 03/31/08 | $205.00 | VENDOR: ProVest, Inc.; INVOICE#: 856164; DATE: 3/31/2008  -  SERVED  UNKNOWN SPOUSE OF THOMAS R. HAWKS, IF MARRIED |
| 20792 | AHM#1001302107 v. SOSA, Ana | 212971.1792 | 03/27/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374523; DATE: 3/27/2008. - Record Assignment of Mortgage  FH |
| 20792 | AHM#1001302107 v. SOSA, Ana | 212971.1792 | 03/27/08 | $261.00 | PAYEE: Clerk of Court; REQUEST#: 374524; DATE: 3/27/2008. - Filing Complaint/Lis Pendens FH |

30

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20793 | AHM#1001092495 v. DEFARLO, Debra | 212971.1793 | 03/30/08 | $258.60 | PAYEE: Clerk of Court; REQUEST#: 375266; DATE: 3/30/2008. - Filing Complaint/Lis Pendens MR |
| 20793 | AHM#1001092495 v. DEFARLO, Debra | 212971.1793 | 03/30/08 | $13.60 | PAYEE: Clerk of Court; REQUEST#: 375257; DATE: 3/30/2008. - Record AOM MR |
| 20794 | AHM#1001287763 v. KANEFIELD, Angie K. | 212971.1794 | 03/31/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375428; DATE: 3/31/2008. - Lis Pendens JAR |
| 20794 | AHM#1001287763 v. KANEFIELD, Angie K. | 212971.1794 | 03/31/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 375429; DATE: 3/31/2008. - Filing Complaint JAR |
| 20794 | AHM#1001287763 v. KANEFIELD, Angie K. | 212971.1794 | 03/31/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375430; DATE: 3/31/2008. - Record Assignment of Mortgage JAR |
| 20796 | AHM#1000827636 v. McGRATH , Joan | 212971.1796 | 03/29/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375118; DATE: 3/29/2008. - Record Assignment of Mortgage JAR |
| 20796 | AHM#1000827636 v. McGRATH , Joan | 212971.1796 | 03/29/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375119; DATE: 3/29/2008. - Filing Lis Pendens JAR |
| 20796 | AHM#1000827636 v. McGRATH , Joan | 212971.1796 | 03/29/08 | $262.00 | PAYEE: Clerk of Court; REQUEST#: 375120; DATE: 3/29/2008. - Filing Complaint JAR |
| 20798 | AHM#1001691988 v. NEZIL, Germaine | 212971.1798 | 03/30/08 | $266.60 | PAYEE: Clerk of Court; REQUEST#: 375211; DATE: 3/30/2008. - Filing Complaint SA |
| 20801 | AHM#1001490682 v. WHITE, Nery D. | 212971.1801 | 03/12/08 | $1.00 | PAYEE: Clerk of Court; REQUEST#: 371419; DATE: 3/12/2008. - Record Assignment Of Mortgage BXF (adlt fee) AHM v White |
| 20801 | AHM#1001490682 v. WHITE, Nery D. | 212971.1801 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 876006; DATE: 3/18/2008. - Served--Jane Doe |
| 20801 | AHM#1001490682 v. WHITE, Nery D. | 212971.1801 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 876008; DATE: 3/18/2008. - Served--John C. White, Jr. |
| 20801 | AHM#1001490682 v. WHITE, Nery D. | 212971.1801 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 876008; DATE: 3/18/2008. - Served--John Doe |
| 20801 | AHM#1001490682 v. WHITE, Nery D. | 212971.1801 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 876008; DATE: 3/18/2008. - Served--Nery S. White |
| 20803 | AHM#1001478162 v. MELENDEZ , Jaime M. | 212971.1803 | 03/08/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 370459; DATE: 3/8/2008. - Filing Complaint - AHM v Melendez   JAR |
| 20803 | AHM#1001478162 v. MELENDEZ , Jaime M. | 212971.1803 | 03/08/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 370460; DATE: 3/8/2008. - Filing Lis Pendens - AHM v Melendez   JAR |
| 20803 | AHM#1001478162 v. MELENDEZ , Jaime M. | 212971.1803 | 03/08/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 370461; DATE: 3/8/2008. - Record Assignment Of Mortgage - AHM v Melendez   JAR |
| 20803 | AHM#1001478162 v. MELENDEZ , Jaime M. | 212971.1803 | 03/14/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 372021; DATE: 3/14/2008. - Record Assignment Of Mortgage - AHM v Melendez   FH |
| 20806 | AHM#1000752499 v. CASEY, Gerard R. | 212971.1806 | 03/30/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 375205; DATE: 3/30/2008. - Filing Lis Pendnes SA |
| 20806 | AHM#1000752499 v. CASEY, Gerard R. | 212971.1806 | 03/30/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 375206; DATE: 3/30/2008. - Record AOM SA |
| 20806 | AHM#1000752496 v. CASEY, Gerard R. | 212971.1806 | 03/30/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375207; DATE: 3/30/2008. - Filing Complaint SA |
| 20808 | AHM#1001362104 v. DIEUJUSTE, Buteau | 212971.1808 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375208; DATE: 3/30/2008. - Record AOM SA |
| 20808 | AHM#1001362104 v. DIEUJUSTE, Buteau | 212971.1808 | 03/30/08 | $269.00 | PAYEE: Clerk of Court; REQUEST#: 375209; DATE: 3/30/2008. - Filing Complaint SA |
| 20808 | AHM#1001362104 v. DIEUJUSTE, Buteau | 212971.1808 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375210; DATE: 3/30/2008. - Filing Lis Pendens SA |
| 20811 | AHM#1000954370 v. CELLARS, John B. | 212971.1811 | 03/25/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 373852; DATE: 3/25/2008. - Record Assignment Of Mortgage - AHM v Cellars   YR |
| 20811 | AHM#1000954370 v. CELLARS, John B. | 212971.1811 | 03/25/08 | $269.00 | PAYEE: Clerk of Court; REQUEST#: 373853; DATE: 3/25/2008. - Filing Complaint/Lis Pendens - AHM v Cellars   YR |
| 20811 | AHM#1000954370 v. CELLARS, John B. | 212971.1811 | 03/26/08 | $2.00 | PAYEE: Clerk of Court; REQUEST#: 374324; DATE: 3/26/2008. - Filing Complaint/Lis Pendens YR |
| 20812 | AHM#1001525802 v. NELL, Chad E. | 212971.1812 | 03/30/08 | $16.00 | PAYEE: Clerk of Court; REQUEST#: 375221; DATE: 3/30/2008. - Lis Pendnes YTF |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan ## & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20812 | AHM#1001525802 v. NEILL, Chad E. | 212971.1812 | 03/30/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375222; DATE: 3/30/2008. - Filing Complaint YTF |
| 20812 | AHM#1001525802 v. NEILL, Chad E. | 212971.1812 | 03/30/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375223; DATE: 3/30/2008. - Record AOM YTF |
| 20814 | AHM#1001109380 v. ELEZI, Anjeza | 212971.1814 | 03/30/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 375224; DATE: 3/30/2008. - Record AOM YTF |
| 20814 | AHM#1001109380 v. ELEZI, Anjeza | 212971.1814 | 03/30/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 375225; DATE: 3/30/2008. - Filing Complaint YTF |
| 20814 | AHM#1001109380 v. ELEZI, Anjeza | 212971.1814 | 03/30/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 375226; DATE: 3/30/2008. - Lis Pendres YTF |
| 20816 | AHM#1001198726 v. VELEZ, Luis | 212971.1816 | 03/27/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 374520; DATE: 3/27/2008. - Record Assignment of Mortgage FH |
| 20816 | AHM#1001198726 v. VELEZ, Luis | 212971.1816 | 03/27/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 374522; DATE: 3/27/2008. - Filing Complaint/Lis Pendens FH |
| 20817 | AHM#1001257565 v. ELEZI, Liri | 212971.1817 | 03/30/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 375227; DATE: 3/30/2008. - Record AOM YTF |
| 20817 | AHM#1001257565 v. ELEZI, Liri | 212971.1817 | 03/30/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375228; DATE: 3/30/2008. - Filing Complaint YTF |
| 20817 | AHM#1001257565 v. ELEZI, Liri | 212971.1817 | 03/30/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 375229; DATE: 3/30/2008. - Lis Pendres YTF |
| 20819 | AHM # 1001200698 v. GONZALEZ , Michael | 212971.1819 | 03/29/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375073; DATE: 3/29/2008. - Record Assignment of Mortgage - AHM v Gonzalez VH |
| 20819 | AHM # 1001200698 v. GONZALEZ , Michael | 212971.1819 | 03/29/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375074; DATE: 3/29/2008. - Filing Complaint - AHM v Gonzalez VH |
| 20819 | AHM # 1001200698 v. GONZALEZ , Michael | 212971.1819 | 03/29/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375075; DATE: 3/29/2008. - Filing Lis Pendens - AHM v Gonzalez VH |
| 20821 | AHM # 1001191110 v. CONNOLLY , James | 212971.1821 | 03/25/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 373823; DATE: 3/25/2008. - Record Assignment Of Mortgage - AHM v Connolly YR |
| 20821 | AHM # 1001191110 v. CONNOLLY , James | 212971.1821 | 03/25/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 373824; DATE: 3/25/2008. - Filing Complaint - AH v Connolly YR |
| 20821 | AHM # 1001191110 v. CONNOLLY , James | 212971.1821 | 03/25/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 373825; DATE: 3/25/2008. - Filing Lis Pendens - AHM v Connolly YR |
| 20822 | AHM # 1001239754 v. KELLY , Gerard | 212971.1822 | 03/31/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375425; DATE: 3/31/2008. - Lis Pendens JAR |
| 20822 | AHM # 1001239754 v. KELLY , Gerard | 212971.1822 | 03/31/08 | $265.00 | PAYEE: Clerk of Court; REQUEST#: 375426; DATE: 3/31/2008. - Filing Complaint JAR |
| 20822 | AHM # 1001239754 v. KELLY , Gerard | 212971.1822 | 03/31/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375427; DATE: 3/31/2008. - Record Assignment of Mortgage JAR |
| 20824 | AHM # 1001348850v RAKESTRAW , Stephen | 212971.1824 | 03/31/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375341; DATE: 3/31/2008. - Record Assignment of Mortgage SM |
| 20824 | AHM # 1001348850v RAKESTRAW , Stephen | 212971.1824 | 03/31/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 375342; DATE: 3/31/2008. - Filing Complaint/Lis Pendens SM |
| 20826 | AHM # 1001037776 v. WILLIAMS, Brent | 212971.1826 | 03/27/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374777; DATE: 3/27/2008. - Record Assignment Of Mortgage AHM v Williams |
| 20826 | AHM # 1001037776 v. WILLIAMS, Brent | 212971.1826 | 03/27/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 374778; DATE: 3/27/2008. - Filing Complaint/Lis Pendens FH |
| 20829 | AHM#1001245427 v. LIBRETTI, John | 212971.1829 | 03/10/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 370839; DATE: 3/10/2008. - Filing Lis Pendens - AHM v Libretti JAR |
| 20829 | AHM#1001245427 v. LIBRETTI, John | 212971.1829 | 03/10/08 | $257.00 | PAYEE: Clerk of Court; REQUEST#: 370840; DATE: 3/10/2008. - Filing Complaint - AHM v Libretti JAR |
| 20829 | AHM#1001245427 v. LIBRETTI, John | 212971.1829 | 03/10/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 370841; DATE: 3/10/2008. - Record Assignment Of Mortgage AHM v Libretti JAR |

