**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: American Home Mortgage Servicing, Inc.
Case No. 07-11050
Reporting Period: March 2008

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor


_____                    _____5/22/2008_____
Signature of Authorized Individual*                 Date

Robert C. Bernstein                                 Controller
_____                    _____
Printed Name of Authorized Individual               Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Servicing, Inc.**
**Case No. 07-11050**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

American Home Mortgage Servicing, Inc. ("AHMSI") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, AHMSI received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, AHMSI controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. AHMSI reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

**American Home Mortgage Servicing, Inc.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11050**
**March 31, 2008**

| | | Bank Accounts | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (3/1/2008) | $ 59,386,581 | $ - | $ - | $ - | $ 59,386,581 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | 38,091,983 | | | | |
| Administrative | | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | 2,136,048 | | | | |
| | | | | | |
| Total Receipts: | 40,228,031 | - | - | - | 40,228,031 |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | 1,034,134 | | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 2,619,464 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 3,653,598 | - | - | - | 3,653,598 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | 36,574,433 |
| | | | | | |
| | | | | | |
| Cash End of Month - (3/31/2008) | $ 95,961,014 | $ - | $ - | $ - | $ 95,961,014 |

| | |
|---|---|
| Total Disbursements | 3,653,597.58 |
| Less: Transfers to Debtor in Possession Accounts | (2,136,048.09) |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 1,517,549.49 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10559 | | | 304,738.80 | (304,738.80) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 68,367.25 | (68,367.25) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 15,528.65 | (15,528.65) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 7,540.41 | (7,540.41) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 4,004.75 | (4,004.75) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 1,121.44 | (1,121.44) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 250,172.93 | (250,172.93) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 294,175.58 | (294,175.58) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 5,365.52 | (5,365.52) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 664,677.08 | (664,677.08) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 462,396.54 | (462,396.54) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 9,127.02 | (9,127.02) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 15,597.20 | (15,597.20) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 318,071.92 | (318,071.92) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 17,944.02 | (17,944.02) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 25,660.72 | (25,660.72) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 21,547.72 | (21,547.72) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 209,343.00 | (209,343.00) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 89,745.40 | (89,745.40) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 13,724.03 | (13,724.03) | From 095 to 038 for checks pre |
| Administrative | Operating | 10559 | | | 86,634.33 | (86,634.33) | From 095 to 038 for checks pre |
| Administrative | Operating | 10557 | | | 2,343.60 | (2,343.60) | From 095 to 038 for checks pre |
| Administrative | Operating | 10539 | 3520141 | 1,385.65 | | 1,385.65 | GEARWILL WILLIAM GEARY |
| Administrative | Operating | 10539 | 3520140 | 341.86 | | 341.86 | VASSLJOS JOSEPH & LYNN VASSALLO |
| Administrative | Operating | 10539 | 3519737 | 1,009.48 | | 1,009.48 | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 0002155 | | 550.00 | (550.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002154 | | 1,806.25 | (1,806.25) | NGUYCIN CINDY NGUYEN |
| Administrative | Operating | 10539 | 3520051 | 50.00 | | 50.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3520052 | 491.86 | | 491.86 | JARREDW EDWARD JARRETT |
| Administrative | Operating | 10539 | 3519736 | 500.00 | | 500.00 | ONEIART ARTHUR ONEILL |
| Administrative | Operating | 10539 | 3520142 | 1,002.13 | | 1,002.13 | HOLLDAV DAVID HOLLCROFT |
| Administrative | Operating | 10539 | 3520143 | 2,325.24 | | 2,325.24 | POLOETI ETILVIA POLO-SMITH |
| Administrative | Operating | 10539 | 3520053 | 590.12 | | 590.12 | FITZLOU LOUISE FITZSIMONS |
| Administrative | Operating | 10539 | 3520145 | 500.00 | | 500.00 | CHIOROB ROBERT F. CHIORDI |
| Administrative | Operating | 10539 | 3520146 | 2,170.00 | | 2,170.00 | ROODMAR MARK A. ROOD |
| Administrative | Operating | 10539 | 3520147 | 600.00 | | 600.00 | FORTMIC MICHAEL FORTI |
| Administrative | Operating | 10539 | 3520148 | 2,077.00 | | 2,077.00 | GIPSGWE GWENDOLYN J. GIPSON |
| Administrative | Operating | 10539 | 3520150 | 550.00 | | 550.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3520151 | 600.00 | | 600.00 | FITZLOU LOUISE FITZSIMONS |
| Administrative | Operating | 10539 | 3520152 | 1,725.79 | | 1,725.79 | WRIGJOH JOHN WRIGHT |
| Administrative | Operating | 10539 | 3520144 | 862.92 | | 862.92 | DELOHEC HECTOR D. DELOSSANTOS |
| Administrative | Operating | 10539 | 3520057 | 1,806.25 | | 1,806.25 | NGUYCIN CINDY NGUYEN |
| Administrative | Operating | 10539 | 0002147 | | 1,005.91 | (1,005.91) | ARAKSOU SOUREN ARAKELIAN |
| Administrative | Operating | 10539 | 0002149 | | 650.00 | (650.00) | CAREYTRA TRAVIS CAREY |
| Administrative | Operating | 10539 | 3519603 | 550.00 | | 550.00 | TRUNROS ROSEANNE TRUNCELLITO |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10539 | 3519604 | 250.00 | - | 250.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002140 | - | 800.00 | (800.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002150 | - | 590.12 | (590.12) | FITZLOU LOUISE FITZSIMONS |
| Administrative | Operating | 10539 | 3520059 | 500.00 | - | 500.00 | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 3520154 | 1,400.00 | - | 1,400.00 | GILJOHN JOHN GIL |
| Administrative | Operating | 10539 | 0002151 | - | 5,542.60 | (5,542.60) | GEARWILL WILLIAM GEARY |
| Administrative | Operating | 10539 | 3519630 | 600.00 | - | 600.00 | CRANKEL KELLY CRANE |
| Administrative | Operating | 10539 | 0002152 | - | 491.86 | (491.86) | JARREDW EDWARD JARRETT |
| Administrative | Operating | 10539 | 3519735 | 2,000.00 | - | 2,000.00 | KLJULIA LUANN KLJUN |
| Administrative | Operating | 10539 | 3519628 | 1,800.00 | - | 1,800.00 | KEVHOW KEVIN M HOWELL |
| Administrative | Operating | 10539 | 0002153 | - | 1,569.66 | (1,569.66) | MCINCHE CHERYL MCINTOSH |
| Administrative | Operating | 10539 | 3520056 | 750.00 | - | 750.00 | BARRANN ANNETTE BARRIGA |
| Administrative | Operating | 10539 | 3519629 | 615.00 | - | 615.00 | ADAMDAW DAWN ADAMS |
| Administrative | Operating | 10539 | 3520055 | 1,005.91 | - | 1,005.91 | ARAKSOU SOUREN ARAKELIAN |
| Administrative | Operating | 10539 | 0002148 | - | 750.00 | (750.00) | BARRANN ANNETTE BARRIGA |
| Administrative | Operating | 10539 | 3520054 | 650.00 | - | 650.00 | CAREYTRA TRAVIS CAREY |
| Administrative | Operating | 10539 | 3520058 | 5,542.60 | - | 5,542.60 | GEARWILL WILLIAM GEARY |
| Administrative | Operating | 10539 | 3520153 | 1,842.55 | - | 1,842.55 | KLJULIA LUANN KLJUN |
| Administrative | Operating | 10539 | 0002141 | - | 615.00 | (615.00) | ADAMDAW DAWN ADAMS |
| Administrative | Operating | 10539 | 0002163 | - | 1,400.00 | (1,400.00) | GILJOHN JOHN GIL |
| Administrative | Operating | 10539 | 0002164 | - | 2,077.00 | (2,077.00) | GIPSGWE GWENDOLYN J. GIPSON |
| Administrative | Operating | 10539 | 0002165 | - | 1,002.13 | (1,002.13) | HOLLDAV DAVID HOLLCROFT |
| Administrative | Operating | 10539 | 3520351 | 1,200.00 | - | 1,200.00 | GOINDAN DANIEL GOINS |
| Administrative | Operating | 10539 | 0002166 | - | 1,842.55 | (1,842.55) | KLJULIA LUANN KLJUN |
| Administrative | Operating | 10539 | 0002168 | - | 2,170.00 | (2,170.00) | ROODMAR MARK A. ROOD |
| Administrative | Operating | 10539 | 0002169 | - | 550.00 | (550.00) | TRUNROS ROSEANNE TRUNCELLITO |
| Administrative | Operating | 10539 | 0002162 | - | 1,385.65 | (1,385.65) | GEARWILL WILLIAM GEARY |
| Administrative | Operating | 10539 | 0002171 | - | 1,725.79 | (1,725.79) | WRIGJOH JOHN WRIGHT |
| Administrative | Operating | 10539 | 0002167 | - | 2,325.24 | (2,325.24) | POLOETI ETILVIA POLO-SMITH |
| Administrative | Operating | 10539 | 0002142 | - | 1,009.48 | (1,009.48) | CHECCOR7611 CHECKFREE CORPORAT |
| Administrative | Operating | 10539 | 0002143 | - | 600.00 | (600.00) | CRANKEL KELLY CRANE |
| Administrative | Operating | 10539 | 0002144 | - | 1,800.00 | (1,800.00) | KEVHOW KEVIN M HOWELL |
| Administrative | Operating | 10539 | 0002145 | - | 2,000.00 | (2,000.00) | KLJULIA LUANN KLJUN |
| Administrative | Operating | 10539 | 3520315 | 95.73 | - | 95.73 | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10539 | 0002146 | - | 500.00 | (500.00) | ONEIART ARTHUR ONEILL |
| Administrative | Operating | 10539 | 0002170 | - | 341.86 | (341.86) | VASSJOS JOSEPH & LYNN VASSALLO |
| Administrative | Operating | 10539 | 0002172 | - | 1,200.00 | (1,200.00) | GOINDAN DANIEL GOINS |
| Administrative | Operating | 10539 | 0002157 | - | 900.00 | (900.00) | BROWNED EDGAR G. BROWN |
| Administrative | Operating | 10539 | 3520156 | 900.00 | - | 900.00 | BROWNED EDGAR G. BROWN |
| Administrative | Operating | 10539 | 3520155 | 615.00 | - | 615.00 | ADAMDAW DAWN ADAMS |
| Administrative | Operating | 10539 | 0002158 | - | 500.00 | (500.00) | CHIOROB ROBERT F. CHIORDI |
| Administrative | Operating | 10539 | 0002159 | - | 862.92 | (862.92) | DELOHEC HECTOR D. DELOSSANTOS |
| Administrative | Operating | 10539 | 0002156 | - | 615.00 | (615.00) | ADAMDAW DAWN ADAMS |
| Administrative | Operating | 10539 | 0002160 | - | 600.00 | (600.00) | FITZLOU LOUISE FITZSIMONS |
| Administrative | Operating | 10539 | 0002161 | - | 600.00 | (600.00) | FORTMIC MICHAEL FORTI |

