**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

**In re: American Home Mortgage Corp.**
**Case No. 07-11051**
**Reporting Period: March 2008**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

_Robert C. Bernstein_ _____                    _5/22/2008_____
Signature of Authorized Individual*                     Date

Robert C. Bernstein_____                       Controller_____
Printed Name of Authorized Individual                  Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**March 31, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (3/1/2008) | $ 19,758,492 | $ 37,286 | $        - | $        - | $ 19,795,778 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | 403,074 | | | | |
| Administrative | 1,426,745 | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | 7,694,644 | | | | |
| | | | | | |
| Total Receipts: | 9,524,463 | - | - | - | 9,524,463 |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | 9,572 | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | - | 9,572 | - | - | 9,572 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | 9,514,892 |
| | | | | | |
| | | | | | |
| Cash End of Month - (3/31/2008) | $ 29,282,955 | $ 27,715 | $        - | $        - | $ 29,310,670 |

| | |
|---|---|
| Total Disbursements | 9,572 |
| Less: Transfers to Debtor in Possession Accounts | (7,694,644) |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | (7,685,073) |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
March 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Net payroll | Payroll | 10210 | PR | 129,126.00 | - | 129,126.00 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | PR | 241,409.00 | - | 241,409.00 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | PR | 126,595.00 | - | 126,595.00 | Trf to BOFA Payroll Acct-Cover |
| Net payroll | Payroll | 10210 | | - | 3,281.35 | (3,281.35) | Salary Expense |
| Net payroll | Payroll | 10210 | | - | 241,409.28 | (241,409.28) | Wire fr NFB to BOA 3/21/08 |
| Net payroll | Payroll | 10210 | | - | 126,595.29 | (126,595.29) | Wire fr NFB to BOA 3/7/08 |
| Net payroll | Payroll | 10210 | | - | 129,125.61 | (129,125.61) | Wire fr NFB to BOA 3/6/08 |
| Net payroll | Payroll | 10210 | | - | 113.03 | (113.03) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,261.95 | (1,261.95) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 273.60 | (273.60) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,783.25 | (1,783.25) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 433.99 | (433.99) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 850.00 | (850.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 383.33 | (383.33) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 427.23 | (427.23) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 346.59 | (346.59) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | 427.23 | - | 427.23 | Reverse-Wire to ADP for FSA cl |
| Net payroll | Payroll | 10210 | | 427.23 | - | 427.23 | Wire from ADP for FSA refund |
| Net payroll | Payroll | 10210 | | - | 20.45 | (20.45) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 1,200.00 | (1,200.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 179.49 | (179.49) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 360.00 | (360.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | 1,243.35 | - | 1,243.35 | CA Banking Center Deposit |
| Net payroll | Payroll | 10210 | | - | 480.83 | (480.83) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | | - | 274.04 | (274.04) | Wire to ADP for FSA claims |
| | | | | 499,227.81 | 508,799.31 | **(9,571.50)** | |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| CDC - AHM Disbursement Funding Account | | | | | |
| GL Account # 10040 | | | | | |
| Deutsche Bank Account # 00-419-178 | | | | | |
| March 31, 2008 | | | | | |
| Bank Balance: | | | | | 74,089.94 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 74,089.94 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| RHODE ISLAND TRUST ACCOUNT | | | |
| JPM Chase Bank Account #530-159589 | | | |
| GL Account # 10050 | | | |
| March 31, 2008 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| GL BALANCE | | | 2,745.00 |
| | | | |
| BANK BALANCE | | | 2,745.00 |
| | | | |
| Difference | | | 0.00 |

**AMERICAN HOME MORTGAGE**
**MASSACHUSETTS TRUST ACCT**
**ACCT #530-164876**
**GL ACCT 10060**
**March 31, 2008**

| | |
|---|---|
| **GL BALANCE** | 38,759.60 |
| **BANK BALANCE** | 38,759.60 |
| **Difference:** | 0.00 |

**AMERICAN HOME MORTGAGE**
**VIRGINIA TRUST ACCOUNT**
**ACCT #530-164914**
**GL ACCT 10061**
**March 31, 2008**

| | |
|---|---|
| **GL BALANCE** | 63,263.70 |
| **BANK BALANCE** | 63,263.70 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**NEW HAMPSHIRE TRUST ACCT**
**ACCT #530-164841**
**GL ACCT 10062**
**March 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 9,550.00 |
| **BANK BALANCE** | 9,550.00 |
| Difference: | 0.00 |

**AMERICAN HOME MORTGAGE**
**OREGON TRUST ACCOUNT**
**ACCT #530-164825**
**GL ACCT 10063**
**March 31, 2008**

**GL BALANCE**                                    11,125.45

**BANK BALANCE**                                  11,125.45

**Reconciling Items:**

**Difference:**                                        0.00

**AMERICAN HOME MORTGAGE**
**ILLINOIS TRUST ACCOUNT**
**ACCT #530-164892**
**GL ACCT 10064**
**March 31, 2008**

| | |
|---|---|
| **GL BALANCE** | 271,909.00 |
| **BANK BALANCE** | 271,909.00 |
| **DIFFERENCE** | - |

**AMERICAN HOME MORTGAGE**
**IDAHO TRUST ACCOUNT**
**ACCT #530-164884**
**GL ACCT 10065**
**March 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 3,500.00 |
| **BANK BALANCE** | 3,500.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**KANSAS TRUST ACCOUNT**
**ACCT #530-164868**
**GL ACCT 10066**
**March 31, 2008**

| | |
|---|---|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **DIFFERENCE** | 0.00 |

**AMERICAN HOME MORTGAGE**
**MINNESOTA TRUST ACCT**
**ACCT #530-164833**
**GL ACCT 10067**
**March 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 5,000.00 |
| **BANK BALANCE** | 5,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**OHIO TRUST ACCT**
**ACCT #530-165899**
**GL ACCT 10068**
**March 31, 2008**

| | |
|---|---|
| **GL BALANCE** | 45,000.00 |
| **BANK BALANCE** | 45,000.00 |
| **Difference** | 0.00 |

**AMERICAN HOME MORTGAGE**
**WASHINGTON TRUST ACCOUNT**
**ACCT #530-164906**
**GL ACCT 10069**
**March 31, 2008**

| | |
|---|---:|
| **GL BALANCE** | 14,000.00 |
| **BANK BALANCE** | 14,000.00 |
| **Difference** | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| NEW YORK COMMUNITY BANK TRUST | | | | |
| ACCT #957-175744 | | | | |
| GL ACCT 10070 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| GL Balance | | | | 25,093.69 |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance | | | | 25,093.69 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Bank Reconciliation | | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | | |
| GL Account # 10090 | | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | | |
| March 31, 2008 | | | | | | |
| Bank Balance: | | | | | | 160,600.00 |
| | | | | | | |
| GL Balance: | | | | | | 160,600.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| AMERICAN HOME MORTGAGE - Return Wire Account | | | | |
| GL Account # 10105 | | | | |
| Deutsche Bank Account # 00-449-393 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 4,633,239.41 |
| | | | | |
| GL Balance: | | | | |
| AHM | | | | 4,633,239.40 |
| | | | | |
| | | | | 4,633,239.40 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.01 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| ABN Construction Bonus Plan | | | | |
| JPM CHASE Bank Account # 730-148111 | | | | |
| GL Account # 10140 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 450,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 450,000.00 |
| | | | | |
| BANK BALANCE | | | | 450,000.00 |
| | | | | |
| Difference | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Chase Iowa Closing Account | | | | | |
| GL Account # 10180 | | | | | |
| Bank Account # 530-494655 (NY) & # 730-147592 (TX) | | | | | |
| March 31, 2008 | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Outstanding Checks: | | | | | |
| Check Number | Issue Date | Loan Number | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Adjusted Bank Balance: | | | | | 0.00 |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling items: | | | | | |
| Adjusted GL Balance: | | | | | 0.00 |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| CHASE OPERATING ACCOUNT | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | |
| GL Account # 10190 | | | |
| March 31, 2008 | | | |
| | | | |
| G/L BALANCE | | | 60,756.00 |
| | | | |
| Outstanding checks | | | 3,358.51 |
| | | | |
| | | | |
| ADJ BOOK BALANCE | | | 64,114.51 |
| BANK BALANCE#530-973308 | | | 64,114.51 |
| | | | |
| Difference | | | 0.00 |

