# EXHIBIT III

## Proposed Order

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------- x

| | |
|---|---|
| In re: | Chapter 11 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., a Delaware corporation, et al.,[1] | Case No. 07-11047 (CSS) |
| | Jointly Administered |
| Debtors. | **Ref. Docket No. _____** |

-------------------------------------------------------------- x

### ORDER SUSTAINING DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the Ninth Omnibus (Non-Substantive) Objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging each of the Disputed Claims identified on Exhibit A hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

ORDERED that the Objection is sustained; and it is further

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]     All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit A are hereby disallowed and expunged in their entirety; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to any claims filed in these chapter 11 cases including, without limitation, the claims that are the subject of this Objection.

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
_____, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

2

# EXHIBIT A

**Exhibit A**

**Equity Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ABBOTT, FRANK G. & JOAN M.<br>PO BOX 150001<br>LONGVIEW, TX 75615 | 9577 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,310.51 (U)<br>$2,310.51 (T) |
| ABIODUN, OLUKAYODE<br>8418 MERRYVIEW DR<br>WINDSOR MILL, MD 21244 | 4587 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$340.00 (U)<br>$340.00 (T) |
| ABRAHAM, ERWIN & ANNEMARIE<br>1894 - 14TH AVENUE<br>SAN FRANCISCO, CA 94122 | 6318 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| ACKERS, GILBERT<br>2621 CARANEL RD<br>BROOMALL, PA 19008 | 9000 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | 4124 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | 4125 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| ADAMS, ANTHONY J.<br>921 IVYCROFT<br>WAYNE, PA 19087 | 3334 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,580.00 (U)<br>$1,580.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ADAMS, HEATHER E.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7681 | 1/8/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>$1,782.96 (U)<br>$1,782.96 (T) |
| ADAMS, MARY<br>14477 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 6333 | 12/24/07 | 07-11048 | (S) -<br>(A) -<br>(P) -<br>$2,657.99 (U)<br>$2,657.99 (T) |
| ADAMS, TIM<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7682 | 1/8/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>$2,054.66 (U)<br>$2,054.66 (T) |
| ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7673 | 1/8/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>$1,894.31 (U)<br>$1,894.31 (T) |
| ADCOCK, BEVERLY<br>7819 CAMINO HUERTA<br>SAN DIEGO, CA 92122-1833 | 9711 | 1/17/08 | Unspecified | (S) $5,113.95<br>(A) -<br>(P) $5,113.95<br>$5,113.95 (U)<br>$5,113.95 (T) |
| ADELSON, HILDA<br>13903 ROLLING HILLS LN<br>DALLAS, TX 752440 | 3462 | 11/26/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>$1,018.20 (U)<br>$1,018.20 (T) |
| AKHTARI, DARIUSH<br>5 SURREY WAY<br>FRANKLIN, MA 02038 | 4260 | 12/3/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>$5,045.00 (U)<br>$5,045.00 (T) |
| ALASSANDRO, DIANA T & CHRISTINA A ROCHE<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | 7788 | 1/9/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>$3,843.35 (U)<br>$3,843.35 (T) |
| ALAVERDIAN, LORIS<br>2 TILDEN PL<br>NORWOOD, NJ 07648 | 7005 | 1/4/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>$2,617.81 (U)<br>$2,617.81 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ALBERTS, BURTON H.<br>60 EDGEHILL WAY<br>SAN FRANCISCO, CA 94127-1004 | 4839 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,614.00 (U)<br>$15,614.00 (T) |
| ALBIN & ASSOCIATES INC<br>ALBIN P KNOBLOCK PRES<br>PO BOX 541<br>WASHINGTON, MI 48094 | 3659 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>$5,740.00 (P)<br>$5,740.00 (U)<br>$5,740.00 (T) |
| ALDERSON, KATHERINE ANN<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA CONTRIBUTORY<br>7911 SUGREE TRL<br>LOLO, MT 59847 | 6276 | 12/24/07 | Unspecified | $3,239.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,239.00 (T) |
| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | 3882 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | 3883 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| ALESSANDRO, DIANA<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | 7820 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$6,175.20 (P)<br>$6,175.20 (U)<br>$6,175.20 (T) |
| ALLEN, PATRICIA H<br>3413 FRANCES BERKELEY<br>WILLIAMSBURG, VA 23188 | 9214 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,854.00 (U)<br>$3,854.00 (T) |
| ALLEN, RICHARD DALE<br>10230 GROVEWOOD WAY<br>FAIRFAX, VA 22032 | 3035 | 11/23/07 | Unspecified | $700.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$700.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ALLEN, WILLIE L. IRA<br>TD AMERITRADE INC CUSTODIAN<br>2616 CLOVERMEADOW DR<br>FORT WORTH, TX 76123 | 9299 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,407.98 (U)<br>$2,407.98 (T) |
| ALLEY, JEANNE I.<br>1015 N. HALIFAX AVE.<br>DAYTONA BEACH, FL 32118 | 5352 | 12/13/07 | 07-11047 | $5,072.45 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,072.45 (T) |
| ALLRED, WILLARD H.,TRUSTEE U/W J/W ALLRED<br>U/A DTD 4/3/80<br>305 GULLEDGE CEMETERY ROAD<br>MT. CROGHAN, SC 29727 | 4369 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,129.24 (U)<br>$3,129.24 (T) |
| ALTER, GARY<br>1485 SANDPOINTE CT<br>MANCHESTER, MO 63021 | 6447 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,294.00 (U)<br>$2,294.00 (T) |
| ALTRUGGE, FRED M.<br>103 ROBERTA DR<br>LIVERPOOL, NY 13090 | 4536 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| ALVES, BRUCE & JANETTE<br>921 APRICOT<br>SAINT CHARLES, MO 63301 | 6025 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,835.00 (U)<br>$15,835.00 (T) |
| AMAYA, VICTOR M.<br>8104 OPAL MIST CT SW<br>ALBUQUERQUE, NM 87121 | 5774 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,540.00 (U)<br>$2,540.00 (T) |
| AMBROSE, ALFONSE<br>36925 CURTIS RD<br>LIVONIA, MI 48152 | 8263 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$683.00 (U)<br>$683.00 (T) |
| AMEND, J. RICHARD IRA<br>STIFEL NICOLAUS CUSTODIAN<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 8313 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$795.00 (P)<br>- (U)<br>$795.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| AMEREHN, JAMES C.<br>2405 GREENSPRING AVE<br>JOPPA, MD 21085 | 3640 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$716.00 (U)<br>$716.00 (T) |
| AMEY, RICHARD<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | 3797 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$930.95 (U)<br>$930.95 (T) |
| AMRHEIN, CHRISTINE S.<br>764 PECAN HILL DR.<br>ST. CHARLES, MO 63304 | 6854 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,875.13 (U)<br>$3,875.13 (T) |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | 6382 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,164.78 (U)<br>$5,164.78 (T) |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | 6383 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,838.00 (U)<br>$1,838.00 (T) |
| AMRHEIN, PAUL M.<br>764 PECAN HILL DR.<br>ST. CHARLES, MO 63304 | 6852 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,875.13 (U)<br>$3,875.13 (T) |
| AMRHEIN, PETER W.<br>E7374A HINKST HOLLOW RD<br>VIROQUA, WI 54665 | 7043 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,310.22 (U)<br>$4,310.22 (T) |
| ANDERSON LEONARD A. / CAROL A.<br>5200 N. FARM LOOP RD<br>PALMER, AK 99645-8116 | 4717 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$460.00 (U)<br>$460.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ANDERSON, LARRY J. & CATHY E.<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | 8153 | 1/10/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $5,312.35<br>(T) $5,312.35 |
| ANDERSON, SAMUEL M.<br>2064 BREEZE DRIVE<br>SODDY DAISY, TN 37379 | 6495 | 12/27/07 | Unspecified | (S) -<br>(A) -<br>(P) $5,526.00<br>(U) -<br>(T) $5,526.00 |
| ANDREATTA, PATRICIA F.<br>1319 CONCORD CIR SE<br>NEW PHILADELPHIA, OH 44663 | 4701 | 12/6/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $3,045.95<br>(T) $3,045.95 |
| ANZALORE, CATHERINE<br>60 A HUDSON PKWY<br>WHITING, NJ 08759 | 8629 | 1/11/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $266.00<br>(T) $266.00 |
| APKARIAN, GREGORY<br>1094 BERGEN BLVD<br>FORT LEE, NJ 07024 | 9666 | 1/16/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $4,350.00<br>(T) $4,350.00 |
| APPELHANS, MARILYN<br>540 BALLWOOD DR.<br>BALLWIN, MO 63021 | 7177 | 1/7/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $5,000.00<br>(T) $5,000.00 |
| APPLEGATE, SIDNEY D.<br>PO BOX 305<br>GLENROCK, WY 82637 | 3928 | 11/30/07 | 07-11048 | (S) $1,055.97<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,055.97 |
| APPLEWHITE, AMANDA SEIDEL<br>(FORMERLY OSTRANDER)<br>4937 FOREST BEND<br>DALLAS, TX 75244 | 7420 | 1/7/08 | 07-11048 | (S) -<br>(A) -<br>(P) $1,976.56<br>(U) -<br>(T) $1,976.56 |
| ARBESMAN, BERNARD<br>3203 OLD POST DRIVE # 1<br>PIKESVILLE, MD 21208-3212 | 4553 | 12/5/07 | Unspecified | (S) -<br>(A) -<br>(P) $4,200.00<br>(U) $4,200.00<br>(T) $4,200.00 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ARCHER, DENNIS M.<br>28101 CAMINO DEL RIO<br>SAN JUAN CAPISTRANO, CA 92675 | 3523 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$2,425.00 (P)<br>$2,425.00 (U)<br>$2,425.00 (T) |
| ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER REV TR.<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | 6022 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER TRUST<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | 6023 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| AREGBE, TAIWO<br>13102 CRUTCHFIELD AVENUE<br>BOWIE, MD 20720 | 7994 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,031.12 (U)<br>$2,031.12 (T) |
| ARENT, JEFFREY<br>W224 S7920 OAKRIDGE DR<br>BIG BEND, WI 53103 | 6365 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,281.00 (U)<br>$2,281.00 (T) |
| ARMINAS, JOHN K.<br>180 PELTON AVE<br>STATEN ISLAND, NY 10310-1523 | 4490 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$240.00 (P)<br>- (U)<br>$240.00 (T) |
| AROLL, MORTY & SHOSHANA<br>610 NE 173RD TERRACE<br>N. MIAMI BEACH, FL 33162-2040 | 7880 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$16,656.03 (U)<br>$16,656.03 (T) |
| ARTHUR LAUFER REV TRUST<br>ARTHUR & EDITH LAUFER TTEES<br>U/A DTD 05/05/2004<br>16411 BLATT BLVD #204, BLDG 200<br>WESTON, FL 33326-1839 | 9294 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,500.00 (U)<br>$15,500.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ARTHUR, PAUL M.<br>732 CR 713<br>BERRYVILLE, AR 72616 | 4033 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,049.97 (U)<br>$4,049.97 (T) |
| ARTUSO, ANTHONY<br>39 ROOSEVELT STREET<br>CORNING, NY 14830 | 4347 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,169.80 (U)<br>$2,169.80 (T) |
| ASQUITH, DON & JO ANN<br>JT TEN<br>3784 CO RD 8 SE<br>ST CLOUD, MN 56304 | 5821 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST #22<br>ARLINGTON, VA 22204 | 7062 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,643.92 (U)<br>$17,643.92 (T) |
| AUGUSTAIN, JAIME<br>17520 E STAR FLOWER<br>QUEEN CREEK, AZ 85242 | 6833 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$540.00 (U)<br>$540.00 (T) |
| AUSTIN, ALICE M.<br>P.O. BOX 100<br>PANHANDLE, TX 79068-0100 | 3307 | 11/26/07 | Unspecified | $3,640.04 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,640.04 (T) |
| AUSTIN, NANCY<br>1782 WILLOW RD.<br>FRANKLIN GROVE, IL 61031 | 6348 | 12/24/07 | 07-11048 | - (S)<br>$15,293.00 (A)<br>- (P)<br>- (U)<br>$15,293.00 (T) |
| AYERSMAN, ERIC<br>2 PARKVIEW DR.<br>SO. CHARLESTON, WV 25309 | 4552 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,002.00 (U)<br>$2,002.00 (T) |
| BABO, ROSEMARIE<br>4914 N 77TH PLACE<br>SCOTTSDALE, AZ 85251-1606 | 6366 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,275.54 (U)<br>$2,275.54 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BABUINI, JOHN<br>881 OCEAN DR # 22C<br>KEY BISCAYNE, FL 33149 | 5190 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,149.95 (U)<br>$2,149.95 (T) |
| BACH, BRYON<br>219 PARASOL DR<br>CHESTERFIELD, MO 63017 | 5840 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,561.75 (U)<br>$2,561.75 (T) |
| BACH, JAMES P.<br>513 REDONDO DRIVE<br>CHESTERFIELD, MO 63017 | 5839 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,959.35 (U)<br>$3,959.35 (T) |
| BAER, RICHARD (IRA ACCOUNT)<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | 7405 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,890.00 (U)<br>$2,890.00 (T) |
| BAER, RICHARD S.<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | 7406 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,794.00 (U)<br>$5,794.00 (T) |
| BAIDE, JOSEPH M. TTEE<br>MARIAN A. BAIDE TRUST<br>1717 S. BLACK ST. UNIT 55<br>BOZEMAN, MT 59715-0000 | 4844 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,621.00 (U)<br>$16,621.00 (T) |
| BAILIN, SUSAN<br>128 EMERSON AVE<br>HARTSDALE, NY 10530-1350 | 5893 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,643.75 (U)<br>$4,643.75 (T) |
| BAIRD, STANLEY H & CLAIRE<br>630 LOMBARD ST<br>NORTH BEND, OR 97459 | 8329 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,175.00 (U)<br>$2,175.00 (T) |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BAKER, JAMES T.<br>5104 PURDUE DR<br>METAIRIE, LA 70003 | 9463 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,031.37 (U)<br>$5,031.37 (T) |
| BAKER, ROBERT<br>2712 PINEHURST<br>WESTON, FL 33332 | 7679 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,325.50 (U)<br>$15,325.50 (T) |
| BALLARINI, GIANLUCA<br>251 WEST 98TH STREET APT # 2B<br>NEW YORK, NY 10025 | 6874 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| BALLERSTEIN, C.W.<br>7000 20TH ST. # 788<br>VERO BEACH, FL 32966 | 4008 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,197.00 (U)<br>$2,197.00 (T) |
| BALLO, FELIX A.<br>7881 ADKINS WAY<br>SAN DIEGO, CA 92126 | 3401 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,004.75 (U)<br>$4,004.75 (T) |
| BANDERMANN, RICK<br>3402 JULIE DR<br>CAPE GIRARDEAU, MO 63701 | 3873 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,600.00 (U)<br>$3,600.00 (T) |
| BARONI, DIANA M.<br>14 JAY DRIVE<br>RANDOLPH, NJ 07869 | 3969 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,450.50 (U)<br>$4,450.50 (T) |
| BARRETT, ELISABETH R.<br>3244 CAMBRIDGE CT<br>FAIRFAX, VA 22030 | 9543 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,810.99 (U)<br>$5,810.99 (T) |
| BARRETT, THOMAS & DORE<br>322 W. ADAMS<br>VILLA PARK, IL 60181 | 5269 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$933.75 (U)<br>$933.75 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BARSEL, JANET<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | 6310 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,424.85 (U)<br>$16,424.85 (T) |
| BARTA, JOHN J.<br>1530 E LONGVIEW DR<br>APT #2<br>APPLETON, WI 54911-2380 | 3474 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,238.00 (U)<br>$5,238.00 (T) |
| BARTLOW, GAIL ROTH IRA<br>2741 GOLF MEADOWS CT<br>SIMI VALLEY, CA 93063 | 5178 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 7828 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$289.95 (U)<br>$289.95 (T) |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 7829 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 7910 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$322.20 (U)<br>$322.20 (T) |
| BARTON, ANNE<br>40 NEWPORT DR.<br>NANUET, NY 10954 | 8634 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,930.67 (U)<br>$2,930.67 (T) |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | 6303 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,858.00 (U)<br>$16,858.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BASS, K. BRYAN AND NANCY J.<br>196 MARINERS WAY<br>MOYOCK, NC 27958 | 7672 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,321.00 (U)<br>$3,321.00 (T) |
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | 6727 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,891.60 (U)<br>$4,891.60 (T) |
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | 6728 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,590.40 (U)<br>$5,590.40 (T) |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 5105 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,903.99 (U)<br>$2,903.99 (T) |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 5137 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,805.99 (U)<br>$5,805.99 (T) |
| BATTISTINI, JOHN JR. & LOIS<br>131 CUMBERLAND AVE.<br>ESTELL MANOR, NJ 08319 | 5375 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,550.00 (U)<br>$2,550.00 (T) |
| BAUDER, GEORGE AND CHRISTINE<br>818 FOURTH ST.<br>OCEAN CITY, NJ 08226 | 8893 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,832.00 (U)<br>$14,832.00 (T) |
| BAXTER, PATRICIA L.<br>3010 ELKDALE DRIVE<br>CHARLESTON, WV 25302 | 6907 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$17,648.64 (P)<br>$17,648.64 (U)<br>$17,648.64 (T) |
| BAYLEY, HAIDAI TSAI<br>1223 W. SWAIN RD<br>STOCKTON, CA 95207 | 5956 | 12/20/07 | Unspecified | $949.99 (S)<br>- (A)<br>$2,559.98 (P)<br>$1,609.99 (U)<br>$2,559.98 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BEAL, V. & W. TTEE<br>VIRGINIA BEAL AND WALTER BEAL<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | 3385 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,832.00 (U)<br>$16,832.00 (T) |
| BEAL, WALTER EDWIN<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | 3384 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,274.00 (U)<br>$3,274.00 (T) |
| BECKER, DONALD G. JR.<br>P.O. BOX 51208<br>MIDLAND, TX 79710 | 4483 | 12/4/07 | Unspecified | $1,450.00 (S)<br>- (A)<br>- (P)<br>$1,450.00 (U)<br>$1,450.00 (T) |
| BECKER, ROBERT A.<br>175 MOUNT VERNON STREET<br>RIDGEFIELD PARK, NJ 07660 | 7157 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,296.98 (U)<br>$3,296.98 (T) |
| BEE, ROBERT M. & MARGOT JT TEN<br>3819 LOG CABIN RD<br>CLINTON, WA 98236-9333 | 7148 | 1/7/08 | Unspecified | $15,146.62 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,146.62 (T) |
| BELKIN, ALAN TTEE<br>ALAN & KAREN BELKIN TRUST DTD 3/05/1999<br>1754 ORCHARD WOOD RD.<br>ENCINITAS, CA 92024 | 7192 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,126.81 (U)<br>$5,126.81 (T) |
| BELL, DONALD W & CAROLYN S, TTEES<br>BELL FAMILY TRUST<br>U/A 11/20/98<br>357 VIGILANCE DR<br>PALOS VERDES ESTATES, CA 90275 | 9298 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,478.51 (U)<br>$5,478.51 (T) |
| BENEBIG, PATRICIA<br>225 ETHEL LANE # 6<br>CLARKSVILLE, IN 47129-1800 | 7892 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,054.89 (U)<br>$17,054.89 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BENOIT, EDMOND<br>912 WOLF CREEK ST<br>CLERMONT, FL 34711-6742 | 4430 | 12/4/07 | 07-11047 | $3,081.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,081.00 (T) |
| BENSON, LYLE B.<br>5319 E. POPPLY PLACE<br>SIOUX FALLS, SD 57110 | 3388 | 11/26/07 | Unspecified | $3,150.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,150.00 (T) |
| BERARDUCCI, ROBERT<br>1869 DEVONSHIRE DR NW<br>CANTON, OH 44708 | 8212 | 1/10/08 | Unspecified | $308.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$308.00 (T) |
| BERL, LOUIS IRA<br>P.O. BOX 848<br>BODEGA BAY, CA 94923 | 4868 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,406.96 (U)<br>$5,406.96 (T) |
| BERNER, PAUL J. & MARGOT<br>7 AURORA RD<br>EAST GREENWICH, RI 02818-1101 | 3702 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,306.42 (U)<br>$3,306.42 (T) |
| BERNSTEIN, ELAINE & ALBERT L. JTWROS<br>27 PENNINGTON WAY<br>SPRING VALLEY, NY 10977 | 3012 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,205.25 (U)<br>$5,205.25 (T) |
| BHAGAT, SUMESH<br>13928 126TH AVE NE<br>KIRKLAND, WA 98034 | 5363 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,818.00 (U)<br>$1,818.00 (T) |
| BHATT, DEVONGI K.<br>11742 KOUROS WAY<br>RANCHO CORDOVA, CA 95742-8046 | 7427 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$362.92 (P)<br>- (U)<br>$362.92 (T) |
| BIAGIO VERDERAME ENTERPRISES<br>ATTN BIAGIO VERDERAME / OWNER<br>10 WASHINGTON AVE<br>GLEN HEAD, NY 11545 | 4562 | 12/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$949.76 (U)<br>$949.76 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BIEBER, OTTO A. CPA RE TTEE<br>OTTO A. BIEBER, MNY PEER. PLAN.<br>FBO OTTO A. BIEBER<br>1132 W. 53RD ST. B1<br>DAVENPORT, IA 52806 | 5753 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,952.07 (U)<br>$4,952.07 (T) |
| BILINSKI, MARY<br>1291 TWEED CT<br>VIENNA, VA 22182 | 7190 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,759.95 (U)<br>$5,759.95 (T) |
| BILLER, GEORGE ROTH IRA<br>458 REDWOOD FOREST DR<br>BALLWIN, MO 63021 | 6853 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$3,400.00 (P)<br>- (U)<br>$3,400.00 (T) |
| BINDER, DUSTIN & JENNY<br>21743 HWY 118<br>GRAIG, MO 64437 | 9734 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,423.50 (U)<br>$1,423.50 (T) |
| BINNS, FAY<br>16 FOREST DRIVE<br>SUCCASUNNA, NJ 07876 | 7052 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,235.20 (U)<br>$4,235.20 (T) |
| BIRENBACH, ROBERT A. & BARBARA JT<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | 3657 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) |
| BIRENBACH, ROBERT IRA<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | 3658 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) |
| BJERKE FAMILY TRUST<br>ELMER S. BJERKE, TTEE<br>750 MISSISSIPI RIVER BLVD.<br>APT. 312<br>ST. PAUL, MN 55116 | 9599 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,114.60 (U)<br>$16,114.60 (T) |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BLANCO, EVELYN P.<br>6340 POLVADERA<br>EL PASO, TX 79912 | 6392 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,196.07 (U)<br>$15,196.07 (T) |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 8646 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,553.00 (U)<br>$2,553.00 (T) |
| BLANK, BRUCE & TSILA<br>57 COLONY DR<br>(IN THE COLONY)<br>HOLBROOK, NY 11741 | 8647 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,279.95 (U)<br>$2,279.95 (T) |
| BLANK, E. ROBERT<br>1429 FLATROCK RD<br>NARBERTH, PA 19072 | 3057 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,066.95 (U)<br>$6,066.95 (T) |
| BLEICH, RICHARD<br>CHARLES SCHWAB & CO<br>IRA ROLLOVER<br>3669 W OAKLAND ST<br>CHANDLER, AZ 85226 | 4113 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$841.16 (U)<br>$841.16 (T) |
| BLEWETT, BETSY<br>8 BELCANTO<br>MISSION VIEJO, CA 92692 | 9315 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$396.75 (U)<br>$396.75 (T) |
| BLOOM, MARY JO<br>8009 W. BANCROFT<br>TOLEDO, OH 43617 | 6938 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,019.40 (U)<br>$4,019.40 (T) |
| BLUHM, PAUL<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | 9671 | 1/16/08 | 07-11048 | $1,925.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,925.50 (T) |
| BLUHM, SHARON<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | 9673 | 1/16/08 | 07-11048 | $5,272.98 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,272.98 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BODNAR, JOSEPH E.<br>730 STRAWBERY ST.<br>TRENTON, NJ 08638-3362 | 5324 | 12/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$543.53 (U)<br>$543.53 (T) |
| BOE, PATTY<br>5805 COLDSWORTH CT<br>ARLINGTON, TX 76018-2386 | 6159 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) |
| BOGERT, GWENDOLYN (AKA WENDY)<br>7930 SE MAMMOTH DR<br>HOBE SOUND, FL 33455 | 5061 | 12/10/07 | 07-11047 | Unspecified* |
| BOLAND, CAROL J.<br>816 E. 4TH ST<br>OCEAN CITY, NJ 08226 | 5181 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,323.50 (U)<br>$1,323.50 (T) |
| BORACK, SARI<br>4 HAMILTON DRIVE<br>WEST WINDSOR, NJ 08550 | 7793 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,856.00 (U)<br>$2,856.00 (T) |
| BORDE, SHIRLEY S<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | 2734 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,228.00 (U)<br>$2,228.00 (T) |
| BORDE, SHIRLEY S.<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | 9775 | 1/23/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,201.30 (U)<br>$2,201.30 (T) |
| BORER, JACOB L.<br>2908 S 74TH ST<br>OMAHA, NE 68124 | 5228 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$528.49 (U)<br>$528.42 (T) |
| BORSODY, ANDY & RAMONA TRUSTEES<br>BORSODY FAMILY TRUST U/A DTD 8/23/00<br>40 PIMA ST<br>WATSONVILLE, CA 95076 | 6663 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,020.81 (U)<br>$2,020.81 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL 60446 | 3288 | 11/26/07 | Unspecified | $16,032.89 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,032.89 (T) |
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | 5654 | 12/18/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | 5656 | 12/18/07 | 07-11048 | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| BOUDREAU, ANDRE TTEE<br>616 COHAS AVE.<br>MANCHESTER, NH 03109 | 4691 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,126.56 (U)<br>$6,126.56 (T) |
| BOUGHTER, JAMES S.<br>245 CLIFF FALLS CT<br>COLORADO SPRINGS, CO 80919 | 6696 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,084.95 (U)<br>$5,084.95 (T) |
| BOURGEOIS, PAUL R. & ALICE L.<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | 6750 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,019.00 (U)<br>$16,019.00 (T) |
| BOURGEOIS, PAUL R. JIRA<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | 6751 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,159.98 (U)<br>$15,159.98 (T) |
| BOUTWELL, LYNN E.<br>198 SEVILLE PLACE<br>PRESCOTT, AZ 86303 | 6245 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$6,000.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| BOX-BURR, PHYLLIS J.<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | 5194 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$24.40 (U)<br>$4,880.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BOYD, ROBERT W<br>18101 FAIRVIEW CIRCLE<br>TEQUESTA, FL 33469 | 5257 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,023.00 (U)<br>$5,023.00 (T) |
| BOYLE BROWN, MARION JANE<br>9595 E ARBOR PLACE<br>ENGLEWOOD, CO 80111 | 5760 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,779.49 (U)<br>$1,779.49 (T) |
| BOZEK, GALE E<br>657 OPEL RD<br>GLEN BURNIE, MD 21060 | 8070 | 1/10/08 | Unspecified | $4,296.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,296.00 (T) |
| BRADHAM, WILLIAM<br>2923 HEYWARD ST.<br>COLUMBIA, SC 29205 | 8947 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,640.41 (U)<br>$2,640.41 (T) |
| BRADY, LORI<br>5432 W FLUNTER DRIVE<br>WEST VALLEY CITY, UT 84120 | 9431 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,853.59 (U)<br>$2,853.59 (T) |
| BRAENDEHOLM, PETER<br>1898 MATIN CIRCLE<br>UNIT 189<br>SAN MARCOS, CA 92069 | 9496 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,005.24 (U)<br>$2,005.24 (T) |
| BRANDES, FRITZ R. OR JOE R. TTEE<br>BRANDES FAMILY LIVING TRUST<br>15 ROSETHORN PL.<br>SPRING, TX 77381 | 3254 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,783.00 (U)<br>$2,783.00 (T) |
| BRANDES, JOEL<br>734 ROSIN DR<br>CHESTERTOWN, MD 21620 | 3471 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,918.95 (U)<br>$17,279.56 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BRANDSIH, CHARLES B., IRA<br>6645 GLYNEAGLE DR SE<br>SALEM, OR 97306-1419 | 8223 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,139.00 (U)<br>$5,139.00 (T) |
| BRATTOLI, FRANCESCO<br>2 MIAMI TRAIL<br>ROCKAWAY, NJ 07866 | 5875 | 12/19/07 | Unspecified | $3,560.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,560.00 (T) |
| BRAUER, TRENT<br>22 RIVERA DR.<br>AGAWAM, MA 01001-2855 | 9349 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| BRAUN, JOAN<br>21285 HALLENDALE CRT<br>BROOKFIELD, WI 53045 | 6363 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,585.38 (U)<br>$2,585.38 (T) |
| BREEDING, PAMELA S.<br>29706 AVANTE<br>LAGUNA NIGUEL, CA 92677 | 3378 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,683.94 (U)<br>$2,683.94 (T) |
| BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | 5468 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,498.70 (U)<br>$5,498.70 (T) |
| BROCKMAN, RONALD CHARLES & MONNIE DEAN<br>2603 ADAMS ST.<br>PADUCAH, KY 42003 | 6479 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,060.66 (U)<br>$6,060.66 (T) |
| BROGNA, DONALD L.<br>170 MELROSE DR.<br>MONTGOMERY, TX 77356 | 3363 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,808.99 (U)<br>$1,808.99 (T) |
| BROOKS, RONALD KENNETH<br>121 S. ABBOTT STREET<br>CARSON CITY, MI 48811 | 7490 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,185.00 (U)<br>$1,185.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BROOMALL INVESTMENT CLUB<br>ATTN STEPHEN POLINSKY G.P.<br>107 TEAKWOOD COURT<br>NORRISTOWN, PA 19401 | 6387 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,343.00 (U)<br>$2,343.00 (T) |
| BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | 9285 | 1/14/08 | 07-11047 | $2,835.79 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,835.79 (T) |
| BROWNELL, THOMAS F AND MARGARET T<br>108 SHORE AVE<br>QUINCY, MA 02169-2405 | 3088 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,431.00 (U)<br>$4,431.00 (T) |
| BRUCE, J. WAYNE<br>24 EAGLE RIDGE DR<br>SAVANNAH, GA 31406 | 8140 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$536.77 (U)<br>$536.77 (T) |
| BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | 7235 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,996.75 (U)<br>$4,996.75 (T) |
| BRYAN, EDWIN L.<br>3809 HENDERSON ROAD<br>GREENSBORO, NC 27410 | 4507 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,813.00 (U)<br>$4,813.00 (T) |
| BRYANT, MARY G.<br>17924 SNIPES ROAD<br>ROLAND, AR 72135 | 9640 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$506.20 (U)<br>$506.20 (T) |
| BUFFALO, TIMOTHY CARL<br>1476 ANITA ST.<br>CARPINTERIA, CA 93013 | 4777 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,365.95 (U)<br>$4,365.95 (T) |