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20835 | AHMF#1001063051 v. ROBERTSON, Douglas | 212971.1835 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 871527; DATE: 3/18/2008 - Served- Douglas Robertson, AKA Douglas R. Robertson |
| 20835 | AHMF#1001063051 v. ROBERTSON, Douglas | 212971.1835 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 871527; DATE: 3/18/2008 - Served- Jane Doe |
| 20835 | AHMF#1001063051 v. ROBERTSON, Douglas | 212971.1835 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 871527; DATE: 3/18/2008 - Served- John Doe |
| 20835 | AHMF#1001063051 v. ROBERTSON, Douglas | 212971.1835 | 03/18/08 | $45.00 | VENDOR: ProVest, Inc.; INVOICE#: 871527; DATE: 3/18/2008 - Served- unknown spouse of Douglas Robertson, AKA Douglas R. Robertson, If married |
| 20835 | AHMF#1001063051 v. ROBERTSON, Douglas | 212971.1835 | 03/18/08 | $160.00 | VENDOR: ProVest, Inc.; INVOICE#: 871527; DATE: 3/18/2008 - Served- Wachovia Bank, national Association Subordinated by Agreement for Subordination of Mortgage Recitals |
| 20836 | AHMF#1001166088 v. BONILLA, Sulma | 212971.1836 | 03/11/08 | $150.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008007394; DATE: 3/11/2008 - Service of Process on Washington Mutual Bank C/O the President or Vice President or in his Absence from the County, the Cashier, Treasurer, or General Manager or |
| 20836 | AHMF#1001166088 v. BONILLA, Sulma | 212971.1836 | 03/13/08 | $90.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008007383; DATE: 3/13/2008 - Service of Process on Sulma Bonilla |
| 20836 | AHMF#1001166088 v. BONILLA, Sulma | 212971.1836 | 03/13/08 | $90.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008007387; DATE: 3/13/2008 - Service of Process on Rolando Bonilla |
| 20836 | AHMF#1001166088 v. BONILLA, Sulma | 212971.1836 | 03/13/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008007388; DATE: 3/13/2008 - Service of Process on John Doe A/K/A Jose Maldonado |
| 20836 | AHMF#1001166088 v. BONILLA, Sulma | 212971.1836 | 03/13/08 | $45.00 | VENDOR: Gissen & Zawyer Process Service, Inc.; INVOICE#: 2008007390; DATE: 3/13/2008 - Service of Process on Jane Doe A/K/A Elizabeth Quadrado |
| 20836 | AHMF#1001166088 v. BONILLA, Sulma | 212971.1836 | 03/18/08 | $0.60 | PAYEE: Clerk of Court; REQUEST#: 372589; DATE: 3/18/2008. - Record Assignment Of Mortgage BXF AHM v Bonilla |
| 20837 | AHMF#1001165817 v. KURTZ, George | 212971.1837 | 03/29/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375058; DATE: 3/29/2008. - Record Assignment Of Mortgage JAR AHM v Kurtz |
| 20837 | AHMF#1001165817 v. KURTZ, George | 212971.1837 | 03/29/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375059; DATE: 3/29/2008. - Filing Lis Pendens - AHM v Kurtz JAR |
| 20837 | AHMF#1001165817 v. KURTZ, George | 212971.1837 | 03/29/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375060; DATE: 3/29/2008. - Filing Complaint - AHM v Kurtz JAR |
| 20840 | AHM # 1001476872 v SUTTON, Carlos W. | 212971.1840 | 03/27/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374771; DATE: 3/27/2008. - Record Assignment Of Mortgage FH AHM v Sutton |
| 20840 | AHM # 1001476872 v SUTTON, Carlos W. | 212971.1840 | 03/27/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 374772; DATE: 3/27/2008. - Filing Lis Pendens - AHM v Sutton FH |
| 20840 | AHM # 1001476872 v SUTTON, Carlos W. | 212971.1840 | 03/27/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 374773; DATE: 3/27/2008. - Filing Complaint - AHM v Sutton FH |
| 20844 | AHM # 1001498426 v HARTMAN, Joseph | 212971.1844 | 03/17/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 874733; DATE: 3/17/2008 - Service of Process on Jane Doe Unknown Spouse of Joseph M. Hartman If Married |
| 20844 | AHM # 1001498426 v HARTMAN, Joseph | 212971.1844 | 03/17/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 874733; DATE: 3/17/2008 - Service of Process on John Doe FH |
| 20844 | AHM # 1001498426 v HARTMAN, Joseph | 212971.1844 | 03/17/08 | $55.00 | VENDOR: ProVest, Inc.; INVOICE#: 874733; DATE: 3/17/2008 - Service of Process on Joseph, M. Hartman |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20845 | AHM#1001308782 v. BOLSEN, Stefan | 212971.1845 | 03/25/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 373846; DATE: 3/25/2008. - Filing Lis Pendens - AHM v Bolsen YR |
| 20845 | AHM#1001308782 v. BOLSEN, Stefan | 212971.1845 | 03/25/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 373847; DATE: 3/25/2008. - Record Assignment Of Mortgage - AHM v Bolsen YR |
| 20845 | AHM#1001308782 v. BOLSEN, Stefan | 212971.1845 | 03/25/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 373850; DATE: 3/25/2008. - Filing Complaint - AHM v Bolsen YR |
| 20852 | AHM#1001312508 v. SALADO, Edwin | 212971.1852 | 03/30/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375253; DATE: 3/30/2008. - Record AOM FH |
| 20852 | AHM#1001312508 v. SALADO, Edwin | 212971.1852 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375254; DATE: 3/30/2008. - Lis Pendres FH |
| 20852 | AHM#1001312508 v. SALADO, Edwin | 212971.1852 | 03/30/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375255; DATE: 3/30/2008. - Filing Complaint FH |
| 20853 | AHM#1001290331 v. IZZO, Salvatore | 212971.1853 | 03/30/08 | $7.50 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375250; DATE: 3/30/2008. - Recording AOM VH |
| 20856 | AHM#1001095303 v. ANGILOT, Jonathan | 212971.1856 | 03/06/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 370133; DATE: 3/6/2008. - Record Assignment Of Mortgage - AHM v Angilot YR |
| 20856 | AHM#1001095303 v. ANGILOT, Jonathan | 212971.1856 | 03/06/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 370134; DATE: 3/6/2008. - Filing Complaint/Lis Pendens - AHM v Angilot YR |
| 20856 | AHM#1001095303 v. ANGILOT, Jonathan | 212971.1856 | 03/20/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008022905; DATE: 3/20/2008. - Service of Process on John Doe |
| 20856 | AHM#1001095303 v. ANGILOT, Jonathan | 212971.1856 | 03/20/08 | $55.00 | VENDOR: Caplan, Caplan and Caplan; INVOICE#: 2008022906; DATE: 3/20/2008. - Service of Process on Jane Doe |
| 20863 | AHM#1001489160 v. CUELLAR, Evian | 212971.1863 | 03/31/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375328; DATE: 3/31/2008. - Record Assignment of Mortgage SM |
| 20863 | AHM#1001489160 v. CUELLAR, Evian | 212971.1863 | 03/31/08 | $288.00 | PAYEE: Clerk of Court; REQUEST#: 375330; DATE: 3/31/2008. - Complaint SM |
| 20863 | AHM#1001489160 v. CUELLAR, Evian | 212971.1863 | 03/31/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375331; DATE: 3/31/2008. - Lis Pendens SM |
| 20865 | AHM#1001418564 v. BOLZAU, Joseph | 212971.1865 | 03/25/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375333; DATE: 3/25/2008. - Record Assignment Of Mortgage AHM v Bolzau |
| 20865 | AHM#1001418564 v. BOLZAU, Joseph | 212971.1865 | 03/25/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375335; DATE: 3/25/2008. - Filing Complaint/Lis Pendens - AHM v Bolzau YR |
| 20866 | AHM#1001383768 v. ESCOBAR, Luz A. | 212971.1866 | 03/31/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375343; DATE: 3/31/2008. - Lis Pendens SM |
| 20866 | AHM#1001383768 v. ESCOBAR, Luz A. | 212971.1866 | 03/31/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375344; DATE: 3/31/2008. - Record Assignment of Mortgage SM |
| 20866 | AHM#1001383768 v. ESCOBAR, Luz A. | 212971.1866 | 03/31/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375345; DATE: 3/31/2008. - Complaint SM |
| 20867 | AHM#1001384397 v. BOSS, Deborah A. | 212971.1867 | 03/08/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375456; DATE: 3/8/2008. - Record Assignment Of Mortgage - AHM v Boss YR |
| 20867 | AHM#1001384397 v. BOSS, Deborah A. | 212971.1867 | 03/08/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 370457; DATE: 3/8/2008. - Filing Complaint - AHM v Boss YR |
| 20867 | AHM#1001384397 v. BOSS, Deborah A. | 212971.1867 | 03/08/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 370458; DATE: 3/8/2008. - Filing Lis Pendens - AHM v Boss YR |
| 20868 | AHM#1001514396 v. WASHBURN, Susan | 212971.1868 | 03/19/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 372959; DATE: 3/19/2008. - Record Assignment of Mortgage - AHM v Washburn FH |
| 20868 | AHM#1001514396 v. WASHBURN, Susan | 212971.1868 | 03/19/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 372958; DATE: 3/19/2008. - Filing Complaint/Lis Pendens - AHM v Washburn FH |

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat. Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20870 | AHM # 1001305555 v RAMSAY , Donald H. | 212971.1870 | 03/31/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375333; DATE: 3/31/2008. - Record Assignment of Mortgage SM |
| 20870 | AHM # 1001305555 v RAMSAY , Donald H. | 212971.1870 | 03/31/08 | $264.00 | PAYEE: Clerk of Court; REQUEST#: 375334; DATE: 3/31/2008. - Filing Complaint/Lis Pendens SM |
| 20874 | AHM # 1001365960 v VALDEZ, Bridges | 212971.1874 | 03/19/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 372949; DATE: 3/19/2008. - Record Assignment Of Mortgage AHM v Valdez  FH |
| 20874 | AHM # 1001365960 v VALDEZ, Bridges | 212971.1874 | 03/19/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 372950; DATE: 3/19/2008. - Filing Lis Pendens - AHM v Valdez  FH |
| 20874 | AHM # 1001365960 v VALDEZ, Bridges | 212971.1874 | 03/19/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 372951; DATE: 3/19/2008. - Filing Complaint - AHM v Valdez FH |
| 20876 | AHM # 1000860286 v DORMEUS, Maerlin | 212971.1876 | 03/31/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 375335; DATE: 3/31/2008. - Complaint SM |
| 20876 | AHM # 1000860286 v DORMEUS, Maerlin | 212971.1876 | 03/31/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375336; DATE: 3/31/2008. - Lis Pendens SM |
| 20876 | AHM # 1000860286 v DORMEUS, Maerlin | 212971.1876 | 03/31/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375337; DATE: 3/31/2008. - Record Assignment of Mortgage SM |
| 20880 | AHM # 1001370818 v HERRERA, Andres F. | 212971.1880 | 03/29/08 | $11.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375158; DATE: 3/29/2008. - Record Assignment of Mortgage - AHM v Herrera  MH |
| 20880 | AHM # 1001370818 v HERRERA, Andres F. | 212971.1880 | 03/29/08 | $256.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375169; DATE: 3/29/2008. - Filing Complaint/Lis Pendens - AHM v Herrera  MH |
| 20881 | AHM # 1001141128 v FORDHAM, Robert P. | 212971.1881 | 03/31/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375338; DATE: 3/31/2008. - Record Assignment of Mortgage SM |
| 20881 | AHM # 1001141128 v FORDHAM, Robert P. | 212971.1881 | 03/31/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375339; DATE: 3/31/2008. - Complaint SM |
| 20881 | AHM # 1001141128 v FORDHAM, Robert P. | 212971.1881 | 03/31/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 375340; DATE: 3/31/2008. - Lis Pendens SM |
| 20882 | AHM # 1001141186 v FORDHAM, Robert P. | 212971.1882 | 03/31/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375346; DATE: 3/31/2008. - Record Assignment of Mortgage SM |
| 20882 | AHM # 1001141186 v FORDHAM, Robert P. | 212971.1882 | 03/31/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 375347; DATE: 3/31/2008. - Lis Pendens SM |
| 20882 | AHM # 1001141186 v FORDHAM, Robert P. | 212971.1882 | 03/31/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375348; DATE: 3/31/2008. - Complaint SM |
| 20885 | AHM # 1001400583 v ROBBY, Juan | 212971.1885 | 03/13/08 | $18.50 | PAYEE: Board of Broward County Commissioners; REQUEST#: 371788; DATE: 3/13/2008. - Record Assignment Of Mortgage - AHM v Robby  LF/VH |
| 20885 | AHM # 1001400583 v ROBBY, Juan | 212971.1885 | 03/13/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 371766; DATE: 3/13/2008. - Filing Complaint/Lis Pendens - AHM v Robby  LF/VH |
| 20886 | AHM#1001453804 v. LI, Manjuel | 212971.1886 | 03/08/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370465; DATE: 3/8/2008. - Filing Lis Pendens - AHM v LI  JAR |
| 20886 | AHM#1001453804 v. LI, Manjuel | 212971.1886 | 03/08/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 370466; DATE: 3/8/2008. - Filing Complaint - AHM v LI  JAR |
| 20886 | AHM#1001453804 v. LI, Manjuel | 212971.1886 | 03/08/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370467; DATE: 3/8/2008. - Record Assignment Of Mortgage - AHM v Li  JAR |
| 20888 | AHM#1001116979 v. CAMPBELL, Carrie | 212971.1888 | 03/03/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370814; DATE: 3/10/2008. - Filing Lis Pendens - AHM v Campbell  YR |
| 20888 | AHM#1001116979 v. CAMPBELL, Carrie | 212971.1888 | 03/10/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 370812; DATE: 3/10/2008. - Record Assignment Of Mortgage AHM v Campbell  YR |
| 20888 | AHM#1001116979 v. CAMPBELL, Carrie | 212971.1888 | 03/10/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 370813; DATE: 3/10/2008. - Filing Complaint - AHM v Campbell  YR |