Page 2 of 7

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10505 | | | 86,634.33 | (86,634.33) | From 095 to 038 for checks pre |
| Administrative | Operating | 10505 | | 86,634.33 | - | 86,634.33 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 68,367.25 | - | 68,367.25 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 304,738.80 | - | 304,738.80 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | 0001684 | | 47.00 | (47.00) | REGISHE REGINALD SHEPHERD |
| Administrative | Operating | 10172 | 0001813 | | 8,680.54 | (8,680.54) | TXUENER55801961 TXU ENERGY |
| Administrative | Operating | 10172 | 0001795 | | 333.45 | (333.45) | ELECLIN ELECTRA LINK, INC. |
| Administrative | Operating | 10172 | 0001800 | | 349.19 | (349.19) | PREMGLO PREMIERE GLOBAL SERVIC |
| Administrative | Operating | 10172 | 0001801 | | 1,161.12 | (1,161.12) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001678 | | 265.92 | (265.92) | DARIDRA DARIO DRAKES |
| Administrative | Operating | 10172 | 0001679 | | 129.90 | (129.90) | HITEELE HI-TECH ELECTRIC, INC |
| Administrative | Operating | 10172 | 0001812 | | 30.00 | (30.00) | REGIDEE53188 REGISTER OF DEEDS |
| Administrative | Operating | 10172 | 0001680 | | 50,000.00 | (50,000.00) | PSIGROUP PSI GROUP |
| Administrative | Operating | 10172 | 0001682 | | 3,234.00 | (3,234.00) | FNC38655 FNC |
| Administrative | Operating | 10172 | 0001681 | | 287,993.74 | (287,993.74) | ZCSTERL ZC STERLING |
| Administrative | Operating | 10172 | 0001683 | | 1,407.60 | (1,407.60) | PMI56215 PMI |
| Administrative | Operating | 10172 | 0001797 | | 1,929.81 | (1,929.81) | IBM0397941 IBM |
| Administrative | Operating | 10172 | 0001777 | 270,574.24 | - | 270,574.24 | EMCMORT EMC MORTGAGE |
| Administrative | Operating | 10172 | 0001802 | | 36.00 | (36.00) | BRENJEF JEFFREY & ADELE BRENNA |
| Administrative | Operating | 10172 | 0001798 | | 470.00 | (470.00) | INTETEC133240 INTER-TEL TECHNO |
| Administrative | Operating | 10172 | 0001805 | | 7,960.18 | (7,960.18) | AZTESYS AZTEC SYSTEMS |
| Administrative | Operating | 10172 | 0001806 | | 491.93 | (491.93) | DICKEBBQ DICKEY'S BBQ |
| Administrative | Operating | 10172 | 0001807 | | 5,550.00 | (5,550.00) | DWICONSU D.W. CONSULTING, INC. |
| Administrative | Operating | 10172 | 0001677 | | 239.50 | (239.50) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001808 | | 95.73 | (95.73) | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10172 | 0001796 | | 10,419.00 | (10,419.00) | FEITSYS FEITH SYSTEMS & SOFTWA |
| Administrative | Operating | 10172 | 0001803 | | 5,600.00 | (5,600.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001810 | | 121,552.38 | (121,552.38) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001803 | | 28.00 | (28.00) | MCNAMIN MINNIE MCNAIR |
| Administrative | Operating | 10172 | 0001811 | | 35,312.19 | (35,312.19) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001804 | | | | EMCMORT EMC MORTGAGE |
| Administrative | Operating | 10172 | 0001799 | | 5,916.30 | (5,916.30) | POSTINI POSTINI INC |
| Administrative | Operating | 10172 | 0001654 | | 6,993.62 | (6,993.62) | ATT831808858 AT&T MOBILITY |
| Administrative | Operating | 10172 | 0001662 | | 5,180.00 | (5,180.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001661 | | 1,679.53 | (1,679.53) | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10172 | 0001660 | | 783.49 | (783.49) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001659 | | 675.60 | (675.60) | HITEELE HI-TECH ELECTRIC, INC |
| Administrative | Operating | 10172 | 0001819 | | 5,387.27 | (5,387.27) | UPS UPS |
| Administrative | Operating | 10172 | 0001658 | | 2,465.39 | (2,465.39) | FRANAND FRANCES AND COMPANY |
| Administrative | Operating | 10172 | 0001657 | | 1,724.00 | (1,724.00) | DAVIFRI DAVID FRIEDMAN |
| Administrative | Operating | 10172 | 0001816 | | 57.10 | (57.10) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001655 | | 1,050.00 | (1,050.00) | BARSCON BARSA CONSULTING GROUP |
| Administrative | Operating | 10172 | 0001664 | | 2,180.00 | (2,180.00) | TELESIG TELESIGHT |
| Administrative | Operating | 10172 | 0001653 | | 3,000.00 | (3,000.00) | ASPESOF01824 ASPECT SOFTWARE |
| Administrative | Operating | 10172 | 0001652 | | | | NEBRDEP NEBRASKA DEPARTMENT OF |