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | **3,358.51** |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10191 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| **G/L BALANCE** | | | | (982,669.78) |
| | | | | |
| **Outstanding checks** | | | | 982,669.78 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **ADJ BOOK BALANCE** | | | | 0.00 |
| **BANK BALANCE** | | | | 0.00 |
| **Difference** | | | | 0.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0330015 O/S | | 1 8/14/2007 | GENWORT | 08-07 | 3501636 | 8/14/2007 | 1,274.31 |
| 0330078 O/S | | 2 8/23/2007 | MGIC | 08-07 | 3501189 | 8/2/2007 | 12,209.50 |
| 0330079 O/S | | 3 8/23/2007 | MGIC | 08-07 | 3501190 | 8/2/2007 | 19,448.23 |
| 0330081 O/S | | 4 8/23/2007 | TRIAD2 | 08-07 | 3396239 | 7/2/2007 | 792.00 |
| 0330188 O/S | | 5 8/30/2007 | ARCHCOU | 08-07 | 3503387 | 8/30/2007 | 11.00 |
| 0330190 O/S | | 6 8/30/2007 | CAMPCOUCL | 08-07 | 3503392 | 8/30/2007 | 13.00 |
| 0330192 O/S | | 7 8/30/2007 | CUMBELAN | 08-07 | 3503395 | 8/30/2007 | 18.00 |
| 0330196 O/S | | 8 8/30/2007 | LEXICOU | 08-07 | 3503396 | 8/30/2007 | 8.00 |
| 0330197 O/S | | 9 8/30/2007 | LEXICOU | 08-07 | 3503397 | 8/30/2007 | 8.00 |
| 0330205 O/S | | 10 8/30/2007 | QUEECIT | 08-07 | 3503388 | 8/30/2007 | 5.00 |
| 0330206 O/S | | 11 8/30/2007 | RUTHCOU | 08-07 | 3503398 | 8/30/2007 | 12.00 |
| 0330209 O/S | | 12 8/30/2007 | WACOUNT | 08-07 | 3503394 | 8/30/2007 | 46.00 |
| 0330210 O/S | | 13 8/30/2007 | WEBECOU | 08-07 | 3503393 | 8/30/2007 | 14.00 |
| 0330211 O/S | | 14 8/30/2007 | YORKCOUN | 08-07 | 3503399 | 8/30/2007 | 11.00 |
| 0330221 O/S | | 15 9/5/2007 | AUGUSTA COUNTY CLERK | | | | 31.00 |
| 0330224 O/S | | 16 9/5/2007 | CHARLES CO. CLERKOF THE | | | | 31.00 |
| 0330231 O/S | | 17 9/5/2007 | DEPARTMENT OF FINANCE | | | | 42.00 |
| 0330237 O/S | | 18 9/5/2007 | FAUQUIER COUNTY CLERK | | | | 31.00 |
| 0330238 O/S | | 19 9/5/2007 | HARTFORD CITY CLERK | | | | 43.00 |
| 0330250 O/S | | 20 9/5/2007 | NORTH BRANFORD TOWN CLERK | | | | 43.00 |
| 0330251 O/S | | 21 9/5/2007 | ORANGE COUNTY REGISTER OF | | | | 31.00 |
| 0330262 O/S | | 22 9/5/2007 | SUFFOLK REGISTRY OF DEEDS | | | | 75.00 |
| 0330263 O/S | | 23 9/5/2007 | TOLLAND TOWN CLERK | | | | 43.00 |
| 0330307 O/S | | 24 9/13/2007 | RIVERSIDE COUNTY RECORDER | | | | 25.00 |
| 0330310 O/S | | 25 9/13/2007 | SAN DIEGO COUNTY RECORDER | | | | 16.00 |
| 0330455 O/S | | 26 9/26/2007 | ALBEMARIE COUNTY CLERK | | | | 21.00 |
| 0330461 O/S | | 27 9/26/2007 | CLACKAMAS COUNTY | | | | 71.00 |
| 0330462 O/S | | 28 9/26/2007 | COUNTY OF ASHE | | | | 95.00 |
| 0330488 O/S | | 29 9/26/2007 | UTAH COUNTY RECORDER | | | | 10.00 |
| 0330489 O/S | | 30 9/26/2007 | WEBER COUNTY RECORDER | | | | 30.00 |
| 0330589 O/S | | 31 10/4/2007 | DELREA | RENT | 3508841 | | 6,863.25 |
| 0330601 O/S | | 32 10/4/2007 | FORMAN | RENT | 3508959 | | 3,000.00 |
| 0330603 O/S | | 33 10/4/2007 | FRERLT | RENTAFFIN | 3508965 | | 200.00 |
| 0330667 O/S | | 34 10/4/2007 | SEI REAL | RENTAFFIN | 3509693 | | 250.00 |
| 0330669 O/S | | 35 10/4/2007 | SIMOVIC | RENTAFFIN | 3509707 | | 1,500.00 |
| 0330812 O/S | | 36 10/8/2007 | PALMELE154356 UTILITY | 10-07 | 3502855 | | 109.00 |
| 0330813 O/S | | 37 10/8/2007 | PALMELE154356 UTILITY | 10-07 | 3502851 | | 193.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0331019 O/S | 38 | 10/8/2007 | SHREIT1007367 | MISC | 10-07 | 3501060 | 49.50 |
| 0331023 O/S | 39 | 10/8/2007 | SIGNSER10732 | MISC | 10-07 | 3501065 | 102.00 |
| 0331031 O/S | 40 | 10/9/2007 | CAPAXINS | RENT | 10-07 | 3501717 | 58.02 |
| 0331083 O/S | 41 | 10/11/2007 | CLERCIRCCOU | MISC | 10-07 | 3510252 | 40.00 |
| 0331093 O/S | 42 | 10/11/2007 | SHARBOC | MISC | 10-07 | 3510250 | 61.00 |
| 0331095 O/S | 43 | 10/11/2007 | | | 10/07 | | 107.11 |
| 0331220 O/S | 44 | 10/19/2007 | ADACOUN83702 | MISC | 10-07 | 3510627 | 9.00 |
| 0331223 O/S | 45 | 10/19/2007 | BERKCOU | MISC | 10-07 | 3510628 | 20.00 |
| 0331226 O/S | 46 | 10/19/2007 | KOSCCOU | MISC | 10-07 | 3510633 | 41.00 |
| 0331227 O/S | 47 | 10/19/2007 | LOSANGE | MISC | 10-07 | 3510625 | 30.00 |
| 0331231 O/S | 48 | 10/19/2007 | RIVECOU92507 | MISC | 10-07 | 3510635 | 15.00 |
| 0331238 O/S | 49 | 10/22/2007 | ADPCOBR | MISC | 10-07 | 3510991 | 6,509.13 |
| 0331239 O/S | 50 | 10/22/2007 | AETNDEN | MISC | 10-07 | 3510992 | 19,339.26 |
| 0331253 O/S | 51 | 10/23/2007 | VERIZ425775958 | PHONE | 10-07 | 3508330 | 67.83 |
| 0331300 O/S | 52 | 10/23/2007 | GEORCOU | MISC | 10-07 | 3511088 | 5.00 |
| 0331352 O/S | 53 | 10/29/2007 | LUNDASS | MISC | 10-07 | 3511209 | 250.00 |
| 0331369 O/S | 54 | 10/29/2007 | GIBSREC | MISC | 10-07 | 3511328 | 42.00 |
| 0331406 O/S | 55 | 10/30/2007 | LAPOCOUREC | MISC | 10-07 | 3511477 | 12.00 |
| 0331487 O/S | 56 | 11/2/2007 | | | | | 25.00 |
| 0331499 O/S | 57 | 11/2/2007 | | | | | 13.00 |
| 0331603 O/S | 58 | 11/9/2007 | | | | | 40.00 |
| 0331614 O/S | 59 | 11/9/2007 | | | | | 32.00 |
| 0331623 O/S | 60 | 11/9/2007 | | | | | 14.00 |
| 0331624 O/S | 61 | 11/9/2007 | | | | | 12.00 |
| 0331640 O/S | 62 | 11/12/2007 | | | | | 76.00 |
| 0331671 O/S | 63 | 11/13/2007 | | | | | 350.00 |
| 0331673 O/S | 64 | 11/13/2007 | | | | | 400.00 |
| 0331675 O/S | 65 | 11/13/2007 | | | | | 400.00 |
| 0331676 O/S | 66 | 11/13/2007 | | | | | 450.00 |
| 0331682 O/S | 67 | 11/13/2007 | | | | | 403.25 |
| 0331683 O/S | 68 | 11/13/2007 | | | | | 425.00 |
| 0331690 O/S | 69 | 11/13/2007 | | | | | 300.00 |
| 0331712 O/S | 70 | 11/13/2007 | | | | | 300.00 |
| 0331717 O/S | 71 | 11/13/2007 | | | | | 400.00 |
| 0331720 O/S | 72 | 11/13/2007 | | | | | 425.00 |
| 0331729 O/S | 73 | 11/13/2007 | | | | | 500.00 |
| 0331731 O/S | 74 | 11/13/2007 | | | | | 350.00 |
| 0331738 O/S | 75 | 11/13/2007 | | | | | 400.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|------------|-----------|--------|------|--------------|----------------|
| 0331744 O/S | | 76 11/13/2007 | | | | | 400.00 |
| 0331754 O/S | | 77 11/13/2007 | | | | | 400.00 |
| 0331759 O/S | | 78 11/13/2007 | | | | | 283.25 |
| 0331761 O/S | | 79 11/13/2007 | | | | | 200.00 |
| 0331763 O/S | | 80 11/13/2007 | | | | | 350.00 |
| 0331765 O/S | | 81 11/13/2007 | | | | | 350.00 |
| 0331776 O/S | | 82 11/13/2007 | | | | | 350.00 |
| 0331778 O/S | | 83 11/13/2007 | | | | | 300.00 |
| 0331791 O/S | | 84 11/13/2007 | | | | | 350.00 |
| 0331797 O/S | | 85 11/13/2007 | | | | | 325.00 |
| 0331809 O/S | | 86 11/13/2007 | | | | | 450.00 |
| 0331817 O/S | | 87 11/13/2007 | | | | | 350.00 |
| 0331818 O/S | | 88 11/13/2007 | | | | | 291.50 |