─── **Objectionable Claims** ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BUMGARNER, JAMES RICHARD<br>SEP IRA 5116-3636 CHARLES SCHWAB & CO<br>1715 ABBEY OAK DRIVE<br>VIENNA, VA 22182 | 7116 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,991.90 (U)<br>$3,991.90 (T) |
| BURGENER, CAROL, IRA<br>WMS CUSTODIAN<br>13265 DEL MONTE DR #I35<br>SEAL BEACH, CA 90740 | 4929 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$16,967.00 (P)<br>- (U)<br>$16,967.00 (T) |
| BURGESS, BARBARA A.<br>11818 S.W. 43RD STREET RD.<br>OCALA, FL 34481 | 8506 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,702.50 (U)<br>$1,702.50 (T) |
| BURKHART, CYNTHIA<br>917 E KNIGHT LANE<br>TEMPE, AZ 85284 | 7260 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$333.95 (U)<br>$333.95 (T) |
| BURR, JEFFREY<br>1007 WHITE BIRCH DRIVE<br>NEWARK, DE 19713 | 7839 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,224.00 (U)<br>$2,224.00 (T) |
| BURROUGHS, DOUG<br>7005 HARTLEY CT<br>MODESTO, CA 95356 | 6469 | 12/27/07 | 07-11048 | $4,104.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,104.00 (T) |
| BURROWS, GERARD<br>32 JONATHANS WAY<br>LIMERICK, PA 19468 | 5327 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,368.85 (U)<br>$4,368.85 (T) |
| BUSH, ELLEN<br>412 BECKY PLACE<br>LEXINGTON, KY 40517 | 9810 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,268.46 (U)<br>$4,268.46 (T) |
| BYERS, BRADLEY<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | 6094 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,606.90 (U)<br>$1,606.90 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BYERS, BRADLEY & MARTINEZ, PILAR JT TEN<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | 6097 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,616.79 (U)<br>$1,616.79 (T) |
| BYRNE, JOHN P. III<br>936 - 23 ROAD<br>GRAND JCT, CO 81505 | 9390 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,057.19 (U)<br>$5,057.19 (T) |
| CAIN, MARION W.<br>LAW OFFICES OF MARION W. CAIN, PC<br>127 LEWIS STREET<br>SAN ANTONIO, TX 78212 | 5758 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$307.00 (U)<br>$307.00 (T) |
| CALABRESE, BARBARA<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | 4069 | 12/3/07 | 07-11048 | $4,469.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,469.99 (T) |
| CALABRESE, FRANCIS<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | 4082 | 12/3/07 | 07-11048 | $2,085.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,085.00 (T) |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | 6598 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$479.24 (P)<br>$479.24 (U)<br>$479.24 (T) |
| CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | 4227 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,600.00 (U)<br>$3,600.00 (T) |
| CAMERANO, LAWRENCE R. JT TEN<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | 5831 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CAMERANO, LAWRENCE R. JTWROS<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | 5830 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$1,050.00 (P)<br>$1,050.00 (T) |
| CANCER MONTHLY LLC PROF SHRG<br>401K PLAN FBO MICHAEL HORWIN<br>14460 NEW FALLS OF NEUSE RD.<br>STE 149-243<br>RALEIGH, NC 27614 | 6425 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,845.00 (U)<br>$6,845.00 (T) |
| CANNONE, DOLORES E.<br>9 EASTVIEW TER.<br>EASTON, PA 18045 | 5859 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>$7.00 (P)<br>$2,707.00 (U)<br>$2,714.00 (T) |
| CANTU, CARLOS III<br>3703 HAINES ST, APT H<br>SAN DIEGO, CA 92109 | 7358 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,329.00 (U)<br>$3,329.00 (T) |
| CAO, LI-PING<br>39-3469 TERRAVITA PLACE<br>VANCOUVER, BC V5K 5H7<br>CANADA | 6743 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$586.25 (U)<br>$586.25 (T) |
| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | 9498 | 1/14/08 | 07-11047 | $3,525.00 (S)<br>- (A)<br>$70.00 (P)<br>- (U)<br>$3,595.00 (T) |
| CARLSON, JOHN M.<br>314 - 4TH AVE N.<br>LEWISTOWN, MT 59457 | 6432 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,255.99 (U)<br>$15,255.99 (T) |
| CARLSON, LINDA<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | 6564 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) |
| CARR, THOMAS O<br>2605 STATE ST<br>SALEM, OR 97310 | 4462 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| CARTER, JACK & MYSTE 4190 STATE HWY 151 MINGO JUNCTION, OH 43938 | 8472 | 1/10/08 | Unspecified | $4,007.63 $4,007.63 | - (S) - (A) - (P) - (U) (T) |
| CARTER, JAMES G. REV TRUST / TTEE 4595 FOOTHILLS DR LOVELAND, CO 80538 | 6301 | 12/24/07 | Unspecified | $2,984.96 $2,984.96 | - (S) - (A) - (P) (U) (T) |
| CARUBA, ROBERT JR 11431 LANAI LANE BOYNTON BEACH, FL 33437 | 3144 | 11/23/07 | 07-11047 | $4,251.86 $4,251.86 | - (S) - (A) - (P) (U) (T) |
| CASEY, ALICE RAE 5555 N. SHERIDAN # 811 CHICAGO, IL 60640 | 9493 | 1/14/08 | Unspecified | $17,721.42 $17,721.42 | - (S) - (A) - (P) (U) (T) |
| CASEY, MICHAEL 128 LUQUER RD PORT WASHINGTON, NY 11050 | 3651 | 11/28/07 | 07-11048 | $1,191.80 $1,191.80 | - (S) - (A) - (P) (U) (T) |
| CASH, GLENDA - TRUSTEE GLENDA CASH TRUST DTD 4/24/1997 5431 LOCUST STREET CHINO, CA 91710 | 7719 | 1/8/08 | 07-11048 | $3,571.00 $3,571.00 | - (S) - (A) - (P) (U) (T) |
| CASSTELLANO, CONCETTA 136 FOREST ST STATEN ISLAND, NY 10314 | 2951 | 11/21/07 | Unspecified | $5,000.00 $5,000.00 | - (S) - (A) - (P) (U) (T) |
| CASTELLI, MARIO & CAROLE JT WROS 9017 WHIMBREL WATCH LN # 202 NAPLES, FL 34109-4389 | 6322 | 12/24/07 | 07-11048 | $2,928.00 $2,928.00 | - (S) - (A) - (P) (U) (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CATTRAN, KENT IRA<br>JMS LLC CUST FBO<br>70391 CRESCENT RD<br>ST. CLAIRSVILLE, OH 43950 | 9670 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,084.80 (T) |
| CAVIL, MARK J. AND JOAN M.<br>JTWROS<br>N6183 NELSON ROAD<br>FOND DU LAC, WI 54937-9439 | 6063 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | 5848 | 12/19/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,204.52 (U)<br>$5,204.52 (T) |
| CECCUCCI, GAREN & REBECCA<br>1809 SYCAMORE VALLEY DR<br>APT 304<br>RESTON, VA 20190 | 6665 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,582.00 (U)<br>$3,582.00 (T) |
| CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | 3467 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,249.00 (U)<br>$4,249.00 (T) |
| CERVENY, MARIANNE T.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | 3226 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,380.00 (U)<br>$4,380.00 (T) |
| CHAPMAN, FREDDIE<br>16387 E 2050 AVE<br>HIDALGO, IL 62432 | 9397 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,580.00 (U)<br>$4,580.00 (T) |
| CHAPPELL, JAMES W.<br>1632 ELMART LANE<br>RICHMOND, VA 23235-6210 | 4677 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,235.00 (U)<br>$17,235.00 (T) |
| CHATUGE INVESTMENT CLUB<br>ATTN JAMES FERRELL, TREASURER<br>PO BOX 192<br>HAYESVILLE, NC 28904 | 3563 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,099.23 (U)<br>$5,099.23 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHEN, HSISANG-YU 256 DEEP BROOK COURT PISCATAWAY, NJ 08854 | 8427 | 1/10/08 | 07-11048 | - (S) - (A) - (P) $4,723.93 (U) $4,723.93 (T) |
| CHEN, SHING MING 88 FOREST PARK DRIVE CARLISLE, MA 01741-1003 | 5988 | 12/20/07 | Unspecified | - (S) - (A) - (P) $2,100.00 (U) $2,100.00 (T) |
| CHEN, WEN-PAI 801 SHEVLIN DRIVE EL CERRITO, CA 94530 | 6345 | 12/24/07 | 07-11048 | - (S) - (A) $4,998.00 (P) $4,998.00 (U) $4,998.00 (T) |
| CHERRY, MARTHA 2239 DOUBLE TREE AVE. HENDERSON, NV 89052 | 5133 | 12/10/07 | Unspecified | - (S) - (A) - (P) $5,877.00 (U) $5,877.00 (T) |
| CHERRY, MARTHA 2239 DOUBLE TREE AVE. HENDERSON, NV 89052 | 5134 | 12/10/07 | Unspecified | - (S) - (A) - (P) $2,990.00 (U) $2,990.00 (T) |
| CHLUDZINSKI, DOUGLAS JAMES 63 WERTSVILLE RD HILLS BOROUGH, NJ 08844 | 8864 | 1/11/08 | Unspecified | - (S) - (A) - (P) $1,962.70 (U) $1,962.70 (T) |
| CHMAYTELLI, MAZEN 2913 DENVER ST SAN DIEGO, CA 92117 | 3058 | 11/23/07 | Unspecified | - (S) - (A) - (P) $4,398.00 (U) $4,398.00 (T) |
| CHOW, CHARLES 218 BRIGHT ST. SAN FRANCISCO, CA 94132 | 5276 | 12/11/07 | Unspecified | - (S) - (A) - (P) $3,550.00 (U) $3,550.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | 5278 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,600.00 (T) ... $3,600.00 |
| CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | 5206 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,591.90 (U)<br>$1,591.90 (T) |
| CHRISTIE, LINDA B.<br>1040 ALEXANDER DR<br>APT 2121<br>AUGUSTA, GA 30909 | 3444 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,164.00 (U)<br>$2,164.00 (T) |
| CHRISTMAN, JOANN - TRUSTEE<br>IRA E*TRADE CUSTODIAN, ROTH ACCOUNT<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 5369 | 12/13/07 | Unspecified | $2,793.49 (S)<br>- (A)<br>$2,793.49 (P)<br>$2,793.49 (U)<br>$2,793.49 (T) |
| CHRISTMAN, JOANN - TRUSTEE<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 5370 | 12/13/07 | Unspecified | $5,906.98 (S)<br>- (A)<br>$5,906.98 (P)<br>$5,906.98 (U)<br>$5,906.98 (T) |
| CHRISTOPHER, CHARLES & PAMELA<br>4994 A. POTOMAC<br>ST. LOUIS, MO 63139 | 5592 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| CIACCIA, JOHN & LORRAINE<br>2678 EDGEWOOD<br>UTICA, NY 13501-6319 | 4864 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$1,000.00 (P)<br>$1,000.00 (U)<br>$2,000.00 (T) |
| CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | 9489 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,441.25 (U)<br>$4,441.25 (T) |
| CJ PLAN<br>ATTN LAMAR CLEMENTS<br>5740 NORTH 7000 W<br>CACHE JUNCTION, UT 84304 | 4446 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,819.90 (U)<br>$3,819.90 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CLAMPIT, TIMOTHY J. & SANDRA L., JT TEN<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | 7028 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,410.00 (U)<br>$5,410.00 (T) |
| CLARK, ROBERT A. & ERA F. JT TEN<br>1029 JEWEL DR.<br>MCCOMB, MS 39648-9786 | 3841 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,715.00 (U)<br>$1,715.00 (T) |
| CLARK, WILLIAM & CLARK, PATRICIA JT TEN<br>6147 SPRING TIME ST<br>SAN ANTONIO, TX 78249 | 3744 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,640.00 (U)<br>$4,640.00 (T) |
| CLARKE, WILLIAM V. & M.F.<br>THE CLARKE FAMILY TRUST U/A<br>DTD 10/18/2003<br>5898 SYCAMORE<br>RIALTO, CA 92377 | 9451 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,600.25 (U)<br>$3,600.25 (T) |
| CLEARY, MICHAEL W. & DONNA JT TEN<br>66 SUMMIT AVE<br>POMPTON LAKES, NJ 07442-1328 | 3688 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| CLEMENTS, JACK J., DEC'D & MARION, TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118-9004 | 8825 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$15,000.00 (P)<br>- (U)<br>$15,000.00 (T) |
| COATNEY, CHERYL D.<br>4600 RAVENWOOD AVE<br>SACRAMENTO, CA 95821 | 7204 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,436.90 (U)<br>$4,436.90 (T) |
| COCHRAN, JULIE MICHELLE<br>1024 OXFORD LN # 44<br>FORT COLLINS, CO 80525 | 7887 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,710.50 (U)<br>$2,710.50 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COCHRAN, ROBERT AND CAROL<br>2725 SUTTON CT<br>FORT COLLINS, CO 80526 | 7886 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$907.00 (U)<br>$907.00 (T) |
| COCHRAN, ROBERT E.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | 7885 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,345.00 (U)<br>$1,345.00 (T) |
| COCHRRAN, ROBERT E. AND CAROL A.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | 7884 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$415.00 (U)<br>$415.00 (T) |
| COHEN, CYNTHIA S.<br>30 LYONS DR<br>HORSEHEADS, NY 14845 | 8201 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,140.45 (U)<br>$2,140.45 (T) |
| COLELOUGH, CAROL H.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | 3265 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,258.00 (U)<br>$3,258.00 (T) |
| COLLAR, RICHARD<br>P.O. BOX 281<br>39714 FRUITLAND MESA RD.<br>CRAWFORD, CO 81415 | 4685 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,576.80 (U)<br>$2,576.80 (T) |
| COLLINS, CAMERON & CHRISTINE<br>17395 SW CONSTANCE ST<br>BEAVERTON, OR 97007 | 9718 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,760.00 (U)<br>$2,760.00 (T) |
| COLLINS, WILLIAM A., JR., TRUSTEE<br>WILLIAM A. COLLINS, JR. REV. TRUST<br>7040 E. INDEPENDENCE BLVD.<br>CHARLOTTE, NC 28227-9419 | 7668 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,445.00 (U)<br>$16,445.00 (T) |
| COLMAN, WILTON H. & MARJORIE J.<br>624 THE CAPE BLVD.<br>WILMINGTON, NC 28412 | 7706 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,195.95 (U)<br>$5,195.95 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | 5991 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,444.00 (U)<br>$1,444.00 (T) |
| COMER, JOHN C.<br>PO BOX 80463<br>CANTON, OH 44708-0463 | 2126 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,093.95 (U)<br>$6,093.95 (T) |
| CONNORS, THOMAS<br>43 STATION RD<br>BELLPORT, NY 11713 | 2939 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,730.00 (U)<br>$1,730.00 (T) |
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | 4808 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,693.00 (U)<br>$2,693.00 (T) |
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | 4809 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,034.80 (U)<br>$2,034.80 (T) |
| CONWAY, NOREEN<br>5400 ROLAND DR<br>CLEVELAND, OH 44125-3228 | 6955 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$965.31 (P)<br>- (U)<br>$965.31 (T) |
| COPELAND, TONI ZEAKES<br>723 ELM ST<br>MARTINS FERRY, OH 43935 | 9704 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,247.00 (U)<br>$5,247.00 (T) |
| CORN, SHELDON<br>7016 MANDARIN DR.<br>BOCA RATON, FL 33433-7410 | 5357 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,195.85 (U)<br>$5,195.85 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CORNELL, BARBARA B.<br>2822 W SHANDON AVE<br>MIDLAND, TX 79705-6111 | 4162 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$4,554.20 (P)<br>$4,554.20 (U)<br>$4,554.20 (T) |
| COX, BUEL L.<br>2299 SCENIC HWY I-6<br>PENSACOLA, FL 32503 | 4075 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,526.57 (U)<br>$17,526.57 (T) |
| COX, RODNEY<br>8679 E PRESERVE WAY<br>SCOTTSDALE, AZ 85266 | 3432 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,548.51 (U)<br>$2,548.51 (T) |
| COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC 28904 | 3292 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,461.94 (U)<br>$2,461.94 (T) |
| CRAIG, ANDREA M.<br>890 TOPSAIL DRIVE<br>VALLEJO, CA 94591-7761 | 4845 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,372.00 (U)<br>$3,372.00 (T) |
| CRAIG, STEVEN T.<br>349 BROOKFIELD DR.<br>JACKSON, NJ 08527 | 3114 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) |
| CRAWFORD, CAROLINE<br>2767 PARK WEST DRIVE<br>COOKEVILLE, TN 38501 | 6867 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$4,186.08 (P)<br>$4,186.08 (U)<br>$4,186.08 (T) |
| CROSBY, GARY R.<br>331 PINECREST DR.<br>MACOMB, IL 61455 | 4620 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,500.00 (U)<br>$17,500.00 (T) |
| CROUCH, CLYDE J.<br>423 PORT ROYAL BLVD<br>SATELLITE BEACH, FL 32937 | 8084 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,010.00 (U)<br>$16,010.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CROWE, DAVID I.<br>2593 REVERE DRIVE<br>AKRON, OH 44333 | 9613 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,426.92 (U)<br>$16,426.92 (T) |
| CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | 5537 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$439.20 (P)<br>- (U)<br>$439.20 (T) |
| CUENTO, JOSE MATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2955 MAJESTIC HEIGHTS CT<br>LAS VEGAS, NV 89117 | 4108 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,218.45 (U)<br>$2,218.45 (T) |
| CUMIN, COLTER<br>1150 34TH ST #3C<br>MISSOULA, MT 59801 | 9436 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| CUNNINGHAM, CORY<br>1860 LAW ST<br>SAN DIEGO, CA 92109 | 7626 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>$6,192.00 (P)<br>$6,192.00 (U)<br>$6,192.00 (T) |
| DAHL, THOMAS B.<br>146 HAMPTON SHORES DR<br>HAMPTON, GA 30228 | 6571 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,064.22 (U)<br>$17,064.22 (T) |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | 7297 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) |
| DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | 7728 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,973.00 (U)<br>$3,973.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DAHM, STEFANIE N.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | 7727 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$977.00 (U)<br>$977.00 (T) |
| DAKE, JERRY L<br>2312 SHENANDOAH TRAIL<br>DENTON, TX 76205 | 9316 | 1/14/08 | 07-11048 | $2,267.70 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,267.70 (T) |
| DALTON, ROSS A. AND ETHEL E.<br>602 NORTH BROAD<br>APT B-204<br>LANSDALE, PA 19446-2365 | 5493 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,162.33 (U)<br>$5,162.33 (T) |
| DANHEL, WILLIAM T.<br>3221 FOREST ROAD<br>BETHEL PARK, PA 15102 | 4535 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,012.95 (U)<br>$3,012.95 (T) |
| DANIEL, DEBORAH<br>3821 WINDSCAPE CT.<br>OKLAHOMA CITY, OK 73179-3845 | 6490 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,992.48 (U)<br>$4,992.48 (T) |
| DAO, SON B.<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 5058 | 12/10/07 | 07-11048 | $17,659.85 (S)<br>- (A)<br>- (P)<br>- (U)<br>$17,659.85 (T) |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 5059 | 12/10/07 | 07-11048 | $4,173.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,173.90 (T) |
| DARTER, JOYCE<br>10701 N.E. 146TH STREET<br>JONES, OK 73049 | 4776 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>$3,543.00 (P)<br>$3,543.00 (U)<br>$3,543.00 (T) |
| DAVALLE, MICHAEL J<br>215 E FIRST ST<br>HINSDALE, IL 60521 | 5986 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>$5,107.99 (P)<br>- (U)<br>$5,107.99 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DAVIDSON, EDWARD C. & JANET M.<br>455 LOGAN RD APT 227<br>MANSFIELD, OH 44907-2866 | 8027 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,391.47 (U)<br>$1,391.47 (T) |
| DAVIDSON, GALE M.<br>9001 S 47TH PLACE<br>PHOENIX, AZ 85044 | 3929 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$830.93 (U)<br>$830.93 (T) |
| DAVIS, LOWELL E.<br>8635 OAK COUNTRY LANE<br>DE SOTO, KS 66018 | 3112 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,757.49 (U)<br>$2,757.49 (T) |
| DAVIS, NATHANIEL B.<br>635 DAVIS RD<br>HOPE HULL, AL 36043-6712 | 5212 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,515.86 (U)<br>$2,515.86 (T) |
| DAVIS, VINCENT R.<br>370 NW FOSCANE TRAIL<br>PORT SAINT LUCIE, FL 34986 | 6760 | 1/2/08 | Unspecified | $3,616.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,616.99 (T) |
| DAWSON, CRAIG<br>213 13TH ST S.W.<br>ALTOONA, IA 50009 | 4955 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,174.00 (U)<br>$2,174.00 (T) |
| DE ROSE, ERNEST<br>6880 CLYDEWAY CT.<br>WORTHINGTON, OH 43085-2912 | 5583 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,302.00 (U)<br>$2,302.00 (T) |
| DEARING, CURTIS D.<br>P.O. BOX 229<br>WINNIE, TX 77665 | 6518 | 12/28/07 | Unspecified | $16,664.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,664.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DEBLASIO, MICHAEL J. CUST MICHAEL WILLIAM DEBLASIO UNDER UNIT TRANSFERS TO MINORS ACT 7350 36TH COURT VERO BEACH, FL 32967 | 9587 | 1/14/08 | 07-11047 | - (S) - (A) - (P) $1,762.45 (U) $1,762.45 (T) |
| DECHELLIS, MARK J. 6696 ORCHARD TRAIL RD. N.E. CANTON, OH 44721 | 6342 | 12/24/07 | 07-11048 | - (S) - (A) - (P) $4,332.00 (U) $4,332.00 (T) |
| DECK, PAUL F. & PAMELA H. 2026 NC 108 HWY RUTHERFORDTON, NC 28139-7347 | 5982 | 12/20/07 | 07-11048 | - (S) - (A) - (P) $17,264.85 (U) $17,264.85 (T) |
| DECKER, DAN 10277 S. KELLIWOOD WY HIGHLAND RANCH, CO 80126 | 5461 | 12/14/07 | Unspecified | $927.00 (S) - (A) - (P) - (U) $927.00 (T) |
| DECKER, HELEN 9199 NW 1ST ST CORAL SPRINGS, FL 33071 | 7772 | 1/9/08 | Unspecified | - (S) - (A) - (P) $5,830.50 (U) $5,830.50 (T) |
| DECKER, KENNETH & TESON, PATRICK K. JTWROS 2812 W 50TH STREET WESTWOOD, KS 66205-1731 | 4362 | 12/3/07 | Unspecified | - (S) - (A) - (P) $250.00 (U) $250.00 (T) |
| DEFAZIO, JOSEPH 104 MANTE DR KISSIMMEE, FL 34743-7718 | 5083 | 12/10/07 | Unspecified | - (S) - (A) - (P) $597.00 (U) $597.00 (T) |
| DEFLORA, A. JORDAN 626 SLOAT PLACE RIVERVALE, NJ 07675 | 3749 | 11/29/07 | 07-11048 | - (S) - (A) - (P) $5,259.37 (U) $5,259.37 (T) |
| DEGRAMMONT, CYNTHIA & GREGORY 213 RANKEN DRIVE EDGEWATER, FL 32141 | 5215 | 12/10/07 | Unspecified | - (S) - (A) - (P) $2,051.80 (U) $2,051.80 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DELAWARE CHARTER TTEE<br>STANLEY L. KAUFMAN IRA<br>R/O TEMPO SALES<br>13070 REDON DR<br>PALM BEACH GARDENS, FL 33410-1449 | 4221 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$17,502.84 (T) |
| DELUCA, GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | 9419 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$15,762.80 (P)<br>- (U)<br>$15,762.80 (T) |
| DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | 6460 | 12/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,234.00 (U)<br>$4,234.00 (T) |
| DEMAY, MARY ANN H.<br>325 SOUTHAMPTON DR<br>SAINT LOUIS, MO 63125 | 4266 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,115.59 (U)<br>$3,115.59 (T) |
| DEMICH, GARY F.<br>8310 WALNUT DR. NE<br>OLYMPIA, WA 98516 | 5074 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$1,039.24 (P)<br>- (U)<br>$1,039.24 (T) |
| DEO, ROSALIE A.<br>11409 W 72ND TERR<br>SHAWNEE, KS 66203-4319 | 7697 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) |
| DERX, LAWRENCE<br>BOX 37<br>ASHTON, MD 20861 | 3740 | 11/29/07 | 07-11048 | $5,859.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,859.50 (T) |
| DESANTIS, BARBARA<br>1498 N. 500 E<br>CENTERVILLE, UT 84014 | 7198 | 1/7/08 | Unspecified | $1,110.00 (S)<br>- (A)<br>$1,110.00 (P)<br>$1,110.00 (U)<br>$1,110.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DESIDERIO, MICHAEL<br>12037 WALDEMIRE DRIVE<br>PHILADELPHIA, PA 19154 | 5960 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$599.00 (T) |
| DESMONTS, ERIC<br>228 W GLEN AVE<br>RIDGEWOOD, NJ 07450 | 7262 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,940.43 (U)<br>$1,940.43 (T) |
| DEVINE, DOLORES M.<br>900 MORRIS # 3<br>LARNED, KS 67550-2425 | 8307 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$14,938.12 (P)<br>- (U)<br>$14,938.12 (T) |
| DICKERSON, DERRICK J<br>6755 E SUPERSTATION SPRINGS BLVD<br>#203<br>MESA, AZ 85206 | 9562 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$14,928.90 (P)<br>$14,928.90 (U)<br>$14,928.90 (T) |
| DILLON, JAMES & KATHLEEN<br>7809 E 161ST<br>BELTON, MO 64012 | 6679 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,640.00 (U)<br>$17,640.00 (T) |
| DIMICCO, DEBORAH V.<br>33 STERLING ST<br>NEWTOWN, PA 18940 | 3843 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,797.00 (U)<br>$1,797.00 (T) |
| DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | 5855 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$510.98 (U)<br>$510.98 (T) |
| DIROFF, ALYNDA KAY<br>3420 W TEMPERANCE<br>LAMBERTVILLE, MI 48144 | 6819 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,451.00 (U)<br>$4,451.00 (T) |
| DISKERUD, CAROL B.<br>309 BREEZE VIEW DR<br>BALLWIN, MO 63021 | 6558 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,016.46 (U)<br>$5,016.46 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DIXON, SHIRLEY ANN<br>RT. 1 BOX 1782<br>PATTON, MO 63662-9716 | 7146 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| DOBSON, WILLIAM T. AND PATRICIA A.<br>515 HORT STREET<br>WESTFIELD, NJ 07090-4161 | 8650 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$459.05 (U)<br>$459.05 (T) |
| DOMBROWSKI, JAMES G. &<br>SUSAN B DOMBROWSKI JT TEN<br>1010 FLEMING DRIVE<br>PENSACOLA, FL 32514-9727 | 2852 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,108.04 (U)<br>$2,108.04 (T) |
| DOMONOSKE, CHRISTINE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | 4046 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,134.00 (U)<br>$1,134.00 (T) |
| DON VITO, LARRY<br>15300 PALM DR.<br># 242<br>DESERT HOT SPRINGS, CA 92240 | 4859 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,976.48 (U)<br>$2,976.48 (T) |
| DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | 3514 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) |
| DONALD E MILES IRA FBO<br>363 ILIMALIA LP<br>KAILUA, HI 96734 | 3515 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$510.00 (U)<br>$510.00 (T) |
| DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | 7169 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,333.45 (U)<br>$1,333.45 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DONOGHUE, DENNIS J.<br>2750 N. LAKE HARBOR LN<br>BOISE, ID 83703 | 7170 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,262.95 (U)<br>$4,262.95 (T) |
| DORIA, RONALD<br>372 SHUNPIKE ROAD<br>CHATHAM, NJ 07928 | 7995 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,300.00 (U)<br>$3,300.00 (T) |
| DOUGLAS, DONALD<br>808 ARLINGTON GLEN DR.<br>FENTON, MO 63026 | 3856 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| DOUGLAS, SHARON K.<br>8657 CALLAHAN TRAIL<br>INVER GROVE HTS, MN 55076 | 4568 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,063.00 (U)<br>$3,063.00 (T) |
| DOVE, JOSEPH F.<br>C/O PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | 8420 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,898.35 (U)<br>$2,898.35 (T) |
| DRAGE, DALE M.<br>63N 300W<br>RUPERT, ID 83350-9645 | 3832 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,478.92 (U)<br>$2,478.92 (T) |
| DREDLA, JACK C. & FAITH L. (TRUSTEE)<br>JACK C. DREDLA TRUST<br>2104 SOUTH TRACY AVE.<br>BOZEMAN, MT 59715 | 4814 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,600.93 (U)<br>$4,600.93 (T) |
| DRISCOLL, DAVID<br>1209 VIA CASA PALERMO<br>HENDERSON, NV 89011 | 4480 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$268.00 (U)<br>$268.00 (T) |
| DRISCOLL, THAYNE J. & ANDRA<br>P.O. BOX 334<br>AMERICAN FALLS, ID 83211 | 9632 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,331.31 (U)<br>$3,331.31 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DUBENSKY, MITCH<br>4411 CHESAPEAKE ST NW<br>WASHINGTON, DC 20016 | 3897 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,699.99 (U)<br>$4,699.99 (T) |
| DUDDLESTON, MARK<br>72 MAST HILL RD<br>SACO, ME 04072 | 7657 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,771.00 (U)<br>$1,771.00 (T) |
| DUFFIN, MARY & EDMOND<br>JTW ROS<br>542 RIDGE AVE<br>HAWLEY, PA 18428 | 3507 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,836.50 (U)<br>$2,836.50 (T) |
| DUFRESNE, NORMAN J.<br>3912 N GARFIELD AVE<br>KANSAS CITY, MO 64116 | 4526 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| DUGRE, M GUILLAUME<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | 9050 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,700.00 (U)<br>$2,700.00 (T) |
| DUGRE, M. ANDRE<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | 7501 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$737.00 (U)<br>$737.00 (T) |
| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | 8906 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,950.00 (U)<br>$5,950.00 (T) |
| DUNBAR, RICHARD<br>1556 POPLAR DR<br>ORMOND BEACH, FL 32174 | 5842 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,838.00 (U)<br>$1,838.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DUNLAP, BERT JAMES<br>13780 WINDSOR CROWN CT. W<br>JACKSONVILLE, FL 32225 | 5167 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,816.00 (S)<br>$3,816.00 (T) |
| DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | 9272 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,228.00 (U)<br>$1,228.00 (T) |
| DWYER, CHARLES F. & GEORGIA L.<br>JT WROS<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | 7481 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,036.11 (U)<br>$5,036.11 (T) |
| DYNAMIC FOUNDATION<br>ATTN THERESA PAN, CEO<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | 9785 | 1/25/08 | Unspecified | $737.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$737.00 (T) |
| DYSON, OTISE COMEAUX, IRA<br>407 CRESTWATER TRL<br>HOUSTON, TX 77082-1526 | 2943 | 11/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,913.72 (U)<br>$14,913.72 (T) |
| EADS, WALTER M.<br>48 HIGH POINT ROAD<br>WESTPORT, CT 06880 | 3229 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,617.27 (U)<br>$2,617.27 (T) |
| EARL, RONALD L.<br>3005 CROSSVIEW ESTATES<br>ST. LOUIS, MO 63129 | 9245 | 1/11/08 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| EASSA, CHARLES N., CUST<br>GRACE EASSA UTMA KS<br>90 OFFUTT RD<br>HANSCOM AFB, MA 01731 | 6546 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$693.95 (U)<br>$693.95 (T) |
| EASSA, CHARLES N., CUST<br>GRACE EASSA UTMA KS<br>90 OFFUTT RD<br>HANSCOM AFB, MA 01731 | 6547 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$348.95 (U)<br>$348.95 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| EASTWOOD, TRITT AARON<br>744 HUNTERS CROSSING LANE<br>SPRINGFIELD, TN 37172 | 6448 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$339.94 (U)<br>$339.94 (T) |
| EBERHARDT, SHIRLEY A.<br>4985 PRICE DR.<br>SUWANEE, GA 30024-4187 | 5044 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| EBERLE, RICHARD M. & LOIS A RIEHL-EBERLE<br>114 GRANITE LANE<br>CHEHALIS, WA 98532. | 5663 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$4,275.00 (P)<br>$4,275.00 (U)<br>$4,275.00 (T) |
| EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | 4613 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,199.99 (U)<br>$1,199.99 (T) |
| EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | 4614 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,159.99 (U)<br>$1,159.99 (T) |
| ECCLES, IRMA<br>18 EVE PLACE<br>TOMS RIVER, NJ 08757 | 7901 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,143.00 (U)<br>$5,143.00 (T) |
| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | 6825 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,323.33 (U)<br>$3,323.33 (T) |
| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | 6826 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,052.00 (U)<br>$6,052.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ECKEL, KARL M. & SHARON T., JTTEN<br>609 WILLOW GREEN<br>LITITZ, PA  17543 | 7007 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,009.00 (U)<br>$1,009.00 (T) |
| ECKHAUS, ETHEL<br>23 BEECHWOOD LANE<br>RIDGEFIELD, CT  06877 | 5647 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,035.00 (U)<br>$5,035.00 (T) |
| EDDON, HENRY<br>30-07 HEYWOOD AVE<br>FAIR LAWN, NJ  07410 | 3025 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,060.00 (U)<br>$1,060.00 (T) |
| EDITH M. WILMOTH TRUST<br>EDITH M. WILMOTH TTEE<br>16585 BORDEAUX LN.<br>HUNTINGTON BEACH, CA  92649 | 7890 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,286.00 (U)<br>$2,286.00 (T) |
| EGAN, MIRIAM<br>34 CHESTER HILL RD<br>WARWICK, NY  10990 | 5504 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$220.00 (U)<br>$220.00 (T) |
| ELISBERG, STEVEN K. AND CYNTHIA A.<br>JT WROS<br>2049 SHILOH ST. SE.<br>SALEM, OR  97306-1064 | 6941 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,205.00 (U)<br>$2,205.00 (T) |
| ELWELL, CASEY<br>940 TENNYSON LANE<br>VENTURA, CA  93003 | 9603 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,849.44 (U)<br>$15,849.44 (T) |
| EMMERT, GEORGE<br>UNIT 226<br>19855 SW TOUCHMARK WAY<br>BEND, OR  97702 | 8883 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,082.00 (U)<br>$6,082.00 (T) |
| ERGINER, ERK<br>2307 KAYWOOD LANE<br>WINSTON SALEM, NC  27103 | 3503 | 11/26/07 | 07-11048 | $3,424.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,424.00 (T) |