35

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20888 | AHM# 1001116979 v. CAMPBELL, Carrie | 212971.1888 | 03/27/08 | $15.00 | VENDOR: Dorta & Ortega, P.A.; INVOICE#: AP71449; DATE: 3/27/2008. - Affidavit Of Attorney Fee. AHM/Campbell.212971.1888. |
| 20889 | AHM#1001584781 v. ESTEVEZ, Mauricio | 212971.1889 | 03/10/08 | $261.00 | PAYEE: Clerk of Court; REQUEST#: 370800; DATE: 3/10/2008. - Filing Fees /Lis Pendens - AHM v Estevez. MR |
| 20889 | AHM#1001584781 v. ESTEVEZ, Mauricio | 212971.1889 | 03/10/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 370801; DATE: 3/10/2008. - Record Assignment Of Mortgage AHM v Estevez. MR |
| 20890 | AHM#1001520350 v. PERSAUD, Nemchand | 212971.1890 | 03/13/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 371764; DATE: 3/13/2008. - Record Assignment Of Mortgage - AHM v Persaud. LF/VH |
| 20890 | AHM#1001520350 v. PERSAUD, Nemchand | 212971.1890 | 03/13/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 371765; DATE: 3/13/2008. - Filing Complaint/Lis Pendens - AHM v Persaud. LF/VH |
| 20897 | AHM # 1001176732 v MEJIA, Beatriz | 212971.1897 | 03/31/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375310; DATE: 3/31/2008. - Filing Complaint/Lis Pendens - JAR |
| 20897 | AHM # 1001176732 v MEJIA, Beatriz | 212971.1897 | 03/31/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375311; DATE: 3/31/2008. - Record Assignment of Mortgage JAR |
| 20919 | # 1001331904 AH v Staton, James W. | 212971.1919 | 03/11/08 | $27.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 370990; DATE: 3/11/2008. - Recording Fee - Release of mortgage & Assignment - AHM v Staton VAL |
| 20919 | # 1001331904 AH v Staton, James W. | 212971.1919 | 03/17/08 | $10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 372357; DATE: 3/17/2008. - Recording fee - release of assignment of Rents - AHM v Staton VAL |
| 20919 | # 1001331904 AH v Staton, James W. | 212971.1919 | 03/17/08 | $18.50 | PAYEE: Clerk, Circuit Court; REQUEST#: 372358; DATE: 3/17/2008. - Recording fee - Release of mortgage Lien - AHM v Staton V AL |
| 20921 | AHM # 1001190484 v SAUNDERS, Mark E. | 212971.1921 | 03/31/08 | $255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375307; DATE: 3/31/2008. - Filing Complaint JAR |
| 20921 | AHM # 1001190484 v SAUNDERS, Mark E. | 212971.1921 | 03/31/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 375308; DATE: 3/31/2008. - Lis Pendens JAR |
| 20921 | AHM # 1001190484 v SAUNDERS, Mark E. | 212971.1921 | 03/31/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375309; DATE: 3/31/2008. - Record Assignment of Mortgage JAR |
| 20930 | AHM#1000934062 v. FISHPAW, David M. | 212971.1930 | 03/30/08 | $262.00 | PAYEE: Clerk of Court; REQUEST#: 375175; DATE: 3/30/2008. - Filing Complaint/Lis Pendres JM |
| 20930 | AHM#1000934062 v. FISHPAW, David M. | 212971.1930 | 03/30/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 375176; DATE: 3/30/2008. - Recording AOM.JM |
| 20935 | AHM#1001616617 v. THOMAS, Sandra | 212971.1935 | 03/27/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 374779; DATE: 3/27/2008. - Record Assignment Of Mortgage AHM v Thomas FH |
| 20935 | AHM#1001616617 v. THOMAS, Sandra | 212971.1935 | 03/27/08 | $266.60 | PAYEE: Clerk of Court; REQUEST#: 374780; DATE: 3/27/2008. - Filing Complaint/Lis Pendens - AHM v Thomas FH |
| 20937 | AHM#1000936087 v. BOX, Anthony D. | 212971.1937 | 03/21/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 373272; DATE: 3/21/2008. - Filing Complaint/Lis Pendens - AHM v Box YR |
| 20940 | AHM#1001133542 v. LUCIANO, Michael | 212971.1940 | 03/22/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 373437; DATE: 3/22/2008. - Filing Lis Pendens - AHM v Luciano JAR |
| 20940 | AHM#1001133542 v. LUCIANO, Michael | 212971.1940 | 03/22/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 373438; DATE: 3/22/2008. - Filing Complaint - AHM v Luciano JAR |
| 20952 | AHM # 1001304015 v. HASLETT, Claire | 212971.1952 | 03/11/08 | $274.60 | PAYEE: Clerk of Court; REQUEST#: 371103; DATE: 3/11/2008. - Filing Complaint/Lis Pendens - AHM v Haslett MR |
| 20952 | AHM # 1001304015 v HASLETT, Claire | 212971.1952 | 03/11/08 | $12.60 | PAYEE: Clerk of Court; REQUEST#: 371104; DATE: 3/11/2008. - Record Assignment Of Mortgage AHM v Haslett MR |
| 20953 | AHM # 1001352517 v HUNSINGER, Larry | 212971.1953 | 03/29/08 | $10.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375156; DATE: 3/29/2008. - Record Assignment of Mortgage - AHM v Hunsinger MH |

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20953 | AHM # 1001352517 v HUNSINGER, Larry | 212971.1953 | 03/29/08 | $255.00 | PAYEE: Clerk, Circuit Court; REQUEST#: 375157; DATE: 3/29/2008. - Filing Complaint/Lis Pendens - AHM v Hunsinger MH |
| 20954 | AHM # 1001338099 v FERRIS, Brenda | 212971.1954 | 03/28/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 374858; DATE: 3/28/2008. - Filing Complaint/Lis Pendens MR |
| 20954 | AHM # 1001338099 v FERRIS, Brenda | 212971.1954 | 03/28/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 374860; DATE: 3/28/2008. - Record Assignment of Mortgage MR |
| 20956 | AHM # 1001318625 v PEREZ, Juan | 212971.1956 | 03/18/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 372482; DATE: 3/18/2008. - Record Assignment Of Mortgage - AHM v Perez  SMc/VH |
| 20956 | AHM # 1001318625 v PEREZ, Juan | 212971.1956 | 03/18/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 372483; DATE: 3/18/2008. - Filing Complaint/Lis Pendens - AHM v Perez  SMc/VH |
| 20958 | AHM # 1001401978 v VELEZ, Diego | 212971.1958 | 03/26/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 374392; DATE: 3/26/2008. - Record Assignment Of Mortgage - AHM v Velez  FH |
| 20958 | AHM # 1001401978 v VELEZ, Diego | 212971.1958 | 03/26/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 374393; DATE: 3/26/2008. - Filing Complaint/Lis Pendens - AHM v Velez  FH |
| 20962 | AHM # 1001461988 v TRIVINO, Jairo | 212971.1962 | 03/26/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 374390; DATE: 3/26/2008. - Record Assignment Of Mortgage - AHM v Trivino FH |
| 20962 | AHM # 1001461988 v TRIVINO, Jairo | 212971.1962 | 03/26/08 | $268.60 | PAYEE: Clerk of Court; REQUEST#: 374391; DATE: 3/26/2008. - Filing Complaint/Lis Pendens - FH |
| 20970 | AHM#1001478117 v. Lemaster, Pamela J | 212971.1970 | 03/30/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375189; DATE: 3/30/2008. - Recording AOM  SA |
| 20970 | AHM#1001478117 v. Lemaster, Pamela J | 212971.1970 | 03/30/08 | $266.60 | PAYEE: Clerk of Court; REQUEST#: 375190; DATE: 3/30/2008. - Filing Complaint  SA |
| 20972 | AHM#1001439777 v. Ortiz, Adrienne | 212971.1972 | 03/31/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 375431; DATE: 3/31/2008. - Filing Complaint/Lis Pendens JAR |
| 20974 | AHM # 1001376187 v. ZAMORA, Joseph | 212971.1974 | 03/31/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375301; DATE: 3/31/2008. - Filing Complaint/Lis Pendens FH |
| 20974 | AHM # 1001376187 v. ZAMORA, Joseph | 212971.1974 | 03/31/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375302; DATE: 3/31/2008. - Record Assignment of Mortgage FH |
| 20974 | AHM # 1001376187 v. ZAMORA, Joseph | 212971.1974 | 03/31/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375303; DATE: 3/31/2008. - Filing Complaint FH |
| 20977 | AHM # 1001449385 v. FUSTE, Felix M. | 212971.1977 | 03/29/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 375055; DATE: 3/29/2008. - Record Assignment of Mortgage - AHM v Fuste MR |
| 20977 | AHM # 1001449385 v. FUSTE, Felix M. | 212971.1977 | 03/29/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375056; DATE: 3/29/2008. - Filing Lis Pendens - AHM v Fuste MR |
| 20977 | AHM # 1001449385 v. FUSTE, Felix M. | 212971.1977 | 03/29/08 | $258.00 | PAYEE: Clerk of Court; REQUEST#: 375057; DATE: 3/29/2008. - Filing Complaint/Lis Pendens - AHM v Fuste  MR |
| 20985 | AHM# 1001391856 v. Grant, Hugh | 212971.1985 | 03/29/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375052; DATE: 3/29/2008. - Record Assignment Of Mortgage - AHM v Grant  MR |
| 20985 | AHM# 1001391856 v. Grant, Hugh | 212971.1985 | 03/29/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375053; DATE: 3/29/2008. - Filing Lis Pendens - AHM v Grant MR |
| 20985 | AHM# 1001391856 v. Grant, Hugh | 212971.1985 | 03/29/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375054; DATE: 3/29/2008. - Filing Complaint - AHM v Grant MR |
| 20986 | AHM#1001369470 v. Cole, Dennis | 212971.1986 | 03/25/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 374073; DATE: 3/25/2008. - Record Assignment of Mortgage YR |
| 20986 | AHM#1001369470 v. Cole, Dennis | 212971.1986 | 03/25/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 374075; DATE: 3/25/2008. - Filing Complaint/Lis Pendens YR |