Page 3 of 7

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001651 | - | 595.00 | (595.00) | MANHPRO MANHATTAN PROPERTIES |
| Administrative | Operating | 10172 | 0001650 | - | 728.96 | (728.96) | BOSTMAR BOSTON MARKET |
| Administrative | Operating | 10172 | 0001649 | - | 79,727.00 | (79,727.00) | MORTCON33609 MORTGAGE CONTRACT |
| Administrative | Operating | 10172 | 0001647 | - | 1,521.46 | (1,521.46) | RICOAME15250 RICOH AMERICAS CO |
| Administrative | Operating | 10172 | 0001646 | - | 90,124.51 | (90,124.51) | ASPESOF37027 ASPECT SOFTWARE |
| Administrative | Operating | 10172 | 0001656 | - | 58.30 | (58.30) | COUNWIDHOMLOA COUNTRYWIDE HOME |
| Administrative | Operating | 10172 | 0001668 | - | 34.00 | (34.00) | AMERHOMMORSER AMERICAN HOME MO |
| Administrative | Operating | 10172 | 0001667 | - | 989.22 | (989.22) | KEVIBAR KEVIN BARTULEWICZ |
| Administrative | Operating | 10172 | 0001676 | - | 2,339.84 | (2,339.84) | WEBBMAS WEBB MASON |
| Administrative | Operating | 10172 | 0001675 | - | 2,222.39 | (2,222.39) | USBANK127313080 U S BANK |
| Administrative | Operating | 10172 | 0001674 | - | 7,512.01 | (7,512.01) | OFFIFURN OFFICE FURNITURE NOW! |
| Administrative | Operating | 10172 | 0001673 | - | 325.00 | (325.00) | M&TBANK1 M & T BANK |
| Administrative | Operating | 10172 | 0001672 | - | 297.00 | (297.00) | M&TBANK1 M & T BANK |
| Administrative | Operating | 10172 | 0001671 | - | 2,491.00 | (2,491.00) | M&TBANK1 M & T BANK |
| Administrative | Operating | 10172 | 0001818 | - | 83.77 | (83.77) | PUBLSTO75019 PUBLIC STORAGE |
| Administrative | Operating | 10172 | 0001669 | - | 893.07 | (893.07) | AZTESYS AZTEC SYSTEMS |
| Administrative | Operating | 10172 | 0001663 | - | 1,042.44 | (1,042.44) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001815 | - | 250.00 | (250.00) | COMMREVSER Commissioner of Rev |
| Administrative | Operating | 10172 | 0001794 | - | 168.88 | (168.88) | EDINTE EDI INTEGRATION CORP |
| Administrative | Operating | 10172 | 0001817 | - | 188.35 | (188.35) | 24HOLOC 24-HOUR LOCKSMITH |
| Administrative | Operating | 10172 | 0001687 | - | 247.05 | (247.05) | ACCURIN1351304 ACCURINT |
| Administrative | Operating | 10172 | 0001666 | - | 619.42 | (619.42) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001665 | - | 7,839.32 | (7,839.32) | TXUENER55801961 TXU ENERGY |
| Administrative | Operating | 10172 | 0001814 | - | 240.78 | (240.78) | WILLCHR CHRISTOPHER WILLIAMS |
| Administrative | Operating | 10172 | 0001670 | - | 237.87 | (237.87) | DICKSTEVEN STEVEN DICKMAN |
| Administrative | Operating | 10172 | 0001729 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001766 | - | 1,083.42 | (1,083.42) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001767 | - | 415,922.05 | (415,922.05) | RADIAN1 RADIAN |
| Administrative | Operating | 10172 | 0001737 | - | 287.64 | (287.64) | PANDPAR PARAG PANDYA |
| Administrative | Operating | 10172 | 0001768 | - | 270.63 | (270.63) | BAKEBRO BAKER BROS AMERICAN DE |
| Administrative | Operating | 10172 | 0001769 | - | 282.51 | (282.51) | DICKBAR DICKEY'S BARBECUE PIT |
| Administrative | Operating | 10172 | 0001770 | - | 269.48 | (269.48) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001736 | - | 3,169.04 | (3,169.04) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001735 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001734 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001733 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001732 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001793 | - | 518.52 | (518.52) | DIEMTEC DIEM TECHNOLOGIES |
| Administrative | Operating | 10172 | 0001730 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001763 | - | 255.72 | (255.72) | DAVIFRI DAVID FRIEDMAN |
| Administrative | Operating | 10172 | 0001728 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001771 | - | 7,703.41 | (7,703.41) | ASPESOF ASPECT SOFTWARE, INC |
| Administrative | Operating | 10172 | 0001727 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001726 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001772 | - | 565.11 | (565.11) | BOSTMAR BOSTON MARKET |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001725 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001724 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001773 | - | 4,894.26 | (4,894.26) | CBCINNO73HS1603 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001723 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001786 | - | 2,706.00 | (2,706.00) | BARSSYS0829296 BARSA SYSTEMS D |
| Administrative | Operating | 10172 | 0001722 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001731 | - | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001751 | - | 729.89 | (729.89) | DATASTA DATASTAR USA |
| Administrative | Operating | 10172 | 0001738 | - | 302.20 | (302.20) | AALOCKS AA LOCKSMITH |
| Administrative | Operating | 10172 | 0001739 | - | 25,267.77 | (25,267.77) | ASSUSPE ASSURANT SPECIALTY PRO |
| Administrative | Operating | 10172 | 0001740 | - | 8,930.74 | (8,930.74) | AZTESYS AZTEC SYSTEMS |
| Administrative | Operating | 10172 | 0001741 | - | 1,646.00 | (1,646.00) | CBCINNO76180 CBC INNOVIS |
| Administrative | Operating | 10172 | 0001742 | - | 99.21 | (99.21) | COMPUTECH COMPUTERTECH |
| Administrative | Operating | 10172 | 0001743 | - | 10,187.26 | (10,187.26) | HIGBSAN SANDRA KRAEGE HIGBY |
| Administrative | Operating | 10172 | 0001744 | - | 257.98 | (257.98) | NEXILEX19170 LEXIS NEXUS |
| Administrative | Operating | 10172 | 0001745 | - | 2,114.64 | (2,114.64) | PACEWF0579 PACER SERVICE CENTE |
| Administrative | Operating | 10172 | 0001746 | - | 75,325.65 | (75,325.65) | SECUCON83405 SECURITY CONNECTI |
| Administrative | Operating | 10172 | 0001747 | - | 85,432.93 | (85,432.93) | UNITGUA28260 UNITED GUARANTY |
| Administrative | Operating | 10172 | 0001748 | - | 111.16 | (111.16) | DICKSTEVEN STEVEN DICKMAN |
| Administrative | Operating | 10172 | 0001765 | - | 9,016.00 | (9,016.00) | OFFIMAX562187 OFFICEMAX INCORP |
| Administrative | Operating | 10172 | 0001750 | - | 301.51 | (301.51) | VULGROB ROBERT VULGAMORE |
| Administrative | Operating | 10172 | 0001764 | - | 7,850.00 | (7,850.00) | HAWKINF HAWKEYE INFORMATION SY |
| Administrative | Operating | 10172 | 0001752 | - | 2,857.80 | (2,857.80) | EJKENTE EJK ENTERPRISES INC. |
| Administrative | Operating | 10172 | 0001753 | - | 1,540.27 | (1,540.27) | FIRSAMERP678008 FIRST AMERICAN |
| Administrative | Operating | 10172 | 0001754 | - | 548.60 | (548.60) | GENWORT GENWORTH |
| Administrative | Operating | 10172 | 0001755 | - | 7,970.45 | (7,970.45) | MERS1000242 MERS |
| Administrative | Operating | 10172 | 0001756 | - | 210.00 | (210.00) | MTBANK M & T BANK |
| Administrative | Operating | 10172 | 0001757 | - | 1,481.80 | (1,481.80) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001758 | - | 283.87 | (283.87) | RICOAME15260 RICOH AMERICAS CO |
| Administrative | Operating | 10172 | 0001759 | - | 1,396.35 | (1,396.35) | WEBBMAS WEBB MASON |
| Administrative | Operating | 10172 | 0001760 | - | 5,190.14 | (5,190.14) | CONNPAM PAMELA CONNELL |
| Administrative | Operating | 10172 | 0001762 | - | 300,434.55 | (300,434.55) | CHECPRIN004502 CHECK PRINTERS |
| Administrative | Operating | 10172 | 0001775 | - | 246.28 | (246.28) | DICKBAR DICKEY'S BARBECUE PIT |
| Administrative | Operating | 10172 | 0001749 | - | 192.56 | (192.56) | HUGHLOR LORI HUGHES |
| Administrative | Operating | 10172 | 0001692 | - | 19.01 | (19.01) | JEFFWAI JEFF WAITE |