| 0331820 O/S | | 89 11/13/2007 | | | | | 350.00 |
| 0331835 O/S | | 90 11/13/2007 | | | | | 325.00 |
| 0331852 O/S | | 91 11/13/2007 | | | | | 400.00 |
| 0331853 O/S | | 92 11/13/2007 | | | | | 375.00 |
| 0331856 O/S | | 93 11/13/2007 | | | | | 325.00 |
| 0331869 O/S | | 94 11/13/2007 | | | | | 398.25 |
| 0331871 O/S | | 95 11/13/2007 | | | | | 400.00 |
| 0331878 O/S | | 96 11/13/2007 | | | | | 375.00 |
| 0331885 O/S | | 97 11/13/2007 | | | | | 450.00 |
| 0331888 O/S | | 98 11/13/2007 | | | | | 450.00 |
| 0331894 O/S | | 99 11/13/2007 | | | | | 350.00 |
| 0331900 O/S | | 100 11/13/2007 | | | | | 350.00 |
| 0331913 O/S | | 101 11/13/2007 | | | | | 350.00 |
| 0331915 O/S | | 102 11/13/2007 | | | | | 350.00 |
| 0331928 O/S | | 103 11/13/2007 | | | | | 375.00 |
| 0331929 O/S | | 104 11/13/2007 | | | | | 400.00 |
| 0331942 O/S | | 105 11/13/2007 | | | | | 400.00 |
| 0331952 O/S | | 106 11/13/2007 | | | | | 350.00 |
| 0331959 O/S | | 107 11/13/2007 | | | | | 425.00 |
| 0331961 O/S | | 108 11/13/2007 | | | | | 350.00 |
| 0331964 O/S | | 109 11/13/2007 | | | | | 350.00 |
| 0331966 O/S | | 110 11/13/2007 | | | | | 400.00 |
| 0331971 O/S | | 111 11/13/2007 | | | | | 275.00 |
| 0331978 O/S | | 112 11/13/2007 | | | | | 500.00 |
| 0331983 O/S | | 113 11/13/2007 | | | | | 600.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0331988 | O/S | 114 11/13/2007 | | | | | 358.25 |
| 0331989 | O/S | 115 11/13/2007 | | | | | 475.00 |
| 0331990 | O/S | 116 11/13/2007 | | | | | 300.00 |
| 0331994 | O/S | 117 11/13/2007 | | | | | 350.00 |
| 0332012 | O/S | 118 11/13/2007 | | | | | 208.25 |
| 0332013 | O/S | 119 11/13/2007 | | | | | 400.00 |
| 0332015 | O/S | 120 11/13/2007 | | | | | 300.00 |
| 0332018 | O/S | 121 11/13/2007 | | | | | 350.00 |
| 0332030 | O/S | 122 11/13/2007 | | | | | 475.00 |
| 0332039 | O/S | 123 11/13/2007 | | | | | 350.00 |
| 0332040 | O/S | 124 11/13/2007 | | | | | 400.00 |
| 0332041 | O/S | 125 11/13/2007 | | | | | 325.00 |
| 0332058 | O/S | 126 11/13/2007 | | | | | 425.00 |
| 0332060 | O/S | 127 11/13/2007 | | | | | 300.00 |
| 0332065 | O/S | 128 11/13/2007 | | | | | 360.00 |
| 0332066 | O/S | 129 11/13/2007 | | | | | 400.00 |
| 0332074 | O/S | 130 11/13/2007 | | | | | 450.00 |
| 0332080 | O/S | 131 11/13/2007 | | | | | 400.00 |
| 0332088 | O/S | 132 11/13/2007 | | | | | 400.00 |
| 0332110 | O/S | 133 11/13/2007 | | | | | 350.00 |
| 0332124 | O/S | 134 11/13/2007 | | | | | 275.00 |
| 0332138 | O/S | 135 11/13/2007 | | | | | 272.50 |
| 0332149 | O/S | 136 11/13/2007 | | | | | 500.00 |
| 0332154 | O/S | 137 11/13/2007 | | | | | 475.00 |
| 0332155 | O/S | 138 11/13/2007 | | | | | 300.00 |
| 0332168 | O/S | 139 11/13/2007 | | | | | 325.00 |
| 0332171 | O/S | 140 11/13/2007 | | | | | 400.00 |
| 0332177 | O/S | 141 11/13/2007 | | | | | 400.00 |
| 0332185 | O/S | 142 11/13/2007 | | | | | 400.00 |
| 0332192 | O/S | 143 11/13/2007 | | | | | 375.00 |
| 0332197 | O/S | 144 11/13/2007 | | | | | 450.00 |
| 0332202 | O/S | 145 11/13/2007 | | | | | 400.00 |
| 0332203 | O/S | 146 11/13/2007 | | | | | 400.00 |
| 0332208 | O/S | 147 11/13/2007 | | | | | 325.00 |
| 0332225 | O/S | 148 11/13/2007 | | | | | 350.00 |
| 0332233 | O/S | 149 11/13/2007 | | | | | 350.00 |
| 0332237 | O/S | 150 11/13/2007 | | | | | 400.00 |
| 0332244 | O/S | 151 11/13/2007 | | | | | 400.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0332266 O/S | | 152 11/13/2007 | | | | | 350.00 |
| 0332271 O/S | | 153 11/13/2007 | | | | | 475.00 |
| 0332277 O/S | | 154 11/13/2007 | | | | | 325.00 |
| 0332286 O/S | | 155 11/13/2007 | | | | | 150.00 |
| 0332288 O/S | | 156 11/13/2007 | | | | | 300.00 |
| 0332294 O/S | | 157 11/13/2007 | | | | | 350.00 |
| 0332308 O/S | | 158 11/13/2007 | | | | | 375.00 |
| 0332317 O/S | | 159 11/13/2007 | | | | | 383.25 |
| 0332322 O/S | | 160 11/13/2007 | | | | | 604.00 |
| 0332335 O/S | | 161 11/13/2007 | | | | | 650.00 |
| 0332336 O/S | | 162 11/13/2007 | | | | | 750.00 |
| 0332339 O/S | | 163 11/13/2007 | | | | | 400.00 |
| 0332348 O/S | | 164 11/13/2007 | | | | | 383.25 |
| 0332354 O/S | | 165 11/13/2007 | | | | | 425.00 |
| 0332364 O/S | | 166 11/13/2007 | | | | | 400.00 |
| 0332367 O/S | | 167 11/13/2007 | | | | | 400.00 |
| 0332371 O/S | | 168 11/13/2007 | | | | | 400.00 |
| 0332399 O/S | | 169 11/13/2007 | | | | | 425.00 |
| 0332406 O/S | | 170 11/13/2007 | | | | | 350.00 |
| 0332426 O/S | | 171 11/13/2007 | | | | | 400.00 |
| 0332434 O/S | | 172 11/13/2007 | | | | | 350.00 |
| 0332435 O/S | | 173 11/13/2007 | | | | | 450.00 |
| 0332436 O/S | | 174 11/13/2007 | | | | | 400.00 |
| 0332439 O/S | | 175 11/13/2007 | | | | | 350.00 |
| 0332444 O/S | | 176 11/13/2007 | | | | | 360.00 |
| 0332453 O/S | | 177 11/13/2007 | | | | | 350.00 |
| 0332454 O/S | | 178 11/13/2007 | | | | | 250.00 |
| 0332455 O/S | | 179 11/13/2007 | | | | | 350.00 |
| 0332464 O/S | | 180 11/13/2007 | | | | | 450.00 |
| 0332469 O/S | | 181 11/13/2007 | | | | | 375.00 |
| 0332475 O/S | | 182 11/13/2007 | | | | | 375.00 |
| 0332476 O/S | | 183 11/13/2007 | | | | | 425.00 |
| 0332479 O/S | | 184 11/13/2007 | | | | | 350.00 |
| 0332485 O/S | | 185 11/13/2007 | | | | | 425.00 |
| 0332501 O/S | | 186 11/13/2007 | | | | | 350.00 |
| 0332503 O/S | | 187 11/13/2007 | | | | | 350.00 |
| 0332532 O/S | | 188 11/13/2007 | | | | | 350.00 |
| 0332541 O/S | | 189 11/13/2007 | | | | | 300.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0332550 O/S | | 190 11/13/2007 | | | | | 325.00 |
| 0332562 O/S | | 191 11/13/2007 | | | | | 300.00 |
| 0332567 O/S | | 192 11/13/2007 | | | | | 320.00 |
| 0332572 O/S | | 193 11/13/2007 | | | | | 395.00 |
| 0332585 O/S | | 194 11/13/2007 | | | | | 325.00 |
| 0332587 O/S | | 195 11/13/2007 | | | | | 400.00 |
| 0332588 O/S | | 196 11/13/2007 | | | | | 250.00 |
| 0332594 O/S | | 197 11/13/2007 | | | | | 375.00 |
| 0332599 O/S | | 198 11/13/2007 | | | | | 850.00 |
| 0332601 O/S | | 199 11/13/2007 | | | | | 283.25 |
| 0332603 O/S | | 200 11/13/2007 | | | | | 375.00 |
| 0332604 O/S | | 201 11/13/2007 | | | | | 375.00 |
| 0332608 O/S | | 202 11/13/2007 | | | | | 325.00 |
| 0332612 O/S | | 203 11/13/2007 | | | | | 400.00 |
| 0332614 O/S | | 204 11/13/2007 | | | | | 358.25 |
| 0332617 O/S | | 205 11/13/2007 | | | | | 350.00 |
| 0332618 O/S | | 206 11/13/2007 | | | | | 450.00 |
| 0332634 O/S | | 207 11/13/2007 | | | | | 250.00 |
| 0332651 O/S | | 208 11/13/2007 | | | | | 500.00 |
| 0332653 O/S | | 209 11/13/2007 | | | | | 300.00 |
| 0332661 O/S | | 210 11/13/2007 | | | | | 425.00 |