——————— Objectionable Claims ———————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ERWINSKI, JAMES<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | 9466 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ERWINSKI, JEANNE<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | 9465 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | 5805 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ESSIG, LYNNE P.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | 3923 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) |
| ESSIG, RICHARD J.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | 3922 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| ETZEL, JOHN M.<br>510 N. 7TH STREET<br>FT. DODGE, IA 50501 | 4764 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,388.00 (U)<br>$3,388.00 (T) |
| EVALEE J MILES IRA<br>363 ILIMALIA LP.<br>KAILUA, HI 96734 | 3513 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$570.00 (U)<br>$570.00 (T) |
| FABEN, CERALD A.<br>706 HECTOR ST<br>ITHACA, NY 14850 | 8124 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,771.00 (U)<br>$4,771.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FAIRBANK, BERNARD G. <br> 8700 RIDGEWOOD AVE APT B206 <br> CAPE CANAVERAL, FL 32920 | 3562 | 11/27/07 | Unspecified | (S) - <br> (A) - <br> (P) - <br> (U) $16,500.00 <br> (T) $16,500.00 |
| FALVEY, SHEILA <br> 48 CLONKEEN <br> RATOATH <br> CO. MEATH <br> IRELAND | 7096 | 1/4/08 | 07-11048 | (S) - <br> (A) - <br> (P) - <br> (U) $4,077.95 <br> (T) $4,077.95 |
| FARR, MACK <br> 1019 TYLER ST <br> HERNDON, VA 20170 | 3772 | 11/29/07 | Unspecified | (S) $971.80 <br> (A) - <br> (P) - <br> (U) - <br> (T) $971.80 |
| FATEMI, FARAMARZ S. <br> 27 CHESTNUT PL. <br> HO HO KUS, NJ 07423 | 9127 | 1/11/08 | Unspecified | (S) - <br> (A) - <br> (P) - <br> (U) $5,865.93 <br> (T) $5,865.93 |
| FEEHAN, JOAN E. <br> 7400 ESTERO BLVD #112 <br> FORT MYERS BEACH, FL 33931-4773 | 9519 | 1/14/08 | 07-11048 | (S) - <br> (A) - <br> (P) - <br> (U) $1,679.76 <br> (T) $1,679.76 |
| FEINSTEIN, JOAN <br> 193 MIDDLE ROAD <br> BLUE POINT, NY 11715-1921 | 8155 | 1/10/08 | Unspecified | (S) - <br> (A) - <br> (P) - <br> (U) $3,124.00 <br> (T) $3,124.00 |
| FELIX, ELDON R. IRA <br> RBC DAIN RAUSCHER CUSTODIAN <br> 2504 COPPERFIELD <br> PONCA CITY, OK 74604 | 4116 | 12/3/07 | 07-11048 | (S) - <br> (A) - <br> (P) $5,000.00 <br> (U) - <br> (T) $5,000.00 |
| FELL, CAROLE AND MELISSA HAGLER <br> JTWROS <br> 225 E. 63 ST. APT 6J <br> NEW YORK, NY 10065 | 7579 | 1/7/08 | 07-11048 | (S) - <br> (A) - <br> (P) $447.00 <br> (U) - <br> (T) $447.00 |
| FENNER, RAYMOND <br> 1334 GARY BLVD <br> BRUNSWICK, OH 44212-2914 | 7137 | 1/7/08 | Unspecified | (S) - <br> (A) - <br> (P) $15,643.00 <br> (U) - <br> (T) $15,643.00 |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FERGUSON, JOHN P.<br>1426 HOLSTED DR.<br>SOLVANG, CA 93463 | 5519 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,722.00 (U)<br>$5,722.00 (T) |
| FERRANTELLI, SAL & CONNIE<br>8817 CADHAY DR<br>HUDSON, FL 34667 | 4073 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,298.95 (U)<br>$5,298.95 (T) |
| FERRANTELLI, SALVATORE & CONNIE JT TEN<br>8817 CADHAY DR<br>HUDSON, FL 34667-6517 | 4072 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,825.00 (U)<br>$1,825.00 (T) |
| FERRELL, JAMES<br>758 MARY KING MT. DR.<br>MURPHY, NC 28906 | 3802 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,480.00 (U)<br>$4,480.00 (T) |
| FERRER, VICENTE<br>3315 WISCONSIN AVE., N.W.<br>WASHINGTON, DC 20016 | 5874 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,609.99 (U)<br>$2,609.99 (T) |
| FIDELITY MANAGEMENT TRUST CO/PROFIT<br>SHARING KEOGH FOR THE BENEFIT OF<br>ROBERT G. ORSATTI<br>601 RIDGELAND TERRACE<br>LEONIA, NJ 07605 | 4954 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,302.00 (U)<br>$15,302.00 (T) |
| FINKBEINER, PAUL<br>2030 N OAK HILLS DR<br>MERIDIAN, ID 83646 | 3480 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| FIORETTI, DENNIS J.<br>20324 PLATTNER CT.<br>MOKENA, IL 60448 | 5119 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,760.00 (U)<br>$4,760.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FISHER, FERN H.<br>16042 W. POPE BLVD.<br>LINCOLNSHIRE, IL 60069 | 5344 | 12/13/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $15,743.48<br>(T) $15,743.48 |
| FIUMARA, GIUSEPPE<br>18419 OLDE FARM RD<br>LANSING, IL 60438-2557 | 3730 | 11/29/07 | Unspecified | (S) -<br>(A) -<br>(P) $5,542.81<br>(U) $5,542.81<br>(T) $5,542.81 |
| FLECK, BETH A<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13122 MESA CREST PLACE<br>SAN DIEGO, CA 92129 | 8138 | 1/10/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $282.90<br>(T) $282.90 |
| FLOREY, JOHN D. & EDWENA RANDALL LIVING TRUST<br>EDWENA RANDALL & JOHN D FLOREY TRUSTEE<br>6943 BOB-O-LINK DR<br>DALLAS, TX 75214 | 5129 | 12/10/07 | Unspecified | (S) $509.75<br>(A) -<br>(P) -<br>(U) $4,997.45<br>(T) $5,507.20 |
| FLOWE, CHRISTOPHER L.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 6757 | 1/2/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $1,838.99<br>(T) $1,838.99 |
| FLOWE, STEVEN G.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 6756 | 1/2/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $2,185.99<br>(T) $2,185.99 |
| FMT CO CUST IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | 4047 | 11/30/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $3,963.95<br>(T) $3,963.95 |
| FMT CO CUST IRA<br>FBO NOOR A NISAR<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | 8898 | 1/11/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $5,679.80<br>(T) $5,679.80 |
| FMTC CUSTODIAN - ROTH IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | 4045 | 11/30/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $1,829.00<br>(T) $1,829.00 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FOLEY, JAMES D.<br>158 ELTON RD<br>STEWART MANOR, NY 11530-5006 | 7239 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) |
| FORS, DAVID J.<br>899 S. 14TH ST.<br>COTTAGE GROVE, OR 97424 | 4176 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,213.00 (U)<br>$4,213.00 (T) |
| FOSTER, EDNA ANN<br>177 WOODLAND DR<br>MELBOURNE, FL 32902 | 4186 | 12/3/07 | Unspecified | $217.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$217.50 (T) |
| FOTI, JOHN<br>8080 SANDHILL CT<br>WEST PALM BEACH, FL 33412 | 9001 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,825.55 (U)<br>$5,825.55 (T) |
| FOWLER, MORTON D.<br>533 CONWAY VILLAGE DR.<br>ST. LOUIS, MO 63141 | 3788 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| FOX, BRUCE M.<br>5335 NEW BRITTON CIR.<br>ANTELOPE, CA 95843 | 6875 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,511.95 (U)<br>$1,511.95 (T) |
| FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | 5817 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,667.95 (U)<br>$3,667.95 (T) |
| FRANCIS, DARLA J.<br>287 SIX MILE RD NE.<br>COMSTOCK PARK, MI 49321 | 6533 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,570.00 (U)<br>$1,570.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRANK G ABBOTT SR FAMILY PARTNERSHIP<br>PO BOX 150001<br>LONGVIEW, TX 75615 | 9578 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,390.35 (U)<br>$2,390.35 (T) |
| FRANK, ALAN B.<br>3903 LAVAINE CT<br>ANNANDALE, VA 22003 | 4667 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,640.00 (U)<br>$5,640.00 (T) |
| FRANTZ, GENE<br>POB 10628<br>ALBUQUERQUE, NM 87184 | 5179 | 12/10/07 | Unspecified | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| FRANZE, ROBERT SR. & ELIZABETH JT TEN<br>19 CRAVER RD<br>WEST SAND LAKE, NY 12196-3006 | 4070 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,474.00 (U)<br>$4,474.00 (T) |
| FRAZER, STEPHEN C.<br>PO BOX 449<br>OXFORD, NJ 07863 | 8636 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | 5568 | 12/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,870.00 (U)<br>$4,870.00 (T) |
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | 5569 | 12/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,010.00 (U)<br>$6,010.00 (T) |
| FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL 33549 | 6881 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,158.00 (U)<br>$2,158.00 (T) |
| FRESHOUR, ROSEMARY W.<br>804 SANDRINGHAM DRIVE<br>LUTZ, FL 33549 | 6880 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,606.00 (U)<br>$4,606.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| FRITZ, SUSAN D.<br>P.O. BOX 3228<br>RESTON, VA 20195 | 5321 | 12/12/07 | Unspecified | -<br>-<br>-<br>$2,206.99<br>$2,206.99 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| FRIZELL, WILLIAM W.<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | 5495 | 12/14/07 | Unspecified | -<br>-<br>-<br>$5,027.96<br>$5,027.96 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| FRIZELL, WILLIAM W.<br>ROTH IRA<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | 5521 | 12/14/07 | Unspecified | -<br>-<br>-<br>$4,729.91<br>$4,729.91 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | 5485 | 12/14/07 | Unspecified | -<br>-<br>-<br>$2,524.96<br>$2,524.96 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| FROST, ETHEL P.<br>2444 MELODY LN<br>RENO, NV 89512-1435 | 2857 | 11/20/07 | Unspecified | -<br>-<br>-<br>$2,699.00<br>$2,699.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| FRYDMAN, HANNAH<br>RICHARD FRYDMAN, CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 8301 | 1/10/08 | Unspecified | -<br>-<br>$2,500.00<br>-<br>$2,500.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| FRYDMAN, JACOB<br>JOHN FRYDMAN CUSTODIAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | 8299 | 1/10/08 | Unspecified | -<br>-<br>$2,500.00<br>-<br>$2,500.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| FRYDMAN, JOHN<br>CUSTODIAN FOR ALYSON FRYDMAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | 8342 | 1/10/08 | Unspecified | -<br>-<br>$2,500.00<br>-<br>$2,500.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |

——— **Objectionable Claims** ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRYDMAN, SOFIA ADEEA<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 8302 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| FRYDMAN, TESS<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 8300 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| FULKERSON, LARRY W.<br>22321 MCARDLE RD.<br>BEND, OR 97702-9666 | 5757 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,621.50 (U)<br>$2,621.50 (T) |
| FULLER, MELVIN S. & BARBARA N.<br>1202-1 HUMMINGBIRD LANE<br>WILMINGTON, NC 28411 | 5820 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.12 (U)<br>$5,000.12 (T) |
| GAINER, LLOYD ALLEN<br>167 BRANTLEY LANE<br>BREWTON, AL 36426 | 6992 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,749.39 (U)<br>$1,749.39 (T) |
| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | 8778 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,261.00 (U)<br>$5,261.00 (T) |
| GALLAGHER, PATRICK<br>1 GREENVIEW ROAD<br>DANBURY, CT 06811 | 7077 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,782.95 (U)<br>$1,782.95 (T) |
| GALUSHA, CHARLES<br>104 RANDALL ST<br>OREGON CITY, OR 97045 | 5355 | 12/13/07 | Unspecified | - (S)<br>$3,321.85 (A)<br>$3,321.85 (P)<br>$3,321.85 (T) |
| GAMMIE, ROBERT<br>17610 WILLIAMS HWY<br>WILLIAMS, OR 97544 | 7264 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,200.00 (U)<br>$3,200.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GANATRA, LABHESH M.<br>9875 W VALLEY RANCH PKWY<br>APT #2108<br>IRVING, TX 75063 | 6369 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,350.00 (U)<br>$2,350.00 (T) |
| GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA 95356 | 5632 | 12/18/07 | 07-11047 | $2,250.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,250.00 (T) |
| GANDOLF, THOMAS J. TTEE<br>OF THE DOLORES M. GANDOLF REV TR<br>1460 PULASKI ROAD<br>CALUMET CITY, IL 60409-3810 | 3807 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,750.00 (U)<br>$3,750.00 (T) |
| GANDOLFI, THOMAS IRA<br>1460 PULASKI RD<br>CALUMET CITY, IL 60409 | 3809 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| GANELES, EUGENE<br>23870 VENADIS CT<br>CARMEL, CA 93923 | 6961 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$426.50 (U)<br>$426.50 (T) |
| GANER, MARY<br>2274 CRESTROYAL<br>SAINT LOUIS, MO 63131-1916 | 7269 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| GAO, SUHUA<br>252 RUE DU BOSQUET<br>PINCUORT, QC J7V 0B5<br>CANADA | 8415 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$576.00 (U)<br>$576.00 (T) |
| GAO, YONGMEI<br>2003 N CLEVELAND ST<br>APT 204<br>ARLINGTON, VA 22201 | 3489 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>$3,300.00 (P)<br>- (U)<br>$3,300.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GARINGER, KEVIN<br>8523 BACARDI DR<br>DALLAS, TX 75238-4923 | 6705 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,344.50 (U)<br>$3,344.50 (T) |
| GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV 89149 | 7516 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,836.95 (U)<br>$2,836.95 (T) |
| GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV 89149 | 7517 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,963.22 (U)<br>$5,963.22 (T) |
| GAUDREAU, JOHN J<br>9 ACADEMY PL #44<br>SACO, ME 04072 | 4939 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,528.12 (U)<br>$2,528.12 (T) |
| GAVINSKI, ROBERT J.<br>2848 WATER STREET<br>STEVENS POINT, WI 54481 | 4397 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,755.58 (U)<br>$2,755.58 (T) |
| GEFFNER-ATIYA, STACIE & YOSEF ATIYA<br>12-28 FAIRCLOUGH PL<br>FAIR LAWN, NJ 07410 | 5829 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,417.95 (U)<br>$3,417.95 (T) |
| GEHRKE, SANDRA L.<br>1119 HONEY CREEK ROAD<br>OSHKOSH, WI 54904-804 | 3386 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$4,500.00 (P)<br>$4,500.00 (U)<br>$4,500.00 (T) |
| GEISER, JOHN H.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | 7224 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| GEISER, NANCY B.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | 7225 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,636.65 (U)<br>$2,636.65 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GELBERG, BERNICE A.<br>34 JADEHALL RD<br>NEW GLOUCESTER, ME 04260 | 7717 | 1/8/08 | 07-11048 | (S)<br>(A)<br>(P)<br>$1,452.50 (U)<br>$1,452.50 (T) |
| GELBMA, JOEL C.<br>919 KENSINGTON LANE<br>LIVINGSTON, NJ 07039 | 3173 | 11/23/07 | Unspecified | (S)<br>(A)<br>(P)<br>$781.85 (U)<br>$781.85 (T) |
| GERALD & JANICE RATTS TR<br>TTEE<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206 | 4410 | 12/4/07 | 07-11048 | (S)<br>(A)<br>$5,000.00 (P)<br>(U)<br>$5,000.00 (T) |
| GERHARTER, DAN<br>4122 GRAF<br>BOZEMAN, MT 59715 | 5765 | 12/18/07 | Unspecified | (S)<br>(A)<br>(P)<br>$4,418.96 (U)<br>$4,418.96 (T) |
| GERLACH, OTTO B., III<br>6513 RUTGERS<br>HOUSTON, TX 77005 | 3539 | 11/26/07 | 07-11048 | (S)<br>(A)<br>(P)<br>$4,099.80 (U)<br>$4,099.80 (T) |
| GERSTEIN, RAYMOND M.<br>313 SHADESWOOD DR<br>HOOVER, AL 35226-1439 | 4102 | 12/3/07 | 07-11048 | (S)<br>(A)<br>(P)<br>$2,192.15 (U)<br>$2,192.15 (T) |
| GIBBONS, MARGARET ARDEN<br>P.O. BOX 75<br>ROCKPORT, TX 78381 | 5051 | 12/10/07 | Unspecified | (S)<br>(A)<br>(P)<br>$1,492.95 (U)<br>$1,492.95 (T) |
| GIBBS, E.C.<br>1004 ARKADELPHIA RD NE<br>HANCEVILLE, AL 35077 | 5962 | 12/20/07 | Unspecified | (S)<br>(A)<br>(P)<br>$2,135.95 (U)<br>$2,135.95 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GIBNEY, JAMES B<br>PO BOX 1338<br>BURLINGAME, CA 94011 | 8870 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$15,190.50 (U)<br>$15,190.50 (T) |
| GIBSON, JOE F. & DAVID N.<br>1489 HWY. 49 EAST<br>ASHLAND CITY, TN 37015 | 4224 | 12/3/07 | Unspecified | $2,106.65 (S)<br>- (A)<br>$2,106.65 (P)<br>- (U)<br>$2,106.65 (T) |
| GILHAM FAMILY TRUST 3/11/98, THE<br>RICHARD C GILHAM TTEE<br>LOIS J GILHAM TTEE<br>849 W 30TH ST<br>SAN PEDRO, CA 90731-6639 | 3722 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,741.44 (U)<br>$5,741.44 (T) |
| GILL, CHARLES W.<br>28 FORREST HILL DRIVE<br>CHERRY HILL, NJ 08003-1707 | 5515 | 12/14/07 | Unspecified | $3,146.26 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,146.26 (T) |
| GILL, RONALD B.<br>655 SHEFFIELD<br>VALPARAISO, IN 46385-6234 | 7292 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,888.66 (U)<br>$17,888.66 (T) |
| GLATMAN, NEAL A. IRA<br>3931 SUNFLOWER ST<br>SEAL BEACH, CA 90740 | 3343 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,212.34 (U)<br>$5,212.34 (T) |
| GLAWE, ILO S<br>306 COMMERCIAL ST<br>STRAWBERRY POINT, IA 52076 | 5544 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,169.19 (U)<br>$3,169.19 (T) |
| GLAZNER, GERALDINE R.<br>7853 N. ZOAN CT.<br>TERRE HAUTE, IN 47805-1005 | 8429 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,131.00 (U)<br>$6,131.00 (T) |
| GLIEDER, HARALD<br>4000 PARK NEWPORT #207<br>NEWPORT BEACH, CA 92660 | 6548 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,250.00 (U)<br>$5,250.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GLUSHEFSKI, EDWARD A.<br>9426 WATERFORD DRIVE<br>MANASSAS, VA 20110 | 4827 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,224.99 (U)<br>$2,224.99 (T) |
| GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | 5786 | 12/18/07 | Unspecified | $5,305.01 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,305.01 (T) |
| GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | 5806 | 12/18/07 | Unspecified | $4,650.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,650.00 (T) |
| GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | 6954 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| GOLDBERG, ELIEZER<br>1314 EAST 22ND STREET<br>BROOKLYN, NY 11210 | 5661 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| GOLDING, HAROLD<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | 3136 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,635.72 (U)<br>$2,635.72 (T) |
| GOLDING, HAROLD C.<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | 3137 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,634.77 (U)<br>$3,634.77 (T) |
| GOMEZ, MARI AR.<br>68 BRADHURST AVENUE, 6F<br>NEW YORK, NY 10039 | 9346 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,300.00 (U)<br>$2,300.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GOOCH CHARITABLE TRUST<br>MARGIE GOOCH TRUSTEE<br>10916 GRAND HAVEN AVE<br>LAS VEGAS, NV 89134 | 4278 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,865.00 (U)<br>$4,865.00 (T) |
| GOODCHILD, BRIAN<br>125 NOTTINGHAM<br>TALLMADGE, OH 44278 | 8944 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,618.00 (U)<br>$1,618.00 (T) |
| GOODMAN, THOMAS E. & DONNA L.<br>2210 DE LA PALMA AVE.<br>BARTOW, FL 33830 | 5488 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,868.88 (U)<br>$2,868.88 (T) |
| GORALSKI, GERALD<br>70 CARRIAGE DRIVE # 2<br>ORCHARD PARK, NY 14127 | 7082 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,400.00 (U)<br>$5,400.00 (T) |
| GORALSKI, MILDRED<br>70 CARRIAGE DRIVE #2<br>ORCHARD PARK, NY 14127 | 7072 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,080.00 (U)<br>$1,080.00 (T) |
| GORDON, BERNARD<br>1511 S.W PARK AVE, SUITE 1001<br>PORTLAND, OR 97201 | 6124 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,404.74 (U)<br>$17,404.74 (T) |
| GORDON, PETER<br>10824 N. RIDGEWIND CT.<br>ORO VALLEY, AZ 85737 | 7174 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,881.73 (U)<br>$1,881.73 (T) |
| GORMAN, KEVIN<br>7502 N AMORET CT<br>KANSAS CITY, MO 64151 | 9742 | 1/22/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,287.26 (U)<br>$5,287.26 (T) |
| GORMAN, PATRICIA A.<br>8805 JANE WAY<br>UNIT #4<br>MUNSTER, IN 46321-2343 | 7278 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,332.80 (U)<br>$16,332.80 (T) |