37

Exhibit_E_March_2008.xls Sheet1

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 20987 | AHM#1001349296 v. Dumas, Edward G | 212971.1987 | 03/26/08 | $15.00 | PAYEE: Clerk of Court; REQUEST#: 374155; DATE: 3/26/2008. - Record Assignment of Mortgage MR |
| 20989 | AHM#1001385425 v. Fale, Pat | 212971.1989 | 03/29/08 | $258.60 | PAYEE: Clerk of Court; REQUEST#: 375116; DATE: 3/29/2008. - Filing Complaint/Lis Pendens MR |
| 20989 | AHM#1001385425 v. Fale, Pat | 212971.1989 | 03/29/08 | $13.60 | PAYEE: Clerk of Court; REQUEST#: 375117; DATE: 3/29/2008. - Record Assignment of Mortgage MR |
| 20994 | AHM # 1001716824 v BRIDGES, Donald | 212971.1994 | 03/25/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 373830; DATE: 3/25/2008. - Filing Complaint - AHM v Bridges YR |
| 20994 | AHM # 1001716824 v BRIDGES, Donald | 212971.1994 | 03/25/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 373831; DATE: 3/25/2008. - Filing Lis Pendens - AHM v Bridges YR |
| 20994 | AHM # 1001716824 v BRIDGES, Donald | 212971.1994 | 03/25/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 373832; DATE: 3/25/2008. - Record Assignment Of Mortgage AHM v Bridges YR |
| 20999 | AHM # 1001512254 v HIGBEE, Shelli | 212971.1999 | 03/29/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 374959; DATE: 3/29/2008. - Lis Pendens JAR |
| 20999 | AHM # 1001512254 v HIGBEE, Shelli | 212971.1999 | 03/29/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 374960; DATE: 3/29/2008. - Filing Complaint JAR |
| 20999 | AHM # 1001512254 v HIGBEE, Shelli | 212971.1999 | 03/29/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 374961; DATE: 3/29/2008. - Recording Assignment of Mortgage JAR |
| 21011 | AHM # 1001511845 v CORDOVA, Emelina | 212971.2011 | 03/25/08 | $8.00 | PAYEE: Clerk of Court; REQUEST#: 374005; DATE: 3/25/2008. - Filing Lis Pendens - AHM v Cordova YR |
| 21011 | AHM # 1001511845 v CORDOVA, Emelina | 212971.2011 | 03/25/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374077; DATE: 3/25/2008. - Record Assignment of Mortgage YR |
| 21019 | AHM#1001584084 v. Scochema, Nicholas | 212971.2019 | 03/31/08 | $15.00 | PAYEE: Clerk of Court; REQUEST#: 375433; DATE: 3/31/2008. - Record Assignment of Mortgage FH |
| 21019 | AHM#1001584084 v. Scochema, Nicholas | 212971.2019 | 03/31/08 | $261.00 | PAYEE: Clerk of Court; REQUEST#: 375434; DATE: 3/31/2008. - Filing Complaint/Lis Pendens FH |
| 21024 | AHM#1001631202 v. Ramos, Carmen | 212971.2024 | 03/31/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 375413; DATE: 3/31/2008. - Recording of Assignment of Mortgage VH |
| 21024 | AHM#1001631202 v. Ramos, Carmen | 212971.2024 | 03/31/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 375414; DATE: 3/31/2008. - Filing Complaint VH |
| 21024 | AHM#1001631202 v. Ramos, Carmen | 212971.2024 | 03/31/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375415; DATE: 3/31/2008. - Lis Pendens VH |
| 21031 | AHM # 1000887920 v. SMITH, William | 212971.2031 | 03/31/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375514; DATE: 3/31/2008. - Record Assignment of Mortgage FH |
| 21031 | AHM # 1000887920 v. SMITH, William | 212971.2031 | 03/31/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375515; DATE: 3/31/2008. - Filing Complaint/Lis Pendens FH |
| 21032 | AHM # 1001704550 v ANTONES, Melanie | 212971.2032 | 03/25/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 373826; DATE: 3/25/2008. - Filing Complaint - AHM v Antones YR |
| 21032 | AHM # 1001704550 v ANTONES, Melanie | 212971.2032 | 03/25/08 | $7.00 | PAYEE: Clerk of Court; REQUEST#: 373827; DATE: 3/25/2008. - Filing Lis Pendens - AHM v Antones YR |
| 21032 | AHM # 1001704550 v ANTONES, Melanie | 212971.2032 | 03/25/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 373828; DATE: 3/25/2008. - Record Assignment Of Mortgage AHM v Antones YR |
| 21035 | AHM#1000891739 v. Coates, Daisy A. | 212971.2035 | 03/25/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 374027; DATE: 3/25/2008. - Filing Complaint YR |
| 21035 | AHM#1000891739 v. Coates, Daisy A. | 212971.2035 | 03/25/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374093; DATE: 3/25/2008. - Record Assignment Of Mortgage AHM v Coates YR |

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|------|------|------|------|------|------|
| 21041 | AHM#1001533733 v. Londono, Maria | 212971.2041 | 03/20/08 | $255.00 | PAYEE: Clerk of Court; REQUEST#: 373137; DATE: 3/20/2008. - Filing Complaint - AHM v Londono YFVH |
| 21041 | AHM#1001533733 v. Londono, Maria | 212971.2041 | 03/20/08 | $8.00 | PAYEE: Clerk of Court; REQUEST#: 373138; DATE: 3/20/2008. - Filing Lis Pendens - AHM v Londono  YFVH |
| 21041 | AHM#1001533733 v. Londono, Maria | 212971.2041 | 03/20/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 373139; DATE: 3/20/2008. - Record Assignment Of Mortgage YFVH |
| 21044 | AHM#1001644141 v. Mejia, Wilson | 212971.2044 | 03/17/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 372113; DATE: 3/17/2008. - Record Assignment Of Mortgage JAR |
| 21044 | AHM#1001644141 v. Mejia, Wilson | 212971.2044 | 03/17/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 372114; DATE: 3/17/2008. - Filing Complaint/Lis Pendens - AHM v Mejia  JAR |
| 21047 | AHM#1001592057 v. Chandia, Leonor | 212971.2047 | 03/11/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 371105; DATE: 3/11/2008. - Filing Lis Pendens - AHM v Chandia  YR |
| 21047 | AHM#1001592057 v. Chandia, Leonor | 212971.2047 | 03/11/08 | $11.00 | PAYEE: Clerk of Court; REQUEST#: 371106; DATE: 3/11/2008. - Record Assignment Of Mortgage YR |
| 21047 | AHM#1001592057 v. Chandia, Leonor | 212971.2047 | 03/11/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 371107; DATE: 3/11/2008. - Filing Complaint - AHM v Chandia  YR |
| 21048 | AHM#1001536157 v. Adkins-Burd, Peggy | 212971.2048 | 03/25/08 | $14.00 | PAYEE: Clerk of Court; REQUEST#: 374030; DATE: 3/25/2008. - Record Assignment of Mortgage YR |
| 21048 | AHM#1001536157 v. Adkins-Burd, Peggy | 212971.2048 | 03/25/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 374032; DATE: 3/25/2008. - Lis Pendres YR |
| 21048 | AHM#1001536157 v. Adkins-Burd, Peggy | 212971.2048 | 03/25/08 | $263.00 | PAYEE: Clerk of Court; REQUEST#: 374034; DATE: 3/25/2008. - Filing Complaint YR |
| 21051 | AHM#1001536021 v. Sousa Sr., Robert | 212971.2051 | 03/31/08 | $9.50 | Tax Search |
| 21051 | AHM#1001536021 v. Sousa Sr., Robert | 212971.2051 | 03/10/08 | $150.00 | Title Examination |
| 21053 | AHM # 1001709958 v LORENZO, Ivett | 212971.2053 | 03/25/08 | $5.00 | PAYEE: Clerk of Court; REQUEST#: 374028; DATE: 3/25/2008. - Lis Pendens YR |
| 21063 | A# 1000887083 v. SMITH, William L. | 212971.2063 | 03/31/08 | $14.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375510; DATE: 3/31/2008. - Record Assignment of Mortgage FH |
| 21063 | A# 1000887083 v. SMITH, William L. | 212971.2063 | 03/31/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375511; DATE: 3/31/2008. - Filing Complaint/Lis Pendens FH |
| 21081 | AHM#1001172094 v. Thaxter, Jeffrey | 212971.2081 | 03/29/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 375114; DATE: 3/29/2008. - Record Assignment of Mortgage FH |
| 21081 | AHM#1001172094 v. Thaxter, Jeffrey | 212971.2081 | 03/29/08 | $268.60 | PAYEE: Clerk of Court; REQUEST#: 375115; DATE: 3/29/2008. - Filing Complaint/Lis Pendens FH |
| 21088 | AHM # 1001264176 v. VALCK, Federico | 212971.2088 | 03/28/08 | $6.00 | PAYEE: Clerk of Court; REQUEST#: 374851; DATE: 3/28/2008. - Filing Complaint/Lis Pendens FH |
| 21088 | AHM # 1001264176 v. VALCK, Federico | 212971.2088 | 03/28/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 374852; DATE: 3/28/2008. - Filing Complaint FH |
| 21088 | AHM # 1001264176 v. VALCK, Federico | 212971.2088 | 03/28/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374853; DATE: 3/28/2008. - Record Assignment of Mortgage Fh |
| 21091 | AHM # 1000894348 v. VAZQUEZ, Hector | 212971.2091 | 03/28/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374850; DATE: 3/28/2008. - Record Assignment of Mortgage FH |
| 21091 | AHM # 1000894348 v. VAZQUEZ, Hector | 212971.2091 | 03/29/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 374978; DATE: 3/29/2008. - Lis Pendes YR |
| 21091 | AHM # 1000894348 v. VAZQUEZ, Hector | 212971.2091 | 03/29/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 374979; DATE: 3/29/2008. - Filing Complaint FH |
| 21105 | AHM # 1001164409 v. SHINDLE, Kenneth | 212971.2105 | 03/28/08 | $13.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 374855; DATE: 3/28/2008. - Record Assignment of Mortgage FH |