| Administrative | Operating | 10172 | 0001791 | - | 17,761.68 | (17,761.68) | DELLMAR DELL MARKETING L.P. |
| Administrative | Operating | 10172 | 0001774 | - | 70.00 | (70.00) | DICKBAR DICKEY'S BARBECUE PIT |
| Administrative | Operating | 10172 | 0001703 | - | 481.23 | (481.23) | BOSTMAR BOSTMAR BOSTON MARKET |
| Administrative | Operating | 10172 | 0001702 | - | 690.00 | (690.00) | AMCTHEA885897 AMERICAN MULTI C |
| Administrative | Operating | 10172 | 0001701 | - | 566.76 | (566.76) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001700 | - | 25,000.00 | (25,000.00) | STANPOO0004530 STANDARD AND P |
| Administrative | Operating | 10172 | 0001699 | - | 3,420.00 | (3,420.00) | RUNDWAL RUND WALLMAN & ROBBINS |
| Administrative | Operating | 10172 | 0001698 | - | 5,320.00 | (5,320.00) | PGFSOLU PGF SOLUTIONS |
| Administrative | Operating | 10172 | 0001697 | - | 288.89 | (288.89) | NEXILEX LEXIS NEXIS |
| Administrative | Operating | 10172 | 0001696 | - | 8,600.00 | (8,600.00) | NETBCOR NETBASE CORPORATION |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | 0001695 | | 614,261.17 | (614,261.17) | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10172 | 0001721 | | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001693 | | 1,175.13 | (1,175.13) | LEWTTEC LEWTAN TECHNOLOGIES |
| Administrative | Operating | 10172 | 0001705 | | 771.02 | (771.02) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001691 | | 56.31 | (56.31) | JAMEDAV JAMES DAVIS |
| Administrative | Operating | 10172 | 0001690 | | 868.38 | (868.38) | FIRSAMERP678 FIRST AMERICAN CO |
| Administrative | Operating | 10172 | 0001689 | | 4,500.00 | (4,500.00) | DWCONSU D.W. CONSULTING, INC. |
| Administrative | Operating | 10172 | 0001688 | | 6,449.00 | (6,449.00) | DICECOM10122640 DICE.COM |
| Administrative | Operating | 10172 | 0001785 | | 488.25 | (488.25) | ASIBUSI ASI BUSINESS SOLUTIONS |
| Administrative | Operating | 10172 | 0001761 | | 4,674.80 | (4,674.80) | DALLMOR20270622 DALLAS MORNING |
| Administrative | Operating | 10172 | 0001686 | | 3,000.00 | (3,000.00) | ASPESOF01824 ASPECT SOFTWARE |
| Administrative | Operating | 10172 | 0001787 | | 238.20 | (238.20) | CLIFPOW CLIFFORD POWER SYSTEM |
| Administrative | Operating | 10172 | 0001788 | | 39,996.21 | (39,996.21) | COMPCON COMPUTEX CONSTRUCTION |
| Administrative | Operating | 10172 | 0001789 | | 24,617.52 | (24,617.52) | COMPUTECH COMPUTERTECH |
| Administrative | Operating | 10172 | 0001790 | | 450.00 | (450.00) | CTNETWO CT Networks |
| Administrative | Operating | 10172 | 0001694 | | 36,572.38 | (36,572.38) | MGICINS53202 MGIC- INSURANCE S |
| Administrative | Operating | 10172 | 0001714 | | 35.00 | (35.00) | NCDEREV NORTH CAROLINA DEPT OF |
| Administrative | Operating | 10172 | 0001776 | | 118.14 | (118.14) | DICKBAR DICKEY'S BARBECUE PIT |
| Administrative | Operating | 10172 | 0001720 | | 46.00 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| Administrative | Operating | 10172 | 0001777 | | 270,574.24 | (270,574.24) | EMCMORT EMC MORTGAGE |
| Administrative | Operating | 10172 | 0001778 | | 927.25 | (927.25) | FIRSDAT 0649002 FIRST DATA SOL |
| Administrative | Operating | 10172 | 0001779 | | 1,606.67 | (1,606.67) | JASODEL75063 JASON DELI |
| Administrative | Operating | 10172 | 0001719 | | 595.12 | (595.12) | USCOURLOG1727 US COURIER & LOG |
| Administrative | Operating | 10172 | 0001780 | | 12,500.00 | (12,500.00) | MANHPRO MANHATTAN PROPERTIES |
| Administrative | Operating | 10172 | 0001718 | | 3,229.72 | (3,229.72) | UPS1X279X UPS |
| Administrative | Operating | 10172 | 0001781 | | 57.57 | (57.57) | MATHTRI MATHESON TRI-GAS |
| Administrative | Operating | 10172 | 0001717 | | 4,120.67 | (4,120.67) | CONNPAM PAMELA CONNELL |
| Administrative | Operating | 10172 | 0001782 | | 26.94 | (26.94) | ROBELOV ROBERT LOVE |
| Administrative | Operating | 10172 | 0001792 | | 246.28 | (246.28) | DICKBAR DICKEY'S BARBECUE PIT |
| Administrative | Operating | 10172 | 0001715 | | 25.00 | (25.00) | STATTAX39225 STATE TAX COMMISI |
| Administrative | Operating | 10172 | 0001704 | | 3,000.00 | (3,000.00) | ECOMGRO E COMMERCE GROUP |
| Administrative | Operating | 10172 | 0001783 | | 1,960.00 | (1,960.00) | TELESIG TELESIGHT |
| Administrative | Operating | 10172 | 0001713 | | 10.00 | (10.00) | GADEPAREV GEORGIA DEPARTMENT O |
| Administrative | Operating | 10172 | 0001712 | | 500.00 | (500.00) | DIVITAX DIVISION OF TAXATION |
| Administrative | Operating | 10172 | 0001711 | | 100.00 | (100.00) | DCTREASUR DC TREASURER |
| Administrative | Operating | 10172 | 0001784 | | 4,586.87 | (4,586.87) | TRIAGUA27104 TRIAD GUARANTY IN |
| Administrative | Operating | 10172 | 0001710 | | 456.00 | (456.00) | COMMMAS THE COMMONWEALTH OF |
| Administrative | Operating | 10172 | 0001709 | | 110.00 | (110.00) | ALDEPARREV ALABAMA DPT OF REVE |
| Administrative | Operating | 10172 | 0001708 | | 1,612.61 | (1,612.61) | PROSTAR75011 PROSTAR |
| Administrative | Operating | 10172 | 0001707 | | 1,916.23 | (1,916.23) | ONTHEBO ON THE BORDER |
| Administrative | Operating | 10172 | 0001706 | | 7,745.00 | (7,745.00) | MANHPRO MANHATTAN PROPERTIES |
| Administrative | Operating | 10172 | 0001716 | | 50.00 | (50.00) | WESTVIRG WEST VIRGINIA STATE T |
| Administrative | Operating | 10172 | | 7,540.41 | - | 7,540.41 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 15,528.65 | - | 15,528.65 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 318,071.92 | - | 318,071.92 | From 095 to 038 for checks pre |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10172 | | 664,677.08 | - | 664,677.08 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 1,121.44 | - | 1,121.44 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 462,396.54 | - | 462,396.54 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 9,127.02 | - | 9,127.02 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 294,175.58 | - | 294,175.58 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 4,004.75 | - | 4,004.75 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 5,365.52 | - | 5,365.52 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 17,944.02 | - | 17,944.02 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 250,172.93 | - | 250,172.93 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 25,660.72 | - | 25,660.72 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 15,597.20 | - | 15,597.20 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 13,724.03 | - | 13,724.03 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 89,745.40 | - | 89,745.40 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 774,002.64 | - | 774,002.64 | From 095 to 087 |
| Administrative | Operating | 10172 | | 86,634.33 | - | 86,634.33 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | 21,547.72 | - | 21,547.72 | From 095 to 038 for checks pre |
| Administrative | Operating | 10172 | | - | 774,002.64 | (774,002.64) | From 095 to 087 |
| Administrative | Operating | 10172 | | 209,343.00 | - | 209,343.00 | From 095 to 038 for checks pre |
| Net payroll | Operating | 10559 | | - | 9,253.14 | (9,253.14) | Payroll Tax Reimbursement of A |
| Net payroll | Operating | 10559 | | - | 1,024,880.38 | (1,024,880.38) | Payroll Reimbursement |
| Net payroll | Operating | 10505 | | - | 792,177.21 | (792,177.21) | Servicing Payroll |
| Net payroll | Operating | 10505 | | 792,177.21 | - | 792,177.21 | Servicing Payroll |
| | | | | 4,847,777.82 | 8,501,375.40 | (3,653,597.58) | |