| 0332662 O/S | | 211 11/13/2007 | | | | | 400.00 |
| 0332671 O/S | | 212 11/13/2007 | | | | | 350.00 |
| 0332674 O/S | | 213 11/13/2007 | | | | | 433.25 |
| 0332685 O/S | | 214 11/13/2007 | | | | | 400.00 |
| 0332690 O/S | | 215 11/13/2007 | | | | | 275.00 |
| 0332698 O/S | | 216 11/13/2007 | | | | | 350.00 |
| 0332700 O/S | | 217 11/13/2007 | | | | | 350.00 |
| 0332702 O/S | | 218 11/13/2007 | | | | | 350.00 |
| 0332705 O/S | | 219 11/13/2007 | | | | | 350.00 |
| 0332755 O/S | | 220 11/15/2007 | | | | | 239.45 |
| 0333047 O/S | | 221 11/21/2007 | | | | | 303.64 |
| 0333048 O/S | | 222 11/21/2007 | | | | | 1,053.11 |
| 0333277 O/S | | 223 12/6/2007 | | | | | 31.00 |
| 0333281 O/S | | 224 12/6/2007 | | | | | 21.00 |
| 0333282 O/S | | 225 12/6/2007 | | | | | 24.00 |
| 0333283 O/S | | 226 12/6/2007 | | | | | 21.00 |
| 0333400 O/S | | 227 12/14/2007 | | | | | 36.50 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0333405 O/S | | 228 12/14/2007 | | | | | 13.00 |
| 0333417 O/S | | 229 12/14/2007 | | | | | 32.00 |
| 0333442 O/S | | 230 12/18/2007 | | | | | 5.00 |
| 0333444 O/S | | 231 12/18/2007 | | | | | 14.00 |
| 0333447 O/S | | 232 12/18/2007 | | | | | 36.50 |
| 0333449 O/S | | 233 12/18/2007 | | | | | 13.00 |
| 0333450 O/S | | 234 12/18/2007 | | | | | 11.00 |
| 0333455 O/S | | 235 12/18/2007 | | | | | 32.00 |
| 0333584 O/S | | 236 12/20/2007 | | | | | 32.00 |
| 0333585 O/S | | 237 12/20/2007 | | | | | 3.71 |
| 0333586 O/S | | 238 12/20/2007 | | | | | 243.00 |
| 0333587 O/S | | 239 12/20/2007 | | | | | 32.93 |
| 0333589 O/S | | 240 12/20/2007 | | | | | 11.00 |
| 0333652 O/S | | 241 12/27/2007 | | | | | 30.00 |
| 0333827 O/S | | 242 1/10/2008 | | | | | 277.67 |
| 0334228 O/S | | 243 2/1/2008 | | | | | 76.85 |
| 0334230 O/S | | 244 2/1/2008 | | | | | 262.35 |
| 0334264 O/S | | 245 2/7/2008 | | | | | 89.50 |
| 0334266 O/S | | 246 2/7/2008 | | | | | 111.15 |
| 0334346 O/S | | 247 2/13/2008 | | | | | 22.15 |
| 0334489 O/S | | 248 2/25/2008 | | | | | 600.00 |
| 0334560 O/S | | 249 3/7/2008 | | | | | 262.32 |
| 0334574 O/S | | 250 3/12/2008 | | | | | 200.00 |
| 0334575 O/S | | 251 3/12/2008 | | | | | 95.50 |
| 0334576 O/S | | 252 3/12/2008 | | | | | 95.50 |
| 0334664 O/S | | 253 3/17/2008 | | | | | 110.00 |
| 0334665 O/S | | 254 3/17/2008 | | | | | 110.00 |
| 0334673 O/S | | 255 3/17/2008 | | | | | 10.00 |
| 0334674 O/S | | 256 3/17/2008 | | | | | 10.00 |
| 0334676 O/S | | 257 3/17/2008 | | | | | 35.00 |
| 0334677 O/S | | 258 3/17/2008 | | | | | 60.00 |
| 0334678 O/S | | 259 3/17/2008 | | | | | 1,800.00 |
| 0334681 O/S | | 260 3/17/2008 | | | | | 150.00 |
| 0334692 O/S | | 261 3/17/2008 | | | | | 110.00 |
| 0334696 O/S | | 262 3/17/2008 | | | | | 500.00 |
| 0334697 O/S | | 263 3/17/2008 | | | | | 10.00 |
| 0334702 O/S | | 264 3/17/2008 | | | | | 25.00 |
| 0334703 O/S | | 265 3/17/2008 | | | | | 25.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|------------|-----------|--------|------|--------------|----------------|
| 0334707 O/S | | 266 3/17/2008 | | | | | 50.00 |
| 0334714 O/S | | 267 3/18/2008 | | | | | 800.28 |
| 0334725 O/S | | 268 3/19/2008 | | | | | 518.12 |
| 0334726 O/S | | 269 3/19/2008 | | | | | 1,306.81 |
| 0334740 O/S | | 270 3/21/2008 | | | | | 13.78 |
| 0334741 O/S | | 271 3/21/2008 | | | | | 21.00 |
| 0334743 O/S | | 272 3/21/2008 | | | | | 42.40 |
| 0334745 O/S | | 273 3/21/2008 | | | | | 244.77 |
| 0334754 O/S | | 274 3/21/2008 | | | | | 25.83 |
| 0334760 O/S | | 275 3/21/2008 | | | | | 135.06 |
| 0334761 O/S | | 276 3/21/2008 | | | | | 183.86 |
| 0334765 O/S | | 277 3/21/2008 | | | | | 30.37 |
| 0334766 O/S | | 278 3/21/2008 | | | | | 46.60 |
| 0334767 O/S | | 279 3/21/2008 | | | | | 83.62 |
| 0334768 O/S | | 280 3/21/2008 | | | | | 65.24 |
| 0334774 O/S | | 281 3/21/2008 | | | | | 30.37 |
| 0334775 O/S | | 282 3/21/2008 | | | | | 14.84 |
| 0334786 O/S | | 283 3/21/2008 | | | | | 97.16 |
| 0334787 O/S | | 284 3/21/2008 | | | | | 50.00 |
| 0334796 O/S | | 285 3/21/2008 | | | | | 166.28 |
| 0334800 O/S | | 286 3/21/2008 | | | | | 6.29 |
| 0334801 O/S | | 287 3/21/2008 | | | | | 112.26 |
| 0334802 O/S | | 288 3/21/2008 | | | | | 1.96 |
| 0334803 O/S | | 289 3/21/2008 | | | | | 120.35 |
| 0334804 O/S | | 290 3/21/2008 | | | | | 17.42 |
| 0334806 O/S | | 291 3/21/2008 | | | | | 345.19 |
| 0334808 O/S | | 292 3/21/2008 | | | | | 16.17 |
| 0334809 O/S | | 293 3/21/2008 | | | | | 207.99 |
| 0334829 O/S | | 294 3/21/2008 | | | | | 64.28 |
| 0334834 O/S | | 295 3/21/2008 | | | | | 94.78 |
| 0334835 O/S | | 296 3/21/2008 | | | | | 110.08 |
| 0334837 O/S | | 297 3/21/2008 | | | | | 170.78 |
| 0334839 O/S | | 298 3/21/2008 | | | | | 159.26 |
| 0334840 O/S | | 299 3/21/2008 | | | | | 58.95 |
| 0334841 O/S | | 300 3/21/2008 | | | | | 279.88 |
| 0334847 O/S | | 301 3/21/2008 | | | | | 28.33 |
| 0334848 O/S | | 302 3/21/2008 | | | | | 222.89 |
| 0334852 O/S | | 303 3/21/2008 | | | | | 222.02 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Vendor ID | Period | Ref# | Check Date | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0334853 O/S | | | | | 304 3/21/2008 | | 152.88 |
| 0334854 O/S | | | | | 305 3/21/2008 | | 66.56 |
| 0334856 O/S | | | | | 306 3/21/2008 | | 222.56 |
| 0334857 O/S | | | | | 307 3/21/2008 | | 120.14 |
| 0334859 O/S | | | | | 308 3/21/2008 | | 981.49 |
| 0334860 O/S | | | | | 309 3/21/2008 | | 685.78 |
| 0334861 O/S | | | | | 310 3/21/2008 | | 271.17 |
| 0334863 O/S | | | | | 311 3/21/2008 | | 17.71 |
| 0334864 O/S | | | | | 312 3/21/2008 | | 33.90 |
| 0334865 O/S | | | | | 313 3/21/2008 | | 39.28 |
| 0334866 O/S | | | | | 314 3/21/2008 | | 36.37 |
| 0334867 O/S | | | | | 315 3/21/2008 | | 51.50 |
| 0334868 O/S | | | | | 316 3/21/2008 | | 19.58 |
| 0334869 O/S | | | | | 317 3/21/2008 | | 21.74 |
| 0334870 O/S | | | | | 318 3/21/2008 | | 26.94 |
| 0334871 O/S | | | | | 319 3/21/2008 | | 152.97 |
| 0334872 O/S | | | | | 320 3/21/2008 | | 18.56 |
| 0334873 O/S | | | | | 321 3/21/2008 | | 17.18 |
| 0334879 O/S | | | | | 322 3/21/2008 | | 364.15 |
| 0334892 O/S | | | | | 323 3/21/2008 | | 208.16 |
| 0334893 O/S | | | | | 324 3/21/2008 | | 1.55 |
| 0334894 O/S | | | | | 325 3/21/2008 | | 72.07 |
| 0334895 O/S | | | | | 326 3/21/2008 | | 132.37 |
| 0334896 O/S | | | | | 327 3/21/2008 | | 22.82 |
| 0334897 O/S | | | | | 328 3/21/2008 | | 22.82 |
| 0334898 O/S | | | | | 329 3/21/2008 | | 102.73 |
| 0334901 O/S | | | | | 330 3/21/2008 | | 56.21 |
| 0334902 O/S | | | | | 331 3/21/2008 | | 212.64 |
| 0334903 O/S | | | | | 332 3/21/2008 | | 22.50 |
| 0334905 O/S | | | | | 333 3/21/2008 | | 47.20 |