──────── Objectionable Claims ────────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GOSLO, MICHAEL<br>FIDELITY INVESTMENTS<br>500 SALEM STREET OS2S<br>SMITHFIELD, RI 02917 | 4317 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| GOSS, RAY W., IRA<br>MORGAN KEEGAN AND CO INC CUST<br>1399 NATURE TRAIL<br>JACKSONVILLE, AL 36265 | 9319 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,051.34 (U)<br>$5,051.34 (T) |
| GOUGH, RONALD L.<br>8985 MARTIN RD.<br>ROSWELL, GA 30076 | 4218 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$3,908.00 (P)<br>- (U)<br>$3,908.00 (T) |
| GOVERS, JOHN, IRA<br>FIRST TRUST CORP TTEE<br>A/C J 092212-0001 SEC J<br>3708 MT DIABLO BLVD STE 100<br>LAFAYETTE, CA 94549 | 7620 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,800.00 (U)<br>$2,800.00 (T) |
| GRAF, JAMES E. (RLVR IRA)<br>23 INDIAN CREEK DR.<br>RUDOLPH, OH 43462 | 3831 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,093.00 (U)<br>$6,093.00 (T) |
| GRAINGER, JACK<br>1498 N. 500 E.<br>CENTERVILLE, UT 84014 | 7199 | 1/7/08 | Unspecified | $1,100.00 (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) |
| GRASSO, DOMENIC & NANCY L. JT WROS<br>5I72 MEDORAS AVENUE<br>ST AUGUSTINE, FL 32080-7174 | 7135 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,051.50 (U)<br>$1,051.50 (T) |
| GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | 8915 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>$1,895.00 (P)<br>$1,895.00 (U)<br>$1,895.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GREEN, JEANETTE<br>727 CANTERBURY LANE<br>VILLANOVA, PA 19085 | 4351 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,203.18 (U)<br>$1,203.18 (T) |
| GREEN, MARTIN<br>10884 HAWKS VISTA STREET<br>PLANTATION, FL 33324 | 3201 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,187.51 (U)<br>$15,187.51 (T) |
| GREENE, WAYNE & ROSE GUGGENHEIM<br>633 26TH ST<br>RICHMOND, CA 94804 | 5539 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,590.00 (U)<br>$2,590.00 (T) |
| GREIF, ELLA<br>10055 S.W. 90TH LOOP<br>OCALA, FL 34481 | 8904 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,055.00 (U)<br>$5,055.00 (T) |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | 7437 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,347.00 (U)<br>$2,347.00 (T) |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | 7519 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,188.00 (U)<br>$2,188.00 (T) |
| GRIMLAND, DAVID D.<br>53 E. RIDGE RD<br>COLUMBUS, MT 59019 | 4745 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,794.86 (U)<br>$2,794.86 (T) |
| GROOVER, WILLIE C. AND LYNN P.<br>3407 JONES MILL ROAD<br>STATESBORO, GA 30461 | 8757 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,185.00 (U)<br>$3,185.00 (T) |
| GROSECLOSE, GENE H<br>PO BOX 11<br>KOOTENAI, ID 83840-0011 | 8132 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,930.00 (U)<br>$5,930.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GRUBER, BRIAN<br>APT 703<br>4141 BAYSHORE BLVD<br>TAMPA, FL 33611 | 3235 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,040.64 (U)<br>$16,040.64 (T) |
| GRUND, JOHN D.<br>4746 DORADO ST<br>ZEPHYRHILLS, FL 33541-2211 | 4894 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$432.80 (U)<br>$432.80 (T) |
| GRUNDY, GARY & KAREN R. JTWROS<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | 3878 | 11/30/07 | Unspecified | $6,146.29 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,146.29 (T) |
| GUDOVITZ, SEYMOUR<br>2600 SE OCEAN BLVD<br>STUART, FL 34996 | 6171 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$4,772.48 (P)<br>$4,772.48 (U)<br>$4,772.48 (T) |
| GUMMERE, RICHARD S.<br>331 SW 8TH ST<br>APT 1D<br>BOCA RATON, FL 33432-5728 | 3495 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$244.99 (P)<br>$244.99 (U)<br>$244.99 (T) |
| GUNDLACH, ROBERT E. & ELAINE A.<br>JTWROS<br>2500 PINTO TRAIL<br>MC FARLAND, WI 53558-9036 | 3575 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>$243.75 (P)<br>- (U)<br>$243.75 (T) |
| GUNDLACH, ROBERT E. & ELAINE A.<br>JTWROS<br>2500 PINTO TRAIL<br>MC FARLAND, WI 53558-9036 | 3576 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>$231.25 (P)<br>- (U)<br>$231.25 (T) |
| GUNG, BENJAMIN<br>3 PATRICK DR<br>OXFORD, OH 45056 | 3409 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,967.00 (U)<br>$1,967.00 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GUNNING, GEOFFREY R.<br>1610 BRADFORD RD.<br>PETERSBURG, TN 37144 | 4968 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,036.60 (U)<br>$1,036.60 (T) |
| GUO, ZHIWEN<br>5219 MODENA CT<br>PLEASANTON, CA 94588 | 5778 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,200.00 (P)<br>- (U)<br>$2,200.00 (T) |
| GYHRA, RICHARD A. AND EMMET<br>70998 617TH AVENUE<br>PAWNEE CITY, NE 68420-3108 | 5640 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,473.25 (U)<br>$5,473.25 (T) |
| H & Q ASSOCIATES<br>FBO RENDONG HUANG<br>5408 ROLLING HLS<br>TEXARKANA, TX 75503-6094 | 7253 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,360.00 (U)<br>$3,360.00 (T) |
| HABITO, FERNANDO & LOLITA<br>2611 W. ATLANTIC AVE<br>WAUKEGAN, IL 60085 | 5042 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,075.60 (T) |
| HAGENMILLER, EDWARD AND VIRGINIA<br>227 JOHNSON ST<br>CENTERPORT, NY 11721 | 5527 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,166.00 (U)<br>$3,166.00 (T) |
| HAGGERTY, DAVID<br>P.O. BOX 39953<br>LOS ANGELES, CA 90039 | 7227 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,199.50 (U)<br>$2,199.50 (T) |
| HAHN, WILLI W.<br>4149 PERRY PL.<br>NEW PORT RICHEY, FL 34652 | 6712 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$3,050.00 (P)<br>$3,050.00 (U)<br>$3,050.00 (T) |
| HAKIM, MICHAEL<br>2917 MILLSPAUGH WAY<br>YUKON, OK 73099-7940 | 7410 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,527.92 (U)<br>$5,527.92 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HALILI, FLORENCIO V.<br>851 GELLERT BLVD.<br>DALY CITY, CA 94015-2853 | 5436 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,570.80 (U)<br>$1,570.80 (T) |
| HALL, DAVID<br>1595 BEACON STREET<br>APARTMENT 9<br>BROOKLINE, MA 02446 | 4383 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,562.50 (U)<br>$3,562.50 (T) |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | 4757 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | 4758 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,650.00 (U)<br>$1,650.00 (T) |
| HALLER, LYNDA A.<br>P.O. BOX 1165<br>SANDWICH, MA 02563 | 4346 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,569.00 (U)<br>$4,569.00 (T) |
| HAMBRICK, MIRIAM<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | 8018 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,749.74 (U)<br>$4,749.74 (T) |
| HAMILTON, BIRGIT<br>579B RARITAN RD, # 139<br>ROSELLE, NJ 07203-2445 | 6934 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,488.00 (U)<br>$15,488.00 (T) |
| HAMILTON, JAMES A.<br>3823 S. HAMPTON RD.<br>PHILPOT, KY 42366 | 7140 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,212.00 (U)<br>$3,212.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HAMILTON, PAUL<br>1015 MYERS PARK DR<br>TALLAHASSEE, FL 32301-4524 | 7004 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,871.45 (U)<br>$16,871.45 (T) |
| HAMMOND, M. EVONNE<br>58 SOUTH HOWELLS POINT ROAD<br>BELLPORT, NY 11713 | 6135 | 12/21/07 | 07-11048 | $2,938.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,938.00 (T) |
| HANCOCK, JERRY E.<br>4101 TATES CREEK CTR<br>PO BOX 150-322<br>LEXINGTON, KY 40517 | 5980 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>$1,489.99 (P)<br>- (U)<br>$1,489.99 (T) |
| HANDLER, GLENN<br>PO BOX 72445<br>DAVIS, CA 95617 | 3501 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,029.00 (U)<br>$15,029.00 (T) |
| HANKAMP, MARGARET<br>3952 JEWELL STREET P-102<br>SAN DIEGO, CA 92109-6020 | 3366 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$285.12 (U)<br>$285.12 (T) |
| HANKS, JEFFIE L. & HAZEL M.<br>8885 HIGHWAY 77<br>HUNTINGDON, TN 38344 | 6948 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$280.00 (U)<br>$280.00 (T) |
| HANSEN, RONALD<br>N52 W35383 LIGHTHOUSE LN<br>OCONOMOWOC, WI 53066 | 4966 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,940.03 (U)<br>$4,940.03 (T) |
| HANSEN, VICKIE V.<br>PO BOX 451<br>POCATELLO, ID 83204 | 3953 | 11/30/07 | Unspecified | $3,367.85 (S)<br>- (A)<br>$3,367.85 (P)<br>- (U)<br>$3,367.85 (T) |
| HANSON, VIVIAN J.<br>CHARLES SCHWAB & CO INC CUST<br>IRA 4098 - 5565<br>420 S. 4TH AVE.<br>PRINCETON, MN 55371 | 5175 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,409.83 (U)<br>$5,409.83 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HANTAKAS, THOMAS T., SR.<br>109 SALMAN ST<br>WEST ROXBURY, MA 02132-0000 | 3580 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,275.55 (U)<br>$3,275.55 (T) |
| HARENS, SANDARA LOUISE & MILTON LEE JT TEN<br>6790 E. CEDAR AVE. APT 304<br>DENVER, CO 80224 | 7083 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>$3,547.31 (P)<br>$3,547.31 (U)<br>$3,547.31 (T) |
| HARRELL, H. JENNIFER<br>1317 WINTER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | 4982 | 12/10/07 | Unspecified | $2,503.77 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,503.77 (T) |
| HARRELL, JAMES A.<br>1317 WINTER SPRINGS LN<br>CARDOVA, TN 38016-8743 | 4148 | 12/3/07 | Unspecified | $2,200.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,200.50 (T) |
| HARRELL, JAMES A. & J. BRADLEY JT TEN<br>1317 WINDER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | 4981 | 12/10/07 | Unspecified | $2,200.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,200.50 (T) |
| HARRIS, DONALD<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 6758 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,259.99 (U)<br>$4,259.99 (T) |
| HARRIS, JOSEPHINE<br>288 PARKER LN.<br>ST. JAMES, MO 65559 | 4965 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| HARRISON, LJUBICA V.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | 3888 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,875.00 (U)<br>$4,875.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | 8502 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,407.00 (U)<br>$5,407.00 (T) |
| HASKINS, NIKKI<br>61 PLANK RD<br>TROY, NY 12182 | 7067 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,248.00 (U)<br>$1,248.00 (T) |
| HASSALL, JAMES<br>1217 BEACH BLVD<br>FORKED RIVER, NJ 08731 | 9494 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,830.25 (U)<br>$5,830.25 (T) |
| HAUGEN, EUGENE D.<br>150 BRITTANY LANE<br>SEQUIM, WA 98382-9369 | 7686 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,214.00 (U)<br>$4,214.00 (T) |
| HAWES, LORA H.<br>3405 S. GRIFFITH AVE.<br>OWENSBORO, KY 42301 | 6099 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,557.20 (U)<br>$17,557.20 (T) |
| HAWKS, GLORIA O.<br>1628 HURON STREET<br>NILES, MI 49120 | 5262 | 12/11/07 | 07-11047 | $1,341.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,341.00 (T) |
| HAYNES, CLAYTON<br>12 HIGHPOINT<br>ALISO VIEJO, CA 92656 | 6209 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$633.20 (P)<br>- (U)<br>$633.20 (T) |
| HE-CHAR LTD, PARTN<br>HERMAN SHYKEN GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | 3059 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,302.00 (U)<br>$1,302.00 (T) |
| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | 9388 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,946.50 (U)<br>$1,946.50 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HEIMES, BEVERLY A.<br>17288 SATTERLEE WAY<br>BEND, OR 97707-2051 | 6570 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,608.58 (U)<br>$2,608.58 (T) |
| HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | 5274 | 12/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,379.46 (U)<br>$3,379.46 (T) |
| HENDERSON, EULA F. & EVERY G.<br>5361 FORZLEY ST<br>ORLANDO, FL 32812 | 7205 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,054.37 (U)<br>$3,054.37 (T) |
| HENDERSON, JONELL<br>12412 VERONICA RD<br>DALLAS, TX 75234 | 4525 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| HENDERSON, MARLAND<br>510 LAKE CLIFF DRIVE<br>DALLAS, TX 75203 | 4524 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| HENDRI, JAMES R. & EVELYN<br>JTWROS<br>903 SHERIDAN BLVD<br>BRIGANTINE, NJ 08203 | 2378 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| HENDRICKS, PHIL<br>2525 14TH ST #2<br>SANTA MONICA, CA 90405 | 6073 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$909.95 (U)<br>$909.95 (T) |
| HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | 5476 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,774.00 (U)<br>$4,774.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HERBIG, PATRICIA I., I.R.A.<br>P.O. BOX 873<br>WEST END, NC 27376 | 3966 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,124.00 (T) |
| HERMAN, KERMIT R. & LENORA CO-TTEE<br>KERMIT HERMAN & LENORA HERMAN LIVING<br>TRUST DTD 2-27-03<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | 4139 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,983.75 (U)<br>$1,983.75 (T) |
| HERRERA, EDWIN<br>146-34 32 AVE<br>FLUSHING, NY 11354 | 9313 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,206.95 (U)<br>$2,206.95 (T) |
| HERZ, ROBERT T.<br>80 LYME RD<br>APT 222<br>HANOVER, NH 03755 | 3449 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,318.77 (U)<br>$15,318.77 (T) |
| HESS, KIM CUSTODIAN FOR<br>ADDISON YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 4486 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$3,750.00 (P)<br>- (U)<br>$3,750.00 (T) |
| HESS, KIM CUSTODIAN FOR<br>LINDEN YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 4489 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$3,750.00 (P)<br>- (U)<br>$3,750.00 (T) |
| HEUSCHKEL, ROBERT H.<br>6083 FOREST VILLAS CIR<br>FORT MYERS, FL 33908 | 4382 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$345.15 (U)<br>$345.15 (T) |
| HIATT, STEVEN L. & CLARE E. TTEES<br>O/T HIATT FAMILY TRUST DTD 5/16/2000<br>545 RIVERVIEW DR<br>AUBURN, CA 95603-6110 | 2997 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| HICKS, RANDAL<br>P.O. BOX 6112<br>SHEPPARD AFB, TX 76311 | 7153 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$1,500.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HIENDLMAYR, THOMAS R & JAN M ORMASA JTTEN 1841 PINEHURST AVE SAINT PAUL, MN 55116 | 5963 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,480.00 (U)<br>$1,480.00 (T) |
| HILLS, LEONARD L. 2019 3RD AV TERRE HAUTE, IN 47807-1303 | 3310 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$2,075.98 (P)<br>$2,075.98 (U)<br>$2,075.98 (T) |
| HIMBURY, LYNDA FORD 1704 EL CAMINO PONCA CITY, OK 74604 | 4115 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$3,616.37 (P)<br>- (U)<br>$3,616.37 (T) |
| HIRSH, NATHAN 129 HARBOR LAKE CIRCLE GREENACRES, FL 33413 | 6092 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,037.50 (U)<br>$2,037.50 (T) |
| HOBEROCK, BARBARA JO CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 327 LAKE VIEW DRIVE WASHINGTON, MO 63090 | 8198 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,037.95 (U)<br>$3,037.95 (T) |
| HOCHHAUSER, HARVEY 1930 WHITECLIFF WAY WALNUT CREEK, CA 94596 | 4141 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$6,100.00 (P)<br>$6,100.00 (U)<br>$6,100.00 (T) |
| HOCHWALD, ROBERT FBO FMT CO CUST IRA 123 BAYBERRY CIRCLE ST. SIMONS ISLAND, GA 31522 | 6957 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,996.97 (U)<br>$14,996.97 (T) |
| HOENDORF, DARLENE S. & BILLIE L. JT WROS 6523 NW FAIRWAY DR PARKVILLE, MO 64152 | 4617 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOFFMAN, DAVID J. & SHIRLEY A.<br>1100 REGENT LN.<br>GREENVILLE, TX 75402 | 6341 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,447.00 (U)<br>$5,447.00 (T) |
| HOFFMAN, JOHN J.<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | 5172 | 12/10/07 | Unspecified | $4,885.23 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,885.23 (T) |
| HOFFMAN, JOHN J. (TTEE)<br>JOHN J. HOFFMAN TRUST<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | 4803 | 12/7/07 | Unspecified | $471.81 (S)<br>- (A)<br>- (P)<br>- (U)<br>$471.81 (T) |
| HOFMEISTER, ROBERT M. & TERESA R.<br>412 N. HARVEY RD<br>GREENWOOD, IN 46143 | 7168 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,491.99 (U)<br>$4,491.99 (T) |
| HOLDEN, TERRY & CLIFFORD JT TEN<br>2285 STATE RD 580 APT 218<br>CLEARWATER, FL 33763-1130 | 4618 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,318.53 (U)<br>$2,318.53 (T) |
| HOLE, BILL N. DR.<br>17169 S.E. 76TH CREEKSIDE CIRCLE<br>THE VILLAGES, FL 32162-5304 | 6122 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$924.50 (U)<br>$924.50 (T) |
| HOLEMAN, CLAUDE A.<br>9410 W 135TH PLACE<br>CEDAR LAKE, IN 46303 | 7286 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,105.50 (U)<br>$1,105.50 (T) |
| HOLLAND, THOMAS E.<br>16304 E. COGAN DR.<br>INDEPENDENCE, MO 64055 | 7696 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,027.00 (U)<br>$4,027.00 (T) |
| HOLM, J. GREG, TRUSTEE<br>J GREG HOLM DDS PA 401 K PLAN<br>7405 W CENTRAL<br>WICHITA, KS 67212-3514 | 8335 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$6,021.77 (P)<br>- (U)<br>$6,021.77 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOLT, JUNE C.<br>7575 KATY FREEWAY<br>STE 24<br>HOUSTON, TX 77024-2117 | 6349 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| HOMMINGA, W. & G. TTEE<br>W.F. HOMMINGA TRUST<br>U/A DTD 11/08/1985<br>2180 AURORA POND DR. SW, APT 2327<br>GRAND RAPIDS, MI 49519 | 4172 | 12/3/07 | Unspecified | $5,166.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,166.95 (T) |
| HOOKER, ROBYN A.<br>8850 TRIPOLI PL<br>DULLES, VA 20189-8850 | 6476 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,105.95 (U)<br>$3,105.95 (T) |
| HOOVEN, HOWARD E., III<br>810 MILL LAKE RD<br>FORT WAYNE, IN 46845 | 6792 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,060.00 (U)<br>$3,060.00 (T) |
| HOPGOOD, TED & CAROLYN<br>4600 OAKMONT CIRCLE<br>COLLEGE STATION, TX 77845 | 4865 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,507.00 (U)<br>$4,507.00 (T) |
| HORNING, EDWARD & MARIANNE<br>8330 SHERTON DRIVE<br>MECHANICSVILLE, VA 23116 | 5593 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| HORNUNG, DAVID J.<br>731 HEATHERSTONE DR<br>HIGH RIDGE, MO 63049 | 4937 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| HORWIN, LOUIS<br>7670 E. LA JUNTA RD.<br>SCOTTSDALE, AZ 85255 | 5762 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,252.00 (U)<br>$2,252.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| HOUILLION, DAVID P.<br>1407 HEART CT.<br>CINCINNATI, OH 45255 | 4012 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,101.00 (U)<br>$6,101.00 (T) | |
| HOUSTON, JAMIE DMD<br>CMR 427BOX 2088<br>APO, AE 09630 | 9241 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,230.00 (U)<br>$4,230.00 (T) | |
| HOWES, CYRUS THOMAS<br>CGM IRA CUSTODIAN<br>507 VALLEY ROAD<br>HAVERTOWN, PA 19083-4715 | 4787 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,136.19 (U)<br>$3,136.19 (T) | |
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | 4849 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,093.74 (U)<br>$1,093.74 (T) | |
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | 4851 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,293.70 (U)<br>$3,293.70 (T) | |
| HUANG, LE NGOC<br>78 KENMARK BLVD<br>SCARBOROUGH, ON M1K 3N7<br>CANADA | 7423 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,269.29 (U)<br>$2,269.29 (T) | |
| HUBER, JAMES E.<br>113 SHANNON DRIVE<br>LANCASTER, PA 17603-7013 | 7377 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,786.95 (U)<br>$4,786.95 (T) | |
| HUDLEY, JAMES P.<br>****NO ADDRESS PROVIDED**** | 7676 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$601.85 (U)<br>$601.85 (T) | |
| HUDSON, STEVE<br>4804 CANYON TRAIL S.. APT. 1701<br>EULESS, TX 76040 | 8970 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$5,053.70 (P)<br>- (U)<br>$5,053.70 (T) | |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HUETTMANN, JEFF<br>1815 NE 120TH AVE.<br>PORTLAND, OR 97220 | 6695 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| HUGGINS, FRED L.<br>221 CHELEY AV<br>JACKSON, AL 36545 | 5130 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,121.10 (U)<br>$1,121.10 (T) |
| HUGHEY, ROBERT N. &<br>JANE L HUGHEY TTEES<br>THE HUGHEY FAMILY TRUST<br>6 GULF STREAM LN<br>SALEM, SC 29676-4009 | 3247 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$668.50 (U)<br>$668.50 (T) |
| HUMMEL, JEFFREY W. AND K. COLLEEN<br>13839 SPRINGSTONE DR.<br>CLIFTON, VA 20124-2363 | 7905 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,443.00 (U)<br>$4,443.00 (T) |
| HUNT, JANE M.<br>3034 PARKWAY BLVD<br>APT 108<br>KISSIMMEE, FL 34747 | 4007 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) |
| HUNTER, THOMAS W.<br>FCC AS CUSTODIAN<br>5701 6TH AVE SOUTH<br>SUITE # 105<br>SEATTLE, WA 98108 | 7149 | 1/7/08 | Unspecified | $5,880.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,880.48 (T) |
| IAGGI, GLEN C. JR.<br>16 MARCELLO ST<br>JAY, ME 04239 | 3151 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,674.00 (U)<br>$2,674.00 (T) |
| ICENHOWER, MARLENE<br>200 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | 6251 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,316.80 (U)<br>$4,316.80 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| IMSDAHL, NORMA NIELSEN<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | 9505 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,456.00 (U)<br>$3,456.00 (T) |
| INGRAM, JAMES C.<br>5333 GRANDVISTA CT #201<br>PORT CHARLOTTE, FL 33953 | 3508 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,586.50 (U)<br>$16,586.50 (T) |
| INUI, JEFFREY M<br>817 KALLIN AVE<br>LONG BEACH, CA 90815 | 8131 | 1/10/08 | Unspecified | - (S)<br>$2,846.88 (A)<br>- (P)<br>- (U)<br>$2,846.88 (T) |
| IRA FBO LAWANDA M DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | 4742 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,949.34 (U)<br>$1,949.34 (T) |
| IRWIN, JAMES WILLIAM AND MARJORIA M.<br>TRUST U/A 9-22-1995<br>JAMES W. IRWIN & MARJORIA M. IRWIN TRUST<br>8907 MELSHIRE DR.<br>AUSTIN, TX 78757-6917 | 7656 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$532.00 (U)<br>$532.00 (T) |
| ISRAEL, GARY S. & MERRYLE G.<br>390 N. ORANGE AVENUE<br>SUITE 2300<br>ORLANDO, FL 32801 | 4009 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,211.76 (U)<br>$1,211.76 (T) |
| IVEY, WILLIAM A.<br>****NO ADDRESS PROVIDED**** | 3128 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,497.00 (U)<br>$3,497.00 (T) |
| IYO, JOLENE<br>228 A KUKUAU ST.<br>HILO, HI 96720 | 7564 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$649.38 (U)<br>$649.38 (T) |
| J.T. MALLI, D.D.S. LTD.<br>3441 W. NORTH AVE.<br>CHICAGO, IL 60647 | 3103 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JACKSON, DAVID K.<br>5393 EAST VERNON RD<br>VERNON, BC  V1B 3J7<br>CANADA | 6247 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,262.00 (U)<br>$4,262.00 (T) |
| JACOBSON, DONNA L. & PAUL F.<br>48-30 40 STREET<br>APT. 5J<br>SUNNYSIDE, NY 11104-4133 | 5152 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$592.75 (U)<br>$592.75 (T) |
| JACOBSON, PAUL F.<br>48-30 40 STREET<br>SUNNYSIDE, NY 11104 | 2844 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$290.49 (U)<br>$290.49 (T) |
| JACOBY, ANDREW L. & EDA M.<br>2300 VALLEY ROAD<br>HUNTINGDON VALLEY, PA 19006 | 4168 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,472.69 (U)<br>$1,472.69 (T) |
| JADA, SIVANANDA S.<br>698 ANDREA COURT<br>CHESHIRE, CT 06410-2943 | 5972 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,033.40 (U)<br>$4,033.40 (T) |
| JAEN, MIGUEL<br>126 GOLDEN ISLES DR.<br>APT 22A<br>HALLANDALE BEACH, FL 33009 | 5573 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>$836.60 (P)<br>- (U)<br>$836.60 (T) |
| JAMERSON, WILLIAM D.<br>2701 ARCHERS MILL RD<br>SUFFOLK, VA 23434 | 5961 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,196.00 (U)<br>$3,196.00 (T) |
| JANET CONSTANCE RE<br>ATTN: JANET CONSTANCE<br>127 CURVE ST<br>DEDHAM, MA 02026-2108 | 8774 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$305.38 (U)<br>$305.38 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JANNET H<br>7320 COLLEGE ST # 201<br>IRMO, SC 29063 | 7675 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,641.04 (U)<br>$2,641.04 (T) |
| JANOTHA, MANFRED<br>RR 1 BOX 94<br>PENNSBORO, WV 26415-9716 | 9423 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,369.00 (U)<br>$2,369.00 (T) |
| JANSEN, DAVID A.<br>264 BEECH HILL LANE<br>MOUNT PLEASANT, SC 29464 | 8120 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,792.56 (U)<br>$3,792.56 (T) |
| JANSEN, JACQUELINE<br>206 ERNEST<br>GRIFFITH, IN 46319-2629 | 7279 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$15,674.11 (P)<br>- (U)<br>$15,674.11 (T) |
| JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | 6489 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| JARVIS, MAX E. IRA ACCOUNT<br>9550 S. OCEAN DR UNIT 1091<br>JENSEN BEACH, FL 34957 | 5315 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,994.59 (U)<br>$4,994.59 (T) |
| JAVERI, AKSHAY & SWATI<br>1 MOCKINGBIRD CT<br>CRANBURY, NJ 08512 | 5618 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,735.43 (U)<br>$5,735.43 (T) |
| JAVORSKY, RICHARD H.<br>1835 HAYMARKET RD<br>WAUKESHA, WI 53189 | 5170 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,450.00 (U)<br>$3,450.00 (T) |
| JAY & NORMA MILLER TRUST<br>JAY D. MILLER (TRUSTEE)<br>1431 FIR CT<br>RIFLE, CO 81650 | 4167 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,448.90 (U)<br>$3,448.90 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JEFFERIS, STEVE<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | 3869 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| JEFFREY A. GUSS FAMILY TURST, THE<br>DTD 12-6-2003<br>846 SENECA STREET<br>SANTA MARIA, CA 93454-2673 | 5191 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$325.50 (U)<br>$325.50 (T) |
| JESUDAS, JAMES. IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 5743 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$4,164.99 (P)<br>- (U)<br>$4,164.99 (T) |
| JESUDAS, JAMES M.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 5741 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,068.99 (P)<br>$2,068.99 (U)<br>$2,068.99 (T) |
| JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 5742 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,495.60 (U)<br>$3,495.60 (T) |
| JEWELL, BRAD J. ROTH IRA<br>JMS LLC CUST FBO<br>49560 NATURE TRAIL<br>SAINT CLAIRSVILLE, OH 43950-9298 | 9521 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,894.90 (U)<br>$4,894.90 (T) |
| JEWELL, NORMAN AND RUTH<br>7401 GLENWOOD CIRCLE<br>LINCOLN, NE 88510-2408 | 4530 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,239.98 (U)<br>$4,239.98 (T) |
| JOHANSON, JASON<br>177 HERITAGE TRL<br>HAINESVILLE, IL 60030 | 3919 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,851.00 (U)<br>$1,851.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JOHN C GOVERS TRUST<br>UA 08-05-86<br>JOHN C GOVERS TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | 7624 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) |
| JOHNSON, BRANDON<br>1642 COPLEY DRIVE<br>TOLEDO, OH 43615 | 7347 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$278.39 (U)<br>$278.39 (T) |
| JOHNSON, GARLAND M.<br>445 SEASIDE AVE # 1414<br>HONOLULU, HI 96815 | 4307 | 12/3/07 | Unspecified | $15,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,000.00 (T) |
| JOHNSON, HOWARD L. & FERGUSON, MARY JANE<br>12752 MULHOLLAND DR<br>BEVERLY HILLS, CA 90210-1329 | 9628 | 1/15/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,650.95 (U)<br>$2,650.95 (T) |
| JOHNSON, PAUL S. & HELEN C.<br>7734 PEBBLE CREEK CIR # 304<br>NAPLES, FL 34108-6562 | 4289 | 12/3/07 | Unspecified | $3,077.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,077.00 (T) |
| JOHNSON, RUSSEL<br>1850 GLENROSE AVE<br>SACRAMENTO, CA 95815 | 5200 | 12/10/07 | Unspecified | $4,526.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,526.00 (T) |
| JOHNSON, STANLEY K.<br>1117 DREXEL DR<br>DAVIS, AZ 85616 | 7710 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| JOHNSTONE, PETER J<br>124 RACCOON TRL<br>TRAVELERS REST, SC 29690-8170 | 8946 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,317.49 (U)<br>$1,317.49 (T) |
| JONES, DANN BRADDOCK & CHASE-JONES,<br>CYNTHIA L. CO-TTEE<br>U/A DTD 03/04/2002<br>12660 EASTON DR.<br>SARATOGA, CA 95070 | 6213 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,368.19 (U)<br>$17,368.19 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JORDAN, MILDRED F.<br>4251 HWY 70E<br>WHITE BLUFF, TN 37187 | 9706 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,498.45 (U)<br>$17,498.45 (T) |
| JOURDAN, LARRY J. SR. & MARILEE<br>JT TEN<br>14505 DARMSTADT ROAD<br>EVANSVILLE, IN 47725-9148 | 6176 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,138.92 (U)<br>$6,138.92 (T) |
| JOYCE, DAVID M.<br>214 REBECCA LANE<br>NORMAL, IL 61761 | 7416 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$946.50 (U)<br>$946.50 (T) |
| JOYNER, DIXIE LEE<br>923 W. ERIE<br>LEWISTOWN, MT 59457 | 6431 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,095.11 (U)<br>$4,095.11 (T) |
| JPETROPOULOS, PANAGIOTIS/HERRAS,ANGELIKI<br>DEXAURENIS 11<br>KILISSIA<br>ATHENS  14563<br>GREECE | 5889 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,807.75 (U)<br>$5,807.75 (T) |
| JULIUS, DENNIS E.<br>1609 COUNTY LN DR<br>BONNE TERRE, MO 63628 | 4829 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,225.00 (U)<br>$3,225.00 (T) |
| JUREN, RONALD M.<br>711 PIN OAK DR<br>FRIENDSWOOD, TX 77546 | 6723 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,289.68 (U)<br>$2,289.68 (T) |
| JUTTERS TRUST<br>JOHN C GOVERS AND EMMI M ACKERMANN TR<br>UA 8-31-93<br>41 EUCALYPTUS ROAD<br>BERKELEY, CA 94705 | 7623 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KADTKE, CHRISTINE M & NOLAN, ANNEMARIE V JTWROS<br>148 MORTON BLVD<br>PLAINVIEW, NY 11803-5617 | 7230 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$496.10 (U)<br>$496.10 (T) |
| KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | 8424 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,284.50 (U)<br>$5,284.50 (T) |
| KALB, CHARLENE A.<br>1209 BIDDLE PLACE<br>CATONSVILLE, MD 21228 | 3675 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$999.80 (U)<br>$999.80 (T) |
| KALLA, KESHAN AND RADHIKA<br>190 BLUEBERRY LANE<br>HICKSVILLE, NY 11801 | 6510 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,444.00 (U)<br>$2,444.00 (T) |
| KALLMAN, HERBERT, IRA<br>OPENHIMER & CO CUSTODIAN<br>12670 KELLY PALM DR<br>FT MYERS, FL | 6370 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,515.00 (U)<br>$15,515.00 (T) |
| KAMHOLZ, DARRELL<br>19 UNION STATION ROAD<br>N. CHILI, NY 14514 | 5789 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,905.13 (U)<br>$3,905.13 (T) |
| KARBERG, ALAN F.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | 9547 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,843.10 (U)<br>$4,843.10 (T) |
| KARP, KAREN<br>2019 EARL DR.<br>MERRICK, NY 11566 | 7538 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,963.22 (U)<br>$5,963.22 (T) |
| KARRY, CHRIS J.<br>940 MAPLE ST<br>HOWE, TX 75459 | 9040 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$940.59 (P)<br>- (U)<br>$940.59 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KASAB, JAMES H. TRUST<br>JAMES H. KASAB & ANNE S. KASAB TTEES<br>8112 RAYBURN ROAD<br>BETHESDA, MD 20817-3822 | 3311 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,084.00 (U)<br>$3,084.00 (T) |
| KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | 4866 | 12/7/07 | Unspecified | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| KASSAN, MELVIN E. & NORMA S. JT TEN<br>4781 POE AVE<br>WOODLAND HILLS, CA 91364 | 4867 | 12/7/07 | Unspecified | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| KASSAN, NORMA S.<br>4781 POE AV<br>WOODLAND HILLS, CA 91364 | 4791 | 12/7/07 | Unspecified | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| KASSMEL, EVELEEN<br>IRA R/O ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | 3637 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,509.99 (U)<br>$2,509.99 (T) |
| KASSMEL, KENNETH E.<br>IRA ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | 3638 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,749.59 (U)<br>$2,749.59 (T) |
| KAZENAS, IRENE<br>180 SADDLEBROOK DR<br>OAK BROOK, IL 60523 | 7355 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,042.39 (U)<br>$1,042.39 (T) |
| KAZIMIR, LYNN<br>140-35 BEECH AVENUE #4R<br>FLUSHING, NY 11355 | 7038 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$942.90 (U)<br>$942.90 (T) |

# Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KEAVENEY, JOHN J.<br>9723 LOCHWOOD RD<br>PHILADELPHIA, PA 19115 | 3642 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| KEEGAN, MORGAN<br>ATTN: CYNTHIA HARLESS<br>11400 PARKSIDE DRIVE SUITE 200<br>KNOXVILLE, TN 37934 | 5744 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,458.94 (U)<br>$5,458.94 (T) |
| KEENER, JOHN H.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | 4973 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$972.95 (U)<br>$972.95 (T) |
| KELLER, JAMES V.<br>2212 GUNAR DR<br>SAN JOSE, CA 95124 | 5594 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>$17,509.00 (P)<br>- (U)<br>$17,509.00 (T) |
| KELLER, LYNNE M. ROLLOVER IRA<br>C/O SCOTTRADE - PETE RIOPEL<br>136 NANTUCKET COVE<br>SAN RAFAEL, CA 94901 | 5580 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| KELLERT, IRENE<br>7520 SW SCHOLLS FRY #B-2<br>BEAVERTON, OR 97008 | 6087 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,502.00 (U)<br>$4,502.00 (T) |
| KELLEY, TIMOTHY R.<br>2934 JONES ST<br>SIOUX CITY, IA 51104 | 7802 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,982.50 (U)<br>$3,982.50 (T) |
| KELLY, THOMAS H.<br>2500 MACERO ST<br>ROSEVILLE, CA 95747-5000 | 6386 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>$14,987.52 (P)<br>- (U)<br>$14,987.52 (T) |
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS 66207 | 4122 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KEMP, JEANNINE<br>9314 BUENA VISTA<br>PRAIRIE VILLAGE, KS  66207 | 4123 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| KENNEDY, ANNE B.<br>FBO JULIA M FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL  60091 | 6202 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,004.99 (U)<br>$2,004.99 (T) |
| KENNEDY, ANNE B.<br>FBO BENJAMIN FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL  60091 | 6204 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,421.83 (U)<br>$1,421.83 (T) |
| KENNEDY, ANNE B.<br>FBO SOPHIA FRANCIS<br>1122 LAKE AVE<br>WILMETTE, IL  60091 | 6205 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,125.35 (U)<br>$2,125.35 (T) |
| KENNEDY, ANNE B., TTEE<br>FBO ANNE B. KENNEDY TRUST<br>1122 LAKE AVE<br>WILMETTE, IL  60091 | 6287 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,748.30 (U)<br>$16,748.30 (T) |
| KENNER, ASHLEY<br>717 S. CLAREMONT AVE # 1<br>CHICAGO, IL  60612 | 3156 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$456.25 (U)<br>$456.25 (T) |
| KENNETH DECKER CUST<br>LUKE M. TESON UGMA/WIC<br>2812 W 50TH STREET<br>WESTWOOD, KS  66205-1731 | 4358 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| KENNETH DECKER CUST<br>JOSEPH C. TESON UGMA/WISC<br>2812 W. 50TH STREET<br>MISSION, KS  66205-1731 | 4359 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KENNETH DECKER CUST<br>ELIZABETH ELISE BENES UGMA/KS<br>2812 W. 50TH<br>WESTWOOD, KS 66205-1731 | 4360 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| KENNETH DECKER CUST<br>KOLBE DECKER BENES UGMA/KANSAS<br>2812 W. 50TH STREET<br>WESTWOOD, KS 66205-1731 | 4361 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| KENNEY, CHARLES H. & JO LEE<br>3908 HANOVER AVENUE<br>RICHMOND, VA 23221 | 7915 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,491.00 (U)<br>$16,491.00 (T) |
| KEPLINGER, JANETTE G. & DAWN N. FERRIO<br>JT TEN<br>936 BUTTERMILK CREED DR.<br>FOND DU LAC, WI 54935-8119 | 7648 | 1/8/08 | Unspecified | $715.00 (S)<br>- (A)<br>$44.99 (P)<br>- (U)<br>$759.99 (T) |
| KEPPER, DAVID O.<br>3035 MIWOK WAY<br>CLAYTON, CA 94517-2004 | 4493 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,506.00 (U)<br>$17,506.00 (T) |
| KERWICK, RICHARD PATRICK<br>17011 MARLIN DR<br>SUMMERLAND KEY, FL 33042 | 3338 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,579.00 (U)<br>$2,579.00 (T) |
| KEUTER, DONALD J.<br>5515 BROADVIEW AVE N.E.<br>TACOMA, WA 98422 | 4472 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,250.93 (U)<br>$2,250.93 (T) |
| KEYSER, TODD<br>7271 TUNBRIDGE DR<br>NEW ALBANY, OH 43054 | 7691 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,595.00 (U)<br>$2,595.00 (T) |
| KHAKHKHAR, PRAVIN H.<br>10840 SOMER LN<br>ORLAND PARK, IL 60467 | 8759 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,787.99 (U)<br>$15,787.99 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 6913 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$17,145.00 (T) |
| KIETA, VINCENT<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | 9545 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$4,259.12 (U)<br>$4,259.12 (T) |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | 8795 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,106.50 (U)<br>$3,106.50 (T) |
| KING, HAROLD R. & BABARA L.<br>2353 HAWN AVE<br>REDDING, CA 96002-1627 | 4944 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,281.95 (U)<br>$2,281.95 (T) |
| KINKEAD, JOHN & ENID R. JT TEN<br>5217 S DESERT WILLOW DR<br>GOLD CANYON, AZ 85218 | 3666 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,950.00 (U)<br>$4,950.00 (T) |
| KIPER, NICHOLAS A. AND DENNIS W. JT TEN<br>7900 TRENDWOOD DRIVE<br>LINCOLN, NE 68506-6559 | 6860 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,083.74 (U)<br>$1,083.74 (T) |
| KIRK, PHILIP N.<br>139 COLDSTREAM ROAD<br>PHOENIXVILLE, PA 19460 | 4980 | 12/10/07 | Unspecified | - (S)<br>$2,643.22 (A)<br>- (U)<br>$2,643.22 (T) |
| KIRTS, LARRY, CPS PLAN<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | 4931 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$17,233.15 (P)<br>- (U)<br>$17,233.15 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KLEIN, DEAN<br>11102 HARVEST RD<br>LITTLE FALLS, MN 56345 | 6357 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$653.14 (U)<br>$653.14 (T) |
| KLEIN, LAWRENCE<br>14120 ELKHART ST<br>LEROY, IN 46355 | 3958 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$2,913.42 (P)<br>$2,913.42 (U)<br>$2,913.42 (T) |
| KLEIN, LILLIAN<br>198 WESTGATE DRIVE<br>EDISON, NJ 08820 | 3773 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,196.91 (U)<br>$2,196.91 (T) |
| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | 4253 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,080.00 (U)<br>$5,080.00 (T) |
| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | 4447 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,185.25 (U)<br>$5,185.25 (T) |
| KLIMISCH, KENNETH W.<br>901 MAPLE ST.<br>NORTHFIELD, MN 55057-2616 | 5763 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,855.95 (U)<br>$16,855.95 (T) |
| KNIGHT, DOUGLAS L.<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 5634 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$231.99 (P)<br>- (U)<br>$231.99 (T) |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 5635 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,421.11 (P)<br>- (U)<br>$2,421.11 (T) |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 5636 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$4,006.54 (P)<br>- (U)<br>$4,006.54 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KNUDSON, KAY F.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | 4901 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,861.99 (U)<br>$2,861.99 (T) |
| KNUDSON, KAY F. & SHIRLEY M.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | 4900 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,704.34 (U)<br>$5,704.34 (T) |
| KOGER, PATRICIA A. & KENNETH J. JT TEN<br>4595 S. 890 E.<br>WOLCOTTVILLE, IN 46795 | 5633 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,973.30 (U)<br>$15,973.30 (T) |
| KOHN, JOANNE<br>4 PINE VALLEY CT<br>HOLMDEL, NJ 07733 | 3252 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,383.25 (U)<br>$4,383.25 (T) |
| KORO, KEVIN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 7876 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,274.11 (U)<br>$4,274.11 (T) |
| KOTRASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 3956 | 11/30/07 | 07-11047 | $2,574.95 (S)<br>- (A)<br>$2,574.95 (P)<br>$2,574.95 (U)<br>$2,574.95 (T) |
| KOTSINES, MARIA<br>45 PEACHTREE ROAD<br>OAKHURST, NJ 07755 | 9851 | 1/30/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,003.66 (U)<br>$1,003.66 (T) |
| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 4598 | 11/30/07 | 07-11047 | - (S)<br>$2,550.95 (A)<br>$2,550.95 (P)<br>$2,550.95 (U)<br>$2,550.95 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 3951 | 11/30/07 | 07-11047 | $5,065.90 (S)<br>- (A)<br>$5,065.90 (P)<br>$5,065.90 (U)<br>$5,065.90 (T) |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 3952 | 11/30/07 | 07-11047 | $2,574.95 (S)<br>- (A)<br>$2,574.95 (P)<br>$2,574.95 (U)<br>$2,574.95 (T) |
| KOVEN, JUDITH IRA<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | 5068 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$4,865.25 (P)<br>- (U)<br>$4,865.25 (T) |
| KOVEN, SHELDON & JUDITH<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | 5069 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$5,129.25 (P)<br>- (U)<br>$5,129.25 (T) |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | 8219 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>$2,811.00 (P)<br>- (U)<br>$2,811.00 (T) |
| KRAEMER, MELANIE IRA FBO<br>VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>PO BOX 3523<br>BOONE, NC 28607-0823 | 5441 | 12/13/07 | Unspecified | $2,755.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,755.50 (T) |
| KRAMER, BRUCE D.<br>98 NORTH ROW RD<br>STERLING, MA 01564 | 8425 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,505.00 (U)<br>$2,505.00 (T) |
| KREIN, DIANE<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 6140 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,168.99 (U)<br>$6,168.99 (T) |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 6141 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,168.69 (U)<br>$6,168.69 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 6142 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,168.99 (U)<br>$6,168.99 (T) |
| KRENNING, LYNDA K.<br>1554 OAK SHORE DRIVE<br>GULF BREEZE, FL 32563 | 4760 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,692.58 (U)<br>$16,692.58 (T) |
| KREUTZ, CONNIE H. & MARTIN<br>426 VAN HORN<br>HOLTS SUMMIT, MO 65043-1569 | 5675 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,750.00 (U)<br>$3,750.00 (T) |
| KRIEGLER, JOSEPH F. CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | 4492 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$959.99 (U)<br>$959.99 (T) |
| KROEKER, DEBORAH A.<br>912 COLEY DR.<br>MOUNTAIN HOME, AR 72653 | 4030 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>$6,011.99 (P)<br>$6,011.99 (U)<br>$6,011.99 (T) |
| KROL, FRANK & JEANNETTE<br>6411 WEST 81ST STREET<br>BURBANK, IL 60459 | 4512 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| KROLL, ROBERT E.<br>315 CALAMUS CIRCLE<br>MEDINA, MN 55340 | 5582 | 12/17/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,939.95 (U)<br>$2,939.95 (T) |
| KUHN, BRIGETTE F.<br>1860 ALA MOANA BLVD # 906<br>HONOLULU, HI 96815-1637 | 9674 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,402.00 (U)<br>$1,402.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KUMAR, ARUN & SHALINI<br>2126 S BEVERLY DRIVE<br>LOS ANGELES, CA 90034 | 7065 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,152.95 (U)<br>$1,152.95 (T) |
| KUNZMAN, REBECCA R.<br>201 GLORIETTA BLVD<br>ORINDA, CA 94563 | 9790 | 1/25/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,409.00 (U)<br>$4,409.00 (T) |
| KUPPER, VICTOR DAVID TTEE<br>141 NORTH LAS PALMAS AVE<br>PO BOX 74307<br>LOS ANGELES, CA 90004 | 3746 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,274.00 (U)<br>$3,274.00 (T) |
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | 4642 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,068.00 (U)<br>$16,068.00 (T) |
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | 4816 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,798.00 (U)<br>$5,798.00 (T) |
| KYAN, CHWAN P KYAN<br>ETRADE FINANCIAL<br>PO BOX 1542<br>ARLINGTON, VA 22116-1542 | 4664 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,406.44 (U)<br>$3,406.44 (T) |
| KYZER, IRVIN B.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8748 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,743.00 (U)<br>$2,743.00 (T) |
| KYZER, IRVIN B. & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8750 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,048.00 (U)<br>$4,048.00 (T) |
| KYZER, MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8747 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,301.00 (U)<br>$3,301.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | 6315 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$997.50 (U)<br>$997.50 (T) |
| LACEY, EMILY M.<br>8434 HILL ST.<br>WAUWATOSA, WI 53226 | 4290 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,081.36 (U)<br>$1,081.36 (T) |
| LAI, SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | 9344 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,479.96 (U)<br>$2,479.96 (T) |
| LAMBERTI, WALTER J., JR.<br>166 W. 24TH ST<br>BAYONNE, NJ 07002 | 8632 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$560.00 (U)<br>$560.00 (T) |
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 5052 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,585.00 (U)<br>$5,585.00 (T) |
| LAMPARELLI, NICHOLAS<br>700 E FALCONRY CT.<br>HERNANDO, FL 34442 | 9355 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,978.36 (U)<br>$3,978.36 (T) |
| LANDIS, JAMES & EDITH JT TEN<br>3999 UPPER VALLEY RD.<br>PARKESBURG, PA 19365-1610 | 5387 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,461.45 (U)<br>$3,461.45 (T) |
| LANDIS, JAMES S. SR. IRA<br>3999 UPPER VALLEY RD.<br>PARKESBURG, PA 19365-1610 | 5388 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,461.45 (U)<br>$3,461.45 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LANE, DORIS<br>1102 - 7TH AVE N<br>LEWISTOWN, MT 59457 | 6428 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,737.65 (U)<br>$4,737.65 (T) |
| LANGLEY, HOWARD F.<br>3087 CIDER HOUSE RD<br>TOANO, VA 23168 | 5492 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,014.95 (U)<br>$2,014.95 (T) |
| LANKFORD, THOMAS BARRETT IRA<br>1203 KING GEORGE DR.<br>GREENSBORO, NC 27410-3112 | 3799 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,372.98 (U)<br>$4,372.98 (T) |
| LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | 6807 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,135.00 (U)<br>$3,135.00 (T) |
| LARABEE, KENNETH P.<br>5119 RIDGE LAKE PL<br>SARASOTA, FL 34238 | 9525 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,489.00 (U)<br>$2,489.00 (T) |
| LARSEN, RAYMOND G.<br>571 400TH AVE<br>GRINNELL, IA 50112 | 4941 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,200.60 (U)<br>$17,200.60 (T) |
| LARSON, CAROLYN, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | 4928 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$16,967.00 (P)<br>- (U)<br>$16,967.00 (T) |
| LAUE, THELMA & ORVILLE<br>JT WROS<br>16149 NORTH COUNTRY ESTATES RD<br>EFFINGHAM, IL 62401 | 5803 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| LAURIN, GEORGE<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | 3263 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,087.31 (U)<br>$4,087.31 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LAVOIE, PHILIP<br>124 BEAVER DAM RD.<br>COLUMBIA, SC 29223 | 6100 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,295.95 (U)<br>$4,295.95 (T) |
| LAW, BYRON<br>17605 JEFFERSON HWY, BLDG A6<br>BATON ROUGE, LA 70817 | 7798 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,715.43 (U)<br>$5,715.43 (T) |
| LAWNTON OAKLEIGH LIONS CLUB<br>ATTN DOUGLAS J WEISER, PRESIDENT<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 7327 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,744.81 (U)<br>$3,744.81 (T) |
| LAWSON, MICHAEL SFC<br>CMR 405 BOX 7519<br>APO, AE 09034 | 3976 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$840.00 (U)<br>$840.00 (T) |
| LAX, MARVIN<br>4 BLUEBERRY LN<br>ANDOVER, NJ 07821 | 3650 | 11/28/07 | Unspecified | $2,125.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,125.00 (T) |
| LEAGUE, DENNIS AND BEVERLY (TTEE)<br>1631 SNELLING AVE<br>THE VILLAGES, FL 32162-6129 | 5410 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 4284 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,087.00 (U)<br>$15,087.00 (T) |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 4285 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,482.00 (U)<br>$2,482.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEE, CHUN-FU & HSIU-CHUN CHEN<br>5415 W SUNFALLS CT<br>SALT LAKE CITY, UT 84118 | 8204 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$336.46 (U)<br>$336.46 (T) |
| LEE, SARA<br>110 WHITNEY AVE<br>LOS GATOS, CA 95030 | 8127 | 1/10/08 | Unspecified | $3,795.75 (S)<br>- (A)<br>$8.00 (P)<br>- (U)<br>$3,803.75 (T) |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | 6912 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,585.99 (U)<br>$2,585.99 (T) |
| LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | 6069 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,723.79 (U)<br>$2,723.79 (T) |
| LEHRMAN, ROBERT A.<br>267 STURGES HWY<br>WESTPORT, CT 06880 | 3434 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,012.99 (U)<br>$3,012.99 (T) |
| LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | 3699 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$14,828.17 (U)<br>$14,828.17 (T) |
| LEMAN, ROBERT B.<br>688 PAWLEY RD.<br>MOUNT PLEASANT, SC 29464 | 4854 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$585.70 (U)<br>$585.70 (T) |
| LEONARD, RUSSELL D. AND FLORA J.<br>5904 SCENIC DRIVE<br>YAKIMA, WA 98908 | 7338 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,498.99 (U)<br>$1,498.99 (T) |
| LESLIE, KEVIN<br>30156 LOBLOLLY CIR<br>DAPHNE, AL 36526 | 8293 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$710.11 (U)<br>$710.11 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEUNG, KAM YIU & PANG, YUN FUN<br># 22-6300 BIRCH ST<br>RICHMOND, BC  V6Y 4K3<br>CANADA | 7573 | 1/7/08 | Unspecified | $659.00 (S)<br>- (A)<br>- (P)<br>$5,516.00 (U)<br>$6,175.00 (T) |
| LEUNG, KASTON<br>16 HOLITMAN DRIVE<br>OTTAWA, ON  K2J 2A9<br>CANADA | 6713 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,387.65 (U)<br>$2,387.65 (T) |
| LEVENSON, DAVID<br>5421 PEPPERMILL<br>GRAND BLANC, MI 48439-1946 | 8638 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,122.27 (U)<br>$15,122.27 (T) |
| LEVINE, ARTHUR<br>24 JEROLD STREET<br>PLAINVIEW, NY 11803-3737 | 3242 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,480.00 (U)<br>$16,480.00 (T) |
| LEVY, STEVEN R.<br>3700 PACIFIC HIGHWAY E. 406<br>FIFE, WA 98424 | 4245 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,932.00 (U)<br>$4,932.00 (T) |
| LEWAN, VIRGINIA L.<br>16530 35TH AVE SE<br>BOTHELL, WA 98012 | 6126 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,059.95 (U)<br>$2,059.95 (T) |
| LEWIS, E. BOWEN<br>MAURINE B LEWIS JT TEN<br>812 E 450 N<br>KAYSVILLE, UT 84037 | 3561 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>$140.00 (P)<br>$4,140.98 (U)<br>$4,280.98 (T) |
| LEWIS, RICHARD L. SR<br>36 DEEP HOLE RD<br>S. CHATHAM, MA 02659 | 7466 | 1/7/08 | Unspecified | $842.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$842.00 (T) |