39

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

EXHIBIT E
Adorno & Yoss LLP
Monthly Costs
March 2008

| Inv# | Loan # & Matter description | AY Clnt. Mat Code | Date | Amount | Detail Description |
|---|---|---|---|---|---|
| 21105 | AHM# 1001164409 v. SHINDLE, Kenneth | 2129771.2105 | 03/28/08 | $260.00 | PAYEE: Clerk of Court; REQUEST#: 374854; DATE: 3/28/2008. - Filing Complaint/Lis Pendens FH |
| 21126 | AHM# 1001105340 v. ALBUQUERQUE, Marisa | 2129771.2126 | 03/25/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 374067; DATE: 3/25/2008. - Record Assignment of Mortgage YR |
| 21126 | AHM# 1001105340 v. ALBUQUERQUE, Marisa | 2129771.2126 | 03/25/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 374069; DATE: 3/25/2008. - Filing Complaint YR |
| 21126 | AHM# 1001105340 v. ALBUQUERQUE, Marisa | 2129771.2126 | 03/25/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 374071; DATE: 3/25/2008. - Lis Pendres YR |
| 21150 | A# 1000888736 v. SMITH, William L. | 2129771.2150 | 03/31/08 | $12.00 | PAYEE: Board of Broward County Commissioners; REQUEST#: 375419; DATE: 3/31/2008.  - Record Assignment of Mortgage FH |
| 21150 | A# 1000888736 v. SMITH, William L. | 2129771.2150 | 03/31/08 | $256.00 | PAYEE: Clerk of Court; REQUEST#: 375420; DATE: 3/31/2008. - Filing Complaint/Lis Pendens FH |
| 21180 | A#1001363982 v. GREENLEAF, Douglas A. | 2129771.2180 | 03/26/08 | $266.00 | PAYEE: Clerk of Court; REQUEST#: 374156; DATE: 3/26/2008. - Filing Complaint/Lis Pendens MR |
| 21180 | A#1001363982 v. GREENLEAF, Douglas A. | 2129771.2180 | 03/26/08 | $13.00 | PAYEE: Clerk of Court; REQUEST#: 374157; DATE: 3/26/2008. - Record Assignment of Mortgage MR |
| 21181 | A#1001300249 v. HO, Yen | 2129771.2181 | 03/31/08 | $15.00 | PAYEE: Clerk of Court; REQUEST#: 375411; DATE: 3/31/2008. - Record Assignment of Mortgage JAR |
| 21181 | A#1001300249 v. HO, Yen | 2129771.2181 | 03/31/08 | $263.00 | PAYEE: Clerk of Court; REQUEST#: 375412; DATE: 3/31/2008. - Filing Complaint/Lis Pendens JAR |
| 21192 | A#1001606891 v. SKILLINGS, Jennifer | 2129771.2192 | 03/28/08 | $266.60 | PAYEE: Clerk of Court; REQUEST#: 374856; DATE: 3/28/2008. - Filing Complaint/Lis Pendens FH |
| 21192 | A#1001606891 v. SKILLINGS, Jennifer | 2129771.2192 | 03/28/08 | $10.60 | PAYEE: Clerk of Court; REQUEST#: 374857; DATE: 3/28/2008. - Record Assignment of Mortgage FH |
| 21195 | A#1000989372 v. GRIFFITH, Gary L. | 2129771.2195 | 03/29/08 | $12.00 | PAYEE: Clerk of Court; REQUEST#: 375070; DATE: 3/29/2008. - Record Assignment of Mortgage - AHM v Griffith VH |
| 21195 | A#1000989372 v. GRIFFITH, Gary L. | 2129771.2195 | 03/29/08 | $259.00 | PAYEE: Clerk of Court; REQUEST#: 375071; DATE: 3/29/2008. - Filing Complaint - AHM v Griffith VH |
| 21195 | A#1000989372 v. GRIFFITH, Gary L. | 2129771.2195 | 03/29/08 | $10.00 | PAYEE: Clerk of Court; REQUEST#: 375072; DATE: 3/29/2008. - Filing Lis Pendens - AHM v Griffith  VH |

**Total Cost For February 2008**          $81,677.61

Exhibit_E_March_2008.xls Sheet1

5/9/2008
5:16 PM

# EXHIBIT "F"

**Foreclosure (miscellaneous/closed – flat fee)**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

March 13, 2008
Invoice: 459323
Page 1

**OCP Invoice**

For Services Rendered Through March 13, 2008
Matter # 212971.1061 #1001520452 AH v. Mykola Greben

| | | |
|---|---|---|
| 03/13/08 | Foreclosure Fee | $240.00 |

Total Fees for Professional Services      $240.00

**TOTAL AMOUNT DUE**      **$240.00**

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 12, 2008
Invoice: 464022
Page 1

**OCP Invoice**

For Services Rendered Through April 12, 2008
Matter # 212971.2051 AHM#1001536021 v. Sousa Sr., Robert

| | | |
|---|---|---|
| 03/31/08 | Foreclosure Fee | $360.00 |
| | Total Fees for Professional Services | $360.00 |
| | Costs Incurred | |
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |
| | **TOTAL AMOUNT DUE** | **$809.50** |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

**Foreclosure (title claims – flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Title
Deborah Cutchshaw
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 7, 2008
Invoice: 458157
Page 1

**OCP Invoice**

For Services Rendered Through March 7, 2008
Matter # 214971.0160 AHM#1000850721 v. WACH, Deborah

| | | |
|---|---|---|
| 03/07/08 | Title search review, review hard copies of title documents, prepare claim letters, calls tot title insurance company and preparation and review of correspondence. | $300.00 |
| | Total Fees for Professional Services | $300.00 |
| | **TOTAL AMOUNT DUE** | **$300.00** |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

March 7, 2008
Invoice: 458118
Page 1

American Home Mortgage/Title
Deborah Cutchshaw
4600 Regent Blvd.
Suite 200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 7, 2008
Matter # 214971.0127 #1001287613AHM v. Lesly J. Cadet

| Date | Description | Amount |
|------|-------------|--------|
| 03/07/08 | Title search review, review hard copies of title documents, prepare claim letters, calls tot title insurance company and preparation and review of correspondence. | $300.00 |

Total Fees for Professional Services $300.00

**TOTAL AMOUNT DUE** **$300.00**

**Foreclosure (bankruptcy support – flat fee)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 31, 2008
Invoice: 461166
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0137 AHM VS. RECKER, BREADLEY & CINDY M. /LOAN# 1000938767

| | | |
|---|---|---|
| 03/31/08 | Proof of Claim | $300.00 |
| | **Total Fees for Professional Services** | **$300.00** |
| | **TOTAL AMOUNT DUE** | **$300.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorna.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 31, 2008
Invoice: 461169
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
BANKRUPTCY PLUS HARD COSTS
Matter # 213262.0129 AHM VS. OTTO E. BEYER  LN#101595274

| | | |
|---|---|---|
| 03/27/08 | Proof of Claim | $300.00 |
| | **Total Fees for Professional Services** | **$300.00** |
| | **TOTAL AMOUNT DUE** | **$300.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 31, 2008
Invoice: 461168
Page 1

## OCP Invoice

For Services Rendered Through March 31, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0141 AHM VS. ISAKSON, WILLIAM E. & NANCY A. /LOAN# 1000994037

| | | |
|---|---|---|
| 03/27/08 | Proof of Claim | $300.00 |
| | **Total Fees for Professional Services** | **$300.00** |
| | **TOTAL AMOUNT DUE** | **$300.00** |

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 31, 2008
Invoice: 461167
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
BANKRUPTCY PLUS HARD COSTS.
Matter # 213262.0132 AHM VS. OTTO E. BEYER  LN# 1001593536

| | | |
|---|---|---|
| 03/31/08 | Proof of Claim | $300.00 |

**Total Fees for Professional Services** $300.00

**TOTAL AMOUNT DUE** $300.00

California    Florida    Georgia    Illinois    Massachusetts    New Jersey    New York    Texas    Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 31, 2008
Invoice: 461108
Page 1

## OCP Invoice

For Services Rendered Through March 31, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0124 AHM VS. HOCHSTETLER, RHONDA K. / LOAN# 1001480865

| | | |
|---|---|---|
| 03/27/08 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |

### Costs Incurred

| | | |
|---|---|---|
| 03/27/08 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$800.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 31, 2008
Invoice: 461109
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0128 AHM VS. ORELLANA, NELSON / LOAN# 1001258272

| | | |
|---|---|---|
| 03/27/08 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |

Costs Incurred

| | | |
|---|---|---|
| 03/27/08 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$800.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 25, 2008
Invoice: 460556
Page 1

## OCP Invoice

For Services Rendered Through March 25, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0121 AHM VS. BRYAN, CATRYNA / LOAN# 1001334519

| | | |
|---|---|---|
| 03/21/08 | Motion for Relief from Stay | $650.00 |
| | **Total Fees for Professional Services** | **$650.00** |

### Costs Incurred

| | | |
|---|---|---|
| 03/21/08 | Motion for Relief Filing Fee | $150.00 |
| | **Total Costs Incurred** | **$150.00** |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$800.00** |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Bankruptcy
4600 Regent Blvd.
Suite 200
Irving, TX 75063

March 25, 2008
Invoice: 460545
Page 1

**OCP Invoice**

For Services Rendered Through March 25, 2008
BANKRUPTCY PLUS HARD COST
Matter # 213262.0117 AHM VS. GARDNER, ARTHUR / LOAN# 1001501578

| 03/10/08 | Motion for Relief from Stay | $650.00 |
|---|---|---|

**Total Fees for Professional Services**          **$650.00**

Costs Incurred

| 03/10/08 | Motion for Relief Filing Fee | $150.00 |
|---|---|---|

**Total Costs Incurred**          **$150.00**

**TOTAL AMOUNT DUE**          **$800.00**

**Foreclosure (answer/monitor – flat fee)**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 14, 2008
Invoice: 464185
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

## OCP Invoice

For Services Rendered Through April 14, 2008
Matter # 212971.1134 #1001421536AHM v. Maria D. Ward

| | | |
|---|---|---|
| 03/31/08 | Answer Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

### Costs Incurred

| | | |
|---|---|---|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

**TOTAL AMOUNT DUE**          **$649.50**

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 14, 2008
Invoice: 464183
Page 1

**OCP Invoice**

For Services Rendered Through April 14, 2008
Matter # 212971.1482 #1000959732AHM v. Dorian Rodriguez

| 03/31/08 | Answer Monitor | $200.00 |
|---|---|---|

| | Total Fees for Professional Services | $200.00 |
|---|---|---|

Costs Incurred

| 03/31/08 | Abstracting | $290.00 |
|---|---|---|
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |

| | Total Costs Incurred | $449.50 |
|---|---|---|

| | **TOTAL AMOUNT DUE** | **$649.50** |
|---|---|---|

===========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 14, 2008
Invoice: 464167
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through April 14, 2008
Matter # 212971.1095 #1001371591 AH v. Elina Perez

| | | |
|---|---|---|
| 03/31/08 | Answer Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

### Costs Incurred

| | | |
|---|---|---|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$649.50** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 14, 2008
Invoice: 464155
Page 1

**OCP Invoice**

For Services Rendered Through April 14, 2008
Matter # 212971.0572 #1001096508AH v. MARTINEZ, Samuel

| | | |
|---|---|---|
| 03/31/08 | Answer Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

Costs Incurred

| | | |
|---|---|---|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$649.50** |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 14, 2008
Invoice: 464141
Page 1

**OCP Invoice**

For Services Rendered Through April 14, 2008
Matter # 212971.1058 #1001522074 v Rosario Loaiza

| | | |
|---|---|---|
| 03/31/08 | Answer Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

### Costs Incurred

| | | |
|---|---|---|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

**TOTAL AMOUNT DUE**    **$649.50**
==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 14, 2008
Invoice: 464135
Page 1

**OCP Invoice**

For Services Rendered Through April 14, 2008
Matter # 212971.0814 #1001080433AHM v. Melanie K. Foshee

| | | |
|---|---|---|
| 03/31/08 | Answer Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

<u>Costs Incurred</u>

| | | |
|---|---|---|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examnaiton | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$649.50** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 14, 2008
Invoice: 464131
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

## OCP Invoice

For Services Rendered Through April 14, 2008
Matter # 212971.1486 #1001435687AHM v. Adelmo Alarcon

| | | |
|---|---|---|
| 03/31/08 | Answer Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

### Costs Incurred

| | | |
|---|---|---|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

**TOTAL AMOUNT DUE**          **$649.50**
==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 12, 2008
Invoice: 464026
Page 1

**OCP Invoice**

For Services Rendered Through April 12, 2008
Matter # 212971.0571 #1001504980AH v. ALVAREZ, Eris

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/08 | Answer Monitor | $200.00 |
| | **Total Fees for Professional Services** | $200.00 |

### Costs Incurred

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |
| | **Total Costs Incurred** | $449.50 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$649.50** |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 Fax: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464408
Page 1

**OCP Invoice**

For Services Rendered Through April 15, 2008
Matter # 212971.0650 #1001509700AH v. GREGORY D. MITCHELL

| | | |
|---|---|---|
| 03/31/08 | Answer Monitor | $200.00 |
| | Total Fees for Professional Services | $200.00 |

## Costs Incurred

| | | |
|---|---|---|
| 06/15/07 | Abstracting | $290.00 |
| 06/15/07 | Title Examination | $150.00 |
| 06/15/07 | Tax Search | $9.50 |
| | Total Costs Incurred | $449.50 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$649.50** |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 12, 2008
Invoice: 464005
Page 1

## OCP Invoice

For Services Rendered Through April 12, 2008
Matter # 212971.0824 #1001474255AHM v. Mae Behrendt

| | | |
|---|---|---|
| 03/31/08 | Deed in Lieu | $350.00 |

| | |
|---|---|
| Total Fees for Professional Services | $350.00 |

### Costs Incurred

| | | |
|---|---|---|
| 03/31/08 | Abstracting | $290.00 |
| 03/31/08 | Title Examination | $150.00 |
| 03/31/08 | Tax Search | $9.50 |

| | |
|---|---|
| Total Costs Incurred | $449.50 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | **$799.50** |

==========

**Foreclosure-related work (hourly)**

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

April 12, 2008
Invoice: 464025
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

## OCP Invoice

For Services Rendered Through March 31, 2008
Matter # 212971.0540 #1001207668 v. Rickborn, Chris

03/18/08      Review of file; conference with Eric Myers in connection
therewith.