| American Home Mortgage Servicing, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BANK of AMERICA CASH COLLATERAL ACCOUNT | | | | | | |
| GL Account # 10120 | | | | | | |
| Bank Account # 12358-75536 | | | | | | |
| March 31, 2008 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHMSI (CNI) | | | | | | 0.00 |
| Total | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

**AHM Servicing Inc.**

**Account Reconciliation**

**AHMSI (CNI) Swap Pool Interest Payment Account**

**GL Account # 10153**

**Bank Account # 00-418-386**

**March 31, 2008**

| | | | | | |
|---|---|---|---|---|---|
| GL Balance: | | | | | 274,709.63 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Adjusted General Ledger Balance: | | | | | 274,709.63 |
| Bank Balance: | | | | | 274,709.63 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal Reconciling Items: | | | | | 0.00 |
| Adjusted Bank Balance: | | | | | 274,709.63 |
| Difference: | | | | | 0.00 |

| American Home Mortgage Servicing, Inc. | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| JPM CHASE BANK ACCOUNT # 730-148038 | | | | | |
| AHMS AP DISBURSEMENT ACCT | | | | | |
| GL Account # 10172 | | | | | |
| March 31, 2008 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| General Ledger Balance: | | | | | (952,197.56) |
| | | | | | |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Outstanding checks per GL: | | | | | 949,094.83 |
| 3/28/07 from 957169639 to fund manual check | | | | | 95.73 |
| Check # 1766 issued in Solomon for $1,083.42 bank paid $1,081.42 - $2.00 bank debit on 4/2/08 | | | | | 2.00 |
| 12/21/07 from 957169639 to fund manual checks 1100 & 1101 | | | | | 3,005.00 |
| Subtotal: | | | | | 952,197.56 |
| | | | | | |
| Difference: | | | | | 0.00 |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee |
|---|---|---|---|
| 1004 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1005 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1006 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1007 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1008 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1009 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1010 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1011 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1012 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1013 | 11/15/2007 | (1.00) | BEARBAN BEAR BANK |
| 1014 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU |
| 1015 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU |
| 1016 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU |
| 1017 | 11/15/2007 | (1.00) | BENDMAR MARCO BENDEZU |
| 1018 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF |
| 1019 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF |
| 1020 | 11/15/2007 | (1.00) | MASSDEP MASSACHUSETTS DEPT. OF |
| 1051 | 11/29/2007 | (5.57) | JOSEFLU JOSEPH FLURI |
| 1052 | 11/29/2007 | (1,151.46) | JOSEGUA JOSE GUADAMUZ |
| 1054 | 11/29/2007 | (10.00) | MARKLEW MARK LEWIS |
| 1069 | 11/30/2007 | (7.57) | BROWVIN VINCENT BROWN |
| 1070 | 11/30/2007 | (5.65) | BURKLEN LENA BURKHEART |
| 1071 | 11/30/2007 | (13.01) | BURNKEN KENNETH BURNS |
| 1072 | 11/30/2007 | (5.92) | CARRTOD TODD CARRON |
| 1078 | 11/30/2007 | (31.12) | HENRGER GERALD HENRY |
| 1082 | 11/30/2007 | (8.86) | LEACTRA TRACY LEACH |
| 1088 | 11/30/2007 | (36.27) | NETHROB ROBERT NETHERTON |
| 1102 | 12/3/2007 | (74.00) | BELLCOU BELL COUNTY CLERK |
| 1103 | 12/3/2007 | (175.00) | BERKMIDD01201 BERSHIRE MIDDLE |
| 1104 | 12/3/2007 | (61.00) | BURECON BUREAU OF CONVEYANCES |
| 1105 | 12/3/2007 | (25.00) | BURECON BUREAU OF CONVEYANCES |
| 1108 | 12/3/2007 | (40.00) | DEKACOU DEKALB COUNTY |
| 1122 | 12/3/2007 | (52.00) | SMITCOU75702 SMITH COUNTY RECO |
| 1127 | 12/3/2007 | (12.42) | SULLDEN DENNIS SULLINS |
| 1158 | 12/6/2007 | (7.00) | BERKREG BERKLEY REGISTER OF DE |
| 1159 | 12/6/2007 | (11.08) | BRAESTE STEWART BAZEMORE |
| 1160 | 12/6/2007 | (175.80) | CORLROB ROBERT L CORLEY |
| 1165 | 12/6/2007 | (24.14) | MCGIBAR BARBARA S MCGINN |
| 1170 | 12/6/2007 | (4,322.32) | ROGEEDW EDWARD & PAMELA ROGERS |
| 1171 | 12/6/2007 | (91.69) | SULDSUL SULD SULD |
| 1208 | 12/14/2007 | (300.00) | BREWRAY RAYMOND & GEORGIA BREW |
| 1218 | 12/14/2007 | (220.56) | YORKSUB YORK SUBURBAN SCHOOL D |
| 1238 | 12/18/2007 | (22.00) | HERRCIR HERRICO CIRCUIT COURT |
| 1271 | 12/27/2007 | (34.00) | GRANSTE STEPHANIE GRANT |
| 1313 | 1/9/2008 | (3,169.04) | JASODEL75063 JASON DELI |
| 1331 | 1/10/2008 | (1,564.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1339 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| 1439 | 1/29/2008 | (30.00) | MILWCOU MILWAUKEE COUNTY |
| 1468 | 2/6/2008 | (52.00) | WASHCOUREC WASHINGTON COUNTY R |
| 1480 | 2/6/2008 | (52.00) | CONTCOSCOU CONTRA COSTA COUNTY |
| 1482 | 2/6/2008 | (46.00) | LEWICOU98532 LEWIS COUNTY AUDI |
| 1499 | 2/7/2008 | (45.00) | JUDGPRO JUDGE OF PROBATE/RECOR |
| 1569 | 2/21/2008 | (89.00) | HARNCOUN HARNETT COUNTY REGIST |
| 1571 | 2/21/2008 | (736.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1592 | 2/22/2008 | (29.00) | REIDTHE THERESA REID |
| 1593 | 2/22/2008 | (25.00) | SAXOMOR SAXON MORTGAGE |
| 1604 | 2/26/2008 | (46.00) | DAKOCOU DAKOTA COUNTY PROPERTY |
| 1605 | 2/26/2008 | (199.08) | HARDROB ROBERT HARDMAN |
| 1606 | 2/26/2008 | (6.00) | IDAHCOU IDAHO COUNTY RECORDER |
| 1607 | 2/26/2008 | (147.65) | ITALCRU ITALIAN CRUST |
| 1608 | 2/26/2008 | (514.02) | JOHHCOUKS JOHNSON COUNTY |
| 1609 | 2/26/2008 | (603,206.72) | MGICINS53202 MGIC- INSURANCE S |
| 1610 | 2/26/2008 | (5,409.00) | PITNBOW9868 PITNEY BOWES |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee |
|---|---|---|---|
| 1611 | 2/26/2008 | (7,959.00) | PITNBOW9868 PITNEY BOWES |
| 1615 | 2/26/2008 | (147.65) | ITALCRU ITALIAN CRUST |
| 1628 | 2/28/2008 | (1,600.00) | TRUNROS ROSEANNE TRUNCELLITO |
| 1645 | 2/29/2008 | (26.00) | REGIOFD REGISTER OF DEEDS |
| 1652 | 3/6/2008 | - | NEBRDEP NEBRASKA DEPARTMENT OF |
| 1678 | 3/12/2008 | (265.92) | DARIDRA DARIO DRAKES |
| 1707 | 3/17/2008 | (1,916.23) | ONTHEBO ON THE BORDER |
| 1709 | 3/17/2008 | (110.00) | ALDEPARREV ALABAMA DPT OF REVE |
| 1712 | 3/17/2008 | (500.00) | DIVITAX DIVISION OF TAXATION |
| 1720 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1721 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1722 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1723 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1724 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1725 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1726 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1727 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1728 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1729 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1730 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1731 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1732 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1733 | 3/18/2008 | (46.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1738 | 3/20/2008 | (302.20) | AALOCKS AA LOCKSMITH |
| 1749 | 3/20/2008 | (192.56) | HUGHLOR LORI HUGHES |
| 1752 | 3/21/2008 | (2,857.80) | EJKENTE EJK ENTERPRISES INC. |
| 1756 | 3/21/2008 | (210.00) | MTBANK M & T BANK |
| 1758 | 3/21/2008 | (283.87) | RICOAME15250 RICOH AMERICAS CO |
| 1759 | 3/21/2008 | (1,396.35) | WEBBMAS WEBB MASON |
| 1761 | 3/21/2008 | (4,674.80) | DALLMOR20270622 DALLAS MORNING |
| 1764 | 3/24/2008 | (7,850.00) | HAWKINF HAWKEYE INFORMATION SY |
| 1771 | 3/25/2008 | (7,703.41) | ASPESOF ASPECT SOFTWARE, INC |
| 1772 | 3/25/2008 | (565.11) | BOSTMAR BOSTON MARKET |
| 1773 | 3/25/2008 | (4,894.26) | CBCINNO73HS1603 CBC INNOVIS |
| 1778 | 3/25/2008 | (927.25) | FIRSDAT 0549002 FIRST DATA SOL |
| 1779 | 3/25/2008 | (1,606.67) | JASODEL75063 JASON DELI |
| 1782 | 3/25/2008 | (26.94) | ROBELOV ROBERT LOVE |
| 1783 | 3/25/2008 | (1,960.00) | TELESIG TELESIGHT |
| 1784 | 3/25/2008 | (4,586.87) | TRIAGUA27104 TRIAD GUARANTY IN |
| 1785 | 3/26/2008 | (488.25) | ASIBUSI ASI BUSINESS SOLUTIONS |
| 1786 | 3/26/2008 | (2,706.00) | BARSSYS0829296 BARSA SYSTEMS D |
| 1787 | 3/26/2008 | (238.20) | CLIFPOW CLIFFORD POWER SYSTEM |
| 1788 | 3/26/2008 | (39,996.21) | COMPCON COMPUTEX CONSTRUCTION |
| 1790 | 3/26/2008 | (450.00) | CTNETWO CT Networks |
| 1791 | 3/26/2008 | (17,761.68) | DELLMAR DELL MARKETING L.P. |
| 1792 | 3/26/2008 | (246.28) | DICKBAR DICKEY'S BARBECUE PIT |
| 1793 | 3/26/2008 | (518.52) | DIEMTEC DIEM TECHNOLOGIES |
| 1794 | 3/26/2008 | (168.88) | EDIINTE EDI INTEGRATION CORP |
| 1795 | 3/26/2008 | (333.45) | ELECLIN ELECTRA LINK, INC. |
| 1796 | 3/26/2008 | (10,419.00) | FEITSYS FEITH SYSTEMS & SOFTWA |
| 1797 | 3/26/2008 | (1,929.81) | IBM0397941 IBM |
| 1798 | 3/26/2008 | (470.00) | INTETEC133240 INTER-TEL TECHNO |
| 1799 | 3/26/2008 | (5,916.30) | POSTINI POSTINI INC |
| 1800 | 3/26/2008 | (349.19) | PREMGLO PREMIERE GLOBAL SERVIC |
| 1802 | 3/26/2008 | (36.00) | BRENJEF JEFFREY & ADELE BRENNA |
| 1803 | 3/26/2008 | (28.00) | MCNAMIN MINNIE MCNAIR |
| 1804 | 3/27/2008 | - | EMCMORT EMC MORTGAGE |
| 1805 | 3/28/2008 | (7,960.18) | AZTESYS AZTEC SYSTEMS |
| 1806 | 3/28/2008 | (491.93) | DICKEBBQ DICKEY'S BBQ |
| 1807 | 3/28/2008 | (5,550.00) | DWCONSU D.W. CONSULTING, INC. |
| 1808 | 3/28/2008 | (95.73) | MGICINS53202 MGIC- INSURANCE S |
| 1809 | 3/28/2008 | (5,600.00) | PGFSOLU PGF SOLUTIONS |
| 1810 | 3/28/2008 | (121,552.38) | RADIAN1 RADIAN |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee |
|---|---|---|---|
| 1811 | 3/28/2008 | (35,312.19) | RADIAN1 RADIAN |
| 1812 | 3/28/2008 | (30.00) | REGIDEE53188 REGISTER OF DEEDS |
| 1813 | 3/28/2008 | (8,680.54) | TXUENER55801961 TXU ENERGY |
| 1814 | 3/28/2008 | (240.78) | WILLCHR CHRISTOPHER WILLIAMS |
| 1815 | 3/31/2008 | (250.00) | COMMREVSER Commissioner of Rev |
| 1816 | 3/31/2008 | (57.10) | 24HOLOC 24-HOUR LOCKSMITH |
| 1817 | 3/31/2008 | (188.35) | 24HOLOC 24-HOUR LOCKSMITH |
| 1818 | 3/31/2008 | (83.77) | PUBLSTO75019 PUBLIC STORAGE |
| 1819 | 3/31/2008 | (5,387.27) | UPS UPS |
| 135 | | (949,094.83) | |