| 0334913 O/S | | | | | 334 3/21/2008 | | 453.83 |
| 0334914 O/S | | | | | 335 3/21/2008 | | 318.80 |
| 0334915 O/S | | | | | 336 3/21/2008 | | 185.32 |
| 0334918 O/S | | | | | 337 3/21/2008 | | 10.43 |
| 0334919 O/S | | | | | 338 3/21/2008 | | 67.23 |
| 0334920 O/S | | | | | 339 3/21/2008 | | 114.26 |
| 0334926 O/S | | | | | 340 3/21/2008 | | 22.17 |
| 0334936 O/S | | | | | 341 3/21/2008 | | 245.68 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0334937 O/S | | 342 3/21/2008 | | | | | 133.50 |
| 0334943 O/S | | 343 3/21/2008 | | | | | 19.23 |
| 0334945 O/S | | 344 3/21/2008 | | | | | 252.48 |
| 0334946 O/S | | 345 3/21/2008 | | | | | 73.86 |
| 0334947 O/S | | 346 3/21/2008 | | | | | 137.31 |
| 0334948 O/S | | 347 3/21/2008 | | | | | 484.38 |
| 0334949 O/S | | 348 3/21/2008 | | | | | 217.31 |
| 0334953 O/S | | 349 3/21/2008 | | | | | 89.19 |
| 0334954 O/S | | 350 3/21/2008 | | | | | 261.22 |
| 0334956 O/S | | 351 3/21/2008 | | | | | 56.79 |
| 0334958 O/S | | 352 3/24/2008 | | | | | 50.00 |
| 0334959 O/S | | 353 3/24/2008 | | | | | 750.00 |
| 0334960 O/S | | 354 3/24/2008 | | | | | 250.00 |
| 0334961 O/S | | 355 3/24/2008 | | | | | 50.00 |
| 0334962 O/S | | 356 3/24/2008 | | | | | 1,200.00 |
| 0334963 O/S | | 357 3/24/2008 | | | | | 175.00 |
| 0334964 O/S | | 358 3/24/2008 | | | | | 175.00 |
| 0334965 O/S | | 359 3/24/2008 | | | | | 250.00 |
| 0334966 O/S | | 360 3/24/2008 | | | | | 10.00 |
| 0334967 O/S | | 361 3/24/2008 | | | | | 10.00 |
| 0334968 O/S | | 362 3/24/2008 | | | | | 10.00 |
| 0334969 O/S | | 363 3/24/2008 | | | | | 6,700.00 |
| 0334970 O/S | | 364 3/24/2008 | | | | | 2,000.00 |
| 0334971 O/S | | 365 3/24/2008 | | | | | 2,000.00 |
| 0334972 O/S | | 366 3/24/2008 | | | | | 2,000.00 |
| 0334973 O/S | | 367 3/24/2008 | | | | | 150.00 |
| 0334974 O/S | | 368 3/24/2008 | | | | | 5,500.00 |
| 0334975 O/S | | 369 3/24/2008 | | | | | 100.00 |
| 0334976 O/S | | 370 3/24/2008 | | | | | 100.00 |
| 0334977 O/S | | 371 3/24/2008 | | | | | 18.55 |
| 0334983 O/S | | 372 3/24/2008 | | | | | 18.90 |
| 0334984 O/S | | 373 3/24/2008 | | | | | 12.68 |
| 0334985 O/S | | 374 3/24/2008 | | | | | 629.22 |
| 0334987 O/S | | 375 3/24/2008 | | | | | 29.92 |
| 0334988 O/S | | 376 3/24/2008 | | | | | 46.36 |
| 0334992 O/S | | 377 3/25/2008 | | | | | 341,281.00 |
| 0334993 O/S | | 378 3/25/2008 | | | | | 29,267.92 |
| 0334994 O/S | | 379 3/25/2008 | | | | | 33.50 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Vendor ID | Check Date | Period | Ref# | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| 0335041 | O/S | | 3/26/2008 | | 418 | | 105.53 |
| 0335042 | O/S | | 3/26/2008 | | 419 | | 84.19 |
| 0335043 | O/S | | 3/26/2008 | | 420 | | 728.31 |
| 0335044 | O/S | | 3/26/2008 | | 421 | | 641.47 |
| 0335045 | O/S | | 3/26/2008 | | 422 | | 564.18 |
| 0335046 | O/S | | 3/26/2008 | | 423 | | 69.43 |
| 0335047 | O/S | | 3/26/2008 | | 424 | | 185.08 |
| 0335048 | O/S | | 3/26/2008 | | 425 | | 1,244.45 |
| 0335049 | O/S | | 3/26/2008 | | 426 | | 600.69 |
| 0335050 | O/S | | 3/26/2008 | | 427 | | 52.00 |
| 0335051 | O/S | | 3/26/2008 | | 428 | | 78.03 |
| 0335052 | O/S | | 3/26/2008 | | 429 | | 145.28 |
| 0335053 | O/S | | 3/26/2008 | | 430 | | 136.58 |
| 0335054 | O/S | | 3/26/2008 | | 431 | | 4.83 |
| 0335055 | O/S | | 3/26/2008 | | 432 | | 42.29 |
| 0335056 | O/S | | 3/26/2008 | | 433 | | 46.18 |
| 0335057 | O/S | | 3/26/2008 | | 434 | | 171.79 |
| 0335058 | O/S | | 3/26/2008 | | 435 | | 127.58 |
| 0335059 | O/S | | 3/26/2008 | | 436 | | 146.42 |
| 0335060 | O/S | | 3/26/2008 | | 437 | | 81.22 |
| 0335061 | O/S | | 3/26/2008 | | 438 | | 101.37 |
| 0335062 | O/S | | 3/26/2008 | | 439 | | 58.51 |
| 0335063 | O/S | | 3/26/2008 | | 440 | | 110.28 |
| 0335064 | O/S | | 3/26/2008 | | 441 | | 17.62 |
| 0335065 | O/S | | 3/26/2008 | | 442 | | 436.95 |
| 0335066 | O/S | | 3/26/2008 | | 443 | | 346.35 |
| 0335067 | O/S | | 3/26/2008 | | 444 | | 40.36 |
| 0335068 | O/S | | 3/26/2008 | | 445 | | 58.95 |
| 0335069 | O/S | | 3/26/2008 | | 446 | | 63.39 |
| 0335073 | O/S | | 3/26/2008 | | 447 | | 11.76 |
| 0335074 | O/S | | 3/26/2008 | | 448 | | 67.79 |
| 0335075 | O/S | | 3/26/2008 | | 449 | | 155.15 |
| 0335076 | O/S | | 3/26/2008 | | 450 | | 66.48 |
| 0335077 | O/S | | 3/26/2008 | | 451 | | 91.05 |
| 0335078 | O/S | | 3/26/2008 | | 452 | | 190.00 |
| 0335079 | O/S | | 3/26/2008 | | 453 | | 339.00 |
| 0335080 | O/S | | 3/26/2008 | | 454 | | 54.82 |
| 0335081 | O/S | | 3/26/2008 | | 455 | | 330.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|------------|-----------|--------|------|--------------|----------------|
| 0335083 O/S | | 456 3/26/2008 | | | | | 42.27 |
| 0335084 O/S | | 457 3/26/2008 | | | | | 24.23 |
| 0335085 O/S | | 458 3/26/2008 | | | | | 51.00 |
| 0335086 O/S | | 459 3/26/2008 | | | | | 49.00 |
| 0335087 O/S | | 460 3/26/2008 | | | | | 16.76 |
| 0335088 O/S | | 461 3/26/2008 | | | | | 16.00 |
| 0335089 O/S | | 462 3/26/2008 | | | | | 41.02 |
| 0335090 O/S | | 463 3/26/2008 | | | | | 279.97 |
| 0335091 O/S | | 464 3/26/2008 | | | | | 162.27 |
| 0335092 O/S | | 465 3/26/2008 | | | | | 92.14 |
| 0335093 O/S | | 466 3/26/2008 | | | | | 92.14 |
| 0335094 O/S | | 467 3/26/2008 | | | | | 92.14 |
| 0335095 O/S | | 468 3/26/2008 | | | | | 24.52 |
| 0335096 O/S | | 469 3/26/2008 | | | | | 25.00 |
| 0335097 O/S | | 470 3/26/2008 | | | | | 76.88 |
| 0335098 O/S | | 471 3/26/2008 | | | | | 250.00 |
| 0335100 O/S | | 472 3/26/2008 | | | | | 14.45 |
| 0335101 O/S | | 473 3/26/2008 | | | | | 67.00 |
| 0335102 O/S | | 474 3/26/2008 | | | | | 142.82 |
| 0335103 O/S | | 475 3/26/2008 | | | | | 31.58 |
| 0335104 O/S | | 476 3/26/2008 | | | | | 5.73 |
| 0335105 O/S | | 477 3/26/2008 | | | | | 27.04 |
| 0335106 O/S | | 478 3/26/2008 | | | | | 250.00 |
| 0335107 O/S | | 479 3/26/2008 | | | | | 322.16 |
| 0335108 O/S | | 480 3/26/2008 | | | | | 55.00 |
| 0335109 O/S | | 481 3/26/2008 | | | | | 279.05 |
| 0335110 O/S | | 482 3/26/2008 | | | | | 166.50 |
| 0335111 O/S | | 483 3/26/2008 | | | | | 65.00 |
| 0335112 O/S | | 484 3/26/2008 | | | | | 276.25 |
| 0335113 O/S | | 485 3/26/2008 | | | | | 70.00 |
| 0335114 O/S | | 486 3/26/2008 | | | | | 910.00 |
| 0335115 O/S | | 487 3/26/2008 | | | | | 325.50 |
| 0335116 O/S | | 488 3/26/2008 | | | | | 1,365.00 |
| 0335117 O/S | | 489 3/26/2008 | | | | | 65.00 |
| 0335118 O/S | | 490 3/26/2008 | | | | | 390.00 |
| 0335119 O/S | | 491 3/26/2008 | | | | | 30.00 |
| 0335120 O/S | | 492 3/26/2008 | | | | | 3,548.81 |
| 0335121 O/S | | 493 3/26/2008 | | | | | 228.00 |