——— **Objectionable Claims** ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| L'HOMME, PAUL R.<br>165 EGRET LANE<br>VERO BEACH, FL 32963 | 3281 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,103.81 (U)<br>$15,103.81 (T) |
| LIANG, JULIE<br>1300 ALKI AVE, UNIT 300<br>SEATTLE, WA 98116 | 8994 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,180.91 (U)<br>$4,180.91 (T) |
| LIKES, GERALD K. & SUSAN R. JT TEN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | 4330 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,138.75 (U)<br>$2,138.75 (T) |
| LIKES, SUSAN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | 4329 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,202.75 (U)<br>$3,202.75 (T) |
| LIMING, MICHAEL K.<br>2434 SHADE CREEK RD<br>GUYSVILLE, OH 45735 | 9615 | 1/14/08 | Unspecified | $3,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,000.00 (T) |
| LINDLIEF, DAVID<br>2908 206TH AVE CT E<br>SUMNER, WA 98391-9077 | 9462 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,580.00 (U)<br>$4,580.00 (T) |
| LINDLIEF, KELLY S.<br>2908 206TH AVE CT E<br>SUMNER, WA 98391-9077 | 9461 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,607.35 (U)<br>$4,607.35 (T) |
| LIOU, LONG<br>4906 SIERRA PINE DR.<br>RENO, NV 89519 | 3835 | 11/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,200.00 (U)<br>$4,200.00 (T) |
| LIPOW, ALVIN & ELAINE<br>2864 RINGNECK RD<br>AUDUBON, PA 19403-1813 | 3358 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,910.00 (U)<br>$3,910.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9458 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,022.00 (U)<br>$3,022.00 (T) |
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9459 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,329.19 (U)<br>$5,329.19 (T) |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | 5714 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| LIU, HUI & LIANG, XIAOLI<br>12593 PICRUS STREET<br>SAN DIEGO, CA 92129 | 5368 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,544.00 (U)<br>$16,544.00 (T) |
| LIU, LINLIN<br>4066 KIMBERLY DR<br>CANTON, MI 48188 | 7336 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,312.50 (U)<br>$4,312.50 (T) |
| LIU, SHIANG-CHOU<br>31-10 THOMSON AVE.,<br>M-300<br>LONG ISLAND CITY, NY 11101 | 3221 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,700.00 (U)<br>$2,700.00 (T) |
| LJUBENKO, DUSAN J.<br>1529 STONEGATE ROAD<br>LA GRANGE PARK, IL 60526-1050 | 7306 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,572.33 (U)<br>$4,572.33 (T) |
| LOEHR, JANET M., IRA<br>RAYMOND JAMES & ASSOC INC CSDN - BROKER<br>29 GREENBRIAR ST<br>GROSS POINTE SHORES, MI 48236-1507 | 7387 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,129.12 (U)<br>$2,129.12 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | 7388 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,735.59 (U)<br>$3,735.59 (T) |
| LOFT, DOUGLAS A.<br>2633 VERONA TRAIL<br>WINTER PARK, FL 32789 | 7942 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$3,961.60 (P)<br>- (U)<br>$3,961.60 (T) |
| LONZI, JESSICA<br>***NO ADDRESS PROVIDED*** | 3520 | 11/26/07 | Unspecified | $6,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,000.00 (T) |
| LOOMIS, SUSAN<br>65798 WHITE ROCK LOOP<br>BEND, OR 97701-8118 | 4424 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | 6053 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,876.95 (U)<br>$3,876.95 (T) |
| LORRAINE BEAMAN TRUST<br>1217 HICKORY ST<br>WAHOO, NE 68066 | 5814 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,055.35 (U)<br>$5,055.35 (T) |
| LOUIE, VICTORIA J.<br>6856 N. RUTHLEE AV<br>SAN GABRIEL, CA 91775 | 3786 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$465.00 (P)<br>$465.00 (U)<br>$465.00 (T) |
| LOVETT, CARROLL<br>223 PALM ISLAND, SW<br>CLEARWATER BEACH, FL 33767-1941 | 5508 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,023.00 (U)<br>$2,023.00 (T) |
| LOYA, JANET & DAVID JT TEN<br>58 SHORTWOODS ROAD<br>NEW FAIRFIELD, CT 06812 | 6776 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,896.35 (U)<br>$16,896.35 (T) |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LUCAS, PATRICK A.<br>900 MOUNTAIN VIEW LANE<br>SPRINGVILLE, AL 35146 | 8095 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$297.99 (U)<br>$297.99 (T) |
| LUCIA FAMILY TRUST<br>UA 61300<br>LOUIS OR BARBARA LUCIA TR<br>3005 TAM OSHANTER<br>RICHARDSON, TX 75080 | 3248 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,004.45 (U)<br>$1,004.45 (T) |
| LUCKEN, TRYGVE C, JR.<br>128 SANDSTONE CIRCLE<br>VENICE, FL 34293 | 4393 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,336.00 (U)<br>$16,336.00 (T) |
| LUENEBURG, RONALD H.<br>2311 FOREST DRIVE<br>TOMAHAWK, WI 54487-9356 | 5723 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,956.69 (U)<br>$15,956.69 (T) |
| LUPLOW, DALE L. ROTH IRA<br>P.O. BOX 241<br>GRANGEVILLE, ID 83530 | 6335 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,326.50 (U)<br>$4,326.50 (T) |
| LYNCH, MARY A.<br>3445 VICARI AVE<br>TOMS RIVER, NJ 08755 | 7144 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,170.00 (U)<br>$3,170.00 (T) |
| LYNCH, WILLIE J.<br>103 PARKSIDE DR.<br>GOOSE CREEK, SC 29445 | 5416 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,945.00 (U)<br>$5,945.00 (T) |
| MAAHS, KAREN L.<br>1837 DUCK LAKE DR.<br>EAGLE RIVER, WI 54521 | 8372 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MACALUSO, JOHN, IRA<br>WMS CUSTODIAN<br>14820 N 17TH DR<br>PHOENIX, AZ 85023 | 4925 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$4,081.00 (P)<br>- (U)<br>$4,081.00 (T) |
| MACDOUGALL, ROBERT<br>5708 LOKELANI RD<br>KAPAA, HI 96746 | 6068 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,002.00 (U)<br>$6,002.00 (T) |
| MACKINNON, ROBERT M. & JACQUELINE B.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>997 LENOX DRIVE<br>BLDG 3 - 2ND FL<br>LAWRENCE, NJ 08648-2317 | 9594 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,658.23 (U)<br>$1,658.23 (T) |
| MADDOX, JULIA S.<br>PO BOX 224<br>PALOS VERDES PENINSULA, CA 90274-0224 | 6810 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,450.00 (U)<br>$4,450.00 (T) |
| MADER, JEANNE R. TTEE, REV TR | 4105 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,949.90 (U)<br>$14,949.90 (T) |
| MADER, JEANNE R., SUSAN MACLENNAN TTEES<br>U/W PAUL K. MADER | 4104 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,043.00 (U)<br>$17,043.00 (T) |
| MADISON, EARL<br>15824 SONOMA CT.<br>EDMOND, OK 73013-1424 | 5038 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$469.95 (U)<br>$469.95 (T) |
| MAGEN, MR. & MRS. STANLEY<br>ON TOP OF THE WORLD<br>90-97 S-W 91ST CR.<br>OCALA, FL 34481 | 4889 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| MAGGIO, RALPH<br>107 MILITIA RD<br>WHITEHOUSE STATION, NJ 08889 | 3163 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,200.00 (U)<br>$3,200.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MAHAFFEY, DONALD<br>935 NORTH 4230 ROAD<br>HUGO, OK 74743 | 4372 | 12/3/07 | Unspecified | $15,423.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,423.00 (T) |
| MAHAN, GARY D.<br>2109 JONES ST<br>WICHITA FALLS, TX 76309 | 7092 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,030.00 (U)<br>$1,030.00 (T) |
| MAHLE, SUSAN B.<br>337 POLK SAINT CROIX RD<br>OSCEOLA, WI 54020 | 5104 | 12/10/07 | Unspecified | $4,322.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,322.40 (T) |
| MAIBACH, RICHARD G. & KAREN JT TEN<br>649 SYCAMORE LANE<br>NORTH BRUNSWICK, NJ 08902 | 4640 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) |
| MAKAR, MONICA & MATT<br>1919 TINNISWOOD CRT<br>KAMLOOPS, BC V2E 2K5<br>CANADA | 7831 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) |
| MALGHAN, KASHAVA S.<br>308 SILVER GLADE PLACE<br>ROCKVILLE, MD 20850 | 9668 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,273.00 (U)<br>$15,273.00 (T) |
| MANIACI, STEPHEN A.<br>2 GREYSTONE LANE<br>MOHNTON, PA 19540 | 4539 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,947.49 (U)<br>$2,947.49 (T) |
| MANLEY, THOMAS J.<br>640 WILLIAMS DR.<br>CEDARBURG, WI 53012 | 3309 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,990.98 (U)<br>$3,990.98 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MANN, JAY M.<br>435 VINE AVE.<br>LAKESIDE MARBLEHEAD, OH 43440 | 4178 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,365.46 (U)<br>$3,365.46 (T) |
| MANOR, CHARLES DAVID<br>2504 SW 102ND<br>OKLAHOMA CITY, OK 73159 | 3717 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,719.10 (U)<br>$2,719.10 (T) |
| MARDOCK, WILLIAM W.<br>1339 PARK VIEW DR.<br>STORY CITY, IA 50248 | 4673 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,611.70 (U)<br>$5,611.70 (T) |
| MARENTETTE, RICHARD<br>59224 CONIFER CT<br>WASHINGTON, MI 48094 | 6669 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,533.00 (U)<br>$3,533.00 (T) |
| MARGENAU, KENT M & CARLA M LIVING TRUST<br>3-7-06<br>106 STEAMBOAT SPRINGS DRIVE<br>FENTON, MO 63026-5683 | 7335 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,109.99 (U)<br>$2,109.99 (T) |
| MARGERUM, CHARLENE<br>309 CENTRAL AVE.<br>BERTHA, MN 56437-0116 | 5581 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,400.00 (U)<br>$3,400.00 (T) |
| MARIS, TEDDY<br>30-83 49TH ST<br>LONG ISLAND CITY, NY 11103 | 3648 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,207.52 (U)<br>$5,207.52 (T) |
| MARKOVIC, MILDRED<br>300 HIGHLAND AVE<br>EAST PITTSBURGH, PA 15112 | 3665 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,191.94 (U)<br>$1,191.94 (T) |
| MARLINGHAUS, KARL O.<br>2347 SOUTH 12TH STREET - REAR<br>ST. LOUIS, MO 63104-4243 | 9387 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MARTIN, CAROLINE D.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | 4709 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| MARTIN, CLAUDE ROBERT<br>843 MADISON AVE.<br>CARY, NC 27513 | 6931 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,548.71 (U)<br>$4,548.71 (T) |
| MARTIN, CLAUDE ROBERT<br>843 MADISON AVE.<br>CARY, NC 27513 | 6932 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,922.17 (U)<br>$3,922.17 (T) |
| MARTIN, DENISE APRIL<br>113 LIDSTER AVE.<br>GRASS VALLEY, CA 95945 | 9179 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,008.03 (U)<br>$4,008.03 (T) |
| MARTIN, WILLIAM W.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | 4710 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| MARTINEZ, LOUIS C.<br>121 FOREST RIDGE ROAD<br>WINCHESTER, VA 22602 | 6740 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,775.80 (U)<br>$1,775.80 (T) |
| MARTZ, RONALD A.<br>5744 THETA PLACE<br>SAN DIEGO, CA 92120 | 8210 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,337.55 (U)<br>$5,337.55 (T) |
| MASON, PETER W.<br>72 MUNN RD.<br>MONTICELLO, FL 32344 | 8930 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,256.00 (U)<br>$2,256.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MASSIE, SANDI & TOM<br>JT WROS<br>1334 HICKORY<br>WAHOO, NE 68066 | 5813 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,407.75 (U)<br>$2,407.75 (T) |
| MATHISEN, DOROTHY M. & ALFRED K.<br>528 CAPESIDE DRIVE<br>WILMINGTON, NC 28412 | 9310 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,220.00 (U)<br>$4,220.00 (T) |
| MATSON, ROGER<br>P.O. BOX 827<br>RAVENSDALE, WA 98051 | 3208 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,982.00 (U)<br>$5,982.00 (T) |
| MATTHEWS, NAN E. AND KENNETH ROBERT<br>1516 CIRCLEDALE RD.<br>NORTH LITTLE ROCK, AR 72116 | 7133 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) |
| MAUER, MARK<br>C/F JACOB H HUMMEL MN UT MA<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | 6779 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,139.00 (U)<br>$15,139.00 (T) |
| MAUER, MARK FBO<br>MAXWELL MAUER - MINOR ROTH IRA<br>STIFEL NICOLAUS - CUSTODIAN<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | 6778 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,912.00 (U)<br>$4,912.00 (T) |
| MAULSBY, DAVID LEE JR.<br>1424 PARK AVE.<br>BALTIMORE, MD 21217 | 4510 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,513.00 (U)<br>$17,513.00 (T) |
| MAURER, JOANNE<br>3 SPRINGHOUSE LANE<br>MYERSTOWN, PA 17067 | 5784 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,750.00 (U)<br>$4,750.00 (T) |
| MAUSSER, KONRAD<br>1593 NW CALKINS AVE<br>ROSEBURG, OR 97470-6107 | 4005 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,766.00 (U)<br>$3,766.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | 6729 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,986.01 (U)<br>$4,986.01 (T) |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | 6730 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,990.01 (U)<br>$4,990.01 (T) |
| MAYERS, LILLIAN S.<br>838 JACKSON ST.<br>ALBANY, CA 94706 | 6125 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,233.00 (U)<br>$2,233.00 (T) |
| MCBRYDE, EDWARD TODD<br>5586 EMERSON ROAD<br>HUMBOLDT, TN 38343 | 3991 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$219.82 (U)<br>$219.82 (T) |
| MCCANN, SCOTT C.<br>183 S. MINGES RD<br>BATTLE CREEK, MI 49015 | 7860 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,282.00 (U)<br>$5,282.00 (T) |
| MCCLELLAND, PATRICK E.<br>2349 CRESTLINE BLVD NW<br>OLYMPIA, WA 98502 | 3581 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,729.45 (U)<br>$5,729.45 (T) |
| MCCORMICK, BRIAN S<br>1548 GREENVILLE RD<br>ASHBY, MA 01431 | 5532 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$2,095.24 (P)<br>- (U)<br>$2,095.24 (T) |
| MCDAVITT, HAROLD<br>310 SILVER MEADOW DR<br>WADSWORTH, OH 44281 | 8364 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,474.95 (P)<br>- (U)<br>$2,474.95 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| MCDONALD, LOIS J. FBO SEP IRA LANDAU B. MCDONALD 59 NORWOOD DR. GILLETTE, NJ 07933-2113 | 5143 | 12/10/07 | Unspecified | - | (S) |
| | | | | - | (A) |
| | | | | $6,001.01 | (P) |
| | | | | $6,001.01 | (U) |
| | | | | $6,001.01 | (T) |
| MCFADDEN, ROBERT A. 1503 CASTLEROCK ST WENATCHEE, WA 98801 | 4972 | 12/10/07 | Unspecified | - | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | $2,700.00 | (U) |
| | | | | $2,700.00 | (T) |
| MCGEE, HOWARD G. 1520 DEVINE ST JACKSON, MS 39202 | 6375 | 12/26/07 | Unspecified | $16,593.75 | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | - | (U) |
| | | | | $16,593.75 | (T) |
| MCGETRICK, MARTIN 10020 LACHLAN DR AUSTIN, TX 78717 | 4766 | 12/7/07 | 07-11048 | $16,446.00 | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | $16,446.00 | (U) |
| | | | | $16,446.00 | (T) |
| MCGOWEN, MAURICE L. 2550 CLIFF DRIVE SAN LEON, TX 77539 | 9476 | 1/14/08 | Unspecified | - | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | $4,738.00 | (U) |
| | | | | $4,738.00 | (T) |
| MCMILLAN, LOIS L. 26286 COLUMBUS DR SUN CITY, CA 92586 | 7895 | 1/9/08 | Unspecified | $5,000.00 | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | - | (U) |
| | | | | $5,000.00 | (T) |
| MCNEIL, JERRY J. & MARY A. 9030 TERRY ESTATES DR. ORANGE, TX 77630 | 9118 | 1/11/08 | Unspecified | - | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | $1,609.74 | (U) |
| | | | | $1,609.74 | (T) |
| MCNIEL, JOHN T. & MARTHA, JT TEN 191 SUNNY ACRES HARLAN, KY 40831 | 4248 | 12/3/07 | Unspecified | - | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | $15,000.00 | (U) |
| | | | | $15,000.00 | (T) |
| MCSMITH, WILLIAM D. & CAROL A. 8851 FM 2163 HASKELL, TX 79521-9219 | 6045 | 12/21/07 | 07-11047 | - | (S) |
| | | | | - | (A) |
| | | | | - | (P) |
| | | | | $5,042.70 | (U) |
| | | | | $5,042.70 | (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MEECE, FRANK H., JR.<br>P.O. BOX 3165<br>TOPSAIL BEACH, NC 28445 | 7658 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,567.00 (U)<br>$4,567.00 (T) |
| MEEKER, ROSEMARY & WILLIAM G.<br>8111 AINSWORTH AVE.<br>SPRINGFIELD, VA 22152 | 8931 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,104.52 (U)<br>$4,104.52 (T) |
| MENDELSOHN, A. ROBERT & FLORINDA B.,<br>JT TEN<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | 4092 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,927.85 (U)<br>$5,927.85 (T) |
| MENDELSOHN, JONAS<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8639 | 4392 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,050.00 (U)<br>$3,050.00 (T) |
| MENKE, ANDREW V.<br>3520 SHERIDAN BLVD.<br>LINCOLN, NE 68506-6127 | 4852 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,391.50 (U)<br>$4,391.50 (T) |
| MER, INC.<br>E.T. MICHAELSON, PRES.<br>16057 NOKAY LAKE RD.<br>BRAINERD, MN 56401 | 4519 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,659.60 (U)<br>$5,659.60 (T) |
| MERKEL, TED<br>3341 COYOTE TRAIL RD<br>NEWPORT, WA 99156 | 8889 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,460.00 (U)<br>$5,460.00 (T) |
| MERLE, F. JOHN<br>105 MISSION HILLS DR<br>GUTHRIE, OK 73044-9556 | 4719 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| MESCUBRINK, WILLIAM J.<br>2118 S 166 ST<br>OMAHA, NE 68130 | 7486 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,780.00 (U)<br>$3,780.00 (T) | |
| MESSER, ANITA O.<br>822 S 24TH<br>FORT SMITH, AR 72901 | 4443 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,630.00 (U)<br>$2,630.00 (T) | |
| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 5414 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,371.93 (U)<br>$3,371.93 (T) | |
| MEYER, JERRY R.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 5415 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,426.27 (U)<br>$3,426.27 (T) | |
| MEYER, KATHLEEN KECK TTEE<br>3908 ADAMS<br>INDEPENDENCE, MO 64055 | 5110 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$3,750.00 (P)<br>- (U)<br>$3,750.00 (T) | |
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | 4364 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,573.90 (U)<br>$5,573.90 (T) | |
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | 4365 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,947.85 (U)<br>$5,947.85 (T) | |
| MEZINEV, VELIN<br>401 WEST 56TH STREET AP LN<br>NEW YORK, NY 10019 | 5275 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,200.00 (U)<br>$2,200.00 (T) | |
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | 5272 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,244.75 (U)<br>$17,244.75 (T) | |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MILLER, AGGIE<br>711 PARK DR<br>GOODLETTSVILLE, TN 37072 | 7351 | 1/7/08 | Unspecified | $360.00 (S)<br>- (A)<br>- (P)<br>$15,630.50 (U)<br>$15,990.50 (T) |
| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | 8193 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,750.00 (U)<br>$1,750.00 (T) |
| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | 6206 | 12/24/07 | Unspecified | $2,187.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,187.73 (T) |
| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | 6207 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,054.90 (U)<br>$3,054.90 (T) |
| MILLER, JANET LEE<br>1904 WYOMING AVE.<br>FORT PIERCE, FL 34982 | 4240 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,000.00 (U)<br>$16,000.00 (T) |
| MILLER, ROGER & SUSAN<br>W159 N9494 CHEROKEE DR.<br>MENOMONEE FALLS, WI 53051 | 5180 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,649.75 (U)<br>$5,649.75 (T) |
| MILLER, TIMOTHY<br>2520 NW JEAN LANE<br>PORTLAND, OR 97229 | 9348 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,995.95 (U)<br>$16,995.95 (T) |
| MILLS, JANE<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | 6225 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,471.00 (U)<br>$1,471.00 (T) |