DJENKINS          0.70 hrs.

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DJENKINS | 0.70 | 185.00 | $129.50 |
| Total Fees for Professional Services | | | $129.50 |

### Matter Summary

| | | |
|---|---|---|
| Payments Received | $227.50 | |
| Fees for Professional Services - Current Billing Period | $129.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $129.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 12, 2008
Invoice: 468614
Page 1

For Services Rendered Through May 12, 2008
Matter # 212971.1579 #1001011043AH v. JOSE MENDES

03/03/08     Review file to ascertain litigation status; telephone conference
with assistant to opposing counsel, Richard Gilbert, regarding
Defendant's Affirmative Defenses.

DJENKINS          1.10 hrs.

### Summary of Fees

|            | Hours | Rate/Hr. | Dollars  |
|------------|-------|----------|----------|
| DJENKINS   | 1.10  | 185.00   | $203.50  |

Total Fees for Professional Services                          $203.50

## **Matter Summary**

| | |
|---|---|
| Payments Received | $553.53 |
| Fees for Professional Services - Current Billing Period | $203.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $203.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464003
Page 1

**OCP Invoice**

For Services Rendered Through April 12, 2008
Matter # 212971.1553 #1000696208AH v. ANA MARQUEZ

| | | | |
|---|---|---|---|
| 03/06/08 | Conference with Eric Bronfeld re: potential title claim; conference with Eric Myers re: hearing on Motion to Dismiss; e-mail Lissette Duarte re: obtaining copy of title policy. | | |
| | DMR | 0.60 hrs. | |
| 03/07/08 | Conference with Gregg Ahrens re: litigation strategy in connection with upcoming hearing on Motion to Dismiss. | | |
| | DMR | 0.20 hrs. | |
| 03/07/08 | Review Request for Production, Request for Admissions, and Answer and Affirmative Defenses. | | |
| | GXA | 1.80 hrs. | |
| 03/12/08 | Conference with Gregg Ahrens re: postponement of hearing on Motion to Dismiss;  receive and review Re-Notice of Hearing. | | |
| | DMR | 0.40 hrs. | |
| 03/18/08 | Conference with Isabel Colleran re: litigation strategy. | | |
| | DMR | 0.20 hrs. | |
| 03/19/08 | E-mail Deborah Cutchshaw for authorization to file title claim. | | |
| | DMR | 0.20 hrs. | |
| 03/20/08 | E-mails to and from Deborah Cutchshaw re: title policy; receive and review copy of title commitment;  conference with Isabel Colleran re: need for copy of title policy. | | |

|  | DMR | 0.50 hrs. |
|---|---|---|

03/26/08    Conference with Gregg Ahrens regarding Request for Admissions; telephone conference with assistant to opposing counsel, Michael Borell, regarding Request for Admissions and litigation status; prepare Plaintiff's Motion for Extension of Time to Respond to Defendant's Request for Admissions and Plaintiff's Responses to Defendant's Request for Admissions.

|  | DJENKINS | 2.30 hrs. |
|---|---|---|

03/26/08    Conference with Gregg Ahrens re: litigation strategy.

|  | DMR | 0.20 hrs. |
|---|---|---|

03/26/08    Conference with Renee Jenkins and Denise Rosenthal: re discovery and loan origination documents.

|  | GXA | 0.30 hrs. |
|---|---|---|

03/27/08    Telephone Caridad Rusconi, opposing counsel, regarding the Notice of Hearing on Motion to Dismiss.

|  | DJENKINS | 0.20 hrs. |
|---|---|---|

03/28/08    Review Motion for Extension of Time to Respond to Request for Production and Interrogatories;  conference with Renee Jenkins in connection therewith.

|  | DMR | 0.60 hrs. |
|---|---|---|

03/29/08    E-mails to and from Deborah Cutchshaw re: loan origination file;  conference with Renee Jenkins in connection therewith.

|  | DMR | 0.40 hrs. |
|---|---|---|

### Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 3.30 | 225.00 | $742.50 |
| GXA | 2.10 | 250.00 | $525.00 |
| DJENKINS | 2.50 | 185.00 | $462.50 |
| Total Fees for Professional Services |  |  | $1,730.00 |

Matter # 212971.1553

April 15, 2008
Invoice: 464003
Page 3

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $1,730.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $1,730.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 12, 2008
Invoice: 464015
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1431 AHM#1001405368 vs CASIMIR, Jocelyne D.

03/03/08        Review file to ascertain litigation status; review status of
                service upon Defendants.

                        DJENKINS          1.10 hrs.

### Summary of Fees

|            | Hours | Rate/Hr. | Dollars   |
|------------|-------|----------|-----------|
| DJENKINS   | 1.10  | 185.00   | $203.50   |
|            |       |          | $203.50   |

Total Fees for Professional Services                $203.50

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $203.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $203.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464024
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1049 #1001673636 AH v. Emmanuel Joseph

| | |
|---|---|
| 03/13/08 | Receipt and review of Defendant, Shoma Homes at Nautice Single Family Neighborhood Association's Memorandum in Opposition to Plaintiff's Motion for Summary Judgment. |

DJENKINS        0.30 hrs.

| | |
|---|---|
| 03/20/08 | Receive and review Objection to Motion for Summary Judgment and Affidavit in Support Thereof;  conference with Isabel Colleran re: filing title claim;  e-mail Lissette Duarte re: contest. |

DMR        0.70 hrs.

| | |
|---|---|
| 03/21/08 | Prepare Notice of Cancellation of Hearing. |

DMR        0.20 hrs.

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.90 | 225.00 | $202.50 |
| DJENKINS | 0.30 | 185.00 | $55.50 |

Total Fees for Professional Services                     $258.00

Matter # 212971.1049

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $298.00 | |
| Fees for Professional Services - Current Billing Period | $258.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $258.00 |

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464019
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1242 #1001501616AHM v. Delon V. Hall

| | | | |
|---|---|---|---|
| 03/03/08 | Telephone opposing counsel, Gary Brown, regarding Plaintiff's Answer to Servpro's Counterclaim; review file to ascertain litigation status. | | |
| | DJENKINS | 1.40 hrs. | |
| 03/03/08 | Conference with Renee Jenkins re: requesting extension of time to respond to counterclaim. | | |
| | DMR | 0.20 hrs. | |
| 03/04/08 | Telephone conference with assistant to Gary Brown, opposing counsel, regarding counterclaim. | | |
| | DJENKINS | 0.20 hrs. | |
| 03/04/08 | Conference with Renee Jenkins re: counterclaim. | | |
| | DMR | 0.20 hrs. | |
| 03/05/08 | Telephone conference with Simone Lewis, assistant to Gary Brown, regarding Servpro's Counterclaim. | | |
| | DJENKINS | 0.20 hrs. | |
| 03/06/08 | Prepare correspondence to opposing counsel, Gary Brown, re: counterclaim. | | |
| | DJENKINS | 0.30 hrs. | |

03/25/08     Two (2) telephone conferences with Simone Lewis, assistant to opposing counsel, Gary Brown, regarding Servpro of Osceola County's Counterclaim; review Counterclaim and title attorney's notes regarding Counterclaim; prepare and formulate Plaintiff's Answer and Affirmative Defenses to Defendant, Servpro of Osceola County's, Counterclaim; prepare correspondence to opposing counsel regarding Counterclaim.

DJENKINS     1.20 hrs.

03/25/08     Conference with Renee Jenkins re: litigation strategy (Answer to Counterclaim).

DMR     0.20 hrs.

03/27/08     Telephone opposing counsel, Gary Brown, regarding Defendant, Servpro of Osceola County's, Counterclaim; telephone conference with Gary Brown regarding withdrawal of Counterclaim.

DJENKINS     0.50 hrs.

03/28/08     Telephone opposing counsel, Gary Brown, regarding Servpro of Osceola County's Counterclaim;  formulate and prepare Motion to Dismiss Servpro of Osceola County's Counterclaim; prepare correspondence to opposing counsel regarding withdrawal of Counterclaim.

DJENKINS     0.20 hrs.

03/31/08     Telephone opposing counsel, Gary Brown, regarding withdrawal of Servpro of Osceola County's Counterclaim.

DJENKINS     0.20 hrs.

03/31/08     Conference with Renee Jenkins re: Answer to Counterclaim and request for fees, pursuant to F.S. 57.105.

DMR     0.20 hrs.

## Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
| --- | --- | --- | --- |
| DMR | 0.80 | 225.00 | $180.00 |
| DJENKINS | 4.20 | 185.00 | $777.00 |
| Total Fees for Professional Services |  |  | $957.00 |

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $287.00 | |
| Fees for Professional Services - Current Billing Period | $957.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $957.00 |
| | | ========== |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464017
Page 1

## OCP Invoice

For Services Rendered Through March 31, 2008
Matter # 212971.1357 #1001388019AH v. RASHAD, VERONICA

03/03/08    Review file to ascertain litigation status; telephone conference with assistant to opposing counsel, Michael Emery, regarding Defendant's Request for Production and demand for reinstatement and payoff figures.

DJENKINS    1.00 hrs.

03/11/08    Telephone conference with assistant to opposing counsel, Michael Emery regarding Request for Production; telephone conference with opposing counsel regarding Request for Production; prepare correspondence to opposing counsel regarding Request for Production.

DJENKINS    0.60 hrs.

### Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DJENKINS | 1.60 | 185.00 | $296.00 |

Total Fees for Professional Services    $296.00

Matter # 212971.1357

April 15, 2008
Invoice: 464017
Page 2

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $296.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $296.00 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 12, 2008
Invoice: 464016
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1404 #1001161754AHM v. Ivone Godoi

03/03/08         Review file to ascertain litigation status.

                     DJENKINS          0.70 hrs.