| AHM Servicing, Inc. | | |
|---|---|---|
| Northfork AHM Servicing Operating Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 1,546.75 |
| | | |
| Bank Balance: | | 1,546.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct. (Formerly First Nat'l General) | | |
| JP Morgan Chase Acct #  707-447850 | | |
| GL# 10504 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 17,432.30 |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | 17,432.30 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | 17,432.30 |
| | | |
| | | |
| Difference G/L vs. Bank | | - |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | - |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Servicing Master Acct | | |
| Chase Acct# 957-175434 | | |
| GL# 10505 | | |
| March 31, 2008 | | |
| | | |
| | | |
| CNI | | 1,883,391.44 |
| AHM | | - |
| | | |
| General Ledger Total Balance: | | 1,883,391.44 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 957-175434 | | 1,883,391.45 |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | - |
| Difference: | | (0.01) |

| AHM Servicing, Inc | | |
|---|---|---|
| Bad Check Imprest Acct | | |
| JP MORGAN CHASE | | |
| Acct# 707-448197 | | |
| GL# 10509 | | |
| March 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| American Home Mortgage Servicing, Inc. | | |
|---|---|---|
| Corestates Bank Depository Acct | | |
| First Union   Acct# 2014133587853 | | |
| GL# 10514 | | |
| March 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 255,149.90 |
| Bank Balance: | | 255,149.90 |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |

| American Home Mortgage Servicing, Inc. | | |
|---|---|---|
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

| AHM Servicing, Inc. (Columbia National Inc. still on Bank Statement) | | | |
|---|---|---|---|
| PNC Bank Depository - CIL | | | |
| Acct# 4110512734 | | | |
| GL# 10518 | | | |
| March 31, 2008 | | | |
| | | | |
| | | | |
| General Ledger Balance: | | | 815.98 |
| | | | |
| Bank Balance: | | | 815.98 |
| | | | |
| | | | |
| Difference G/L vs. Bank | | | 0.00 |
| | | | |
| | | | |
| Reconciling Items: | | | |
| | | | |
| | | | |
| Difference: | | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHMS BORROWER ACCT | | |
| JP Morgan Chase Acct #  730-148053 | | |
| GL# 10555 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | - |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | - |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| Difference G/L vs. Bank | | - |
| | | |
| Reconciling Items: | | |
| | | - |
| | | |
| | | |
| Total Reconciling Items | | - |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Advances | | |
| JP Morgan Chase Acct #  730-148061 | | |
| GL# 10556 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | - |
| | | |
| AHMSI (CNI) | | 21,737,798.13 |
| | | 21,737,798.13 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | 21,230,985.00 |
| | | |
| Difference G/L vs. Bank | | 506,813.13 |
| Reconciling Items: | | |
| LSAMS ACH Deposits in Transit -3/31/08 | | (506,813.12) |
| | | |
| | | |
| | | |
| Total Reconciling Items | | (506,813.12) |
| | | |
| | | |
| Account Difference | | 0.01 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs LPMI | | |
| JP Morgan Chase Acct #  730-148079 | | |
| GL# 10557 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | - |
| | | |
| AHMSI (CNI) | | 6,198,197.77 |
| | | 6,198,197.77 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | 5,875,526.29 |
| | | |
| | | |
| Difference G/L vs. Bank | | 322,671.48 |
| Reconciling Items: | | |
| LSAMS ACH Deposits in Transit - 3/31/08 | | (322,671.48) |
| | | |
| | | |
| | | |
| Total Reconciling Items | | (322,671.48) |
| | | |
| | | |
| Account Difference | | (0.00) |