Outstanding A/P Checks
as of 3/31/08

| Check# | Doc Type | Check Date | Vendor ID | Period | Ref# | Invoice Date | Invoice Amount |
|--------|----------|------------|-----------|--------|------|--------------|----------------|
| 0335122 O/S | | 494 3/26/2008 | | | | | 33.71 |
| 0335123 O/S | | 495 3/26/2008 | | | | | 166.84 |
| 0335124 O/S | | 496 3/26/2008 | | | | | 100.03 |
| 0335125 O/S | | 497 3/26/2008 | | | | | 47.23 |
| 0335126 O/S | | 498 3/26/2008 | | | | | 221.41 |
| 0335127 O/S | | 499 3/26/2008 | | | | | 339.00 |
| 0335128 O/S | | 500 3/26/2008 | | | | | 44.84 |
| 0335129 O/S | | 501 3/26/2008 | | | | | 59.93 |
| 0335130 O/S | | 502 3/26/2008 | | | | | 28.71 |
| 0335132 O/S | | 503 3/27/2008 | | | | | 4,920.00 |
| 0335143 O/S | | 504 3/27/2008 | | | | | 32,498.00 |
| 0335144 O/S | | 505 3/28/2008 | | | | | 5,561.20 |
| 0335145 O/S | | 506 3/31/2008 | | | | | 34,576.75 |
| 0335146 O/S | | 507 3/31/2008 | | | | | 200.00 |
| 0335147 O/S | | 508 3/31/2008 | | | | | 200.00 |
| 0335148 O/S | | 509 3/31/2008 | | | | | 250.00 |
| 0335149 O/S | | 510 3/31/2008 | | | | | 50.00 |
| | | | | | | | 982,669.78 |

| AMERICAN HOME MORTGAGE | | | |
|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | |
| GL Account #10210 | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | |
| March 31, 2008 | | | |
| BALANCE PER BOOKS: | | | 27,714.55 |
| OUTSTANDING CHECKS: | | | 107,180.77 |
| | | | |
| RECONCILING ITEMS: | | | |
| | | | |
| | | | |
| ADJUSTED BOOK BALANCE: | | | 134,895.32 |
| | | | |
| | | | |
| | | | |
| | | | |
| BANK BALANCE: | | | 134,895.32 |
| DIFFERENCE: | | | 0.00 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 28101 | 2/9/2007 | R4F | $2,718.85 |
| 28542 | 2/23/2007 | R4F | $59.64 |
| 28575 | 2/23/2007 | R4F | $1,310.76 |
| 28581 | 2/23/2007 | EZV | $1,113.87 |
| 28635 | 2/23/2007 | R4F | $2,005.85 |
| 28714 | 2/23/2007 | R4F | $435.44 |
| 28717 | 2/23/2007 | R4F | $1,531.71 |
| 28749 | 2/23/2007 | R4F | $459.83 |
| 28799 | 3/9/2007 | R4F | $1,460.85 |
| 28923 | 3/9/2007 | R4F | $339.50 |
| 29019 | 3/23/2007 | R4F | $1,005.55 |
| 29431 | 4/12/2007 | R4F | $4,769.68 |
| 29437 | 4/12/2007 | R4F | $2,698.14 |
| 29471 | 4/12/2007 | R4F | $208.33 |
| 29668 | 4/25/2007 | EZV | $108.93 |
| 29964 | 5/25/2007 | D7M | $425.58 |
| 30015 | 6/8/2007 | R4F | $500.22 |
| 30230 | 6/8/2007 | R4F | $1,136.16 |
| 30325 | 6/8/2007 | R4F | $1,108.09 |
| 30610 | 6/28/2007 | R4F | $96.47 |
| 30642 | 7/10/2007 | R4F | $184.70 |
| 30905 | 7/25/2007 | R4F | $1,373.44 |
| 30902 | 7/27/2007 | R4F | $845.42 |
| 30954 | 7/27/2007 | R4F | $406.87 |
| 31032 | 8/7/2007 | R4F | $251.50 |
| 8 | 8/24/2007 | R4F | $15.61 |
| 36 | 8/24/2007 | R4F | $73.41 |
| 77 | 8/24/2007 | R4F | $0.88 |
| 133 | 8/24/2007 | R4F | $86.45 |
| 138 | 8/24/2007 | R4F | $26.68 |
| 163 | 8/24/2007 | R4F | $37.42 |
| 175 | 8/24/2007 | R4F | $62.40 |
| 177 | 8/24/2007 | R4F | $48.01 |
| 183 | 8/24/2007 | R4F | $40.02 |
| 184 | 8/24/2007 | R4F | $59.11 |
| 188 | 8/24/2007 | R4F | $195.03 |
| 193 | 8/24/2007 | R4F | $62.87 |
| 203 | 8/24/2007 | R4F | $37.87 |
| 207 | 8/24/2007 | R4F | $10.84 |
| 210 | 8/24/2007 | R4F | $184.38 |
| 221 | 8/24/2007 | R4F | $139.06 |
| 226 | 8/24/2007 | R4F | $43.29 |
| 229 | 8/24/2007 | R4F | $40.88 |
| 236 | 8/24/2007 | R4F | $157.23 |
| 238 | 8/24/2007 | R4F | $40.29 |
| 240 | 8/24/2007 | R4F | $65.28 |
| 250 | 8/24/2007 | R4F | $2.88 |
| 260 | 8/24/2007 | R4F | $25.23 |
| 282 | 8/24/2007 | R4F | $111.66 |
| 286 | 8/24/2007 | R4F | $38.98 |
| 288 | 8/24/2007 | R4F | $40.29 |
| 289 | 8/24/2007 | R4F | $66.16 |
| 297 | 8/24/2007 | R4F | $2.88 |
| 324 | 8/24/2007 | R4F | $59.71 |
| 326 | 8/24/2007 | R4F | $35.82 |
| 327 | 8/24/2007 | R4F | $62.87 |
| 331 | 8/24/2007 | R4F | $43.58 |
| 349 | 8/24/2007 | R4F | $2.68 |
| 365 | 8/24/2007 | R4F | $302.44 |
| 381 | 8/24/2007 | R4F | $22.94 |
| 389 | 8/24/2007 | R4F | $69.66 |
| 399 | 8/24/2007 | R4F | $40.01 |
| 400 | 8/24/2007 | R4F | $40.44 |
| 434 | 8/24/2007 | R4F | $171.77 |
| 438 | 8/24/2007 | R4F | $59.58 |
| 445 | 8/24/2007 | R4F | $23.09 |
| 449 | 8/24/2007 | R4F | $333.97 |
| 452 | 8/24/2007 | R4F | $52.99 |
| 466 | 8/24/2007 | R4F | $45.50 |
| 468 | 8/24/2007 | R4F | $59.11 |
| 470 | 8/24/2007 | R4F | $115.15 |
| 472 | 8/24/2007 | R4F | $31.68 |
| 475 | 8/24/2007 | R4F | $70.78 |
| 498 | 8/24/2007 | R4F | $91.18 |
| 499 | 8/24/2007 | R4F | $40.30 |
| 523 | 9/10/2007 | R4F | $66.91 |
| 532 | 9/10/2007 | R4F | $81.79 |
| 552 | 9/10/2007 | R4F | $82.38 |
| 559 | 9/10/2007 | R4F | $356.32 |
| 564 | 9/10/2007 | R4F | $89.41 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 608 | 9/10/2007 | R4F | $538.08 |
| 51981852 | 9/10/2007 | EZV | $11.32 |
| 616 | 9/25/2007 | R4F | $20.65 |
| 627 | 9/25/2007 | R4F | $68.70 |
| 637 | 9/25/2007 | R4F | $50.50 |
| 27510 | 9/25/2007 | R4F | $1,052.24 |
| 51981972 | 9/25/2007 | EZV | $89.54 |
| 677 | 9/27/2007 | R4F | $242.29 |
| 684 | 9/27/2007 | R4F | $123.60 |
| 700 | 9/27/2007 | R4F | $62.00 |
| 709 | 9/27/2007 | R4F | $47.07 |
| 725 | 9/27/2007 | R4F | $285.72 |
| 784 | 9/27/2007 | R4F | $44.63 |
| 788 | 9/27/2007 | R4F | $62.00 |
| 793 | 9/27/2007 | R4F | $59.96 |
| 818 | 9/27/2007 | R4F | $324.32 |
| 826 | 9/27/2007 | R4F | $42.08 |
| 829 | 9/27/2007 | R4F | $144.40 |
| 830 | 9/27/2007 | R4F | $15.22 |
| 838 | 9/27/2007 | R4F | $0.88 |
| 851 | 9/27/2007 | R4F | $114.30 |
| 857 | 9/27/2007 | R4F | $53.04 |
| 858 | 9/27/2007 | R4F | $271.31 |
| 864 | 9/27/2007 | R4F | $40.90 |
| 869 | 9/27/2007 | R4F | $268.15 |
| 870 | 9/27/2007 | R4F | $40.29 |
| 874 | 9/27/2007 | R4F | $61.99 |
| 876 | 9/27/2007 | R4F | $61.59 |
| 880 | 9/27/2007 | R4F | $2.16 |
| 882 | 9/27/2007 | R4F | $1.88 |
| 904 | 9/27/2007 | R4F | $225.20 |
| 910 | 9/27/2007 | R4F | $31.69 |
| 911 | 9/27/2007 | R4F | $61.99 |
| 914 | 9/27/2007 | R4F | $32.14 |
| 951 | 9/27/2007 | R4F | $65.28 |
| 958 | 9/27/2007 | R4F | $49.07 |
| 978 | 9/27/2007 | R4F | $26.90 |
| 982 | 9/27/2007 | R4F | $45.20 |
| 985 | 9/27/2007 | R4F | $8.41 |
| 1024 | 9/27/2007 | R4F | $40.29 |
| 1028 | 9/27/2007 | R4F | $261.28 |
| 1030 | 9/27/2007 | R4F | $34.41 |
| 51984957 | 11/21/2007 | DS2 | $2,776.29 |
| 1415 | 12/10/2007 | R4F | $1,007.71 |
| 51983605 | 12/21/2007 | EZV | $2,012.05 |
| 28992 | 12/31/2007 | R4F | $319.04 |
| 1641 | 2/8/2008 | R4F | $1,636.95 |
| 51983771 | 2/8/2008 | EZV | $1,676.83 |
| 51983773 | 2/8/2008 | EZV | $2,026.43 |
| 51983775 | 2/8/2008 | EZV | $955.86 |
| 51983777 | 2/8/2008 | EZV | $1,108.32 |
| 51983778 | 2/8/2008 | EZV | $3,541.22 |
| 51983781 | 2/8/2008 | EZV | $3,972.61 |
| 51983782 | 2/8/2008 | EZV | $2,989.79 |
| 51983787 | 2/8/2008 | EZV | $1,679.87 |
| 51983788 | 2/8/2008 | EZV | $1,483.40 |
| 51983789 | 2/8/2008 | EZV | $2,088.45 |
| 51983790 | 2/8/2008 | EZV | $1,258.52 |
| 51983791 | 2/8/2008 | EZV | $1,725.23 |
| 51983793 | 2/8/2008 | EZV | $1,406.00 |
| 51983794 | 2/8/2008 | EZV | $698.97 |
| 51983796 | 2/8/2008 | EZV | $1,852.36 |
| 51983799 | 2/8/2008 | EZV | $821.07 |
| 51983800 | 2/8/2008 | EZV | $627.23 |
| 51983807 | 2/25/2008 | EZV | $1,948.25 |
| 1791 | 3/25/2008 | R4F | $1,742.10 |
| 1798 | 3/25/2008 | R4F | $741.03 |
| 1799 | 3/25/2008 | R4F | $2,438.42 |
| 1801 | 3/25/2008 | R4F | $1,165.19 |
| 1803 | 3/25/2008 | R4F | $1,285.54 |
| 1807 | 3/25/2008 | R4F | $2,083.97 |
| 1813 | 3/25/2008 | R4F | $279.16 |
| 1814 | 3/25/2008 | R4F | $1,572.98 |
| 31177 | 3/25/2008 | R4F | $550.31 |
| 31179 | 3/25/2008 | R4F | $152.75 |
| 31185 | 3/25/2008 | R4F | $1,019.70 |
| 31191 | 3/25/2008 | EZV | $5,760.00 |
| 51981781 | 3/25/2008 | DHK | $2,769.48 |
| 51981782 | 3/25/2008 | DHK | $2,353.04 |
| 51983970 | 3/25/2008 | EZV | $1,999.89 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 51983975 | 3/25/2008 | EZV | $3,951.09 |
| 51983976 | 3/25/2008 | EZV | $1,898.47 |
| | | | $107,180.77 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| UBS Cash | | | | |
| GL Account # 10250 | | | | |
| Bank Account # gm067610 | | | | |
| March 31, 2008 | | | | |
| Bank Balance: | | | | | 284,573.55 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 284,573.55 |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 284,573.55 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 552,701.21 |
| | | |
| Bank Balance: | | 552,701.21 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 800,000.00 |
| | | |
| Bank Balance: | | 800,000.01 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 2,282,400.74 |
| | | |
| Bank Balance: | | 2,282,400.75 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 5,775,405.45 |
| | | |
| Bank Balance: | | 5,775,405.46 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 740,000.00 |
| | | |
| | | |
| Bank Balance: | | 740,000.01 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039649 | | |
| GL# 10286 | | |
| March 31, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 2,787,878.00 |
| | | |
| | | |
| Bank Balance: | | 2,787,878.01 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| March 31, 2008 | | |
| | | |
| | | |
| GL Balance: | | 55,950.01 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| Bank Balance: | | 55,950.01 |
| | | |
| Difference: | | 0.00 |