## ─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MINTZ, ALAN R.<br>125 8TH ST.<br>BELLEAIR BEACH, FL 33786 | 4700 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,136.85 (U)<br>$15,136.85 (T) |
| MISHRA, GAJENDRA & MADHU JT<br>1325 HOOPES AVE #11<br>IDAHO FALLS, ID 83404 | 6468 | 12/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,354.98 (U)<br>$4,354.98 (T) |
| MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | 4387 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,095.84 (U)<br>$4,095.84 (T) |
| MITCHEL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | 9483 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,456.22 (U)<br>$3,456.22 (T) |
| MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | 4697 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$5,160.80 (P)<br>- (U)<br>$5,160.80 (T) |
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | 6270 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>$3,162.95 (P)<br>- (U)<br>$3,162.95 (T) |
| MOHAMED, SHAMEENA<br>3 PATRIOT CIR<br>CLIFTON PARK, NY 12065 | 4314 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,253.50 (U)<br>$1,253.50 (T) |
| MOMROCK, DEBBIE<br>24 BLOSSOM HILL RD<br>LEBANON, NJ 08833 | 5095 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,455.00 (U)<br>$5,455.00 (T) |
| MONTESIONE, KIMBERLY<br>66 DISBROW LANE<br>N.R., NY 10804 | 6434 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,038.00 (U)<br>$1,038.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>N.R., NY 10804 | 6435 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,985.00 (U)<br>$2,985.00 (T) |
| MOORE, FRANKLIN L. & JANICE T.<br>311 E MORSE BLVD<br>APT 3-5<br>WINTER PARK, FL 32789 | 3907 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,244.96 (U)<br>$5,244.96 (T) |
| MOORE, STEVE<br>630 ANDREWS RD<br>SPRINGFIELD, PA 19064 | 7503 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,710.97 (U)<br>$4,710.97 (T) |
| MOREHEAD, JOHN H.<br>4166 PARKRIDGE DRIVE<br>WHITE BEAR LAKE, MN 55110 | 7598 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,397.50 (U)<br>$3,397.50 (T) |
| MORGAN, VIOLET, IRA<br>18617 E 11TH AVE<br>GREENACRES, WA 99016 | 6834 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,025.25 (U)<br>$2,025.25 (T) |
| MORIN, JANE E.<br>9049 KESTRAL CIR<br>ENGLEWOOD, FL 34224 | 6200 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,282.77 (U)<br>$2,282.77 (T) |
| MORRIS, HERBERT C.<br>610 SANTA MARIA<br>SUGAR LAND, TX 77478 | 4978 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$5,284.00 (P)<br>$5,284.00 (U)<br>$5,284.00 (T) |
| MORRISSEY, JOHN<br>5712 SUNMIST DR<br>YORBA LINDA, CA 92886 | 7509 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,370.00 (U)<br>$1,370.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| MORSE, LYLE<br>A G EDWARDS & SONS C/F<br>IRA ACCOUNT<br>2108 74TH STREET<br>DES MOINES, IA 50322-5706 | 7211 | 1/7/08 | 07-11048 | -<br>-<br>-<br>$4,170.85<br>$4,170.85 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MORTENSEN, REX C.<br>4160 TAFT AVE<br>SAINT LOUIS, MO 63116 | 3373 | 11/26/07 | Unspecified | -<br>-<br>-<br>$647.49<br>$647.49 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MORTON, SHAWN<br>289 CARMEL VALLEY WAY<br>SAINT ROBERT, MO 65584 | 9540 | 1/14/08 | Unspecified | -<br>-<br>-<br>$700.00<br>$700.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MOSCA, ERNESTO<br>474 OAKWOOD AVE.<br>TORONTO, ON M6E 2W6<br>CANADA | 8445 | 1/10/08 | 07-11047 | -<br>-<br>-<br>$2,100.00<br>$2,100.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MOSLEY, VINCENT J.<br>817 MARGO LN<br>MEMPHIS, TN 38122 | 6651 | 12/31/07 | Unspecified | -<br>$2,529.90<br>$2,529.90<br>$2,529.90 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3756 | 11/29/07 | Unspecified | -<br>-<br>-<br>$2,873.45<br>$2,873.45 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3757 | 11/29/07 | 07-11048 | -<br>-<br>-<br>$2,107.40<br>$2,107.40 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MOZART, JOHN J. CUSTODIAN<br>MARISSA M. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3758 | 11/29/07 | 07-11048 | -<br>-<br>-<br>$1,688.49<br>$1,688.49 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| MOZART, JOHN J. CUSTODIAN<br>MICHELLE L. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3760 | 11/29/07 | 07-11048 | -<br>-<br>-<br>$787.74<br>$787.74 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MOZART, JOHN J., JR., CUSTODIAN<br>EMILY E MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>140 TUNES BROOK DR<br>BRICK, NJ 08723-6665 | 7332 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$908.49 (U)<br>$908.49 (T) |
| MUELLER, JOHN IRA FBO<br>M&T BANK AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>317 WELLINGTON AVE<br>KENMORE, NY 14223-2517 | 3710 | 11/29/07 | Unspecified | $4,072.70 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,072.70 (T) |
| MULLANE, WILLIAM E. & CYNTHIA M.<br>*****NO ADDRESS PROVIDED**** | 5768 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,348.00 (U)<br>$1,348.00 (T) |
| MURMAN, ELMER G. & BARBARA J. JT TEN<br>810 SOUTH SHORE DR<br>HASTINGS, NE 68901 | 3724 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,291.99 (U)<br>$3,291.99 (T) |
| MURRAY, MICHAEL<br>5211 LAKEDALE DR<br>DURHAM, NC 27713 | 8874 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,336.45 (U)<br>$3,336.45 (T) |
| MYERS, TIMOTHY H.<br>1158 CIRCLE DRIVE<br>PONTE VEDRA BEACH, FL 32082 | 6958 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,286.95 (U)<br>$2,286.95 (T) |
| NADEL, ADRIENNE<br>1 JAMES CT<br>NANUET, NY 10954 | 3322 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,626.95 (U)<br>$2,626.95 (T) |
| NADOLSKI, TERRY<br>11868 ST RT E<br>ROLLA, MO 65401 | 6971 | 1/3/08 | Unspecified | - (S)<br>$15,000.00 (A)<br>$15,000.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NAHOOM, KERRY J.<br>PO BOX 2752<br>PONTE VEDRA BEACH, FL 32004 | 7688 | 1/8/08 | 07-11048 | $1,404.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,404.95 (T) |
| NARNOLIA, RATAN<br>425 WASHINGTON BLVD.<br>APT. 1504<br>JERSEY CITY, NJ 07310 | 8637 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,957.37 (U)<br>$1,957.37 (T) |
| NASTAS, GEORGE III<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840-8998 | 4788 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>$3,128.00 (P)<br>$3,128.00 (U)<br>$3,128.00 (T) |
| NATIONAL ACCEPTANCE CORP<br>ATTN PRESIDENT<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | 5689 | 12/18/07 | 07-11048 | $2,265.93 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,265.93 (T) |
| NAYLOR, DOUGLAS & ELEANOR<br>4617 SAINT ANDREW DR.<br>STEUBENVILLE, OH 43953 | 5322 | 12/12/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,300.00 (U)<br>$1,300.00 (T) |
| NEIDHARD, ELIZABETH A.<br>3247 BALSAMRIDGE DR<br>CINCINNATI, OH 45239 | 6817 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>$5,336.00 (P)<br>- (U)<br>$5,336.00 (T) |
| NELSON, JEFFREY E.<br>1825 PEDDY VESTAL LOOP<br>HENDERSON, TN 38340 | 5496 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,279.49 (U)<br>$16,279.49 (T) |
| NELSON, JOHN<br>2431 HILLCREST ROAD<br>DONNELLSON, IA 52625 | 4632 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$16,433.95 (P)<br>$350.00 (U)<br>$16,783.95 (T) |
| NELSON, MARY PENNELL<br>213 FORESIDE RD<br>FALMOUTH, ME 04105 | 6016 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,904.26 (U)<br>$4,904.26 (T) |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NELSON, RANDALL<br>8835 CARLY CT<br>SPRINGBORO, OH 45066 | 3726 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,198.00 (U)<br>$2,198.00 (T) |
| NELSON, RANDALL & YUKO<br>8835 CARLY CT<br>SPRINGBORO, OH 45066 | 3845 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,718.98 (U)<br>$3,718.98 (T) |
| NEWMAN, BERNARD AND SANDRA JT TEN<br>144-31 68 AVE<br>FLUSHING, NY 11367 | 4877 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,199.99 (U)<br>$1,199.99 (T) |
| NG, ALFRED YUEN-HING<br>5161 SILVIA DR<br>CASTRO VALLEY, CA 94552 | 9568 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,781.60 (U)<br>$2,781.60 (T) |
| NICHOLS, KENNEY P.<br>3752 ASTRO WAY<br>SALT LAKE CITY, UT 84109 | 3295 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,295.00 (U)<br>$5,295.00 (T) |
| NICOLA, DANIEL J.<br>122 BALA AVE<br>BALA CYNWYD, PA 19004 | 7086 | 1/4/08 | 07-11048 | $722.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$722.95 (T) |
| NISSEN, FRANKLIN L.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | 4705 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$583.16 (U)<br>$583.16 (T) |
| NISSEN, MILDRED J.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | 4704 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$937.30 (U)<br>$937.30 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NIX, CRISPUS C & EDNA E<br>1311 MERIWETHER RD<br>MONTGOMERY, AL 36117-3454 | 4946 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,380.50 (U)<br>$3,380.50 (T) |
| NOLAN, ROBERT B. & MARY E.<br>JT TEN<br>325 FOREST AVE.<br>MASSAPEQUA, NY 11758-5708 | 6873 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$496.01 (U)<br>$496.01 (T) |
| NORMAN, BOBBY C.<br>2647 ANDERSON STREET<br>BRISTOL, TN 37620-3432 | 6902 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$16,160.47 (P)<br>$16,160.47 (U)<br>$16,160.47 (T) |
| NORSKOV, DONALD E.<br>17007 SHIRLEY STREET<br>OMAHA, NE 68130 | 4529 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,140.75 (U)<br>$2,140.75 (T) |
| NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | 5439 | 12/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,885.97 (U)<br>$5,885.97 (T) |
| NORTON, RANDY<br>26808 FOUNDERS PL<br>SPICEWOOD, TX 78669 | 4425 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$668.13 (U)<br>$668.13 (T) |
| NORTON, WILLIAM J.<br>2819 LAUREL LEAF DRIVE<br>VALRICO, FL 33594 | 5811 | 12/18/07 | Unspecified | $780.00 (S)<br>- (A)<br>- (P)<br>$780.00 (U)<br>$780.00 (T) |
| NOVAK, EDWARD & FRANCES<br>34 BENTLEY COURT<br>WILLIAMSVILLE, NY 14221-8315 | 6739 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$4,161.48 (P)<br>$4,161.48 (U)<br>$4,161.48 (T) |
| NUNEZ, JACQUELYN A.<br>CGM IRA ROLLOVER CUSTODIAN<br>4425 42ND AVE. NE<br>SALEM, OR 97305 | 6749 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,243.00 (U)<br>$5,243.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| NUTTALL, J. BRUCE<br>2516 ABERDEEN DR<br>ARLINGTON, TX 76015 | 9812 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,078.38 (U)<br>$2,078.38 (T) | |
| NYKTAS, JOHN<br>8 RONIT DRIVE<br>W. TRENTON, NJ 08628 | 6704 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$3,307.00 (P)<br>$3,307.00 (U)<br>$3,307.00 (T) | |
| NYKTAS, JOHN AND IRENE<br>JT WROS<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | 6699 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$2,699.00 (P)<br>$2,699.00 (U)<br>$2,699.00 (T) | |
| NYKTAS, JOHN C/F<br>DEMETRIA, CHRISTINA MICHAILLIDES<br>UTMA/NJ<br>8 RONITI DRIVE<br>W. TRENTON, NJ 08628 | 6701 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$5,131.60 (P)<br>$5,131.60 (U)<br>$5,131.60 (T) | |
| NYKTAS, JOHN C/F<br>YANNISEMICHAILIDES<br>UTMA/NJ<br>8 RONIT DR<br>W. TRENTON, NJ 08628 | 6702 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$2,129.00 (P)<br>$2,129.00 (U)<br>$2,129.00 (T) | |
| NYKTAS, JOHN S.<br>IRA ETRADE CUSTODIAN<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | 6698 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,256.50 (U)<br>$2,256.50 (T) | |
| O'BRIEN, JOHN<br>895 FOREST ARMS LANE<br>ORONO, MN 55364-8702 | 5082 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,360.00 (U)<br>$2,360.00 (T) | |
| O'BRIEN, PATRICK F. & TRUSTEE<br>O'BRIEN TRUST<br>3876 DUNFORD WAY<br>SANTA CLARA, CA 95051 | 5019 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$17,244.90 (U)<br>$17,244.90 (T) | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OCCHIOGROSSO, COSMO<br>1 STONEHAM CT<br>BRICK, NJ 08724 | 7783 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,157.00 (U)<br>$3,157.00 (T) |
| ODONNELL, TOM<br>621 CEDAR LN<br>MORTON, PA 19070 | 7462 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,825.55 (U)<br>$5,825.55 (T) |
| OEY, FRANCIS K.S. - SEP IRA<br>TD AMERITRADE INC CUSTODIAN<br>2305 GRAND BLVD<br>HOLIDAY, FL 34690-4552 | 9362 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,554.99 (U)<br>$3,554.99 (T) |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | 6619 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,244.54 (U)<br>$3,244.54 (T) |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | 6620 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,245.56 (U)<br>$3,245.56 (T) |
| OKEEFE, NEIL R.<br>1075 N.E. MIAMI GARDENS DR. # 309W<br>N. MIAMI BEACH, FL 33179-4635 | 5211 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$3,909.35 (P)<br>- (U)<br>$3,909.35 (T) |
| OLESON, KARL E.<br>817 W. MAIN ST<br>FESTUS, MO 63028 | 6350 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,271.45 (U)<br>$2,271.45 (T) |
| OMALLEY, KRISTA E.<br>1131 OTTAWA AVE.<br>ST. PAUL, MN 55118 | 8737 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,419.87 (U)<br>$3,419.87 (T) |
| OMMUNDSON, RAYMOND & ARDITH<br>2076 W. EVENING STAR ROAD<br>POST FALLS, ID 83854 | 5799 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,340.83 (U)<br>$15,340.83 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ONUSHCO, DENNIS J.<br>8310 SW 79TH CIRCLE<br>OCALA, FL 34476 | 3811 | 11/29/07 | Unspecified | $10.50 (S)<br>- (A)<br>- (P)<br>$303.54 (U)<br>$314.04 (T) |
| O'ROURKE, JOHN<br>1550 DUBLIN LN<br>ESCONDIDO, CA 92027-1283 | 8892 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,830.50 (U)<br>$5,830.50 (T) |
| ORR, JAMES S.<br>PO BOX 327<br>RUTHERFORD, TN 38369 | 3405 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$788.95 (U)<br>$788.95 (T) |
| ORR, OSCAR DALE AND CHRISTINE M.<br>OSCAR DALE & CHRISTINE MARIE ORR REV<br>LIV TR DTD 3/17/93<br>7491 E HUBBARD RD<br>PONCA CITY, OK 74604 | 4718 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$15,000.00 (P)<br>- (U)<br>$15,000.00 (T) |
| OSBORNE, TAMMY L. & ALAN R.<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | 3275 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$557.95 (U)<br>$557.95 (T) |
| OSTRANDER, LUKE T. & ESA, COVERDELL<br>4937 FOREST BEND<br>DALLAS, TX 75244 | 7419 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,007.60 (U)<br>$2,007.60 (T) |
| OSTROW, PHILIP S.<br>4763 OAK FOREST DR. W.<br>SARASOTA, FL 34231 | 5772 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,184.00 (U)<br>$5,184.00 (T) |
| OTOOLE, LOREN J. II<br>209 NORTH MAIN ST.<br>PLENTYWOOD, MT 59254 | 4331 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,313.00 (U)<br>$2,313.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OTT, BONNIE<br>305 EAST 40TH STREET<br>#16-L<br>NEW YORK, NY 10016 | 6666 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,481.82 (U)<br>$4,481.82 (T) |
| OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 8130 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,143.00 (U)<br>$6,143.00 (T) |
| OWENS, MYRON A.<br>4920 SOUTH 72ND<br>LINCOLN, NE 68516 | 4325 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$565.75 (U)<br>$565.75 (T) |
| OWENS, RICHARD & SHARON<br>107 BAXTER ACRES<br>ST LOUIS, MO 63011 | 7270 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| PAGANO, SHARON A & PHILLIPS, ROBERT ROSS<br>153 MILL ROAD<br>CHELMSFORD, MA 01824 | 8991 | 1/11/08. | Unspecified | - (S)<br>- (A)<br>$5,168.00 (P)<br>- (U)<br>$5,168.00 (T) |
| PAKAI, CHINUBHAI R. & RENUKA C.<br>13815 BAILIWICK TERRACE<br>GERMANTOWN, MD 20874 | 6228 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,169.98 (U)<br>$4,169.98 (T) |
| PALERMO, JOSEPH CM<br>848 HESPER ST<br>METAIRIE, LA 70005-2042 | 5005 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,034.95 (U)<br>$5,034.95 (T) |
| PALMER, CHERYL A.<br>176 RUNYON RD<br>CEDARTOWN, GA 30125-5550 | 9983 | 2/20/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| PALMER, MARK J.<br>P.O. BOX 310<br>GUY, TX 77444 | 5885 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$885.00 (U)<br>$885.00 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PALMER, REED<br>254 SWEET BAY PLACE<br>CARRBORO, NC 27510 | 7330 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| PALMER, STANLEY A &<br>WANDA P PALMER JT TEN<br>769-B TERNI LANE<br>SANTA BARBARA, CA 93105-4431 | 2858 | 11/20/07 | Unspecified | $15,661.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,661.00 (T) |
| PALMISANO, MICHAEL J.<br>SIMPLE IRA E*TRADE CUSTODIAN<br>409 SURF ROAD<br>MELBOURNE BEACH, FL 32951-2651 | 6074 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,239.98 (U)<br>$4,239.98 (T) |
| PAN, HUIFANG<br>22214 OVERVIEW LANE<br>BOYDS, MD 20841 | 7111 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$779.99 (U)<br>$779.99 (T) |
| PAN, THERESA STONE TTEE<br>THERESA STONE PAN CRUT III<br>U/A 6/26/97<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | 9782 | 1/24/08 | Unspecified | $985.32 (S)<br>- (A)<br>- (P)<br>- (U)<br>$985.32 (T) |
| PANELLA, GEORGE T., IRA<br>25 BRIDLEWOOD RD<br>SOUTH WINDSOR, CT 06074 | 7298 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,937.28 (U)<br>$5,937.28 (T) |
| PANELLA, GEORGE T., ROTH IRA<br>25 BRIDLEWOOD RD<br>SOUTH WINDSOR, CT 06074 | 7323 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$642.49 (U)<br>$642.49 (T) |
| PANY, STEVE<br>P.O. BOX 662<br>PRIOR LAKE, MN 55372 | 5049 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,005.00 (U)<br>$1,005.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PANZER, JOEL S. 1101 ISAAC DRIVE LINCOLN, NE 68521-5312 | 5641 | 12/18/07 | Unspecified | - (S) - (A) - (P) $4,783.15 (U) $4,783.15 (T) |
| PAPE, PAUL 215 LN 101A HAMILTON LAKE HAMILTON, IN 46742 | 6959 | 1/3/08 | Unspecified | - (S) - (A) - (P) $3,750.00 (U) $3,750.00 (T) |
| PAPKA, BENJAMIN 2 BUCKINGHAM RD FORT LEE, NJ 07024 | 3714 | 11/29/07 | Unspecified | - (S) - (A) - (P) $23,800.00 (U) $23,800.00 (T) |
| PARADIS, MIKE E. 2370 MILL CREEK ROAD COUNCIL, ID 83612 | 9375 | 1/14/08 | 07-11048 | - (S) - (A) - (P) $3,862.00 (U) $3,862.00 (T) |
| PARIKH, AMIT N. 1159 COLD LN SOUTH LYON, MI 48178 | 8993 | 1/11/08 | 07-11047 | - (S) - (A) $1,183.38 (P) $1,183.38 (U) $1,183.38 (T) |
| PARKS, RONALD J. 1329 UPTON AVE. N MINNEAPOLIS, MN 55411 | 4310 | 12/3/07 | Unspecified | - (S) - (A) - (P) $2,169.00 (U) $2,169.00 (T) |
| PARMET, LOIS K. UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 09/20/97 2 LYNWOOD RD SCARSDALE, NY 10583 | 7187 | 1/7/08 | Unspecified | - (S) - (A) - (P) $17,684.96 (U) $17,684.96 (T) |
| PARRISH, DAVID E. 4017 HUNTER WAY FORT SMITH, AR 72903 | 3436 | 11/26/07 | Unspecified | $5,500.00 (S) - (A) - (P) - (U) $5,500.00 (T) |
| PASTORE, ANGELA J. 290 COLLINS AVE. - # 8E MT. VERNON, NY 10552 | 8519 | 1/10/08 | All Cases | - (S) - (A) - (P) $16,107.30 (U) $16,107.30 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PATEL, DENNY<br>274 S. EARLHAM ST.<br>ORANGE, CA 92869 | 4513 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,616.00 (U)<br>$3,616.00 (T) |
| PATEL, RAMA N.<br>350 MAYO LN<br>BLOOMINGDALE, IL 60108 | 4110 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,842.00 (U)<br>$1,842.00 (T) |
| PATEL, SURESH & GULABBEN - JT TEN<br>24913 WILLIMET WAY<br>HAYWARD, CA 94544-1761 | 7448 | 1/7/08 | Unspecified | Unspecified* |
| PATTISON, ROBERT G.<br>2120 PALAZZA DR<br>SARASOTA, FL 34238 | 3801 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,225.00 (U)<br>$5,225.00 (T) |
| PAUL M WINSLOW TR<br>UA PAUL M WINSLOW<br>SEPERATE PROP TRUST<br>7521 DINSDALE<br>DOWNEY, CA 90240 | 3435 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,356.00 (U)<br>$3,356.00 (T) |
| PAW, PATRICK<br>309 HOUCHIN RD<br>BAKERSFIELD, CA 93304 | 8255 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,650.00 (U)<br>$1,650.00 (T) |
| PAYNE, KATHERINE<br>3184 W CANYON AVE<br>SAN DIEGO, CA 92123 | 9297 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,051.38 (U)<br>$2,051.38 (T) |
| PEARSON, ROBERT J.<br>2470 COACH & SURREY LANE<br>AURORA, IL 60506 | 8515 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,861.30 (U)<br>$1,861.30 (T) |
| PEARSON, WILLIAM EDWARD TOD<br>PO BOX 98<br>POTTERVILLE, MI 48876 | 3440 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$793.82 (P)<br>$793.82 (U)<br>$793.82 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PEDERSEN, RUTH AND RICHARD<br>4229 W FAWN LAKE RD<br>SPRINGSTEAD, WI 54552 | 6449 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,749.00 (U)<br>$2,749.00 (T) |
| PELLINNEN, J. WILLIAM & MARJA<br>JT TEN<br>526 FORESTVIEW DR.<br>ATLANTIS, FL 33462 | 6191 | 12/24/07 | Unspecified | $406.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$406.95 (T) |
| PENDSE, RAJIV M.<br>66 EMILY PL<br>PARSIPPANY, NJ 07054 | 3690 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,510.95 (U)<br>$1,510.95 (T) |
| PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD 21214 | 3954 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,107.07 (U)<br>$2,107.07 (T) |
| PENN, JOHN G. JR (IRA)<br>FCC AS CUSTODIAN<br>2301 FAIRMONT AVENUE<br>LAKELAND, FL 33803 | 3162 | 11/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,990.02 (U)<br>$14,990.02 (T) |
| PENNER, WILLIAM F. RLT UA 3-9-06<br>17694 S.E. 93RD HAWTHORNE AVE.<br>LADY LAKE, FL 32162-3915 | 6108 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,936.00 (U)<br>$2,936.00 (T) |
| PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA 17011 | 7263 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| PERREN, IRENE A.<br>9209 HIGHLAND DRIVE<br>BRECKSVILLE, OH 44141 | 8365 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$3,456.95 (P)<br>- (U)<br>$3,456.95 (T) |
| PERRIN, GREGORY J<br>1053 SAN RAFAEL ST<br>ST AUGUSTINE, FL 32080 | 3535 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,678.00 (U)<br>$4,678.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PERROTT, CHARLES M.<br>147 CALLE OJO FELIZ, APT. N<br>SANTA FE, NM 87505 | 7059 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$17,253.71 (U)<br>$17,253.71 (T) |
| PERRY, STEVE<br># 2 CR 5I35<br>ROSE HILL, MS 39356 | 6439 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,001.90 (U)<br>$4,001.90 (T) |
| PERSON, EDWIN<br>9045 BECKHER<br>FLUSHING, MI 48433 | 6156 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,949.95 (U)<br>$5,949.95 (T) |
| PETERS, JOANN & CHRIS<br>60 PETERS RD<br>BRIDGER, MT 59014 | 5555 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,193.04 (U)<br>$15,193.04 (T) |
| PETRO, CHRITOPHER J.<br>56 TOWNSEND DRIVE<br>FLORHAM PARK, NJ 07932 | 8627 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) |
| PHILLIPS, JOHN D.<br>11329 WESTWIND DRIVE<br>FORT WAYNE, IN 46845-1356 | 4811 | 12/7/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| PHILLIPS, JOSEPH COLE & RITA A. JT TEN<br>302 GLENMEADE CIRCLE<br>MANAKIN SABOT, VA 23103 | 3153 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,125.00 (U)<br>$2,125.00 (T) |
| PHILLIPS, RAYMOND<br>310 WHITEFORD LANE<br>EUBANK, KY 42567 | 8416 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,512.00 (U)<br>$4,512.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PIERSON, HARRY T.<br>8412 BLUFFSIDE BLVD.<br>SELMA, TX 78154-3360 | 4503 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,523.00 (U)<br>$5,523.00 (T) |
| PINSON, JOHN E. & JENNENE E. JTWROS<br>118 OAK PARK DR<br>MAULDIN, SC 29662-2025 | 3049 | 11/23/07 | Unspecified | $1,289.83 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,289.83 (T) |
| PITT, J<br>6 EAMONN CT<br>KENDALL PARK, NJ 08824 | 6861 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,513.00 (U)<br>$5,513.00 (T) |
| PITTMAN, JOHNNIE ANNETTE<br>173 LITTLE CREEK CIRCLE<br>CHELSEA, AL 35043 | 9360 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$610.00 (U)<br>$610.00 (T) |
| PLANTON, EDWARD R.<br>1304 WINCHESTER COVE RD<br>HAYESVILLE, NC 28904-7635 | 4024 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$4,500.00 (P)<br>$4,500.00 (U)<br>$4,500.00 (T) |
| PLY, ROBERT V.<br>8616 ASH<br>RAYTOWN, MO 64138-3431 | 3287 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| POESCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | 4015 | 11/30/07 | 07-11047 | $2,672.14 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,672.14 (T) |
| POGODA, TERRI KRANGEL<br>91 MYRTLE ST.<br>MEDFORD, MA 02155 | 5850 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,163.70 (U)<br>$2,163.70 (T) |
| POKORSKY, JERRY J.<br>6222 FRANCONIA RD.<br>ALEXANDRIA, VA 22310 | 4054 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,982.94 (U)<br>$5,982.94 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| POLENZ, ALLAN R. & MARLA J. NELSON JTTEN<br>11047 SW RED CLOUD ROAD<br>POWELL BUTTE, OR 97753-1528 | 5751 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,371.59 (U)<br>$5,371.59 (T) |
| POLNEY, IRMA A.<br>155 BROAD ST. APT. #44<br>FLEMINGTON, NJ 08822 | 3175 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$3,643.00 (P)<br>- (U)<br>$3,643.00 (T) |
| POND, BRUCE L.<br>18901 33RD ST CT S<br>INDEPENDENCE, MO 64057 | 7042 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,132.89 (U)<br>$2,132.89 (T) |
| POOLE, BERTHA & DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | 5574 | 12/17/07 | 07-11047 | $4,312.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,312.50 (T) |
| POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | 5576 | 12/17/07 | 07-11047 | $5,016.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,016.95 (T) |
| POOLE, DANNY & LAWANDA INGRAM<br>246 GREEN SHADOW RD SE<br>CLEVELAND, TN 37323 | 7842 | 1/9/08 | 07-11047 | $4,719.94 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,719.94 (T) |
| POPE, CATHERINE A.<br>5100 DUPONT BLVD<br>APT 4L<br>FT. LAUDERDALE, FL 33308 | 6746 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,131.95 (U)<br>$1,131.95 (T) |
| POPE, H. MORGAN & JANE B.<br>1993 CANADY LANDING RD<br>AURORA, NC 27806-9413 | 6474 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$5,818.70 (P)<br>$5,818.70 (U)<br>$5,818.70 (T) |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PORTER, J.V. & EDNA W. JT WROS<br>6813 RIVERGATE LANE<br>OKLAHOMA CITY, OK 73132 | 4060 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,224.00 (U)<br>$5,224.00 (T) |
| PORTERIO, MARIA-ELENA<br>85-59 87TH STREET<br>WOODHAVEN, NY 11421 | 9792 | 1/25/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,844.50 (U)<br>$14,844.50 (T) |
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | 7398 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,121.77 (U)<br>$5,121.77 (T) |
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99326 | 7399 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,097.00 (U)<br>$2,097.00 (T) |
| POWELL, DENNIS EDWARD<br>ROTH IRA<br>PO BOX 1666<br>COOS BAY, OR 97420 | 3858 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,887.00 (U)<br>$4,887.00 (T) |
| POWELL, DENNY<br>737 N BROADWAY<br>COOS BAY, OR 97420 | 3859 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,997.00 (U)<br>$4,997.00 (T) |
| POWELL, MABEL, TRUSTEE<br>MABEL POWELL REVOC LIV TRUST<br>245 COLUMBIA DR<br>WOODBURN, OR 97071 | 6615 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,974.48 (U)<br>$3,974.48 (T) |
| PRATT, MARSHALL<br>CHARLES SCHWAB & CO INC. CUST<br>IRA ROLLOVER<br>2517 WATERFORD COURT<br>SANFORD, NC 27330 | 5841 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$1,933.30 (P)<br>$1,933.30 (U)<br>$1,933.30 (T) |
| PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | 4152 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,260.00 (U)<br>$1,260.00 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PRIEST, CHARLEEN<br>IRA CONTRIBUTORY<br>128 PICKARD DR.<br>MCLOUD, OK 74851 | 4201 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,093.95 (U)<br>$3,093.95 (T) |
| PRINZ, BARBARA C.<br>C/O HIRSCH<br>6859 CAIRNWELL DR.<br>BOYNTON BEACH, FL 33472 | 6261 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,556.00 (U)<br>$17,556.00 (T) |
| PUGLIESE, MARIA TERESA & AGOSTINO ROCCO<br>136 HOLLYWOOD AVE<br>FAIRFIELD, NJ 07004 | 3011 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,457.00 (U)<br>$4,457.00 (T) |
| PUGLIESE, RALPH JR.<br>PO BOX 481<br>CUTCHOGUE, NY 11935 | 5429 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) |
| QIAO, JIAN-HUA<br>220 N. ALMONT DR., APT # 3<br>BEVERLY HILLS, CA 90211-1664 | 4793 | 12/7/07 | 07-11048 | $2,805.35 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,805.35 (T) |
| QIN, HUIMING<br>C/O JING LU<br>3910 BOUNTIFUL CREST LN.<br>SUGAR LAND, TX 77479 | 7755 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,384.11 (U)<br>$17,384.11 (T) |
| QIU, JIAN<br>7689 PIPIT PL<br>SAN DIEGO, CA 92129 | 6843 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,542.99 (U)<br>$3,542.99 (T) |
| QUICK, CAROL A.<br>10 N RAVENSFIELD LANE<br>ORMOND BEACH, FL 32174 | 3571 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,078.00 (U)<br>$2,078.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RACEVICIUS, JANINA & KAZENAS IRENE JT TEN<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | 7618 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,909.99 (U)<br>$16,909.99 (T) |
| RAHUSEN, HENDRICK P.<br>29 BUFALO GROVE PLACE<br>PALM COAST, FL 32137-9462 | 4643 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,280.00 (U)<br>$5,280.00 (T) |
| RAINERI, LORRAINE M.<br>3 DONALD ST.<br>BAYVILLE, NY 11709 | 8002 | 1/9/08 | Unspecified | $339.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$339.99 (T) |
| RALL, ERNEST<br>4840 KNOLLWOOD DR. N.E.<br>BEMIDJI, MN 56601-7061 | 4475 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,099.95 (U)<br>$3,099.95 (T) |
| RALPH, KATHLEEN A.<br>53 E. RIDGE RD.<br>COLUMBUS, MT 59019 | 4744 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,562.34 (U)<br>$5,562.34 (T) |
| RAMAN, SHANKAR<br>70 REVERE ST<br>APT 9<br>BOSTON, MA 02114 | 7787 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,882.48 (U)<br>$1,882.48 (T) |
| RAMO, MARILYN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 7879 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,508.57 (U)<br>$1,508.57 (T) |
| RANDOLPH, JOHN<br>182 LAFAYETTE AVE<br>CHATHAM, NJ 07928 | 9669 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,118.00 (U)<br>$5,118.00 (T) |
| RATHJEN, JOHN AND CHARLOTTE<br>12018 GRASMERE AVE<br>BAKERSFIELD, CA 93312 | 6172 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,956.00 (U)<br>$3,956.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RC RAWSON RETIREMENT<br>69 SINGINGWOOD LANE<br>ORINDA, CA 94563 | 5888 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,480.00 (U)<br>$5,480.00 (T) |
| REDBURN, BYRON D.<br>PO BOX 1898<br>NOME, AK 99762 | 5578 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,025.00 (U)<br>$2,025.00 (T) |
| REDWING COLLECTION<br>MARLON NAYSMITH<br>705 EAST NEBRASKA<br>SAINT PAUL, MN 55106 | 8224 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,647.00 (U)<br>$1,647.00 (T) |
| REED, EUGENE C.<br>1053 SPRING MEADOW DR<br>QUAKERTOWN, PA 18951 | 7178 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,270.00 (U)<br>$1,270.00 (T) |
| REEVES, E. DUANE<br>IRA ACCOUNT<br>11119 OAKVIEW TERRACE<br>AUBURN, CA 95603 | 3795 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,655.00 (U)<br>$2,655.00 (T) |
| REHM, CARL E. & BARBARA R. TTEE<br>CARL E.REHM REV LIVING TRSUT<br>U/A 4-22-91<br>541 TOULOUSE DR<br>PUNTA GORDA, FL 33950 | 5613 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,643.41 (U)<br>$5,643.41 (T) |
| REICHE, DONNA J. GARZINSKY - IRA<br>RBC DAIN RAUSCHER CUSTODIAN<br>5 POTTER LANE<br>WHARTON, NJ 07885 | 7794 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,321.18 (U)<br>$2,321.18 (T) |
| REISSER, ELISABETH<br>PO BOX 110<br>CONESVILLE, OH 43811-0110 | 9585 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,468.65 (U)<br>$2,468.65 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| REMSBERG, THOMAS D.<br>7229 HOLSTER ROAD<br>MIDDLETOWN, MD 21769 | 5860 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,564.28 (U)<br>$5,564.28 (T) |
| RENEHAN, MICHELE (WILLIAMS)<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | 7796 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$576.80 (P)<br>$576.80 (U)<br>$576.80 (T) |
| REPETTA, CAROLINE<br>3850 13TH AVE. N. APT. 207<br>ST. PETERSBURG, FL 33713 | 8237 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,765.70 (U)<br>$4,765.70 (T) |
| REYNOLDS, JAMES S.<br>750 PARK ST<br>LA CONNER, WA 98257 | 7084 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| REYNOLDS, JAMES S., CORRINE A. & JAIME<br>750 PARK ST<br>LA CONNER, WA 98257 | 7012 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,765.00 (U)<br>$3,765.00 (T) |
| REZNIK, ROMAN<br>16255 VENTURA BLVD., #1012<br>ENCINO, CA 91436 | 6486 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$4,875.00 (P)<br>- (U)<br>$4,875.00 (T) |
| REZNIK, ROMAN AND BORIS<br>16255 VENTURA BLVD., # 1012<br>ENCINO, CA 91436 | 6496 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$6,093.75 (P)<br>- (U)<br>$6,093.75 (T) |
| RHODES, REBECCA J.<br>PO BOX 386<br>ARLINGTON, OR 97812-0238 | 5114 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$743.00 (U)<br>$743.00 (T) |
| RICE, RICHARD W.<br>6 SEAWATCH TRAIL<br>WEBSTER, NY 14580 | 9551 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>$2,800.00 (P)<br>- (U)<br>$2,800.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RICHARDSON, KEVIN<br>C/F MISHAYLA RICHARDSON<br>1507 MEMORIAL DRIVE<br>BROKEN BOW, NE 68822 | 4651 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$702.20 (U)<br>$702.20 (T) |
| RICZO, JOHN J., ADMINISTRATOR<br>ESTATE OF NICHOLAS J. HOMOKY<br>7462 STATE RD.<br>CLEVELAND, OH 44134 | 8479 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,340.00 (U)<br>$1,340.00 (T) |
| RIDDER, ROBERT C. IRA<br>5809 S ROXBURY ST<br>SEATTLE, WA 98118-5853 | 7150 | 1/7/08 | Unspecified | $16,746.59 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,746.59 (T) |
| RIEBKES, ELMER IRA FBO<br>PERSHING LLC AS CUSTODIAN<br>19107 HWY D 20<br>ALDEN, IA 50006-8071 | 7537 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,987.50 (U)<br>$4,987.50 (T) |
| RISCH, JEFFREY A.<br>SCOTTRADE INC TR FBO<br>9450 VERNON AVENUE<br>MONTCLAIR, CA 91763 | 4631 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,225.00 (U)<br>$3,225.00 (T) |
| RITENBURG, RICHARD P.<br>253 EXCHANGE ST<br>ALDEN, NY 14004 | 3465 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,119.50 (U)<br>$1,119.50 (T) |
| RIVERA, BLANCA R.<br>407 E MARY ST<br>BESSEMER, MI 49911 | 8807 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,016.00 (U)<br>$6,016.00 (T) |
| ROBAN, JAMES G.<br>1686 CLOUD DRIVE N.E.<br>BLAINE, MN 55449 | 3737 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$707.30 (U)<br>$707.30 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROBAN, JAMES G.<br>1686 CLOUD DR N.E.<br>BLAINE, MN 55449 | 3743 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,425.00 (U)<br>$1,425.00 (T) |
| ROBERT W. BAIRD & CO., INC. TTEE<br>FBO OTTO A. BIEBER, IRA<br>1132 W. 53RD ST B1<br>DAVENPORT, IA 52806 | 5754 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,097.24 (U)<br>$3,097.24 (T) |
| ROBERTELLO, JAMES & LINDA<br>580 PATTEN AVE #60<br>LONG BRANCH, NJ 07740 | 7781 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,372.95 (U)<br>$1,372.95 (T) |
| ROBERTS, DONALD A.<br>(TD AMERITRADE INC. CUSTODIAN)<br>413 BUENA TIERRA CT<br>WINDSOR, CA 95492 | 4145 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,120.99 (U)<br>$1,120.99 (T) |
| ROBERTSON, DIANA<br>100 MOSSY POINT<br>LOCUST GROVE, AR 72550 | 9522 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,999.95 (U)<br>$3,999.95 (T) |
| ROBINSON, RICHARD<br>6808 NW PLEASANTVIEW DR<br>KANSAS CITY, MO 64152 | 4755 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| ROBINSON, STEPHEN D.<br>4201 PURDUE<br>DALLAS, TX 75225 | 5838 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) |
| RODERICK, GREG A. ACF<br>ISABELLE H RODERICK U/OR/VTMA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 9542 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,306.00 (U)<br>$2,306.00 (T) |
| RODERICK, GREG A. ACF<br>JOSHUAH A. RODERICK U/OR/VTMA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 9559 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,305.00 (U)<br>$2,305.00 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RODERICK, GREG A. IRA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224 | 9557 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,296.00 (U)<br>$5,296.00 (T) |
| ROELKE, WILLIAM LLOYD SR TTEE<br>U/A DTD 02/16/1996<br>WILLIAM LLOYD ROELKE REV/TRUST<br>724 JEFFERSON PIKE<br>KNOXVILLE, MD 21758-9613 | 6418 | 12/26/07 | Unspecified | $5,321.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,321.00 (T) |
| ROGERS, GRACE W.<br>PO BOX 617<br>NICASIO, CA 94946 | 5090 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$518.50 (P)<br>- (U)<br>$518.50 (T) |
| ROGINSK, DENNIS C.<br>2607 W. LIBERTY<br>SPOKANE, WA 99205 | 7666 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,216.00 (U)<br>$1,216.00 (T) |
| ROJAS, LAURA A. AND NORMA<br>1083 WEXFORD WAY<br>PORT ORANGE, FL 32129 | 6281 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,137.00 (U)<br>$1,137.00 (T) |
| ROLAND, ROBERT J. & ROBIN A.<br>259 STACY WEAVER DRIVE<br>FAYETTEVILLE, NC 28311-0849 | 7238 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$1,095.00 (P)<br>$1,095.00 (U)<br>$1,095.00 (T) |
| ROLLER, VICTOR L.<br>3410 MEADOW BROOK<br>COSTA MESA, CA 92626 | 5575 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$965.00 (U)<br>$965.00 (T) |
| ROLOFF, KENENTH L. & BERNICE I.<br>17900 GULF BLVD 7F<br>REDINGTON SHORES, FL 33708 | 7191 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,417.00 (U)<br>$2,417.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROMAN, ANGELA A.<br>2429 SETTLERS RDG<br>NEW WINDSOR, NY 12553 | 5518 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,150.35 (U)<br>$3,150.35 (T) |
| ROMERO, JOYCE C.<br>116 CARRIAGE WAY DR. # 114<br>BURR RIDGE, IL 60527 | 8008 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,808.00 (U)<br>$3,808.00 (T) |
| ROOT, ROYCE C.<br>386 EAST AVE.<br>BROCKPORT, NY 14420 | 4989 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,240.00 (U)<br>$3,240.00 (T) |
| ROSA, SAVATORE<br>1 ISLAND PL.<br>NEW CITY, NY 10956 | 5434 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,011.80 (U)<br>$4,011.80 (T) |
| ROSE, STEPHEN S.<br>1316 LONGLEAF RD.<br>SOUTHPORT, NC 28461 | 4822 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,125.00 (U)<br>$2,125.00 (T) |
| ROSENKRANS, BARRY<br>39 WARNER RD<br>BINGHAMTON, NY 13901 | 7244 | 1/7/08 | Unspecified | $1,062.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,062.99 (T) |
| ROSSMAN, KAREN S.<br>245 MADISONBURG PIKE<br>MADISONBURG, PA 16852 | 7421 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,973.25 (U)<br>$3,973.25 (T) |
| ROURKE, JOSEPH T., JR.<br>5 TOWN FORM RD<br>PO BOX 395<br>MONSON, MA 01057 | 8020 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,390.00 (U)<br>$15,390.00 (T) |
| ROUSSELL, VALERIE J.<br>7510 STONE HILL COURT<br>GARLAND, TX 75044 | 9646 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$779.46 (U)<br>$779.46 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RPM002 MUIR ORTHOPEDIC SPECIALISTS 401(K) PROFIT SHARING DTD 03/01/01 FBO JEROME C. BERNHOFT 2517 ROUNDHILL DRIVE ALAMO, CA 94507-2220 | 7182 | 1/7/08 | Unspecified | - (S) - (A) - (P) - (U) $5,000.00 (T) |
| RUPP, CHARLES A. PO BOX 53021 PETTISVILLE, OH 43553 | 4627 | 12/6/07 | 07-11048 | - (S) - (A) $3,350.00 (P) - (U) $3,350.00 (T) |
| RUSCH, PAUL G. 4443 CRESTWOOD CR. CONCORD, CA 94521 | 5529 | 12/14/07 | Unspecified | - (S) - (A) $6,095.95 (P) $6,095.95 (U) $6,095.95 (T) |
| RUSSELL, ALFRED JAMES 1309 BRISTERS HILL RD WAUSAU, WI 54401 | 7345 | 1/7/08 | 07-11048 | - (S) - (A) $5,000.00 (P) - (U) $5,000.00 (T) |
| RUSTIN, CYRUS & TAMERA 4904 CODY DR WEST DES MOINES, IA 50265 | 5827 | 12/18/07 | Unspecified | - (S) - (A) $2,157.00 (P) - (U) $2,157.00 (T) |
| RUTHSDOTTIR, ANNE 29 SCHOOL ST BRUNSWICK, ME 04011 | 6157 | 12/24/07 | 07-11047 | - (S) - (A) - (P) $5,753.95 (U) $5,753.95 (T) |
| RYNIAK, JOSEPH 19880 CALLE CAPIZ WALNUT, CA 91789 | 8580 | 1/11/08 | 07-11047 | - (S) - (A) - (P) $3,500.00 (U) $3,500.00 (T) |
| SABIN, CAROL S. 2902 GRAND AVE NIAGARA FALLS, NY 14301 | 7156 | 1/7/08 | 07-11048 | - (S) - (A) - (P) $3,206.38 (U) $3,206.38 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | 7354 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,957.15 (U)<br>$1,957.15 (T) |
| SAKLA, MARY G.<br>2640 UPPER BAY DR<br>OXNARD, CA 93036 | 6256 | 12/24/07 | Unspecified | $2,540.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,540.19 (T) |
| SAKLA, NABIL CUST.<br>BENJAMIN M. CORREA (MINOR)<br>2640 UPPER BAY DR.<br>OXNARD, CA 93036 | 6257 | 12/24/07 | Unspecified | $435.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$435.40 (T) |
| SALCEDO, MICHAELANGELO<br>9801 LAKESIDE LANE<br>PORT RICHEY, FL 34668 | 5812 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,438.00 (U)<br>$2,438.00 (T) |
| SALIS, GEORGE J.<br>1846 RADCLIFF AVE.<br>BRONX, NY 10462-3707 | 6525 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$722.40 (U)<br>$722.40 (T) |
| SAMANTA, JAGAT B.<br>690 KANE CT.<br>RENO, NV 89512 | 4353 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,230.00 (U)<br>$4,230.00 (T) |
| SAMO, RYAN<br>470 52ND PL.<br>WEST DES MOINES, IA 50265 | 8745 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$890.95 (U)<br>$890.95 (T) |
| SAMPAT, SUNDERDAS G.<br>14849 MELROSE<br>OVERLAND PARK, KS 66221-9626 | 8243 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,031.60 (U)<br>$5,031.60 (T) |
| SANDER, L. WELDON<br>CSM IRA CUSTODIAN<br>1735 RYAN DR<br>CRESTON, IA 50801 | 6180 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | 8657 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,030.15 (U)<br>$2,030.15 (T) |
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | 4159 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,269.00 (U)<br>$3,269.00 (T) |
| SANDUSKY, RICHARD<br>31 C EASTGATE DRIVE<br>BOYNTON BEACH, FL 33436 | 4753 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,802.00 (U)<br>$4,802.00 (T) |
| SANFORD, DARRYL<br>C/O IRA TD AMERITRADE, INC. CUSTODIAN<br>1 INDIAN PAINT BRUSH RD<br>BOZEMAN, MT 59718 | 6724 | 12/31/07 | Unspecified | $651.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$651.99 (T) |
| SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | 6818 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,048.00 (U)<br>$11,048.00 (T) |
| SANKEY, RAYMOND E.<br>4716 S. 85TH CT.<br>LINCOLN, NE 68526 | 4850 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,188.75 (U)<br>$2,188.75 (T) |
| SANTOS, ANTONIO F & SATURNINA<br>3215 E JACARAND AVE<br>ORANGE, CA 92867 | 4948 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,104.00 (U)<br>$15,104.00 (T) |
| SARACENI, ROCCO<br>7 HUNTINGTON AVE.<br>LYNBROOK, NY 11563 | 3166 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,294.00 (U)<br>$5,294.00 (T) |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCATTONE, LORRAINE<br>19 HONEYSUCKLE RD<br>LEVITTOWN, NY 11756 | 2260 | 11/15/07 | Unspecified | $280.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$280.00 (T) |
| SCHATTEMAN, DOLORES TTEE<br>DOLORES A SCHATTEMAN JR TRUST<br>U/A DTD JULY 17, 1992<br>2812 2ND ST<br>MOLINE, IL 61265-7710 | 4453 | 12/4/07 | 07-11048 | $2,091.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,091.95 (T) |
| SCHAUB, JEROME C. JR.<br>926 BROOKLINE BLVD<br>PITTSBURGH, PA 15226 | 4674 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,412.49 (U)<br>$2,412.49 (T) |
| SCHIMMEL, PAULINDA<br>2852 ZORADA DR.<br>LOS ANGELES, CA 90046 | 5752 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,172.00 (P)<br>$2,172.00 (U)<br>$2,172.00 (T) |
| SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 7202 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,284.38 (U)<br>$5,284.38 (T) |
| SCHLACKMAN, MARVYN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 7122 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,256.12 (U)<br>$1,256.12 (T) |
| SCHLAGAL, ROBERT C. (TTEE)<br>% ROBERT C SCHLAGAL TRUST<br>202 N EISENHOWER<br>MIDLAND, TX 79703-5422 | 4206 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,537.76 (U)<br>$5,537.76 (T) |
| SCHLEGEL, CAROL<br>8200 OLDE TROON DR.<br>CHARLOTTE, NC 28277 | 5023 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$1,474.85 (P)<br>- (U)<br>$1,474.85 (T) |
| SCHLEGEL, JAN<br>61 DUNCAN AVE, APT. 5K<br>JERSEY CITY, NJ 07304 | 8635 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$879.20 (U)<br>$879.20 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHLOSS, STANFORD<br>340 WEBSTER AVE.<br>BROOKLYN, NY 11230 | 6944 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,130.00 (U)<br>$5,130.00 (T) |
| SCHLOTTHAUER, MARTIN A<br>3729 N 152ND DR<br>GOODYEAR, AZ 85395 | 9772 | 1/22/08 | 07-11048 | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| SCHMIDT, HEIDI G.<br>59 WHITE OAK CIRCLE<br>ST. CHARLES, IL 60174 | 8903 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,586.01 (U)<br>$2,586.01 (T) |
| SCHMIDT, NICHOLAS<br>790 S BROADWAY<br>LINDENHURST, NY 117575646 | 4563 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$330.00 (U)<br>$330.00 (T) |
| SCHMITZ, JAMES<br>229 CHRYSTIE ST. APT 423<br>NEW YORK, NY 10002 | 7541 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,322.00 (U)<br>$3,322.00 (T) |
| SCHNEIDER, ANNA MARIE & STEPHEN<br>216 BROAD MOOR LANE<br>ROTONDA WEST, FL 33947-1903 | 4288 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,609.69 (U)<br>$3,609.69 (T) |
| SCHOBER, LEROY E. & IRMA G.<br>93 MEADOWVIEW LN<br>VERNON, CT 06066 | 7046 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,038.00 (U)<br>$5,038.00 (T) |
| SCHOLFIELD, KEITH AND DORIS TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | 8304 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHUMACHER, CAROL L.<br>5059 RIVER ROAD<br>RHINELANDER, WI 54501 | 4215 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,617.00 (U)<br>$4,617.00 (T) |
| SCHUMACHER, DONAVON JOHN<br>SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630-3026 | 7343 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,934.00 (U)<br>$3,934.00 (T) |
| SCHUMACHER, HELEN<br>573 GEN LEARNED ROAD<br>KING OF PRUSSIA, PA 19406 | 4250 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,430.03 (U)<br>$2,430.03 (T) |
| SCHWAN, WALTER J.<br>231 COY GLEN RD<br>ITHACA, NY 14850-5011 | 7660 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,718.70 (U)<br>$17,718.70 (T) |
| SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | 5624 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$497.00 (U)<br>$497.00 (T) |
| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | 6925 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,334.51 (U)<br>$4,334.51 (T) |
| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | 6926 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,029.78 (U)<br>$6,029.78 (T) |
| SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | 5943 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,880.20 (U)<br>$5,880.20 (T) |
| SCOTT, ROGER D. CUST. FBO LAURA E. SCOTT<br>UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | 7087 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$676.00 (U)<br>$676.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCOTT, ROGER D. CUST. FBO MONICA L. SCOTT UTMA-VA 4614 OVERVIEW DR. FREDERICKSBURG, VA 22408-8774 | 7088 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,880.50 (U)<br>$3,880.50 (T) |
| SCOTT, SHELBY MARTIN 583 N TULARE WAY UPLAND, CA 91786-4635 | 7473 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,974.00 (U)<br>$5,974.00 (T) |
| SCULLIN, JAMES P. 381 VICTORIA AVE. PISCATAWAY, NJ 08854 | 8631 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,297.00 (U)<br>$3,297.00 (T) |
| SEARS, SANDRA L. 45 MACINTOSH LANE BRATTLEBORO, VT 05301 | 8109 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,999.99 (U)<br>$1,999.99 (T) |
| SECOR, WILBUR P & ESTELLA M SECOR FAMILY TRUST 1009 HACIENDA DRIVE EL CAJON, CA 92020 | 7339 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,210.35 (U)<br>$2,210.35 (T) |
| SENG, LAWRENCE E. CGM IRA ROLLOVER CUST 4333 W CENTRAL AVE TOLEDO, OH 43615 | 4180 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,521.00 (U)<br>$2,521.00 (T) |
| SENKBEIL, KRISTINA PO BOX 320927 COCOA BEACH, FL 32932 | 9699 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,422.93 (U)<br>$1,422.93 (T) |
| SERVOSS, WILLIAM 2312 S. 2300 EAST SALT LAKE CITY, UT 84109 | 6325 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SESKIND, WENDY<br>1531 LIVE OAK LANE<br>SANTA BARBARA, CA 93105 | 6601 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$313.44 (U)<br>$313.44 (T) |
| SEVERY, DON<br>2605 STATE STREET<br>PO BOX 6710408<br>SALEM, OR 97310 | 2700 | 11/19/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$246.40 (U)<br>$246.40 (T) |
| SGAVICCHIO, JOE<br>8930 REDBRIDGE RD<br>RICHMOND, VA 23236 | 4935 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,222.00 (U)<br>$5,222.00 (T) |
| SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | 5949 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,328.94 (U)<br>$4,328.94 (T) |
| SHAH, PINKI ANOOP<br>13700 MARINA POINTE DRIVE<br>APT. # 1008<br>MARINA DEL REY, CA 90292 | 6505 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,099.70 (U)<br>$2,099.70 (T) |
| SHANNON, DENNIS<br>1305-9TH STREET<br>NORTH BERGEN, NJ 07047 | 8872 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,354.00 (U)<br>$3,354.00 (T) |
| SHANNON, ERIN<br>10857 SUNSET RIDGE CIRCLE<br>BOYNTON BEACH, FL 33473 | 3019 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| SHARKEY, PHILLIP T.<br>PO BOX 10861<br>TRUCKEE, CA 96162-0861 | 3570 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,513.87 (U)<br>$5,513.87 (T) |
| SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | 5935 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,247.00 (U)<br>$3,247.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHARP, WILLIAM E. AND DONNA H. JTWROS<br>1108 SPRING POND COVE<br>FORT WAYNE, IN 46845 | 4259 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,423.67 (U)<br>$4,423.67 (T) |
| SHEAFFER, ROBERT B. JR.<br>3308 SODA CANYON DRIVE<br>CERES, CA 95307 | 5773 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,346.00 (U)<br>$2,346.00 (T) |
| SHEFFIELD, GREGORY J., & NANCY O.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | 3032 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$994.16 (U)<br>$994.16 (T) |
| SHELDRAKE, MARGARET<br>16943 WESTERN AVE.<br>HAZEL CREST, IL 60429 | 5381 | 12/13/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| SHELTON, WALTER JAY<br>320 FIRST COURT<br>DANVILLE, VA 24541-5524 | 9791 | 1/25/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,454.00 (U)<br>$3,454.00 (T) |
| SHERIDAN, ELEANOR M.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 3457 | 11/26/07 | 07-11048 | $5,628.49 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,628.49 (T) |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 3458 | 11/26/07 | 07-11048 | $4,660.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,660.00 (T) |
| SHERR'S QUALITY 401(K)<br>W.G. SHERR<br>P.O. BOX 2899<br>GULF SHORES, AL  36547 | 4527 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,274.72 (U)<br>$2,274.72 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | 5688 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>$1,575.32 (P)<br>$1,575.32 (T) |
| SHI, JUAN<br>2803 NIGHTHAWK CIRCLE<br>AUDUBON, PA 19403 | 8196 | 1/10/08 | Unspecified | - (S)<br>$2,479.99 (A)<br>- (P)<br>- (U)<br>$2,479.99 (T) |
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | 7100 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,516.20 (U)<br>$2,516.20 (T) |
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | 7101 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,514.18 (U)<br>$2,514.18 (T) |
| SHOCK, NORA L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 5026 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$2,704.13 (P)<br>$2,704.13 (U)<br>$2,704.13 (T) |
| SHOFNER, PARY GRANT & KATHY JANE, TTEES<br>U/A DTD 08/22/01<br>PARY G & KATHY J SHOFNER LIVING TRUST<br>3311 N ALEXANDER LN<br>BETHANY, OK 73008-3720 | 6675 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,605.18 (U)<br>$3,605.18 (T) |
| SHORTELL, PATRICK L.<br>30644 HIGHWAY BB<br>LEBANON, MO 65536 | 7443 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| SHOWELL, HENRY J.<br>231 SEASIDE AVE<br>WESTBROOK, CT 06498 | 9601 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$4,629.85 (P)<br>$4,629.85 (U)<br>$4,629.85 (T) |
| SHRAGER, ALBERT I.<br>545 EVERGREEN LANE<br>LAFAYETTE HILL, PA 19444-2307 | 3844 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,793.56 (U)<br>$5,793.56 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHULICK, IMOGENE IRA<br>STIFEL NICOLAUS CUSTODIAN<br>2201 AUGUSTA AVE<br>EDMOND, OK 73034-3016 | 8308 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,783.50 (P)<br>- (U)<br>$2,783.50 (T) |
| SIDERIS, CHRISTOPHER<br>250 MAMARONECK AVENUE, NO 661<br>WHITE PLAINS, NY 10605 | 6531 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$620.00 (U)<br>$620.00 (T) |
| SIEKIERKA, MICHAEL<br>34 FOX MEADOW LN<br>APT B<br>GLEN CARBON, IL 62034 | 4312 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$305.00 (U)<br>$305.00 (T) |
| SILGE, WALTER E.<br>389 CLUBHOUSE DRIVE, # LL1<br>GULF SHORES, AL 36542 | 4298 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,411.08 (U)<br>$4,411.08 (T) |
| SILIATO, SANTO & MARIE<br>12625 - 50 ST. S.<br>WELLINGTON, FL 33449 | 4782 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,014.00 (U)<br>$5,014.00 (T) |
| SILVERNAIL, JOYCE ELAINE<br>2916 LANSDOWNE LANE<br>OKLAHOMA CITY, OK 73120 | 8886 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,535.95 (U)<br>$4,535.95 (T) |
| SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | 3684 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$909.99 (U)<br>$909.99 (T) |
| SIMANSKY, JOEL<br>1419 LIBERTY ST.<br>ALTON, IL 62002 | 4498 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |

─── **Objectionable Claims** ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SIMMONS, BILLIE S.<br>110 S. AVALON RD.<br>WINSTON SALEM, NC 27104 | 3234 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| SIMMONS, LOIS M<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | 5557 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,831.73 (U)<br>$1,831.73 (T) |
| SIMMONS, ROBERT L<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | 5556 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,906.30 (U)<br>$1,906.30 (T) |
| SIMMONS, ROBERT L<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | 5558 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,531.28 (U)<br>$4,531.28 (T) |
| SIMS, BRENDY<br>1265 HARTREY AVE<br>EVANSTON, IL 60202 | 3918 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,071.00 (U)<br>$3,071.00 (T) |
| SING, GURKAMAL<br>37 MUIRFIELD COURT<br>PITTSFORD, NY 14534 | 7817 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$17,133.00 (P)<br>- (U)<br>$17,133.00 (T) |
| SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL 34685 | 6581 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$16,608.00 (U)<br>$16,608.00 (T) |
| SITTER, HALLIE<br>2416 N. 37TH PL<br>PHOENIX, AZ 85008 | 6716 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$980.70 (U)<br>$980.70 (T) |
| SIVERTSON, DON<br>11702 34TH ST. NW<br>WATFORD CITY, ND 58854 | 6332 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,087.92 (U)<br>$4,087.92 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SJOSTROM, JOHN E<br>CGM IRA CUSTODIAN<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | 5251 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,148.00 (U)<br>$5,148.00 (T) |
| SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN 55311 | 6952 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,464.00 (U)<br>$2,464.00 (T) |
| SKOCZYLAS, KAZIK L.<br>2 STRAWBERRY HILL<br>WINDSOR, CT 06095 | 9306 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,176.00 (U)<br>$6,176.00 (T) |
| SLOTA, MARIE<br>528 NEWTON ST.<br>SOUTH HADLEY, MA 01075 | 3132 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,116.93 (U)<br>$6,116.93 (T) |
| SMIONEAUX, M. J.<br>18114 CLUBVIEW DR<br>BATON ROUGE, LA 70810 | 3010 | 11/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,415.95 (U)<br>$3,415.95 (T) |
| SMITH, ARLENE A.<br>5400 HARBOUR POINTE BLVD, C-104<br>MUKILTEO, WA 98275 | 8371 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,285.60 (U)<br>$2,285.60 (T) |
| SMITH, ARTHUR R.<br>PO BOX 986<br>KINGMAN, AZ 86402 | 6587 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,154.95 (U)<br>$1,154.95 (T) |
| SMITH, CHRISTINA<br>4015 KINGSLAND CV<br>MEMPHIS, TN 38125-2741 | 4837 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$638.85 (U)<br>$638.85 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9198 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9199 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9200 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9201 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9202 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, GEORGE H. III<br>8808 W. LAPHAM ST<br>WEST ALLIS, WI 53214 | 9363 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,106.99 (U)<br>$2,092.80 (T) |
| SMITH, HELEN J. REV TR<br>10205 N. 29 CT<br>OMAHA, NE 68112 | 8238 | 1/10/08 | Unspecified | $2,121.00 (S)<br>- (A)<br>- (P)<br>$2,121.00 (U)<br>$2,121.00 (T) |
| SMITH, PATRICIA A.<br>4312 ARIEL COURT<br>NAPERVILLE, IL 60564 | 8199 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,782.00 (U)<br>$14,782.00 (T) |
| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | 9508 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$602.44 (U)<br>$602.44 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SMULLEN, JOYCE M.<br>409 E PLENTY ST<br>LONG BEACH, CA 90805 | 8995 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,962.99 (U)<br>$1,962.99 (T) |
| SNELL, GEORGE E. & PATRICIA A.<br>4506 HARVARD LANE<br>KANSAS CITY, MO 64133 | 5717 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| SNIVELY, WILLIAM<br>2228 S. NOCHE DE PAZ<br>MESA, AZ 85202 | 6121 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>$1,447.00 (P)<br>- (U)<br>$1,447.00 (T) |
| SNYDER, CARL E. & PATRICIA E.<br>850 MEMORIAL AVE<br>WILLIAMSPORT, PA 17701 | 9520 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) |
| SNYDER, SARAH<br>PO BOX 13<br>EASTWOOD, KY 40018-0013 | 4619 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,683.50 (U)<br>$17,683.50 (T) |
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | 3625 | 11/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$549.00 (U)<br>$549.00 (T) |
| SOUDER, WARREN G.<br>5833 MACKEY ST<br>SHAWNEE MISSION, KS 66202 | 3893 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| SPANGLER, BARRETT &<br>2905 CRESTWOOD LN<br>COLUMBIA, MO 65203-0997 | 3821 | 11/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,537.00 (U)<br>$2,537.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| SPERANDIO, JOSEPH L. & MARY ANN<br>87 HIBURY<br>HOUSTON, TX 77024 | 3674 | 11/28/07 | Unspecified | - <br>- <br>- <br>$3,312.95 <br>$3,312.95 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SPILDE, LEROY A.<br>823 NADA DR.<br>ALAMO, TX 78516 | 5112 | 12/10/07 | Unspecified | - <br>- <br>- <br>$4,281.99 <br>$4,281.99 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SPILDE, LEROY A.<br>823 NADA DR.<br>ALAMO, TX 78516 | 5113 | 12/10/07 | Unspecified | - <br>- <br>- <br>$561.00 <br>$561.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SPIRA, JOSEPH (TRUSTEE)<br>SPECIAL NEEDS TRUST FBO S. SPIRA<br>1363 40 ST<br>BROOKLYN, NY 11218 | 2955 | 11/21/07 | Unspecified | - <br>- <br>$4,978.00 <br>$4,978.00 <br>$4,978.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SP.UT, ROGER G.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 3517 | 11/26/07 | Unspecified | - <br>- <br>- <br>$2,170.98 <br>$2,170.98 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SP.UT, ROGER G. & PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 3433 | 11/26/07 | Unspecified | - <br>- <br>- <br>$5,088.98 <br>$5,088.98 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| SP.UT, WILLIAM T.<br>323 36TH ST., APT. A<br>MANHATTAN BEACH, CA 90266-3205 | 7671 | 1/8/08 | Unspecified | - <br>- <br>- <br>$924.99 <br>$924.99 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| ST. HILAIRE, MICHAEL<br>2315 HARBOUR OAKS DR.<br>LONGBOAT KEY, FL 34228 | 7694 | 1/8/08 | Unspecified | - <br>- <br>- <br>$4,684.95 <br>$4,684.95 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| STAHEL, DAVE<br>12110 44TH AVE N<br>PLYMOUTH, MN 55442 | 6613 | 12/31/07 | 07-11047 | - <br>- <br>- <br>$4,957.00 <br>$4,957.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STAHL, SHIRLEY M.<br>6388 MARCHINN DR<br>RAVENNA, OH 44266-1712 | 9859 | 1/30/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,348.00 (U)<br>$1,348.00 (T) |
| STAINO, LAURA<br>31 BENNINGTON WAY<br>WEST CREEK, NJ 08092 | 7837 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$624.41 (U)<br>$624.41 (T) |
| STAPLEFORD, IRENE<br>58 PILLSBURY ST<br>SOUTH PORTLAND, ME 04106 | 8112 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,718.00 (U)<br>$4,718.00 (T) |
| STAPP, BETTY C.<br>133 DOGWOOD LAKES CIRCLE<br>BULLARD, TX 75757 | 8269 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$14,936.16 (P)<br>- (U)<br>$14,936.16 (T) |
| STARK, ALAN H.<br>2067 SW 15TH ST. # 229<br>DEERFIELD BEACH, FL 33442 | 6709 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>$1,484.50 (P)<br>$3,323.00 (U)<br>$4,807.50 (T) |
| STATHAM, MARK<br>6535 C.R. 11<br>RISING SUN, OH 43457 | 5759 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,247.98 (U)<br>$4,247.98 (T) |
| STEFFEY, ROY A.<br>35711 BAL CLAIR<br>NEW BALTIMORE, MI 48047 | 3829 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,562.00 (U)<br>$2,562.00 (T) |
| STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | 4025 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,100.00 (U)<br>$5,100.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STEINER, RUSSELL W.<br>13 WILLARD WILLIAMSON ROAD<br>MILAN, TN  38358 | 4348 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,451.50 (U)<br>$3,451.50 (T) |
| STEPHEN L SOWERS TRS FBO STEPHEN L<br>SOWERS TRUST, A REVOCABLE INTER<br>VIVOS TRUST UA JAN 01, 2005<br>3408 RED MAPLE DR<br>MODESTO, CA  95355-8419 | 4217 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,208.99 (U)<br>$2,208.99 (T) |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA  91784 | 6838 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,396.80 (U)<br>$16,396.80 (T) |
| STERN, DOLORES A.<br>9749 POSSUM HOLLOW RD<br>SHIPPENSBURG, PA  17257-9262 | 3733 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,788.00 (U)<br>$2,788.00 (T) |
| STERN, JOYCE & GOLDBERG, JANE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY  10075-0784 | 7894 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,430.50 (U)<br>$17,430.50 (T) |
| STICKEL, TOM<br>2616 VERONA TRL<br>WINTER PARK, FL  32789 | 8096 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,710.97 (U)<br>$4,710.97 (T) |
| STIFEL, NICOLAUS, CUSTODIAN FOR<br>DAVID L WADE SEP IRA<br>1401 RICHVIEW LANE<br>GREENVILLE, IL  62246 | 8142 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA  90807 | 9822 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,150.00 (U)<br>$1,150.00 (T) |
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA  90807 | 9823 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$268.00 (U)<br>$268.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STONESTREET, BETTY R<br>STONESTREET LIVING TRUST<br>1207 MARLBOROUGH LANE<br>WINSTON SALEM, NC 27105 | 9532 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,539.75 (U)<br>$2,539.75 (T) |
| STORW, HENRY<br>479 STRONGTOWN RD.<br>SOUTHBURY, CT 06488-2445 | 5643 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| STRASSNER, BERNARD & BERNICE, TTEES<br>BERNARD STRASSNER LIVING TRUST<br>U/A DTD 01/17/1997<br>46 EAST 89TH ST 30F<br>NEW YORK, NY 10128 | 6824 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,222.00 (U)<br>$4,222.00 (T) |
| STRATEGIC PLANNING PARTNERS LLC<br>SEP IRA FBO<br>MYRON A. OWENS<br>4920 SOUTH 72ND STREET<br>LINCOLN, NE 68516 | 4323 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$488.50 (U)<br>$488.50 (T) |
| STRATEGIC PLANNING PARTNERS LLC<br>ATTN MYRON A. OWENS,<br>MANAGING PARTNER<br>875 SOUTH 48TH STREET<br>LINCOLN, NE 68510-3726 | 4327 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,155.75 (U)<br>$2,155.75 (T) |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | 6423 | 12/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,908.91 (U)<br>$5,908.91 (T) |
| STROM, ERIK<br>11680 SE 164TH ST<br>RENTON, WA 98058 | 4029 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,007.99 (U)<br>$2,007.99 (T) |
| STRUPHAR, GARY A. & VERNA M.<br>1760 LOUSER RD<br>ANNVILLE, PA 17003 | 5785 | 12/18/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STUTZMAN, RYAN<br>1601 E. FAIRHAVEN AVE. APT A<br>BURLINGTON, WA 98233 | 5792 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,454.10 (U)<br>$3,454.10 (T) |
| STYS, PHILIP R.<br>4141 WAIPUA ST.<br>KILAUEA, HI 96754 | 5528 | 12/14/07 | Unspecified | - (S)<br>$3,102.85 (A)<br>- (P)<br>- (U)<br>$3,102.85 (T) |
| SUI, XINXIN<br>59 MILL ST.<br>QUINCY, MA 02169 | 5857 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,869.98 (U)<br>$5,869.98 (T) |
| SULENTIC, CHRISTOPHER<br>4514 CHAMBLEE DUNWOODY RD #251<br>ATLANTA, GA 30338 | 9757 | 1/22/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,060.84 (U)<br>$1,060.84 (T) |
| SULLIVAN, KENNETH J. & LOIS M.<br>21 GOLF ST<br>NEWINGTON, CT 06111 | 9793 | 1/25/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | 5319 | 12/12/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,938.29 (U)<br>$5,938.29 (T) |
| SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | 6593 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$509.95 (U)<br>$509.95 (T) |
| SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JT WROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | 6220 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$17,224.80 (P)<br>$17,224.80 (U)<br>$17,224.80 (T) |
| SWAN, M. KATHLEEN<br>5111 MCNUTT RUN ROAD<br>CAMPBELL, NY 14821-9707 | 9689 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,305.61 (U)<br>$5,305.61 (T) |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SWANSON, ALAN H.<br>ARLINE J. SWANSON JT TEN TOO<br>123 HIDDEN OAKS DRIVE<br>BARRINGTON, IL 60010 | 3286 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,081.50 (U)<br>$3,081.50 (T) |
| SWARTZ, RICHARD<br>SAUDI ARAMCO<br>P.O. BOX 11920<br>DHAHRAN 31311<br>SAUDI ARABIA | 7659 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>$3,100.00 (U)<br>$3,100.00 (T) |
| SWEATT, JAMES L.<br>7402 STONEHAVEN DR<br>WAXHAW, NC 28173 | 7756 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,462.98 (U)<br>$4,462.98 (T) |
| SWIST, ED IRA<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | 6116 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| SWIST, EDWARD & JAN<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | 6400 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| SYLVESTER LAW OFFICE PC PENSION<br>TRUST DTD 06/07/04<br>THOMAS P. SYLVESTER, TTEE<br>PO BOX 16026<br>TUCSON, AZ 85732-6+06 | 6855 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,190.00 (U)<br>$5,190.00 (T) |
| SZOSTAK, ERIK J.<br>CHARLES SCHAB IRA<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | 6766 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,794.90 (U)<br>$5,794.90 (T) |
| SZOSTAK-FALCONE, TIARA<br>IRA CONTRIBUTORY (SCHWAB)<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738 | 6764 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,679.95 (U)<br>$5,679.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TABER, RICHARD<br>82 MAIKAI STREET<br>HILO, HI 96720 | 4106 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) |
| TAM, CHUNG<br>3741 PARADISE AVE<br>SOUTH LAKE TAHOE, CA 96150 | 6009 | 12/18/07 | Unspecified | - (S)<br>$2,120.00 (A)<br>$2,222.99 (P)<br>- (U)<br>$4,342.99 (T) |
| TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE 530161<br>CHINA | 8209 | 1/10/08 | 07-11047 | - (S)<br>$433.00 (A)<br>- (P)<br>- (U)<br>$433.00 (T) |
| TAYLOR, DONALD R. & HELEN B.<br>3416 W. HWY 390<br>PANAMA CITY, FL 32405 | 3314 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,567.50 (U)<br>$4,567.50 (T) |
| TAYLOR, NEWELL F.<br>101 MORNINGSIDE DR.<br>COLORADO SPRINGS, CO 80911-1719 | 5162 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,882.99 (U)<br>$2,882.99 (T) |
| TAYLOR, SHIRLEY A.<br>101 MORNINGSIDE DR<br>COLORADO SPRINGS, CO 80911-1719 | 4385 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,273.00 (U)<br>$3,273.00 (T) |
| TAYLOR-POWELL, CAROL J.<br>ROTH IRA<br>737 N BROADWAY<br>COOS BAY, OR 97420 | 3857 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,721.00 (U)<br>$1,721.00 (T) |
| TEPPER, DONNA<br>470 FOURWYND DR<br>ST. LOUIS, MO 63141 | 4905 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| TERNES, PATRICIA B.<br>8601 E JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | 5524 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,771.00 (U)<br>$16,771.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TERNES, ROBERT J.<br>8601 E. JOSHUA TREE LANE<br>SCOTTSDALE, AZ 85250 | 5523 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,913.00 (U)<br>$15,913.00 (T) |
| TERRELL, JULIE L.<br>8718 SCOTTSVILLE RD.<br>FLOYDS KNOBS, IN 47119 | 5199 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,196.51 (U)<br>$3,196.51 (T) |
| TEW, ROY E.<br>720 EAST 400 SOUTH<br>OREM, UT 84097 | 3227 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,968.97 (U)<br>$14,968.97 (T) |
| THAMPY, ANIL<br>KAVITA A THAMPY JT WROS<br>11101 REIGER RD APT 608<br>BATON ROUGE, LA 70809-0402 | 3823 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| THARMAN, JUDITH<br>N84 W23193 CIRCLE RIDGE RD # 204<br>PEWAUKEE, WI 53072 | 5267 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>$1,273.14 (P)<br>$1,273.14 (U)<br>$1,273.14 (T) |
| THERIOT, ROBERT<br>414 EAGLE DR<br>RACELAND, LA 70394 | 9533 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) |
| THISTLEWOOD, DAVID K. IRA<br>SCOTTRADE, INC. TR FBO<br>8502 OAK STREET<br>ARVADA, CO 80005 | 8368 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| THISTLEWOOD, DONALD K. IRA<br>SCOTTRADE INC TR FBO<br>PO BOX 827<br>GOLDEN, CO 80402 | 8035 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>$4,618.00 (P)<br>$4,618.00 (U)<br>$4,618.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| THISTLEWOOD, JOEY F. IRA SCOTTRADE INC TR FBO 11349 W. FREMONT AVE LITTLETON, CO 80127 | 8036 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,800.00 (U)<br>$2,800.00 (T) |
| THOMAS, DUANE K. 14 CLARKSON FARM DR. CHESTERFIELD, MO 63017 | 4185 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,234.99 (U)<br>$3,234.99 (T) |
| THOMAS, MICHAEL PSC 80 BOX 10288 APO, AP 96367 | 7687 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,137.99 (U)<br>$3,137.99 (T) |
| TIDWELL, JAY E. 2090 BANEBERRY DRIVE BIRMINGHAM, AL 35244 | 5131 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| TILAHUN, MAHARI R. P.O. BOX 351045 LOS ANGELES, CA 90035 | 5894 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,048.83 (U)<br>$1,048.83 (T) |
| TIMOUR, TREVA S. 7237 E. SHORELINE DRIVE TUCSON, AZ 85715 | 4616 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,584.00 (U)<br>$4,584.00 (T) |
| TINNELL, L. AMOS & FRANCES 121 ELIZABETH BROOK DRIVE DAVIDSON, NC 28036 | 7917 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,139.25 (U)<br>$16,139.25 (T) |
| TMENGTRIRAT, EKKAPNAP PO BOX 4935 LEXINGTON, VA 24450 | 8042 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,010.49 (U)<br>$1,010.49 (T) |
| TOBIAS, CARLOS A. 3656 BELL RD NE SALEM, OR 97301 | 4129 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,083.95 (U)<br>$2,083.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TOPHAM, JAMES<br>21 EDEL WEISS PT. N.W.<br>CALGARY, AB  T3A 4N4<br>CANADA | 5804 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,464.00 (U)<br>$1,464.00 (T) |
| TORNETTA, LINDA S.<br>460 N. ARMANDO<br># L46<br>ANAHEIM, CA  92806 | 7229 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) |
| TORNQUIST, KENNETH R. & JUDY K.<br>12522 BALLARD BLVD<br>HARDIN, MO  64035 | 3892 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| TORTAROLO, JOANNE E.<br>354 GARRETSON RD.<br>BRIDGEWATER, NJ  08807 | 9678 | 1/16/08 | 07-11048 | $5,016.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,016.95 (T) |
| TOUCHARD, JOHN M.<br>26622 BOYCE MILL RD.<br>GREENSBORO, MD  21639 | 7941 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,335.34 (U)<br>$5,335.34 (T) |
| TRAISMAN, BARBARA L.<br>1206 STANYAN ST<br>SAN FRANCISCO, CA  94117 | 9779 | 1/24/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,475.90 (U)<br>$4,475.90 (T) |
| TREBBIEN, SUSAN M. CUSTODIAN FOR<br>JOSEPH A. TREBBIEN, UNDER THE FLORIDA<br>UNIFORM TRANSFERS TO MINORS ACT<br>PO BOX 17543<br>JACKSONVILLE, FL  32245 | 6011 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,477.00 (U)<br>$15,477.00 (T) |
| TROTTA, SAL & NUZZOLILLO, ANNETTE<br>40 MARCY DR<br>SOUTHINGTON, CT  06489 | 4154 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$409.38 (U)<br>$409.38 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TSATSOS, PAUL CPA<br>401K PROFIT SHARING PLAN<br>PAUL TSATSOS, TRUSTEE<br>394 COLLEGE HWY<br>SOUTHWICK, MA 01077 | 3063 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,677.00 (U)<br>$3,677.00 (T) |
| TSENG, CHEO-SEN<br>4494 BRADFORD RD<br>COLUMBUS, OH 43220-3846 | 7255 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$15,931.00 (P)<br>$15,931.00 (U)<br>$15,931.00 (T) |
| TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3678 | 4479 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,018.08 (U)<br>$1,018.08 (T) |
| TUCKER, MYOUNG HE & LARRY<br>9238 CLASSIC DR NE<br>LACEY, WA 98516 | 4997 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,595.29 (U)<br>$5,595.29 (T) |
| TUONG, KHANH NGUYEN<br>2385 ROUALT STREET<br>DAVIS, CA 95618 | 3794 | 11/29/07 | 07-11047 | - (S)<br>- (A)<br>$150.00 (P)<br>$17,544.00 (U)<br>$17,694.00 (T) |
| TURNER, KENTON<br>4242 FRAZIER DR. NE<br>CORYDON, IN 47112 | 5457 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,669.51 (U)<br>$4,669.51 (T) |
| TURNER, WANDA (TRUSTEE)<br>JR TURNER FAMILY LIVING TRUST<br>901 W CALIFORNIA STREET<br>FLOYDADA, TX 79235 | 4762 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | 7217 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,445.00 (U)<br>$5,445.00 (T) |
| UDELL, LARRY & GLORIA JTWROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | 9395 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,320.00 (U)<br>$4,320.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| UDELL, LARRY & GLORIA JTWROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | 9595 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,696.00 (U)<br>$15,696.00 (T) |
| UNDERWOOD, ROLLA W. & JO ANN (JT)<br>TTEES OF REV. LIVING TRUST DATED 4-25-06<br>1713 SE CARDINAL DR<br>BLUE SPRINGS, MO 64014 | 6786 | 1/2/08 | 07-11047 | $487.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$487.50 (T) |
| URBACH, DOROTHY<br>188 EAST 64 ST.<br># 606<br>NEW YORK, NY 10065 | 3279 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,835.00 (U)<br>$2,835.00 (T) |
| URICH, MARGARET M. & BEITZ, PATRICIA A.<br>2187 PERRINE RD.<br>MARTINSVILLE, NJ 08836 | 8633 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,540.00 (U)<br>$1,540.00 (T) |
| UTAH SYSTEM OF HIGHER EDUCATION<br>TROY CASERTA<br>BOARD OF REGENTS BUILDING, THE GATEWAY<br>60 SOUTH 400 WEST<br>SALT LAKE CITY, UT 84101-1284 | 5734 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$982.79 (U)<br>$982.79 (T) |
| VALINIA, AZITA & MACNEICE, PETER J.<br>9621 PINKNEY CT.<br>POTOMAC, MD 20854 | 7112 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$986.92 (U)<br>$986.92 (T) |
| VAN CLEVE, JIMMY RAY & DONNA GAIL<br>PO BOX 96<br>REFUGIO, TX 78377-0096 | 9627 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,516.90 (U)<br>$2,516.90 (T) |
| VAN GELSER, WILLARD & ALICE JT TEN<br>BOX 84<br>MAIN ST<br>TIOGA CENTER, NY 13845-0084 | 4101 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,514.75 (U)<br>$2,514.75 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| VAN WYK, JOHN & SUSAN<br>1053 BEDFORD AVENUE<br>PALM BEACH GARDENS, FL 33403 | 8467 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,856.31 (U)<br>$15,856.31 (T) |
| VANDENBROEK, MARTIN E.<br>996 RUTLAND WAY<br>WORTHINGTON, OH 43085 | 9598 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$16,039.74 (U)<br>$16,039.74 (T) |
| VANZILE, ERNEST, A.<br>370 N. 6100 W.<br>CEDAR CITY, UT 84720 | 3259 | 11/26/07 | 07-11048 | $4,443.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,443.00 (T) |
| VASQUEZ, FABIAN<br>782 GEORGE ST.<br>TEANECK, NJ 07666 | 4344 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$2,550.20 (P)<br>- (U)<br>$2,550.20 (T) |
| VEERKAMP, MARK A. & PATRICIA K.<br>JT TEN / WROS<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | 6767 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,641.84 (U)<br>$17,641.84 (T) |
| VEERKAMP, MARK A. IRA<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | 6768 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,351.99 (U)<br>$2,351.99 (T) |
| VENTER, ROSEMARY & GRAMBLING, CATHERINE<br>405 BEACH AVENUE<br>BRADLEY BEACH, NJ 07720 | 5432 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>$5,044.00 (P)<br>$5,044.00 (U)<br>$5,044.00 (T) |
| VERMA, SANJEEV<br>444 SARATOGA AVE., # 5L,<br>SANTA CLARA, CA 95050 | 3812 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,278.50 (U)<br>$4,278.50 (T) |
| VICENTIE, JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 6065 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,043.90 (U)<br>$2,043.90 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| VICENTE, LUIS F. & JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 6066 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,100.95 (U)<br>$5,100.95 (T) |
| VIENS, MADELINE C.<br>3462 MECARTNEY RD.<br>ALAMEDA, CA 94502 | 6475 | 12/27/07 | 07-11047 | - (S)<br>- (A)<br>$4,079.99 (P)<br>- (U)<br>$4,079.99 (T) |
| VOGNILD, LARRY L & DOROTHY L. JTWROS<br>5028 WILMINGTON AVENUE<br>EVERETT, WA 98203 | 2056 | 11/13/07 | Unspecified | $2,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,000.00 (T) |
| VOIER, SEAN<br>9229 BAYBERRY RD<br>LA VISTA, NE 68128 | 6862 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,688.99 (U)<br>$1,688.99 (T) |
| VON DONOP, DOUG<br>1704 NEW BEDFORD RD.<br>BELMAR, NJ 07719 | 8756 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,221.27 (U)<br>$4,221.27 (T) |
| VONWAHLDE, DOROTHY D., TRUSTEE<br>DOROTHY D VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | 6464 | 12/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,768.64 (U)<br>$3,768.64 (T) |
| VOSHAGE, PATSY S. TTEE<br>THE PATSY S VOSHAGE REV LIVING<br>TR DATED 5/9/1994<br>351 JASPER LANE<br>JACKSON, MO 63755-7585 | 4499 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| WADE, DAVID L. AND CAROL S. JT TEN<br>1401 RICHVIEW LANE<br>GREENVILLE, IL 62246 | 6680 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WADEL, GLENN<br>30 DEERPATH LANE<br>GLENMOORE, PA 19343 | 7233 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$437.00 (P)<br>$437.00 (T) |
| WAGNER, JOANNE<br>IRA ACCOUNT<br>14521 SANDY HOOK RD NE<br>POULSBO, WA 98370 | 9515 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,555.00 (U)<br>$2,555.00 (T) |
| WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | 8319 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,405.00 (U)<br>$5,405.00 (T) |
| WALLACE, KEVIN<br>4227 DALEWOOD CIRCLE<br>THOUSAND OAKS, CA 91320 | 5957 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,146.00 (U)<br>$3,146.00 (T) |
| WALLACE, PHYLLIS<br>4108 HIGHLANDER AVE<br>LAKE HAVASU CITY, AZ 86406 | 3588 | 11/27/07 | Unspecified | $5,636.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,636.00 (T) |
| WALSH, PATRICK<br>801 BERBERRY DR.<br>LANSDALE, PA 19446 | 4566 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$550.00 (U)<br>$550.00 (T) |
| WALTER, GARY A.<br>UTA ETRADE FINANCIAL<br>IRA CONTRIBUTORY<br>506 240TH ST SE<br>BOTHELL, WA 98021 | 9353 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,198.99 (U)<br>$6,198.99 (T) |
| WANG, MING CHUNG<br>117 CAROLINE DR.<br>COLLEGEVILLE, PA 19426 | 3115 | 11/23/07 | Unspecified | $2,125.00 (S)<br>- (A)<br>- (P)<br>$1,133.00 (U)<br>$3,258.00 (T) |
| WANG, TONG<br>6273 CANTERBURY DR<br>ZIONSVILLE, IN 46077 | 3753 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WANNAMAKER, WILLIAM F. 758 SPRINGWOOD DR. LILBURN, GA 30047 | 6070 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,241.00 (U)<br>$3,241.00 (T) |
| WANNAMAKER, WILLIAM FRANKLIN JR. 758 SPRINGWOOD DR. LILBURN, GA 30047 | 6058 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,652.00 (U)<br>$3,652.00 (T) |
| WARDEN, BARBARA GAIL C/O A S WARDEN 180 MAIN ST APT 341 WALPOLE, MA 02081 | 3827 | 11/29/07 | 07-11048 | $3,231.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,231.00 (T) |
| WARRICK, STEPHEN G. R/O IRA GUARANTEE & TRUST CO TTEE PO BOX 96 LONSDALE, AR 72087 | 7132 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,465.00 (U)<br>$3,465.00 (T) |
| WATTS, DRENNEN 6301 N 7TH ST. LINCOLN, NE 68521-8936 | 3246 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) |
| WEAVER, RONALD S., IRA FBO SUNAMERICA TRUST CO. CUST. 1545 BURLINGAME AVE. BURLINGAME, CA 94010-5101 | 5037 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,900.00 (U)<br>$16,900.00 (T) |
| WEHKING, ERHARDT F. & LILLIAN R. TTEES FBO ERHARDT F & LILLIAN K WEHKING TRUST U/A/D 04/10/03 3635 LAUREL CREST SALT LAKE CITY, UT 84109-3731 | 6314 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,338.37 (U)<br>$4,338.37 (T) |
| WEIDNER, MARJORIE A. 3406 OREGON ST. EASTON, PA 18045 | 8630 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,930.67 (U)<br>$2,930.67 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WEIDNER, MARLYN E.<br>3406 OREGON ST.<br>EASTON, PA 18045 | 8626 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$280.00 (U)<br>$280.00 (T) |
| WEILER, GERALD S.<br>1119 W TIFFANY LANE<br>OAK CREEK, WI 53154 | 9512 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$17,437.99 (P)<br>$17,437.99 (U)<br>$17,437.99 (T) |
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 6298 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,268.00 (U)<br>$3,268.00 (T) |
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 6300 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,060.00 (U)<br>$3,060.00 (T) |
| WEINRACH, MELVIN J.<br>12950 SW 13 ST D313<br>PEMBROKE PINES, FL 33027 | 3478 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,101.90 (U)<br>$4,101.90 (T) |
| WEIR, RANDALL ROBERT<br>7537 E. LAZY Y5 ROAD<br>SIERRA VISTA, AZ 85635 | 5057 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,807.00 (U)<br>$2,807.00 (T) |
| WEISEL, LOUISE M. AND DAVID P.<br>255 HAMPSHIRE DR<br>RUTHER GLEN, VA 22546 | 9347 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,092.00 (U)<br>$3,092.00 (T) |
| WEISER, TIMOTHY V.<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 7328 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,440.95 (U)<br>$4,440.95 (T) |
| WEISS, RICHARD<br>4911 W. MIDLAND DR<br>GREENFIELD, WI 53219 | 4282 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,981.08 (U)<br>$2,981.08 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WELLS FARGO BANK C/F IRA<br>JERRY I CUDDY<br>1566 SPRINGHURST DR<br>FLORISSANT, MO 63031 | 4263 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,516.80 (U)<br>$3,516.80 (T) |
| WELLS FARGO BANK IRA C/F<br>CHERYL A. NEWMARK<br>16874 BABLER VIEW DR<br>WILDWOOD, MO 63011 | 4265 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,258.44 (U)<br>$3,258.44 (T) |
| WELLS FARGO BANK IRA C/F<br>THOMAS D. GAMBLIN<br>1005 ALLSPICE AVE<br>FENTON, MO 63026 | 4269 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,704.81 (U)<br>$3,704.81 (T) |
| WELLS FARGO BANK IRA C/F<br>TREVA IMES<br>6010 ABU DHABI PL<br>DULLES, VA 20189 | 4273 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,043.36 (U)<br>$4,043.36 (T) |
| WELLS FARGO BANK IRA C/F<br>WILLIAM F MELICK<br>9117 E DONNER RD<br>TRAVERSE CITY, MI 49684 | 4275 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,512.06 (U)<br>$3,512.06 (T) |
| WELLS, CHRIS<br>1507 BUTTONWOOD DR.<br>FORT COLLINS, CO 80525 | 4013 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) |
| WENTWORTH, DANIEL H.<br>47409 224 ST.<br>FLANDREAU, SD 57028 | 9364 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,260.00 (U)<br>$2,260.00 (T) |
| WENZINGER, ARLENE<br>A356 CR RD 16<br>NEW BAVARIA, OH 43548 | 6187 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,129.47 (U)<br>$3,129.47 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WEYER, MASON & DIANE MARIE JT WROS<br>14309 ARBOR BLVD<br>BECKER, MN 55308 | 7139 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,914.90 (U)<br>$3,914.90 (T) |
| WHEATLEY, MARLENE D.<br>239 MEADOW OAKES TRAIL<br>MEDINA, OH 44256-7246 | 8202 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,331.27 (U)<br>$15,331.27 (T) |
| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | 8422 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | 8423 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,591.00 (U)<br>$4,591.00 (T) |
| WICHMANN, KENNETH J.<br>PO BOX 209<br>ELY, MN 55731-0209 | 6471 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,138.95 (U)<br>$2,138.95 (T) |
| WIECZERZA, GENEVIEVE<br>16170 MEADOWS DR<br>MACOMB, MI 48044-3955 | 6093 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,362.50 (U)<br>$2,362.50 (T) |
| WIGMORE, JOSEPH<br>466 PENN ST<br>PENNSBURG, PA 18073-1106 | 7628 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,510.58 (U)<br>$15,510.58 (T) |
| WIKMAN, CAROLINE<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | 6563 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| WILDE, JAMES W. TTEE<br>BY KENNETH E. WIPLE U/A<br>DTD 9/27/1984<br>32 MOONSHELL DRIVE<br>OCEAN PINES, MD 21811 | 3361 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,912.19 (U)<br>$15,912.19 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WILLERTON, JAMES & ELIZABETH<br>27795 CYPRESS LANE<br>WARRENTON, MO 63383 | 6280 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| WILLIAM C. CLARKE JR IRA FBO<br>UFTC AS CUSTODIAN<br>U/A DTD 11/30/87<br>25 BLOSSOM ST<br>KEENE, NH 03431-2839 | 4204 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,129.50 (U)<br>$2,129.50 (T) |
| WILLIAMS, DAVID Z.<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | 7795 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$980.00 (P)<br>$980.00 (U)<br>$980.00 (T) |
| WILLIAMS, LAURIE<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | 3948 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,390.00 (U)<br>$2,390.00 (T) |
| WILLIAMS, LLOYD A.<br>10 WINDING WAY<br>MORRIS PLAINS, NJ 07950 | 6707 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,053.00 (U)<br>$2,053.00 (T) |
| WILLIAMSON, EDITH I.<br>JACK D. WILLIAMSON TIC<br>BRENDA K WILLIAMSON TIC/KAREN BROWN TIC<br>833 VINE RIDGE ROAD<br>CRAWFORD, TN 38554 | 6193 | 12/24/07 | Unspecified | $2,250.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,250.00 (T) |
| WILLITTS, KEVIN<br>1749 HEKPA DR<br>SOUTH LAKE TAHOE, CA 96150 | 3482 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,262.95 (U)<br>$4,262.95 (T) |
| WILSON, JEFFREY<br>3100 N. LAKE CT.<br>NEWBURGH, IN 47630 | 6869 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,166.00 (U)<br>$4,166.00 (T) |