Summary of Fees

|            | Hours | Rate/Hr. | Dollars |
|------------|-------|----------|---------|
| DJENKINS   | 0.70  | 185.00   | $129.50 |

Total Fees for Professional Services                $129.50

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $129.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $129.50 |

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 15, 2008
Invoice: 462318
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0504 #1001392191 v. Callahan, Rudy H.

| | | |
|---|---|---|
| 03/03/08 | Receive and review Notice of Hearing on Rehearing of Defendant, Robert Maison's Motion for Assignment/Escrow of Rents. | |
| | DMR | 0.20 hrs. |
| 03/17/08 | Receipt and review of Robert Maison's Cross Notice of Hearing regarding Verified Motion for Appointment of Receiver and for Sanctions. | |
| | DJEN | 0.20 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |
| DJEN | 0.20 | 185.00 | $37.00 |
| Total Fees for Professional Services | | | $82.00 |

Matter # 212971.0504

April 15, 2008
Invoice: 462318
Page 2

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $185.00 | |
| Fees for Professional Services - Current Billing Period | $82.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $82.00 |

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 12, 2008
Invoice: 464023
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0995 #1001119968 AH v. Lilian Valencia

| | | |
|---|---|---|
| 03/04/08 | Review file to ascertain litigation status; legal research regarding FRCP 1.080. | |
| | DJENKINS | 0.80 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DJENKINS | 0.80 | 185.00 | $148.00 |
| Total Fees for Professional Services | | | $148.00 |

### Matter Summary

| | | |
|---|---|---|
| Payments Received | $1,842.50 | |
| Fees for Professional Services - Current Billing Period | $148.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $148.00 |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464020
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1022 #1001101936 AH v. Maida Martinez

| | | | |
|---|---|---|---|
| 03/14/08 | Receipt and review of Notice of Appearance and Defendant, Maida Martinez, Answer, Affirmative Defenses, and Counterclaim. | | |
| | DJENKINS | 0.50 hrs. | |
| 03/18/08 | Conference with Denise Rosenthal regarding payment history. | | |
| | DJENKINS | 0.20 hrs. | |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DJENKINS | 0.70 | 185.00 | $129.50 |
| Total Fees for Professional Services | | | $129.50 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $1,971.50 |
| Fees for Professional Services - Current Billing Period | $129.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $129.50 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 12, 2008
Invoice: 464018
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1430 AHM# 1001421294 vs FRANK, Howard

| | | | |
|---|---|---|---|
| 02/26/08 | Receive and review Motion for Extension of Time;  receive and review Demand for Written Verification of Debt;  receive and review First Request for Production. | | |
| | DMR | 0.60 hrs. | |
| 03/10/08 | E-mail Deborah Cutchshaw re: contested nature of case. | | |
| | DJENKINS | 0.50 hrs. | |
| 03/11/08 | Review file to ascertain litigation status; telephone conference with June, assistant to opposing counsel, Manny Singh, regarding Request for Production. | | |
| | DJENKINS | 0.80 hrs. | |
| 03/12/08 | Conference with Renee Jenkins re: her conversation with opposing counsel. | | |
| | DMR | 0.20 hrs. | |

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.80 | 225.00 | $180.00 |
| DJENKINS | 1.30 | 185.00 | $240.50 |
| Total Fees for Professional Services | | | $420.50 |

## __Matter Summary__

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $420.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $420.50 |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464006
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1546 #1001555409AH v. SYLVIA BOBKA

03/04/08     Review file to ascertain litigation status; telephone conferences with Julia McKillop regarding Request for Production and deficiency waiver.

DJEN          1.20 hrs.

Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| DJEN  | 1.20  | 185.00   | $222.00 |

Total Fees for Professional Services                              $222.00

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $222.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $222.00 |

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 12, 2008
Invoice: 464008
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1442 #1001404076AH v. SUTTON, KIMBERLY

| | | | |
|---|---|---|---|
| 03/07/08 | Receive and review Motion to Dismiss for Failure to State Cause of Action. | | |
| | | DMR | 0.30 hrs. |
| 03/07/08 | Conference with Renee Jenkins re: litigation strategy. | | |
| | | DMR | 0.20 hrs. |
| 03/11/08 | E-mail Deborah Cutchshaw re: Motion to Dismiss. | | |
| | | DJENKINS | 0.50 hrs. |
| 03/12/08 | Conference with Renee Jenkins re: litigation strategy. | | |
| | | DMR | 0.20 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.70 | 225.00 | $157.50 |
| DJENKINS | 0.50 | 185.00 | $92.50 |
| | | | |
| Total Fees for Professional Services | | | $250.00 |

Matter # 212971.1442

April 12, 2008
Invoice: 464008
Page 2

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $250.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $250.00 |

==========

# Adorno & Yoss

A limited liability partnership
2525 Ponce de leon boulevard, Suite 400
Miami, Florida 33134-6012
Phone: (305) 460-1000 Fax: (305) 460-1422
Federal ID# 59-2746043
www.adorno.com

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 7, 2008
Invoice: 462958
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1182 #1001513705AHM v. Robert Goldner

| 03/04/08 | Receive and review short sale offer;  e-mail Reno Walker and Martin Fraim re: same. |
|----------|---------------------------------------------------|

|  | DMR | 0.40 hrs. |
|---|-----|-----------|

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|-------|----------|---------|
| DMR | 0.40 | 225.00 | $90.00 |
| Total Fees for Professional Services |  |  | $90.00 |

## **Matter Summary**

| Payments Received | $0.00 |  |
|-------------------|-------|---|
| Fees for Professional Services - Current Billing Period | $90.00 |  |
| Costs Incurred- Current Billing Period | $0.00 |  |
| Total Bill Amount Due |  | $90.00 |

California   Florida   Georgia   Illinois   Massachusetts   New Jersey   New York   Texas   Washington, D.C.

## ADORNO & YOSS
A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 464500
Page 1

**OCP Invoice**

For Services Rendered Through April 15, 2008
Matter # 212971.1165 #1001621094AHM v. Marcus Blunt

| | | |
|---|---|---|
| 03/04/08 | Receive and review Answer;  conference with Eric Myers re: same. | |
| | DMR | 0.40 hrs. |
| 03/04/08 | Receive and review answer and affirmative defenses, letter and financial documents. | |
| | EMYE | 0.60 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.40 | 225.00 | $90.00 |
| EMYE | 0.60 | 185.00 | $111.00 |

Total Fees for Professional Services                                    $201.00

## Matter Summary

| | |
|---|---|
| Payments Received | $874.00 |
| Fees for Professional Services - Current Billing Period | $201.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $201.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

### ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 462954
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0962 #1001137571AHM v. Misael Rodriguez

| | | |
|---|---|---|
| 03/07/08 | Research regarding RESPA and Fair Debt Collection Practices Act. | |
| | EMS | 0.50 hrs. |
| 03/13/08 | Begin preparation of discovery responses; review file. | |
| | EMS | 1.00 hrs. |
| 03/14/08 | Prepare responses to discovery. | |
| | EMS | 0.50 hrs. |
| 03/17/08 | Continue preparing responses to discovery. | |
| | EMS | 0.50 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 2.50 | 185.00 | $462.50 |

Total Fees for Professional Services | | | $462.50

Matter # 212971.0962

April 15, 2008
Invoice: 462954
Page 2

## Matter Summary

| | |
|---|---|
| Payments Received | $2,127.50 |
| Fees for Professional Services - Current Billing Period | $462.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $462.50 |

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 15, 2008
Invoice: 462664
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0950 #1001201172 AHM v. Stanley C. Gustavson

03/13/08     Review file; prepare letter to opposing counsel; telephone conference with opposing counsel.

                           EMS          1.00 hrs.

Summary of Fees

|     | Hours | Rate/Hr. | Dollars |
|-----|-------|----------|---------|
| EMS | 1.00  | 185.00   | $185.00 |

Total Fees for Professional Services                            $185.00

## Matter Summary

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $185.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $185.00 |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462275
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0196 #1000963157AH v. JENNIFER PETERSON

| 03/20/08 | Prepare Motion to Vacate Certificates of Title, Disbursements, and Sale, Set Aside Foreclosure Sale, Vacate Final Judgment, and for Leave to File Amended Complaint; prepare corresponding Order thereon;  prepare Amended Complaint. |
|---|---|

DMR        1.00 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.00 | 225.00 | $225.00 |

Total Fees for Professional Services                                    $225.00

**Matter Summary**

| Payments Received | $0.00 |
|---|---|
| Fees for Professional Services - Current Billing Period | $225.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $225.00 |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 4, 2008
Invoice: 462277
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0223 #1001001118AH v. MIGUEL F. BORDA

03/03/08        Review docket; telephone conference with opposing counsel.

                        EMS           0.50 hrs.

Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| EMS   | 0.50  | 185.00   | $92.50  |

Total Fees for Professional Services                    $92.50

**Matter Summary**

| | |
|---|---|
| Payments Received | $145.50 |
| Fees for Professional Services - Current Billing Period | $92.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $92.50 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462282
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0280 #1001006741AH v. TASHA M. KALHORN

| | | | |
|---|---|---|---|
| 03/15/08 | E-mail Dorman Nelson re: documentary stamps on deed-in-lieu of foreclosure. | | |
| | | .DMR | 0.20 hrs. |
| 03/24/08 | E-mail Dorman Nelson re: documentary stamps. | | |
| | | DMR | 0.20 hrs. |

## Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.40 | 225.00 | $90.00 |
| Total Fees for Professional Services | | | $90.00 |

## Matter Summary

| | |
|---|---|
| Payments Received | $270.00 |
| Fees for Professional Services - Current Billing Period | $90.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $90.00 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462286
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0281 #1001351623AH v. GREGORIO PALACIOS

| 03/06/08 | Conference with Gregg Ahrens re: language to report to credit bureau. |
|---|---|

| | DMR | 0.20 hrs. |
|---|---|---|

| 03/06/08 | Calls and e-mail to Traynard Jackson re: settlement. |
|---|---|

| | GXA | 0.30 hrs. |
|---|---|---|

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |
| GXA | 0.30 | 250.00 | $75.00 |
| Total Fees for Professional Services | | | $120.00 |

### Matter Summary

| | | |
|---|---|---|
| Payments Received | $290.00 | |
| Fees for Professional Services - Current Billing Period | $120.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $120.00 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462296
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0346 #1001109736AH v. BARR

03/03/08        Discussion with Eric Myers; correspondence with client.

EMS        0.20 hrs.

Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 0.20 | 185.00 | $37.00 |
| Total Fees for Professional Services | | | $37.00 |

## Matter Summary

| | |
|---|---|
| Payments Received | $16.40 |
| Fees for Professional Services - Current Billing Period | $37.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $37.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462307
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0365 #1001298924AH v. CHRISTOPHER C. BLAIR

| 03/15/08 | E-mail Lissette Duarte re: documents needed to be completed in order to be considered for a deed-in-lieu of foreclosure. |
|---|---|
| | DMR          0.20 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |
| Total Fees for Professional Services | | | $45.00 |

### Matter Summary

| | |
|---|---|
| Payments Received | $145.50 |
| Fees for Professional Services - Current Billing Period | $45.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $45.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462312
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0471 #1001162628AH v. TEOFIL SECU

| 03/12/08 | E-mail from Kathy Pecaro re: unpaid dues;  e-mail from Lissette Duarte re: same. | | |
| | DMR | 0.40 hrs. | |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.40 | 225.00 | $90.00 |
| Total Fees for Professional Services | | | $90.00 |

### Matter Summary

| | | |
|---|---|---|
| Payments Received | $789.13 | |
| Fees for Professional Services - Current Billing Period | $90.00 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $90.00 |

============

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 4, 2008
Invoice: 462341
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0557 #1000913693 v. PRATER, Lonne

03/06/08        Calls and e-mail to Traynard Jackson re: settlement.

                        GXA         0.30 hrs.