| AHM Servicing, Inc | | |
|---|---|---|
| **AHM TRT VARMTGRS PREPYMT** | | |
| Chase Acct# 730-148087 | | |
| GL# 10558 | | |
| March 31, 2008 | | |
| | | |
| | | |
| CNI | | 96,039.65 |
| AHM | | - |
| | | |
| General Ledger Total Balance: | | 96,039.65 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 730-148087 | | 556,281.05 |
| | | |
| | | |
| Difference G/L vs. Bank | | (460,241.40) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| 3/31/08 LSAMS ACH Deposits in Transit - posted April 08 | | (96,039.65) |
| 3/26/08 Withdrawal reversed NSF -not posted bank to re-apply in April 08 | | 556,281.05 |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 460,241.40 |
| | | |
| Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Servicing Fee | | |
| JP Morgan Chase Acct #  730-148095 | | |
| GL# 10559 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHM | | - |
| | | |
| AHMSI (CNI) | | 29,898,583.81 |
| | | 29,898,583.81 |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | 28,510,813.68 |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 1,387,770.13 |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit - 3/31/08 | | (1,387,770.13) |
| | | |
| | | |
| **Total Reconciling Items** | | (1,387,770.13) |
| | | |
| | | |
| **Account Difference** | | (0.00) |

**AHM Servicing, Inc.**
**REIT INV 11 P& I**
**JPM Chase Account # 730-147816**
**G/L ACCT #10560**

**FOR THE MONTH ENDED 3/31/08**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 142,447.99 |
| BANK BALANCE 3/31/08 | 97,288.12 |
| LSAMS 3/31 ACTIVITY- Deposits in Transit | 45,159.87 |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 14 MELVILLE P & I**
**JPM Chase ACCOUNT # 113422456**
**G/L ACCT #10561**
**March 31, 2008**

GENERAL LEDGER BALANCE                                                    -

BANK BALANCE CHASE 3/31/08                                               -

DIFFERENCE                                                               -

**AHM Servicing, Inc.**
**INV 15 BROADHOLLOW P & I**
**JPM Chase ACCOUNT # 113422472**
**G/L ACCT #10563**
**March 31, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 500,619.53 |
| BANK BALANCE CHASE 3/31/08 | 499,079.99 |
| LSAMS Activity 3/31/08- Deposits in Transit | (1,540.08) |
| DIFFERENCE | -0.54 |

**AHM Servicing, Inc.**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**March 31, 2008**

GENERAL LEDGER BALANCE                                              513,367.64

BANK BALANCE CHASE 3/31/08                                         507,625.81

LSAMS Activity 3/31- Deposits in Transit                          (5,741.83)

DIFFERENCE                                                              0.00

**AHM Servicing, Inc.**
**INV 19/21 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500176**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**March 31, 2008**

GENERAL LEDGER BALANCE                                      3,378,214.18

Bank Balance Flower                                                0.00
Bank Balance Chase                                          3,373,682.27
Subtotal:                                                   3,373,682.27

LSAMS 3/31 DAILY ACTIVITY-Deposit -in-Transit                -4,532.04

DIFFERENCE                                                        0.13

**AHM Servicing, Inc.**
**INV 26/27 P & I T & I**
**BOA ACCOUNT # 1235861732**
**G/L ACCT #10569**
**March 31, 2008**

| | | |
|---|---|---:|
| GENERAL LEDGER BALANCE | | 188,639.07 |
| BANK BALANCE CHASE | 3/31/2008 | 186,698.51 |
| | | 0.00 |
| **LSAMS 3/31 Activity- Deposits in Transit** | | **1,940.22** |
| DIFFERENCE | | -0.34 |

**AHM Servicing, Inc.**
**Investor 18 - Heloc**
**AMERICAN HOME BANK (FLOWER) Account #2011500192**
**GL #10570**
**March 31, 2008**

GENERAL LEDGER BALANCE                                      144,949.34


BANK BALANCE FLOWER 3/31/08                                 231,392.30

3/31 MCJ deposit in Transit                                  87,685.53
3/31 MCJ deposit in Transit                                   1,185.53
3/31/08 LSAMS deposit in transit                            -2,428.00

DIFFERENCE                                                       -0.10

**AHM Servicing, Inc.**
**INV 10 P& I (Modifications)**
**JPM Chase ACCOUNT #709382212**
**G/L ACCT #10581**

**FOR THE MONTH ENDED 3/31/08**

GENERAL LEDGER BALANCE                                                    0.00

BANK BALANCE 3/31/08                                                      0.00

                                                                         0.00
                                                                         0.00

DIFFERENCE                                                               0.00

**AHM Servicing, Inc.**
**INV 13 P & I**
**AMERICAN HOME BANK (FLOWER) ACCOUNT #2011500200**
**G/L ACCT #10583**
**March 31, 2008**

GENERAL LEDGER BALANCE                                      0.01

BANK BALANCE FLOWER 3/31/08                                 0.00

DIFFERENCE                                                 -0.01

**AHM Servicing, Inc.**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**March 31, 2008**

GENERAL LEDGER BALANCE                                              1,064,514.11

BANK BALANCE 3/31/08                                                1,058,496.75

LSAMS Activity 3/31- Deposits in Transit                               6,017.36

DIFFERENCE                                                                 0.00

**AHM Servicing, Inc.**
**INV 22  P & I**
**BOA ACCOUNT # 1235132172**
**G/L ACCT #10589**
**March 31, 2008**

GENERAL LEDGER BALANCE                                                        0.00

BANK BALANCE BOA 3/31/08                                                      0.00

DIFFERENCE                                                                    0.00

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 2 P & I AHMSI as Trustee for Greenwich Capital Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147832 | | |
| GL# 10612 | | |
| March 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147873 | | |
| GL# 10614 | | |
| March 31, 2008 | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| AHMSI (CNI) | | 3,025,245.33 |
| Total General Ledger Account Balance: | | 3,025,245.33 |
| | | |
| **Bank Statement Balance:** | | 2,007,535.27 |
| | | |
| | | |
| | | |
| **Difference G/L vs. Bank** | | 1,017,710.06 |
| | | |
| | | |
| **Reconciling Items:** | | |
| 3/31/08 LSAMs Deposit, deposit credited to bank account in April | | -1,017,710.06 |
| | | |
| | | |
| **Total Reconciling Items:** | | -1,017,710.06 |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 4 P & I AHMSI as Trustee for Bear Stearns Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147899 | | |
| GL# 10616 | | |
| March 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 5 P & I AHMSI as Trustee for Bear Liquid Fixed and ARM | | |
| JP MORGAN CHASE | | |
| Acct# 730-147915 | | |
| GL# 10618 | | |
| March 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147931 | | |
| GL# 10622 | | |
| March 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 101,437.61 |
| Total General Ledger Account Balance: | | 101,437.61 |
| | | |
| Bank Statement Balance: | | 101,437.61 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147956 | | |
| GL# 10624 | | |
| March 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 106,913.20 |
| Total General Ledger Account Balance: | | 106,913.20 |
| | | |
| Bank Statement Balance: | | 34,823.15 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 72,090.05 |
| | | |
| Reconciling Items: | | |
| 3/31/08 LSAMs Deposit, deposit credited to bank account in April | | -72,090.05 |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | -72,090.05 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 8 P & I AHMSI as Trustee for Societe Generale Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147972 | | |
| GL# 10626 | | |
| March 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc. | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM | | | |
| JPM Chase Account # 730-147998 | | | |
| GL Account # 10628 | | | |
| March 31, 2008 | | | |
| Bank Balance: | | | 21,260,105.40 |
| | | | |
| GL Balance: | | | |
| CNI (AHMSI) | | | 22,261,711.75 |
| Total GL Balance | | | 22,261,711.75 |
| **Reconciling Items:** | | | |
| 3/31/08 LSAMs Deposit, deposit credited to bank account in April 08 | | | -1,001,607.25 |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | -1,001,607.25 |
| | | | |
| Difference: | | | 0.90 |

| AHM Servicing, Inc | | |
| :--- | :--- | :--- |
| Investor 1 P & I AHMSI as Trustee for CDC (IXIS) | | |
| JP MORGAN CHASE Account # 730-147857 | | |
| GL# 10634 | | |
| March 31, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHM | | 0.00 |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