| | | | |
|---|---|---|---|
| **American Home Mortgage** | | | |
| **Account Reconciliation** | | | |
| **DB Operating Account (BT Op)** | | | |
| **GL Account # 10300** | | | |
| **Bank Account # 00-624-251** | | | |
| **Bank Sub-Account # 00-380-082** | | | |
| **March 31, 2008** | | | |
| | | | |
| GL Balance: | | | 708,089.79 |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | 0.00 |
| Bank Balance: | | | 708,089.79 |
| Difference: | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| DB Funding Account AHM | | | | |
| GL Account # 10321 | | | | |
| Bank Account # 00-446-440 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| Bank Balance: | | | | 0.00 |
| | | | | |
| **Reconciling Items:** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage Acceptance Corporation | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| DB Cashier's Check Account | | | | | |
| GL Account # 10323 | | | | | |
| Bank Account # 00-450-693 | | | | | |
| March 31, 2008 | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| Bank Balance: | | | | | 0.00 |
| | | | | | |
| Difference: | | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **American Home Mortgage** | | | | | | |
| **Account Reconciliation** | | | | | | |
| **BANK of AMERICA FUNDING ACCOUNT** | | | | | | |
| **GL Account # 10324** | | | | | | |
| **Bank Account # 12352-58044** | | | | | | |
| **March 31, 2008** | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 518,634.39 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 518,634.39 |
| Total | | | | | | 518,634.39 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **American Home Mortgage** | | | | |
| **Account Reconciliation** | | | | |
| **BANK of AMERICA SETTLEMENT ACCOUNT** | | | | |
| **GL Account # 10325** | | | | |
| **Bank Account # 00-435-450** | | | | |
| **March 31, 2008** | | | | |
| | | | | |
| GL Balance: | | | | 1,187,782.02 |
| | | | | |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| GL Subtotal: | | | | 1,187,782.02 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Bank Balance: | | | | 1,187,782.02 |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BONY WIRE ACCOUNTS | | | | | | |
| GL Account # 10326 | | | | | | |
| Bank Account #'s 890-0553-944 & 890-0553-952 | | | | | | |
| March 31, 2008 | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 1,646,772.16 |
| AHMAC | | | | | | 0.00 |
| | | | | | | 1,646,772.16 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| AHM-944 | | | | | | |
| | | | | | | |
| | | | | | | |
| Rejected Wires -  Per Treasury | | | | | | |
| | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Rejected Wires -  Per Treasury | | | | | | |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 1,646,772.16 |
| | | | | | | |
| Bank Balance: | | | | | | |
| Acct. # 890-0553-944 (AHM) | | | | | | 1,646,772.16 |
| Acct. # 890-0553-952 (AHMAC) | | | | | | 0.00 |
| Total: | | | | | | 1,646,772.16 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM Chase CALIFORNIA ACCOUNT  920-5010650-65 | | | | |
| GL ACCT 10400 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| | | | | |
| | | | | |
| G/L Balance | | | | 111,343.93 |
| | | | | |
| Bank Statement  Balance: | | | | 111,343.93 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Chase Post Closing Account | | | | |
| GL Account # 10410 | | | | |
| JPMorgan Chase Bank Account # 920-5009772-65 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| Outstanding Checks | | | | 0.00 |
| Adjusted Bank Balance: | | | | 0.00 |
| | | | | |
| GL Balance: | | | | 0.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| Adjusted GL Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Cash - Calyon (Credit Lyonnais) | | | |
| GL Account # 10431 | | | |
| Bank Account # 00-430-617 | | | |
| March 31, 2008 | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | 1,195,650.21 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| 7/30/2007 - CL Haircut 7/27/07 | | | 210,546.07 |
| | | | |
| Subtotal: | | | 1,538,058.35 |
| | | | |
| Bank Balance: | | | 1,538,058.35 |
| | | | |
| Difference: | | | (0.00) |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Cash - Calyon | | | | |
| GL Account # 10432 | | | | |
| Bank Account # 00-447-304 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| GL Balance: | | | | 23,291.00 |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 23,291.00 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| JP Morgan Chase Warehouse Settlement Acct. # 709381305 | | | | | | |
| GL Account # 10433 | | | | | | |
| March 31, 2008 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 60.50 |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 60.50 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| Calyon Reserve Account | | | | | |
| GL Account # 10435 | | | | | |
| Deutsche Bank Accounts # 00-430-625 & 00-1445730 | | | | | |
| March 31, 2008 | | | | | |
| Bank Balance: | | | | | |
| Account # 00-1445730 | | | | | 0.00 |
| Account # 00-430-625 | | | | | 0.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 0.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| CDC Cash Default | | | | | |
| GL Account # 10480 | | | | | |
| Bank Account # 00-419-530 | | | | | |
| March 31, 2008 | | | | | |
| GL Balance: | | | | | |
| AHM | | | | | 3,397.03 |
| | | | | | |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| Subtotal | | | | | 3,397.03 |
| | | | | | |
| Bank Balance: | | | | | 3,397.03 |
| | | | | | |
| Difference | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| Construction Loan Lockbox | | | | |
| GL Account # 10578 | | | | |
| JP Morgan Chase Bank Account # 114-778981 | | | | |
| March 31, 2008 | | | | |
| | | | | |
| | | | | |
| GL Balance: | | | | 2,539,943.92 |
| | | | | |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| | | | | |
| Subtotal: | | | | 0.00 |
| | | | | |
| | | | | |
| Bank Balance: | | | | 2,539,943.92 |
| | | | | |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| Construction Funding -BoNY 890-0610-956 | | | | | | |
| GL Account # 12532 | | | | | | |
| March 31, 2008 | | | | | | |
| | | | | | | |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| Bank - BoNY 890-0610-956 | | | | | | 0.00 |
| | | | | | | |
| Difference: | | | | | | 0.00 |