## ── Objectionable Claims ──

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WINGFIELD, HARVEY N., III<br>112 GOLDVIEW DRIVE<br>FREDERICKSBURG, VA 22407 | 7356 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,540.00 (U)<br>$2,540.00 (T) |
| WINIKOFF, BENJAMIN IRREV TR.<br>UAD 12-28-92<br>DONALD TOBIAS TTEE<br>1530 PALISADE AVE APT # 175<br>FORT LEE, NJ 07024 | 6224 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,824.00 (U)<br>$17,824.00 (T) |
| WINSTEAD, RICHARD S.<br>1322 WATAUGA ST. SW<br>ROANOKE, VA 24015 | 5326 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,200.00 (U)<br>$3,200.00 (T) |
| WINTNER, BARBARA E.<br>181 COSMAN ST.<br>TOWNSHIP OF WSHINGTON, NJ 07676 | 5108 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,422.00 (U)<br>$3,422.00 (T) |
| WISEMAN, ROBERT D.<br>202 SW NORTH WAKEFIELD CIR<br>PORT SAINT LUCIE, FL 34953 | 4573 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,786.00 (U)<br>$5,786.00 (T) |
| WISHFUL INVESTORS<br>C/O JON BRAUCH<br>1566 N. WARSON<br>ST. LOUIS, MO 63132 | 7175 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$843.50 (U)<br>$843.50 (T) |
| WJ SCHWAAB LIVING TRUST<br>JEAN H SCHWAAB & WILLIAM J SCHWAAB TRUST<br>2647 HAVITUR WAY<br>ANCHORAGE, AK 99504-3606 | 8029 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$214.38 (U)<br>$214.38 (T) |
| WOLFFIS, WILLIAM C.<br>17951 WILDWOOD SPRINGS PKWY<br>SPRING LAKE, MI 49456 | 3566 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,841.00 (U)<br>$4,841.00 (T) |
| WOLTERS, DALE G.<br>1870 MAPLEVIEW SE<br>KENTWOOD, MI 49508 | 6178 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,044.00 (U)<br>$6,044.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WONG, ESTHER M.<br>1625 LACEY LANE<br>NIPOMO, CA 93444 | 4857 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,170.00 (U)<br>$6,170.00 (T) |
| WONG, NAN<br>26333 ELENA RD.<br>LOS ALTOS, CA 94022 | 6951 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) |
| WORRALL, DEBORAH A.<br>214 SETTLERS VALLEY DR<br>PFLUGERVILLE, TX 78660 | 5677 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,501.95 (U)<br>$3,501.95 (T) |
| WRIGHT, ANNIE FRED & PATRICIA S.<br>JT TEN TOD<br>1313 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | 7237 | 1/7/08 | Unspecified | - (S)<br>$6,169.00 (A)<br>- (P)<br>- (U)<br>$6,169.00 (T) |
| WRIGHT, DONALD C.<br>P.O. BOX 20372<br>KEIZER, OR 97307-0372 | 6685 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,951.55 (U)<br>$3,951.55 (T) |
| WU, LINYU<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | 9518 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,180.00 (U)<br>$1,180.00 (T) |
| WU, YUE<br>5048 DATE AVE #13<br>SACRAMENTO, CA 95841 | 6816 | 1/2/08 | Unspecified | $450.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$450.00 (T) |
| WUERTZ, WILBERT<br>17279 FAIRWAY CIRCLE<br>COLD SPRING, MN 56320-8800 | 6293 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,818.27 (U)<br>$17,818.27 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WUNSCH, KEITH & PATRICE<br>6348 DARING PRINCE WAY<br>COLUMBIA, MD 21044 | 4380 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,819.95 (U)<br>$1,819.95 (T) |
| XIA, SHI YAN<br>8880 20TH AVE<br>BROOKLYN, NY 11214 | 8867 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>$449.12 (P)<br>- (U)<br>$449.12 (T) |
| YANG, JINBO AND GE, QING<br>224 NAYOGAMI TERRACE<br>ROLLA, MO 65401 | 9217 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$5,667.06 (P)<br>$5,667.06 (U)<br>$5,667.06 (T) |
| YANG, KUN<br>8162 KELTON DR. #8<br>GILROY, CA 95020 | 7143 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$519.95 (U)<br>$519.95 (T) |
| YAO, CLARA<br>42 ASH LANE<br>RANDOLPH, NJ 07869 | 9513 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$509.99 (U)<br>$509.99 (T) |
| YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | 9378 | 1/14/08 | 07-11047 | $1,860.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,860.90 (T) |
| YENTIS, JONATHAN & TAMARAH<br>1444 NW 103RD ST<br>CLIVE, IA 50325-6502 | 8330 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| YOCOM, EVELYN<br>P.O. BOX 907<br>SPRINGFIELD, MO 65801 | 4048 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$367.84 (U)<br>$367.84 (T) |
| YOTLEY, ALAN<br>AG EDWARDS & SONS C/F<br>5332 OXFORD DRIVE<br>APT 104<br>MECHANICSBURG, PA 17055-4434 | 7791 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$608.02 (U)<br>$608.02 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| YOUNG, CYNTHIA SMITH & EDWARD YEARL<br>7061 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | 8652 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,047.37 (U)<br>$2,047.37 (T) |
| YOUNG, RALPH T.<br>1214 SAN JOSE FOREST DRIVE<br>ST AUGUSTINE, FL 32080-5424 | 4016 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,531.70 (U)<br>$5,531.70 (T) |
| YOUNG, WELLMAN M.<br>206 CARLISLE WAY<br>BENICIA, CA 94510-1506 | 7404 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$773.00 (U)<br>$773.00 (T) |
| YUKNIS, WARD C.<br>5 INDEPENDENCE WAY<br>MARBLEHEAD, MA 01945 | 5076 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,232.00 (U)<br>$1,232.00 (T) |
| ZAGAR, CAROL E.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 7290 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,978.62 (U)<br>$4,978.62 (T) |
| ZAGAR, CAROL E. C/F ALICE D.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 7288 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,974.14 (U)<br>$4,974.14 (T) |
| ZAGAR, CAROL E. C/F WILLIAM R.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 7289 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,977.12 (U)<br>$4,977.12 (T) |
| ZALETEL, EDWARD T.<br>9423-GREENBELT DRIVE<br>URBANDALE, IA 50322 | 4495 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | 5551 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,300.00 (U)<br>$5,300.00 (T) |
| ZEALEAR, DAVID S.<br>2123 WEST BROWNING AVE<br>FRESNO, CA 93711 | 6294 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,428.00 (U)<br>$16,428.00 (T) |
| ZEIDNER, JOAN<br>2034 ARCH ST APT P<br>PHILADELPHIA, PA 19103 | 8000 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,825.55 (U)<br>$5,825.55 (T) |
| ZELLNER, MARY C<br>27735 PRESCOTT ST<br>ROMULUS, MI 48174 | 8873 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,515.00 (U)<br>$3,515.00 (T) |
| ZEMAN, DONALD<br>3 SHALOM DRIVE<br>APT #308<br>WARWICK, RI 02886 | 6672 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,700.98 (U)<br>$3,700.98 (T) |
| ZEMLE, DENNIS H & LOIS<br>N2474 GREENDALE RD<br>HORTONVILLE, WI 54944 | 8945 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,587.50 (U)<br>$2,587.50 (T) |
| ZIEBARTH, ARNOLD K.<br>1001 HICKORY CT<br>ELDRIDGE, IA 52748-2504 | 7074 | 1/4/08 | 07-11048 | $589.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$589.99 (T) |
| ZIEBARTH, SANDRA KAY<br>1001 W HICKORY CT<br>ELDRIDGE, IA 52748-2504 | 7076 | 1/4/08 | 07-11048 | $4,894.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,894.95 (T) |
| ZIEGLER, EDNA L, IRA<br>1506 GRADY LANE<br>CEDAR HILL, TX 75104-4226 | 9721 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,909.35 (U)<br>$4,909.35 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZIFF, SAM<br>2835 OCEAN AVE APT 6D<br>BROOKLYN, NY 11235 | 3223 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$4,797.37 (P)<br>- (U)<br>$4,797.37 (T) |
| ZIGLER, BRAD<br>2338 PINECREST DRIVE<br>SANTA ROSA, CA 95403-1859 | 8205 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,927.60 (U)<br>$5,927.60 (T) |
| ZIMMERMAN, CHERYL<br>9825 W. 50TH TER<br>MERRIAM, KS 66203 | 4672 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,018.67 (U)<br>$5,018.67 (T) |
| ZOBLER, MELVYN N., TTEE<br>3705 NE SKYLINE DR<br>JENSEN BEACH, FL 34957 | 3541 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,201.00 (U)<br>$4,201.00 (T) |
| ZOOK, ERIC G.<br>1495 N. BIKLE LOOP<br>EDWARDS, CA 93523 | 4823 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,354.88 (U)<br>$2,354.88 (T) |
| ZUCK, MICHAEL<br>11 SOUTH BRIDGE AVE.<br>LEXINGTON, MA 02420 | 3312 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ZUCKER, LISA M.<br>29430 WEST WOODALL DR<br>SOLON, OH 44139 | 6279 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,030.00 (U)<br>$5,030.00 (T) |
| ZURSCHMIEDE, EUSTASIA<br>1672 WOODLAWN DRIVE<br>NEW ALBANY, IN 47150 | 4294 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,375.00 (U)<br>$3,375.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZZSY LLC<br>2951 S ROSEMARY<br>DENVER, CO 80231 | 4790 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,281.85 (U)<br>$4,281.85 (T) |
| **Totals:** | 1506 Claims | | | $555,358.12 (S)<br>- (A)<br>$833,941.66 (P)<br>$5,785,736.76 (U)<br>$6,784,942.94 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.