Summary of Fees

|       | Hours | Rate/Hr. | Dollars |
|-------|-------|----------|---------|
| GXA   | 0.30  | 250.00   | $75.00  |

Total Fees for Professional Services                                    $75.00

**<u>Matter Summary</u>**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $75.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $75.00 |

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462348
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0567 #1000885829AH v. KHAWAJA AHMED

| | | | |
|---|---|---|---|
| 03/03/08 | Correspondence with Eric Myers; review file. | | |
| | | EMS | 0.50 hrs. |
| 03/04/08 | Discussion with opposing counsel's office. | | |
| | | EMS | 0.20 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 0.70 | 185.00 | $129.50 |
| Total Fees for Professional Services | | | $129.50 |

**Matter Summary**

| | | |
|---|---|---|
| Payments Received | $1,528.00 | |
| Fees for Professional Services - Current Billing Period | $129.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $129.50 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 4, 2008
Invoice: 462353
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0588 #1001227191AH v. NATHAN, Alan

| | | | |
|---|---|---|---|
| 03/17/08 | E-mail from Deborah Cutchshaw re: outstanding discovery; conference with Isabel Colleran re: same. | | |
| | | DMR | 0.40 hrs. |
| 03/28/08 | Receive and review Notice of Hearing on Motion to Dismiss and Motion to Strike. | | |
| | | DMR | 0.20 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.60 | 225.00 | $135.00 |
| Total Fees for Professional Services | | | $135.00 |

## **Matter Summary**

| | |
|---|---|
| Payments Received | $292.50 |
| Fees for Professional Services - Current Billing Period | $135.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $135.00 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 4, 2008
Invoice: 462358
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0655 #1001096615AH v. THOMAS AUE

| | | |
|---|---|---|
| 03/12/08 | Receive and review Acknowledgment of New Case. | |
| | DMR | 0.30 hrs. |
| 03/18/08 | E-mail Deborah Cutchshaw re: deed-in-lieu of foreclosure. | |
| | DMR | 0.20 hrs. |
| 03/31/08 | Telephone conference with Mike Rodriguez re: deed-in-lieu of foreclosure; e-mails to and from and telephone conference with Reno Walker re: same; conference with Isabel Colleran re: code enforcement lien. | |
| | DMR | 0.80 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.30 | 225.00 | $292.50 |
| Total Fees for Professional Services | | | $292.50 |

Matter # 212971.0655

April 4, 2008
Invoice: 462358
Page 2

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $292.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $292.50 |

==========

**ADORNO & YOSS**

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 4, 2008
Invoice: 462361
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0708 1001615586AHM v. Jose Negron

| | | | |
|---|---|---|---|
| 03/03/08 | Receive and review correspondence re: deed-in-lieu of foreclosure;  conference with Ed Shahady in connection therewith;  conference with Isabel Colleran re: same. | | |
| | | DMR | 0.60 hrs. |
| 03/03/08 | Correspondence with Eric Myers. | | |
| | | EMS | 0.10 hrs. |
| 03/04/08 | Conference with Ed Shahady re: offer of deed-in-lieu of foreclosure. | | |
| | | DMR | 0.20 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.80 | 225.00 | $180.00 |
| EMS | 0.10 | 185.00 | $18.50 |
| Total Fees for Professional Services | | | $198.50 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

Matter # 212971.0708

April 4, 2008
Invoice: 462361
Page 2

## Matter Summary

| | | |
|---|---|---|
| Payments Received | $168.00 | |
| Fees for Professional Services - Current Billing Period | $198.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $198.50 |

==========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 7, 2008
Invoice: 462377
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0775 #1001072175AHM v. David S. Wilson

| | | |
|---|---|---|
| 03/06/08 | Conference with Gregg Ahrens re: PMI insurance. | |
| | DMR | 0.20 hrs. |
| 03/06/08 | Follow up research re: premiums for PMI insurance. | |
| | GXA | 0.40 hrs. |
| 03/12/08 | Conference with Gregg Ahrens re: litigation strategy. | |
| | DMR | 0.20 hrs. |
| 03/25/08 | E-mail Lissette Duarte re: PMI letters/escrow reanalysis. | |
| | DMR | 0.20 hrs. |
| 03/28/08 | Review documents and file, prepare for deposition, call client and Michael Moran, reset deposition, and dictate instructions re: noticing deposition of David Wilson. | |
| | GXA | 1.80 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.60 | 225.00 | $135.00 |
| GXA | 2.20 | 250.00 | $550.00 |
| Total Fees for Professional Services | | | $685.00 |

Matter # 212971.0775

April 7, 2008
Invoice: 462377
Page 2

## **Matter Summary**

| | |
|---|---|
| Payments Received | $543.50 |
| Fees for Professional Services - Current Billing Period | $685.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $685.00 |

===========

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 15, 2008
Invoice: 462502
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through April 7, 2008
Matter # 212971.0828 #1001409764AHM v. Lisa M. Duva

| Date | Description | | |
|---|---|---|---|
| 03/04/08 | Receive and review correspondence; receive and review Motion to Dismiss. | | |
| | DMR | 0.50 hrs. | |
| 03/11/08 | E-mail Deborah Cutchshaw re: Motion to Dismiss. | | |
| | DJENKINS | 0.50 hrs. | |
| 03/12/08 | Conference with Renee Jenkins re: litigation strategy. | | |
| | DMR | 0.20 hrs. | |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.70 | 225.00 | $157.50 |
| DJENKINS | 0.50 | 185.00 | $92.50 |
| Total Fees for Professional Services | | | $250.00 |

### **Matter Summary**

| | |
|---|---|
| Payments Received | $461.00 |
| Fees for Professional Services - Current Billing Period | $250.00 |
| Costs Incurred- Current Billing Period | $0.00 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 15, 2008
Invoice: 462502
Page 2

Total Bill Amount Due                $250.00
                                   ===========

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 7, 2008
Invoice: 462506
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0855 #1001128039AHM v. Thomas Tolbert

| | | | |
|---|---|---|---|
| 03/13/08 | Called opposing counsel to discuss the case. | | |
| | | VTL | 0.10 hrs. |
| 03/14/08 | Telephone conference with opposing counsel; prepare memo to Eric Myers. | | |
| | | VTL | 0.20 hrs. |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| VTL | 0.30 | 185.00 | $55.50 |

Total Fees for Professional Services $55.50

## **Matter Summary**

| | |
|---|---|
| Payments Received | $1,806.70 |
| Fees for Professional Services - Current Billing Period | $55.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $55.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 7, 2008
Invoice: 462545
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.0884 #1001649782AHM v. Gisele Piras

| | | | |
|---|---|---|---|
| 03/07/08 | Research regarding RESPA and Fair Debt Collection Practices Act. | | |
| | | EMS | 0.50 hrs. |
| 03/13/08 | Begin preparation of discovery responses; review of file. | | |
| | | EMS | 1.00 hrs. |
| 03/14/08 | Prepare responses to discovery. | | |
| | | EMS | 0.50 hrs. |
| 03/17/08 | Continue preparing responses to discovery. | | |
| | | EMS | 0.50 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| EMS | 2.50 | 185.00 | $462.50 |
| | | | |
| Total Fees for Professional Services | | | $462.50 |

Matter # 212971.0884

April 7, 2008
Invoice: 462545
Page 2

## **Matter Summary**

| | |
|---|---|
| Payments Received | $0.00 |
| Fees for Professional Services - Current Billing Period | $462.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $462.50 |

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

April 15, 2008
Invoice: 462572
Page 1

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

**OCP Invoice**

For Services Rendered Through April 7, 2008
Matter # 212971.0890 #1001359755AHM v. Jerome T. Solomon

03/04/08        Review file; formulate litigation strategy.

                       DJENKINS          0.80 hrs.

### Summary of Fees

|  | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DJENKINS | 0.80 | 185.00 | $148.00 |
| Total Fees for Professional Services |  |  | $148.00 |

## Matter Summary

| | |
|---|---|
| Payments Received | $2,559.00 |
| Fees for Professional Services - Current Billing Period | $148.00 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $148.00 |

## ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 7, 2008
Invoice: 462600
Page 1

**OCP Invoice**

For Services Rendered Through April 7, 2008
Matter # 212971.0924 #1001295140AHM v. Rosalinda Altamirano

03/03/08 Receive and review letter from Rosalinda Altamirano regarding settlement offer; telephone conference with Steven Powers regarding settlement.

EMYE 0.90 hrs.

03/19/08 E-mail Lissette Duarte re: settlement options.

DMR 0.20 hrs.

### Summary of Fees

|       | Hours | Rate/Hr. | Dollars   |
|-------|-------|----------|-----------|
| DMR   | 0.20  | 225.00   | $45.00    |
| EMYE  | 0.90  | 185.00   | $166.50   |
| Total Fees for Professional Services | | | $211.50 |

### Matter Summary

| | |
|---|---|
| Payments Received | $392.75 |
| Fees for Professional Services - Current Billing Period | $211.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $211.50 |

CALIFORNIA    FLORIDA    GEORGIA    ILLINOIS    MASSACHUSETTS    NEW JERSEY    NEW YORK    TEXAS    WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

April 23, 2008
Invoice: 465142
Page 1

**OCP Invoice**

For Services Rendered Through March 31, 2008
Matter # 212971.1164 #1001009266AHM v. Denise Doctor

| | | | |
|---|---|---|---|
| 03/11/08 | E- mail Deborah Cutchshaw re: Answer & Affirmative Defenses. | | |
| | DJENKINS | 0.50 hrs. | |
| 03/12/08 | Conference with Renee Jenkins re: litigation strategy. | | |
| | DMR | 0.20 hrs. | |

### Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 0.20 | 225.00 | $45.00 |
| DJENKINS | 0.50 | 185.00 | $92.50 |
| Total Fees for Professional Services | | | $137.50 |

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $0.00 | |
| Fees for Professional Services - Current Billing Period | $137.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $137.50 |

CALIFORNIA   FLORIDA   GEORGIA   ILLINOIS   MASSACHUSETTS   NEW JERSEY   NEW YORK   TEXAS   WASHINGTON, D.C.

# ADORNO & YOSS

A LIMITED LIABILITY PARTNERSHIP
2525 PONCE DE LEON BOULEVARD, SUITE 400
MIAMI, FLORIDA 33134-6012
PHONE: (305) 460-1000 FAX: (305) 460-1422
FEDERAL ID# 59-2746043
WWW.ADORNO.COM

American Home Mortgage/Foreclosure
4600 Regent Blvd.
Suite #200
Irving, TX 75063

May 12, 2008
Invoice: 468616
Page 1

For Services Rendered Through May 12, 2008
Matter # 212971.1197 #1001004084AHM v. Henry Graterol

| | | | |
|---|---|---|---|
| 03/12/08 | Receive and review Re-Notice of Hearing on Motion to Dismiss. | | |
| | | DMR | 0.20 hrs. |
| 03/18/08 | Conference with Eric Myers re: hearing on Motion to Dismiss;  conference with Isabel Colleran re: same. | | |
| | | DMR | 0.40 hrs. |
| 03/26/08 | Conference with Gregg Ahrens re: hearing;  conference with Renee Jenkins in connection therewith. | | |
| | | DMR | 0.40 hrs. |
| 03/27/08 | Telephone opposing counsel, Vincent Flor, regarding Defendant, La Hacienda Country Club of Miami Condominium Association, Inc.'s Motion to Dismiss. | | |
| | | DJENKINS | 0.20 hrs. |
| 03/28/08 | Receive and review Order on Motion to Dismiss;  conference with Renee Jenkins in connection therewith. | | |
| | | DMR | 0.50 hrs. |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.50 | 225.00 | $337.50 |
| DJENKINS | 0.20 | 185.00 | $37.00 |
| Total Fees for Professional Services | | | $374.50 |

## Matter Summary

| | |
|---|---|
| Payments Received | $458.19 |
| Fees for Professional Services - Current Billing Period | $374.50 |
| Costs Incurred- Current Billing Period | $0.00 |
| Total Bill Amount Due | $374.50 |

Summary of Fees

| | Hours | Rate/Hr. | Dollars |
|---|---|---|---|
| DMR | 1.50 | 225.00 | $337.50 |
| DJENKINS | 0.40 | 185.00 | $74.00 |
| Total Fees for Professional Services | | | $411.50 |

## **Matter Summary**

| | | |
|---|---|---|
| Payments Received | $286.00 | |
| Fees for Professional Services - Current Billing Period | $411.50 | |
| Costs Incurred- Current Billing Period | $0.00 | |
| Total Bill Amount Due | | $411.50 |

==========

## VERIFICATION OF FEE APPLICATION

STATE OF FLORIDA          )
                               )SS:

COUNTY OF MIAMI-DADE     )

GREGG S. AHRENS, after being duly sworn according to law, deposes and says:

1.     I am a member in the applicant firm (the "Firm") and have been admitted to the bar of the state of Florida since November, 1982.

2.     I have personally performed many of the legal services rendered by the Firm as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the Firm.

3.     The services and expenses were performed and incurred within the month subject to the foregoing Application.

4.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

Gregg S. Ahrens, Esquire
Adorno & Yoss, LLP
Suite 400
2525 Ponce de Leon Boulevard
Miami, Florida 33134
Telephone: (305) 460-1000
Facsimile: (305) 460-1421
E-mail gxa@adorno.com

SWORN TO AND SUBSCRIBED
Before me this ___ day of May, 2008.

Notary Public

LAURA E. KEREK
MY COMMISSION # DD 508110
EXPIRES: March 24, 2010
Bonded Thru Budget Notary Services

{M1674390_1}