**AHM Servicing, Inc.**
**INV 24 P & I T & I**
**BOA ACCOUNT # 1235244528**
**G/L ACCT #10635**
**March 31, 2008**

GENERAL LEDGER BALANCE                                                34,874.51

BANK BALANCE BOA                         3/31/2008                    86,225.36

ACH 3/31 Activity- Withdrawal in Transit                            (13,467.68)
ACH 3/31 Activity- Withdrawal in Transit                            (27,630.71)
LSAMS 3/31 Activity- Deposits in Transit                              3,773.23
3/7/2008 Deposit not posted by bank      email sent to chris 4/16     4,005.64
3/7/08 MCJ transaction not posted by bank email sent to chris 4/16  (18,294.32)
3/7/08 Withdrawal not posted by bank     email sent to chris 4/16       (46.35)
LSAMS 3/28 Activity- Deposits in Transit                                309.34

DIFFERENCE                                                               0.00

American Home Mortgage Servicing, Inc.
Case Number: 07-11050
Schedule Of Professional Fees And Expenses Paid
Reporting Period: March 1 through March 31, 2008

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| No activity | | | | | | | | | |

**American Home Mortgage Servicing, Inc. – Case No. 07-11050**
**Parent-Only Statement of Income**

| | Month Ended March 31, 2008 | August 6 through March 31, 2008 |
|---|---:|---:|
| Net interest income: | | |
| Interest income | $             - | $      144,745 |
| Net interest income | - | 144,745 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | - | 144,745 |
| | | |
| Non-interest income: | | |
| (Loss) gain on mortgage loans | $     (344,650) | (1,050,115) |
| | | |
| Loan servicing fees | - | (146,065) |
| Gain on sale of servicing platform | (44,752) | 5,199,846 |
| Net loan servicing (loss) fees | (44,752) | 5,053,781 |
| | | |
| Income from subsidiaries | - | (32,189,833) |
| Other non-interest income (loss) | 44,754 | (32,189,833) |
| Non-interest income | (344,648) | (28,186,167) |
| | | |
| Salaries, commissions and benefits, net | 1,877,465 | 17,848,834 |
| Occupancy and equipment | 17,949 | 1,266,746 |
| Data processing and communications | 311,754 | 805,283 |
| Office supplies and expenses | 394,861 | 1,410,077 |
| Marketing and promotion | 1,396 | 9,243 |
| Travel and entertainment | 17,029 | 74,195 |
| Professional fees | 59,840 | 705,588 |
| Other real estate operating expense | (3,722) | (210,742) |
| Other | (3,014,476) | (8,372,649) |
| Total expenses | (337,904) | 13,536,575 |
| | | |
| Income (Loss) before income taxes | (6,744) | (41,577,997) |
| Income taxes | - | - |
| Net income | $         (6,744) | $   (41,577,997) |

**American Home Mortgage Servicing, Inc. – Case No. 07-11050**
**Schedule of Other Income and Other Expense**

| | Month Ended March 31, 2008 | August 6 through March 31, 2008 |
|---|---|---|
| **Other non-interest income:** | | |
| Rebates | $ 193,502 | $ 1,027,194 |
| Commercial Paper Margin Swap Loss | - | (25,780,000) |
| Reinsurance Premiums | - | 2,485,489 |
| Fair Value Write-Down of Servicing Advances | - | (6,583,083) |
| WL Ross Income Share | (148,748) | (148,748) |
| Other | - | (694,254) |
| Total other non-interest income | $ 44,754 | $ (32,189,833) |
| | | |
| **Other Expense:** | | |
| Education and Training | $ 268 | $ 16,605 |
| Foreclosure Losses | (7,036) | (2,264,998) |
| Insurance | (891) | 53,850 |
| Lender Paid PMI | - | 3,687,639 |
| Licenses and Permits | - | 48,168 |
| Net Losses on Discontinued Business | 7,952 | 44,847 |
| Other Taxes and Tax Penalties | (1,009) | 1,338 |
| Outsourced Services | 25,000 | 33,258 |
| Servicing Expenses | 81,145 | (663,332) |
| Shipping Expenses | 11,559 | 29,517 |
| Storage Fees | - | 1,743 |
| WL Ross Expense Share | (3,172,430) | (11,006,682) |
| Other | 40,966 | 1,645,398 |
| Total other expense | $ (3,014,476) | $ (8,372,649) |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 3/31/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 21,154,562 | $ 92,159,606 |
| Restricted cash | 27,735 | 3,801,408 |
| Accounts receivable and servicing advances | 115,919,288 | 209,925,064 |
| Intercompany receivable | 180,101,433 | 143,115,761 |
| Premises and equipment, net | 2,851,603 | 2,532,116 |
| Investment in subsidiaries | 10,892,018 | 9,727,945 |
| Other assets | 869,096 | 763,267 |
| Total assets | $ 331,815,735 | $ 462,025,167 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 50,000,000 | $ - |
| Accrued expenses and other liabilities | 15,425,797 | 221,964,891 |
| Intercompany payable | 118,132,459 | 131,590,875 |
| Income taxes payable | (1) | 1,789,918 |
| Total liabilities | $ 183,558,255 | $ 355,345,684 |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 37,000,200 | $ 37,000,200 |
| Retained earnings | 111,257,280 | 69,679,283 |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ 148,257,480 | $ 106,679,483 |
| Total liabilities and stockholders' equity | $ 331,815,735 | $ 462,025,167 |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 3/31/2008 |
|---|---|---|
| Other Assets: | | |
| Prepaid expenses | $       118,298 | $       12,465 |
| Other | 750,798 | 750,802 |
| Total Other Assets | $       869,096 | $       763,267 |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $     4,801,227 | $     15,486,365 |
| Accrued payroll expense | (5,418) | 867,416 |
| Payable to WLR | - | 203,924,240 |
| Escrow payable | - | 1,686,558 |
| Foreclosure reserve | 10,629,956 | - |
| Deferred compensation plan liability | 32 | 312 |
| Total Accrued expenses and other liabilities | $     15,425,797 | $     221,964,891 |

**American Home Mortgage Servicing, Inc.**
**Case Number: 07-11050**
**Status Of Postpetition Taxes**
**Reporting Period: March 1 through March 31, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 215,808 | 3/10/08, 3/25/08 | | |
| FICA-Employee | | | 115,984 | 3/10/08, 3/25/08 | | |
| FICA-Employer | | | 115,984 | 3/10/08, 3/25/08 | | |
| Unemployment | | | 1,368 | 3/10/08, 3/25/08 | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | 449,105 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 1,322 | 3/10/08, 3/25/08 | | |
| Sales | | | - | | | |
| Excise | | | | | | |
| Unemployment | | | 17,596 | 3/10/08, 3/25/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | 3,536 | 3/17/08, 3/31/8 | | |
| Total State and Local | | | 22,454 | | | |
| **Total Taxes** | | | 471,559 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Current | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | - | - | | 914 | | 914 |
| Wages Payable | 641,862 | | | | | 641,862 |
| Taxes Payable | 225,555 | | | | | 225,555 |
| Rent/Leases-Building | | - | | | | - |
| Rent/Leases-Equipment | | | - | | | - |
| Secured Debt/Adequate Protection Payments | | | | | | - |
| Professional Fees | | | | | | - |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 867,416 | - | | 914 | - | 868,330 |

**AMERICAN HOME MORTGAGE SERVICING**
Accounts Receivable Reconciliation and Aging
Case No. 07-11050
March 31, 2008

| | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 2/29/2008 | 225,734,604 |
| + Amounts billed during the period | 149,744,474 |
| - Amounts collected during the period | (165,554,014) |
| Total Accounts Receivable at the end of the reporting period - 3/31/2008 | 209,925,064 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | 32,095,556 |
| 31 - 60 days old | 9,871,344 |
| 61 - 90 days old | 35,160,313 |
| 91+ days old | 132,797,852 |
| Total Accounts Receivable | 209,925,064 |
| Amount considered uncollectible (Bad Debt) reserve | - |
| Accounts Receivable (Net)* | 209,925,064 |

**Debtor Questionnaire**

| | | Yes | No |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. | Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. | Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. | Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

* Includes $137,728,062.13 of servicing advances which have been economically sold as of November 16, 2007 but for which final legal sale is pending.