American Home Mortgage Corp.
Case Number: 07-11051
Schedule Of Professional Fees And Expenses Paid
Reporting Period: March 1 through March 31, 2008

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Dec-07 | 631,497 | American Home Mortgage Corp | Wire | 3/31/2008 | 558,303 | 73,194 | 6,683,902 | 571,156 |
| Kroll | Nov-07 | 830,169 | American Home Mortgage Corp | Wire | 3/31/2008 | 793,222 | 36,948 | 3,450,722 | 173,440 |
| Allen & Overy | Dec-07 | 272,863 | American Home Mortgage Corp | Wire | 3/14/2008 | 167,671 | 105,192 | 912,234 | 511,431 |
| BDO Seidman | Dec-07 | 54,142 | American Home Mortgage Corp | Wire | 3/31/2008 | 54,142 | - | 409,513 | 335 |
| BDO Seidman | Jan-08 | 89,070 | American Home Mortgage Corp | Wire | 3/31/2008 | 88,994 | 86 | 498,496 | 421 |
| Trenwith Securities, LLC | Aug 2007 - Jan 2008 | 14,931 | American Home Mortgage Corp | Wire | 3/31/2008 | 14,456 | 475 | 14,456 | 475 |
| Varga Berger Ledsky Hayes & Casey | Dec-07 | 713 | American Home Mortgage Corp | 334712 | 3/18/2008 | 713 | | 20,339 | |
| Varga Berger Ledsky Hayes & Casey | Jan-08 | 7,011 | American Home Mortgage Corp | 334712 | 3/18/2008 | 7,011 | | 27,350 | - |
| Zeichner Ellman | Aug-07 | 16,493 | American Home Mortgage Corp | 334738 | 3/20/2008 | 16,472 | 22 | 16,472 | 22 |
| Zeichner Ellman | Oct-07 | 1,709 | American Home Mortgage Corp | 334738 | 3/20/2008 | 1,703 | 7 | 18,174 | 28 |
| Zeichner Ellman | Nov-07 | 1,831 | American Home Mortgage Corp | 334738 | 3/20/2008 | 1,568 | 263 | 19,742 | 291 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

|  | Month Ended March 31, 2008 | August 6 through March 31, 2008 |
|---|---|---|
| Net interest income: |  |  |
| Interest income | $ 3,733,913 | $ 80,286,730 |
| Interest expense | (5,205) | (42,977) |
| Net interest income | 3,728,708 | 80,243,753 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 3,728,708 | 80,243,753 |
|  |  |  |
| Non-interest income: |  |  |
| Gain (Loss) on mortgage loans | (17,032,372) | (404,748,134) |
|  |  |  |
| Loan servicing fees | 12,497,456 | 87,641,575 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | 12,497,456 | (116,377,246) |
|  |  |  |
| Income (loss) from subsidiaries | (22,274) | (43,367,441) |
| Other non-interest (loss) income | (11,849,041) | (53,370,904) |
| Non-interest income | (16,406,231) | (617,863,725) |
|  |  |  |
| Salaries, commissions and benefits, net | 2,432,946 | 32,290,601 |
| Occupancy and equipment | 437,740 | 16,270,137 |
| Data processing and communications | (128,803) | 4,266,375 |
| Office supplies and expenses | 6,141 | 1,441,062 |
| Marketing and promotion | 1,110 | 1,201,796 |
| Travel and entertainment | 2,000 | 871,014 |
| Professional fees | 1,854,982 | 25,082,499 |
| Other real estate operating expense | 1,786,233 | 31,384,202 |
| Other | 265,599 | 3,448,415 |
| Total expenses | 6,657,948 | 116,255,101 |
|  |  |  |
| Income (Loss) before income taxes | (19,335,471) | (653,876,073) |
| Income taxes | - | (1,818) |
| Net loss | $ (19,335,471) | $ (653,874,255) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended March 31, 2008 | August 6 through March 31, 2008 |
|---|---|---|
| **Other non-interest income:** | | |
| Rebates | $ 3,361 | $ 760,441 |
| WL Ross Income Share | (12,016,530) | (12,016,530) |
| Other | 164,128 | 228,626 |
| Total other non-interest income | $ (11,849,041) | (11,027,463) |
| | | |
| **Other Expense:** | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | (1,001) | (226,645) |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | 11,363 | (434,419) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 1,847 | 627,019 |
| Net Losses on Discontinued Business | - | (136,823) |
| Other Taxes and Tax Penalties | 11,253 | 328,480 |
| Outsourced Services | - | 417,959 |
| Servicing Expenses | - | 110,670 |
| Storage Fees | 144,440 | 1,878,371 |
| WL Ross Expense Share | (6,174) | (121,858) |
| Other | 103,871 | 868,333 |
| Total other expense | $ 265,599 | $ 3,448,415 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 3/31/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 20,978,329 | $ 23,065,531 |
| Restricted cash | 25,509,915 | 6,245,140 |
| Securities purchased under agreements to resell | - | - |
| Accounts receivable | 42,901,766 | 31,949,819 |
| Intercompany receivable | 714,383,163 | 687,869,784 |
| Mortgage loans | 2,610,688,899 | 597,998,247 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | 376,844,753 |
| Other real estate, net | 26,863,623 | 50,454,813 |
| Premises and equipment, net | 49,505,365 | 21,903,836 |
| Investment in subsidiaries | 117,050,809 | 73,671,439 |
| Other assets | 30,949,879 | 3,097,929 |
| Total assets | $ 4,257,526,876 | $ 1,873,844,892 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 2,302,356,872 | $ 591,851,511 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 512,360,522 |
| Intercompany payable | 1,490,325,989 | 1,474,866,236 |
| Notes payable | 447,177,107 | 901,858 |
| Income taxes payable | 567,125 | 4,656,330 |
| Total liabilities | $ 4,326,837,833 | $ 2,595,118,017 |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (874,468,397) |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ (69,310,957) | $ (721,273,125) |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 1,873,844,892 |
|  | - | - |

**American Home Mortgage Corp. – Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 3/31/2008 |
|---|---:|---:|
| Other Assets: | | |
| Prepaid expenses | $ 396,599 | $ 83,564 |
| Security deposits | 3,508,628 | 2,974,684 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 39,681 |
| Total Other Assets | $ 30,949,879 | $ 3,097,929 |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $ 48,506,094 | $ 67,121,807 |
| Accrued payroll expense | - | 858,855 |
| Payable to WLR | - | 419,891,725 |
| Escrow payable | 1,339,340 | 1,282,412 |
| Foreclosure reserve | 3,000,000 | - |
| Deferred compensation plan liability | 22,065,997 | 22,052,366 |
| Drafts payable | 1,017,749 | 1,153,357 |
| Total Accrued expenses and other liabilities | $ 75,929,180 | $ 512,360,522 |

**American Home Mortgage Corp.**
**Case Number 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: March 1 through March 31, 2008**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 235,813 | 3/10/08, 3/25/08 | | |
| FICA-Employee | | | 81,507 | 3/10/08, 3/25/08 | | |
| FICA-Employer | | | 81,507 | 3/10/08, 3/25/08 | | |
| Unemployment | | | | | | |
| Income | | | 650 | 3/10/08, 3/25/08 | | |
| Other: | | | | | | |
| Total Federal Taxes | | | 399,477 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 77,444 | 3/10/08, 3/25/08 | | |
| Sales | | | - | | | |
| Excise | | | | | | |
| Unemployment | | | 5,192 | 3/10/08, 3/25/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | 77,218 | 3/7/08, 3/17/08, 3/24/08 | | |
| Total State and Local | | | 159,854 | | | |
| Total Taxes | | | 559,331 | | | |

**Summary Of Unpaid Postpetition Debts**

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 11,233 | 79,392 | 322,743 | | | 413,367 |
| Wages Payable | 435,765 | | | | | 435,765 |
| Taxes Payable | 237,840 | | | | | 237,840 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | 21,078 | | | 21,078 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | 239,832 | | | 239,832 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| Total Postpetition Debts | 684,838 | 79,392 | 583,652 | | - | 1,347,882 |

American Home Mortgage Corp.
Accounts Receivable Reconciliation and Aging
Case No. 07-11051
March 31, 2008

|  | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 2/29/2008 | 31,961,672 |
| + Amounts billed during the period | 3,682,118 |
| - Amounts collected during the period | (3,693,972) |
| Total Accounts Receivable at the end of the reporting period - 3/31/2008 | $ 31,949,819 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | 330,839 |
| 31 - 60 days old | 72,199 |
| 61 - 90 days old | 4,624,860 |
| 91+ days old | 26,921,921 |
| Total Accounts Receivable | 31,949,819 |
| Amount considered uncollectible (Bad Debt) |  |
| Accounts Receivable (Net) | $ 31,949,819 |

## Debtor Questionaire

| | | Yes | No |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. |  | X |
| 3. | Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. | Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. | Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

| Bank | Account Name | Date Opened |
|---|---|---|
| NFB/Capital One | AHM DIP Interim Interest Escrow | 3/26/2008 |
| NFB/Capital One | AHM DIP Lender Expenses Escrow | 3/26/2008 |
| NFB/Capital One | AHM DLS Delinquent Tax Escrow | 3/19/2008 |
| NFB/Capital One | AHM DLS Withdrawn Loan Escrow | 3/19/2008 |
| NFB/Capital One | AHM DLS REO Escrow | 3/19/2008 |
| NFB/Capital One | AHM DLS Unpaid Advances Escrow | 3/19/2008 |
| NFB/Capital One | AHM DLS Paid Advances Escrow | 3/19/2008 |
| NFB/Capital One | AHM Corp Construction GUC Fund | 3/3/2008 |
| NFB/Capital One | AHM Corp Construction Bonus Plan | 3/3/2008 |