IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------ x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., [1] | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: June 12, 2008 at 4:00 p.m. |
| ------------------------------------------------------------ x | | Hearing Date: N/A |

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

The **Seventh Monthly Application of the Orlans Associates as Foreclosure
Service Provider for the Debtors and Debtors-in-Possession for Allowance of
Compensation and Reimbursement of Expenses Incurred for the Interim Period February
1, 2008 through February 29, 2008** (the "Application") has been filed with the Bankruptcy
Court. The Application seeks allowance of interim fees in the amount of $122,240.00 and
interim expenses in the amount of $137,507.08.

Objections to the Application, if any, are required to be filed on or before **June
12, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon); (viii) The Law Offices of Alan Weinreb, PLLC, Weinrub & Associates, PLLC, 6800 Jericho Turnpike, Suite 207W, Syosset, NY 11791, (Attn:  Alan Weinreb).

      PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

      PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
     May 23, 2008

               YOUNG CONAWAY STARGATT & TAYLOR, LLP

               /s/ Ryan M. Bartley
               James L. Patton, Jr. (No. 2202)
               Pauline K. Morgan (No. 3650)
               Sean M. Beach (No. 4070)
               Matthew B. Lunn (No. 4119)
               Margaret B. Whiteman (No. 4652)
               Ryan M. Bartley (No. 4985)
               The Brandywine Building
               1000 West Street, 17th Floor
               Wilmington, Delaware 19801
               Telephone: (302) 571-6600
               Facsimile: (302) 571-1253

               Counsel for Debtors and
               Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------- x   Chapter 11

In re:                                                           :
                                                                 :   Case No. 07-11047 (CSS)
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                           :
a Delaware corporation, et al.,                                  :   Jointly Administered
                                                                 :
        Debtors.                                                 :   Objection Deadline:
                                                                 :   Hearing Date: N/A
---------------------------------------------------------------- x

**SEVENTH MONTHLY APPLICATION OF ORLANS ASSOCIATES AS
FORECLOSURE SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-
POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD FEBRUARY 1, 2008 THROUGH
FEBRUARY 29, 2008**

| | |
|---|---|
| Name of Applicant: | **Orlans Associates** |
| Authorized to Provide Professional Services to: | **Debtors and Debtors-in-Possession** |
| Date of Retention: | **Effective as of August 6, 2007** |
| Period for which compensation and reimbursement is sought: | **February 1, 2008 through February 29, 2008** |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | **$122,240.00** |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | **$137,507.08** |

This is an: __X__ interim _____ final application

Fees for this application are all flat fee billings pursuant to contract with one of the Debtors. This application includes no fee component in connection with the preparation of Fee Applications.

064657.1001

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fee | Expenses | Fees | Expenses |
| | August 6, 2007 thru August 31, 2007 | $27,652.50 | $85,597.87 | $22,122.00 | $85,597.87 |
| | September 1, 2007 thru September 30, 2007 | $34,527.50 | $46,999.33 | $27,622.00 | $46,999.33 |
| | October 1, 2007 thru October 31, 2007 | $7,927.50 | $16,240.13 | $6,342.00 | $16,240.13 |
| | November 1, 2007 through November 30, 2007 | $28,902.50 | $35,442.18 | $28,902.50 | $35,442.18 |
| | December 1, 2007 through December 31, 2007 | $22,800.00 | $64,022.57 | $22,800.00 | $64,022.57 |
| | January 1, 2008 through January 31, 2008 | $44,947.50 | $53,734.18 | $44,947.50 | $53,734.18 |

### INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $49,295.00 |
| Supplemental foreclosure work | | |
|   August 2007 - $925.00 | | |
|   September 2007 - $3,175.00 | | |
|   October 2007 - $2,365.00 | | |
|   November 2007 - $5,075.00 | | |
|   December 2007 - $17,905.00 | | |
|   January 2008 - $43,500.00 | | |
|   **Total Supplemental work** | | $72,945.00 |
| **TOTALS** | | $122,240.00 |

*INTERIM EXPENSES*

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| February expenses | | $71,372.87 |
| Supplemental expenses | | |
| August 2007 - $741.40 | | |
| September 2007 - $2,468.84 | | |
| October 2007 - $816.00 | | |
| November 2007 - $5,142.34 | | |
| December 2007 - $18,247.12 | | |
| January 2008 - $38,718.51 | | |
| **Total Supplemental expenses** | | $66,134.21 |
| **TOTALS** | | $137,507.08 |

064657.1001

# EXHIBIT A

## February Invoices

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 337776 | 1000676147 | Attorney Fee- Motion for Relief | 02/01/2008 | 600.00 |
| 339216 | 1000959308 | Eviction Proceedings | 02/04/2008 | 300.00 |
| 339217 | 1000700838 | Eviction Proceedings | 02/07/2008 | 300.00 |
| 339604 | 1001149261 | Attorney Fee- Preparation of Adjournment | 02/05/2008 | 20.00 |
| 339605 | 1001320751 | Attorney Fee- Preparation of Adjournment | 02/05/2008 | 20.00 |
| 339777 | 1001635987 | Attorney Fee- Preparation of Adjournment | 02/06/2008 | 20.00 |
| 340043 | 1000873008 | Attorney Fee- Preparation of Adjournment | 02/06/2008 | 20.00 |
| 340044 | 1000786401 | Attorney Fee- Preparation of Adjournment | 02/06/2008 | 20.00 |
| 340045 | 1000675230 | Attorney Fee- Preparation of Adjournment | 02/06/2008 | 20.00 |
| 340046 | 1001385736 | Attorney Fee- Preparation of Adjournment | 02/06/2008 | 20.00 |
| 340543 | 1000921673 | Attorney Fee- Preparation of Adjournment | 02/01/2008 | 40.00 |
| 340544 | 1001661915 | Attorney Fee- Preparation of Adjournment | 02/08/2008 | 20.00 |
| 340545 | 1001661981 | Attorney Fee- Preparation of Adjournment | 02/08/2008 | 20.00 |
| 340970 | 1000842355 | Attorney Fee- Preparation of Adjournment | 02/05/2008 | 40.00 |
| 341110 | 1001473637 | Eviction Proceedings | 02/12/2008 | 300.00 |
| 341317 | 1000829556 | Attorney Fee- Motion for Relief | 02/20/2008 | 600.00 |

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 341356 | 1000715506 | Attorney Fee- Preparation of Adjournment | 02/06/2008 | 40.00 |
| 341356 | 1000715506 | Attorney Fee- Claim Letter- resolved via the MIA | 02/20/2008 | 125.00 |
| 341357 | 1000863917 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/12/2008 | 150.00 |
| 341536 | 1001404923 | Eviction Proceedings | 02/15/2008 | 300.00 |
| 341647 | 1000829543 | Proof of Claim | 02/21/2008 | 150.00 |
| 343536 | 0125517227 | Attorney Fee- Preparation of Adjournment | 02/12/2008 | 60.00 |
| 343651 | 1001093428 | Attorney Fee- Foreclosure Proceedings | 02/01/2008 | 650.00 |
| 343978 | 1000626595 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/27/2008 | 150.00 |
| 343980 | 1000951367 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/27/2008 | 150.00 |
| 344096 | 1001030173 | Attorney Fee- Foreclosure Proceedings | 02/05/2008 | 650.00 |
| 344096 | 1001030173 | Attorney Fee- Preparation of Assignments | 02/05/2008 | 75.00 |
| 344214 | 0125518498 | Attorney Fee- Preparation of Adjournment | 02/28/2008 | 20.00 |
| 344654 | 1000817608 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 344654 | 1000817608 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 344850 | 1001621959 | Attorney Fee- Claim Letter | 02/29/2008 | 300.00 |
| 345040 | 1000812004 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 345040 | 1000812004 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 345245 | 1000943500 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/27/2008 | 150.00 |
| 345247 | 1000976883 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/27/2008 | 150.00 |

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 345249 | 1001169708 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/27/2008 | 150.00 |
| 345254 | 1000640062 | Attorney Fee- Foreclosure Proceedings | 02/01/2008 | 650.00 |
| 345254 | 1000640062 | Attorney Fee- Preparation of Assignments | 02/04/2008 | 75.00 |
| 345255 | 1000632027 | Attorney Fee- Foreclosure Proceedings | 02/01/2008 | 650.00 |
| 345255 | 1000632027 | Attorney Fee- Preparation of Assignments | 02/04/2008 | 75.00 |
| 345581 | 1000768740 | Attorney Fee- Foreclosure Proceedings | 02/01/2008 | 650.00 |
| 345581 | 1000768740 | Attorney Fee- Preparation of Assignments | 02/05/2008 | 75.00 |
| 345583 | 1000705045 | Attorney Fee- Foreclosure Proceedings | 02/05/2008 | 650.00 |
| 345583 | 1000705045 | Attorney Fee- Preparation of Assignments | 02/05/2008 | 75.00 |
| 346133 | 1000975130 | Attorney Fee- Foreclosure Proceedings | 02/05/2008 | 650.00 |
| 346133 | 1000975130 | Attorney Fee- Preparation of Assignments | 02/05/2008 | 75.00 |
| 346275 | 1001194048 | Eviction Proceedings | 02/25/2008 | 300.00 |
| 346897 | 1001264147 | Attorney Fee- Foreclosure Proceedings | 02/05/2008 | 650.00 |
| 347027 | 1000725546 | Attorney Fee- Foreclosure Proceedings | 02/07/2008 | 650.00 |
| 347156 | 1001262395 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 347156 | 1001262395 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 347387 | 1000629809 | Eviction Proceedings | 02/04/2008 | 300.00 |
| 347476 | 1001178762 | Attorney Fee- Preparation of Adjournment | 02/13/2008 | 140.00 |
| 347830 | 1001427024 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/21/2008 | 150.00 |

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 347911 | 1001556615 | Eviction Proceedings | 02/06/2008 | 300.00 |
| 348061 | 1001426984 | Attorney Fee- Foreclosure Proceedings | 02/05/2008 | 650.00 |
| 348061 | 1001426984 | Attorney Fee- Preparation of Assignments | 02/05/2008 | 75.00 |
| 348311 | 1000920744 | Attorney Fee- Foreclosure Proceedings | 02/05/2008 | 650.00 |
| 348312 | 1000757095 | Attorney Fee- Foreclosure Proceedings | 02/21/2008 | 650.00 |
| 348442 | 1000721502 | Attorney Fee- Affadavit of Abandonment | 02/01/2008 | 150.00 |
| 348476 | 1001337340 | Attorney Fee- Foreclosure Proceedings | 02/13/2008 | 650.00 |
| 348476 | 1001337340 | Attorney Fee- Preparation of Assignments | 02/13/2008 | 75.00 |
| 348656 | 1001252462 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 348656 | 1001252462 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 348743 | 1000639148 | Attorney Fee- Affidavit of Lost Mortgage | 02/14/2008 | 150.00 |
| 348743 | 1000639148 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 348856 | 1000873331 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 348856 | 1000873331 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 348857 | 1001827758 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 348857 | 1001827758 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 348858 | 1001754324 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 348858 | 1001754324 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 348859 | 1001003412 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 348859 | 1001003412 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 349327 | 1000871324 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349327 | 1000871324 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349328 | 1000849610 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349328 | 1000849610 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349329 | 1001193960 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349329 | 1001193960 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349330 | 1001272065 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349330 | 1001272065 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349331 | 1001174529 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349331 | 1001174529 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349332 | 1001411810 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349332 | 1001411810 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349333 | 1000868202 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349333 | 1000868202 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349334 | 1000878972 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349334 | 1000878972 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349335 | 1001413421 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349335 | 1001413421 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349336 | 1000961026 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349336 | 1000961026 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349803 | 1000630177 | Eviction Proceedings | 02/13/2008 | 300.00 |
| 349806 | 1001280730 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 02/27/2008 | 150.00 |

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 349807 | 1001073889 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349807 | 1001073889 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349808 | 1001288448 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349808 | 1001288448 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 349809 | 1000977330 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 349809 | 1000977330 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350011 | 1000822224 | Attorney Fee- Foreclosure Proceedings | 02/20/2008 | 325.00 |
| 350011 | 1000822224 | Attorney Fee- Publishing | 02/20/2008 | 325.00 |
| 350011 | 1000822224 | Attorney Fee- Preparation of Assignments | 02/20/2008 | 75.00 |
| 350174 | 1001030984 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350174 | 1001030984 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350175 | 1000818142 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350176 | 1001824181 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350176 | 1001824181 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350177 | 1001251696 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350177 | 1001251696 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350178 | 1001720951 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350178 | 1001720951 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350179 | 1001413767 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350179 | 1001413767 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350180 | 1001683233 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350180 | 1001683233 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 350454 | 1000772498 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350454 | 1000772498 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350457 | 1001117129 | Attorney Fee- Foreclosure Proceedings | 02/13/2008 | 650.00 |
| 350457 | 1001117129 | Attorney Fee- Preparation of Assignments | 02/13/2008 | 75.00 |
| 350458 | 1001277374 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350458 | 1001277374 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350459 | 1001555189 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350459 | 1001555189 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350460 | 1000979691 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350460 | 1000979691 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350461 | 1001453921 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350461 | 1001453921 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350462 | 1000903684 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350462 | 1000903684 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350464 | 1000927379 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350464 | 1000927379 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350465 | 1001120095 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350465 | 1001120095 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 350643 | 1001214058 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 350643 | 1001214058 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 351327 | 1000728756 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 351327 | 1000728756 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |

## FEBRUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 351775 | 1001480904 | Attorney Fee- Preparation of Adjournment | 02/08/2008 | 180.00 |
| 352223 | 1001329782 | Attorney Fee- Preparation of Adjournment | 02/05/2008 | 200.00 |
| 353046 | 1001265994 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 353046 | 1001265994 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 353047 | 1001558611 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 353047 | 1001558611 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| 353162 | 1000737677 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 353417 | 1000952868 | Eviction Proceedings | 02/29/2008 | 300.00 |
| 354021 | 1001234624 | Attorney Fee- Preparation of Adjournment | 02/06/2008 | 220.00 |
| 354951 | 1001216256 | Eviction Proceedings | 02/29/2008 | 300.00 |
| 355323 | 1001253101 | Attorney Fee- Foreclosure Proceedings | 02/05/2008 | 650.00 |
| 355323 | 1001253101 | Attorney Fee- Preparation of Assignments | 02/05/2008 | 75.00 |
| 355698 | 1000841718 | Eviction Proceedings | 02/18/2008 | 300.00 |
| 357867 | 1000986222 | Attorney Fee- Foreclosure Proceedings | 02/27/2008 | 650.00 |
| 357867 | 1000986222 | Attorney Fee- Preparation of Assignments | 02/28/2008 | 75.00 |
| | | **Total February 2008 Fees** | | 49,295.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 337776 | 1000676147 | Filing Fee- Motion for Relief | 02/01/2008 | 150.00 |
| | | | | |
| 337877 | 1000788108 | Execution of Order of Eviction/ Removal of Items | 02/04/2008 | 1,085.00 |
| | | | | |
| 338094 | 1001193629 | Sheriff Cost | 02/01/2008 | 50.00 |
| 338094 | 1001193629 | Recording of Sale | 02/01/2008 | 29.00 |
| 338094 | 1001193629 | Transfer Tax for Recording of Sale | 02/01/2008 | 221.10 |
| | | | | |
| 338095 | 1001232757 | Sheriff Cost | 02/01/2008 | 50.00 |
| 338095 | 1001232757 | Recording of Sale | 02/01/2008 | 29.00 |
| 338095 | 1001232757 | Transfer Tax for Recording of Sale | 02/01/2008 | 53.90 |
| | | | | |
| 338096 | 1001668819 | Sheriff Cost | 02/01/2008 | 50.00 |
| 338096 | 1001668819 | Recording of Sale | 02/01/2008 | 29.00 |
| 338096 | 1001668819 | Transfer Tax for Recording of Sale | 02/01/2008 | 153.45 |
| | | | | |
| 338620 | 1000839780 | Sheriff Cost | 02/01/2008 | 50.00 |
| 338620 | 1000839780 | Recording of Sale | 02/01/2008 | 52.00 |
| 338620 | 1000839780 | Transfer Tax for Recording of Sale | 02/01/2008 | 107.80 |
| | | | | |
| 338621 | 1001748904 | Sheriff Cost | 02/01/2008 | 50.00 |
| 338621 | 1001748904 | Recording of Sale | 02/01/2008 | 55.00 |
| | | | | |
| 338622 | 1001204887 | Sheriff Cost | 02/01/2008 | 50.00 |
| 338622 | 1001204887 | Recording of Sale | 02/01/2008 | 52.00 |
| 338622 | 1001204887 | Transfer Tax for Recording of Sale | 02/01/2008 | 91.85 |
| | | | | |
| 338623 | 1001227181 | Sheriff Cost | 02/01/2008 | 50.00 |
| 338623 | 1001227181 | Recording of Sale | 02/01/2008 | 52.00 |
| 338623 | 1001227181 | Transfer Tax for Recording of Sale | 02/01/2008 | 23.10 |
| | | | | |
| 338750 | 1000863032 | Execution of Order of Eviction/ Removal of Items | 02/07/2008 | 1,115.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338751 | 1001180935 | City Cost- Dumpster | 02/06/2008 | 300.00 |
| 338751 | 1001180935 | Execution of Order of Eviction/ Removal of Items | 02/06/2008 | 880.00 |
| | | | | |
| 339063 | 1000683588 | City Cost- Dumpster | 02/07/2008 | 300.00 |
| 339063 | 1000683588 | Execution of Order of Eviction/ Removal of Items | 02/08/2008 | 1,100.00 |
| | | | | |
| 339216 | 1000959308 | Filing Fee- Summons and Complaint | 02/04/2008 | 45.00 |
| 339216 | 1000959308 | Service Fee- Summons and Complaint | 02/08/2008 | 55.00 |
| | | | | |
| 339217 | 1000708338 | Filing Fee- Summons and Complaint | 02/07/2008 | 45.00 |
| 339217 | 1000708338 | Service Fee- Summons and Complaint | 02/07/2008 | 90.00 |
| | | | | |
| 339600 | 1000893427 | Execution of Order of Eviction/ Removal of Items | 02/04/2008 | 1,297.75 |
| | | | | |
| 339601 | 1000847532 | Sheriff Cost | 02/07/2008 | 50.00 |
| 339601 | 1000847532 | Recording of Sale | 02/07/2008 | 29.00 |
| 339601 | 1000847532 | Transfer Tax for Recording of Sale | 02/07/2008 | 64.90 |
| | | | | |
| 339602 | 1000865495 | Sheriff Cost | 02/07/2008 | 50.00 |
| 339602 | 1000865495 | Recording of Sale | 02/07/2008 | 29.00 |
| 339602 | 1000865495 | Transfer Tax for Recording of Sale | 02/07/2008 | 155.10 |
| | | | | |
| 339603 | 1001131222 | Sheriff Cost | 02/08/2008 | 50.00 |
| 339603 | 1001131222 | Recording of Sale | 02/08/2008 | 29.00 |
| 339603 | 1001131222 | Transfer Tax for Recording of Sale | 02/08/2008 | 640.20 |
| | | | | |
| 339604 | 1001149261 | Adjournment Cost | 02/05/2008 | 8.00 |
| 339604 | 1001149261 | Sheriff Cost | 02/08/2008 | 50.00 |
| 339604 | 1001149261 | Recording of Sale | 02/08/2008 | 29.00 |
| 339604 | 1001149261 | Transfer Tax for Recording of Sale | 02/08/2008 | 163.90 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 339605 | 1001320751 | Adjournment Cost | 02/05/2008 | 8.00 |
| 339605 | 1001320751 | Sheriff Cost | 02/06/2008 | 50.00 |
| 339605 | 1001320751 | Recording of Sale | 02/06/2008 | 29.00 |
| 339605 | 1001320751 | Transfer Tax for Recording of Sale | 02/06/2008 | 262.35 |
| | | | | |
| 339776 | 1000859125 | Title Report | 02/12/2008 | 50.00 |
| | | | | |
| 339777 | 1001635987 | Adjournment Cost | 02/06/2008 | 8.00 |
| | | | | |
| 340041 | 1000754222 | Execution of Order of Eviction/ Removal of Items | 02/11/2008 | 700.00 |
| 340041 | 1000754222 | City Cost- Dumpster | 02/11/2008 | 300.00 |
| | | | | |
| 340043 | 1000873008 | Adjournment Cost | 02/06/2008 | 8.00 |
| 340043 | 1000873008 | Sheriff Cost | 02/11/2008 | 50.00 |
| 340043 | 1000873008 | Recording of Sale | 02/11/2008 | 52.00 |
| 340043 | 1000873008 | Transfer Tax for Recording of Sale | 02/11/2008 | 155.10 |
| | | | | |
| 340044 | 1000786401 | Adjournment Cost | 02/06/2008 | 8.00 |
| 340044 | 1000786401 | Sheriff Cost | 02/11/2008 | 50.00 |
| 340044 | 1000786401 | Recording of Sale | 02/11/2008 | 52.00 |
| 340044 | 1000786401 | Transfer Tax for Recording of Sale | 02/11/2008 | 39.60 |
| | | | | |
| 340045 | 1000675230 | Adjournment Cost | 02/06/2008 | 8.00 |
| 340045 | 1000675230 | Sheriff Cost | 02/11/2008 | 50.00 |
| 340045 | 1000675230 | Recording of Sale | 02/11/2008 | 52.00 |
| 340045 | 1000675230 | Transfer Tax for Recording of Sale | 02/11/2008 | 12.10 |
| | | | | |
| 340046 | 1001385736 | Adjournment Cost | 02/06/2008 | 8.00 |
| 340046 | 1001385736 | Sheriff Cost | 02/11/2008 | 50.00 |
| 340046 | 1001385736 | Recording of Sale | 02/11/2008 | 52.00 |
| 340046 | 1001385736 | Transfer Tax for Recording of Sale | 02/11/2008 | 75.90 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 340373 | 1007742740 | Execution of Order of Eviction/ Removal of Items | 02/14/2008 | 973.00 |
| | | | | |
| 340542 | 1000703233 | City Cost- Dumpster | 02/14/2008 | 600.00 |
| 340542 | 1000703233 | Execution of Order of Eviction/ Removal of Items | 02/15/2008 | 250.00 |
| | | | | |
| 340543 | 1000921673 | Adjournment Cost | 02/01/2008 | 16.00 |
| 340543 | 1000921673 | Sheriff Cost | 02/08/2008 | 50.00 |
| 340543 | 1000921673 | Recording of Sale | 02/08/2008 | 26.00 |
| 340543 | 1000921673 | Transfer Tax for Recording of Sale | 02/08/2008 | 28.60 |
| | | | | |
| 340544 | 1001661915 | Adjournment Cost | 02/08/2008 | 8.00 |
| 340544 | 1001661915 | Sheriff Cost | 02/12/2008 | 50.00 |
| 340544 | 1001661915 | Recording of Sale | 02/12/2008 | 29.00 |
| 340544 | 1001661915 | Transfer Tax for Recording of Sale | 02/12/2008 | 58.85 |
| | | | | |
| 340545 | 1001661981 | Adjournment Cost | 02/08/2008 | 8.00 |
| 340545 | 1001661981 | Sheriff Cost | 02/12/2008 | 50.00 |
| 340545 | 1001661981 | Recording of Sale | 02/12/2008 | 29.00 |
| 340545 | 1001661981 | Transfer Tax for Recording of Sale | 02/12/2008 | 39.60 |
| | | | | |
| 340970 | 1000842355 | Adjournment Cost | 02/05/2008 | 16.00 |
| 340970 | 1000842355 | Sheriff Cost | 02/13/2008 | 50.00 |
| 340970 | 1000842355 | Recording of Sale | 02/13/2008 | 29.00 |
| 340970 | 1000842355 | Transfer Tax for Recording of Sale | 02/13/2008 | 199.10 |
| | | | | |
| 340971 | 1000847515 | Sheriff Cost | 02/14/2008 | 50.00 |
| 340971 | 1000847515 | Recording of Sale | 02/14/2008 | 29.00 |
| 340971 | 1000847515 | Transfer Tax for Recording of Sale | 02/14/2008 | 100.10 |
| | | | | |
| 341109 | 1001240786 | Execution of Order of Eviction/ Removal of Items | 02/11/2008 | 840.00 |
| | | | | |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 341110 | 1001473637 | Filing Fee- Summons and Complaint | 02/12/2008 | 45.00 |
| 341110 | 1001473637 | Service Fee- Summons and Complaint | 02/20/2008 | 43.00 |
| | | | | |
| 341111 | 1001192230 | Filing Fee- Writ | 02/08/2008 | 15.00 |
| 341111 | 1001192230 | Service Fee- Writ | 02/20/2008 | 25.00 |
| | | | | |
| 341314 | 1000682165 | Sheriff Cost | 02/16/2008 | 50.00 |
| 341314 | 1000682165 | Recording of Sale | 02/16/2008 | 52.00 |
| 341314 | 1000682165 | Transfer Tax for Recording of Sale | 02/16/2008 | 34.10 |
| | | | | |
| 341315 | 1000818109 | Sheriff Cost | 02/16/2008 | 50.00 |
| 341315 | 1000818109 | Recording of Sale | 02/16/2008 | 52.00 |
| 341315 | 1000818109 | Transfer Tax for Recording of Sale | 02/16/2008 | 111.10 |
| | | | | |
| 341316 | 1001106936 | Sheriff Cost | 02/16/2008 | 50.00 |
| 341316 | 1001106936 | Recording of Sale | 02/16/2008 | 52.00 |
| 341316 | 1001106936 | Transfer Tax for Recording of Sale | 02/16/2008 | 100.10 |
| | | | | |
| 341317 | 1000829556 | Filing Fee- Motion for Relief | 02/20/2008 | 150.00 |
| | | | | |
| 341356 | 1000715506 | Adjournment Cost | 02/06/2008 | 16.00 |
| 341356 | 1000715506 | Sheriff Cost | 02/16/2008 | 50.00 |
| 341356 | 1000715506 | Recording of Sale | 02/16/2008 | 52.00 |
| 341356 | 1000715506 | Transfer Tax for Recording of Sale | 02/16/2008 | 9.90 |
| | | | | |
| 341357 | 1000863917 | Recording Cost for Affidavit of Abandonment | 02/12/2008 | 60.00 |
| 341357 | 1000863917 | Posting Cost for Affidavit of Abandonment | 02/12/2008 | 35.00 |
| 341357 | 1000863917 | Sheriff Cost | 02/16/2008 | 50.00 |
| 341357 | 1000863917 | Recording of Sale | 02/16/2008 | 52.00 |
| 341357 | 1000863917 | Transfer Tax for Recording of Sale | 02/16/2008 | 11.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 341536 | 1001404923 | Filing Fee- Summons and Complaint | 02/15/2008 | 45.00 |
| 341536 | 1001404923 | Service Fee- Summons and Complaint | 02/21/2008 | 48.00 |
| | | | | |
| 342250 | 1000967174 | City Cost- Dumpster | 02/22/2008 | 300.00 |
| 342250 | 1000967174 | Execution of Order of Eviction/ Removal of Items | 02/22/2008 | 1,220.00 |
| | | | | |
| 342664 | 1001363998 | Sheriff Cost | 02/22/2008 | 50.00 |
| 342664 | 1001363998 | Recording of Sale | 02/22/2008 | 52.00 |
| 342664 | 1001363998 | Transfer Tax for Recording of Sale | 02/22/2008 | 83.60 |
| | | | | |
| 342665 | 1001169986 | Sheriff Cost | 02/22/2008 | 50.00 |
| 342665 | 1001169986 | Recording of Sale | 02/22/2008 | 52.00 |
| 342665 | 1001169986 | Transfer Tax for Recording of Sale | 02/22/2008 | 832.70 |
| | | | | |
| 342789 | 1000675203 | Filing Fee- Writ | 02/11/2008 | 15.00 |
| 342789 | 1000675203 | Service Fee- Writ | 02/11/2008 | 37.50 |
| 342789 | 1000675203 | Execution of Order of Eviction/ Removal of Items | 02/25/2008 | 985.00 |
| 342789 | 1000675203 | City Cost- Dumpster | 02/25/2008 | 300.00 |
| | | | | |
| 343536 | 0125517227 | Adjournment Cost | 02/12/2008 | 24.00 |
| 343536 | 0125517227 | Sheriff Cost | 02/28/2008 | 50.00 |
| 343536 | 0125517227 | Recording of Sale | 02/28/2008 | 29.00 |
| 343536 | 0125517227 | Transfer Tax for Recording of Sale | 02/28/2008 | 53.90 |
| | | | | |
| 343651 | 1001093428 | Title Commitment | 02/01/2008 | 405.00 |
| 343651 | 1001093428 | Posting Cost | 02/01/2008 | 110.00 |
| 343651 | 1001093428 | Publication Cost | 02/01/2008 | 283.10 |
| 343651 | 1001093428 | Title Report | 02/07/2008 | 50.00 |
| | | | | |
| 343728 | 1000832408 | Filing Fee- Writ | 02/19/2008 | 15.00 |
| 343728 | 1000832408 | Execution of Order of Eviction/ Removal of Items | 02/28/2008 | 965.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 343974 | 1000877049 | Filing Fee- Writ | 02/05/2008 | 15.00 |
| 343975 | 1001153890 | Title Report | 02/05/2008 | 50.00 |
| 343976 | 1000935305 | Title Report | 02/06/2008 | 50.00 |
| 343977 | 1001113541 | Title Report | 02/05/2008 | 50.00 |
| 343978 | 1000626595 | Title Report | 02/07/2008 | 50.00 |
| 343978 | 1000626595 | Recording Cost for Affidavit of Abandonment | 02/27/2008 | 60.00 |
| 343978 | 1000626595 | Posting Cost for Affidavit of Abandonment | 02/27/2008 | 35.00 |
| 343978 | 1000626595 | Certified Mail for Affidavit of Abandonment | 02/27/2008 | 4.64 |
| 343979 | 1000633116 | Title Report | 02/05/2008 | 50.00 |
| 343980 | 1000951367 | Title Report | 02/07/2008 | 50.00 |
| 343980 | 1000951367 | Recording Cost for Affidavit of Abandonment | 02/27/2008 | 60.00 |
| 343980 | 1000951367 | Posting Cost for Affidavit of Abandonment | 02/27/2008 | 35.00 |
| 343980 | 1000951367 | Certified Mail for Affidavit of Abandonment | 02/27/2008 | 4.64 |
| 344096 | 1001030173 | Title Search | 02/05/2008 | 200.00 |
| 344096 | 1001030173 | Document Fee- Recorded Mortgage | 02/05/2008 | 50.00 |
| 344096 | 1001030173 | Recording of Assignment | 02/05/2008 | 60.00 |
| 344096 | 1001030173 | Posting Cost | 02/05/2008 | 110.00 |
| 344096 | 1001030173 | Publication Cost | 02/05/2008 | 283.10 |
| 344096 | 1001030173 | Title Report | 02/12/2008 | 50.00 |
| 344214 | 0125518498 | Title Report | 02/05/2008 | 50.00 |
| 344214 | 0125518498 | Adjournment Cost | 02/28/2008 | 8.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 344654 | 1000817608 | Title Search | 02/27/2008 | 200.00 |
| 344654 | 1000817608 | Document Fee- Mortgage | 02/27/2008 | 50.00 |
| 344654 | 1000817608 | Posting Cost | 02/27/2008 | 70.00 |
| 344654 | 1000817608 | Publication Cost | 02/27/2008 | 191.40 |
| 344654 | 1000817608 | Recording of Assignment | 02/28/2008 | 60.00 |
| 344803 | 1001027414 | Title Report | 02/06/2008 | 50.00 |
| 344804 | 1001176553 | Title Report | 02/08/2008 | 50.00 |
| 344805 | 1000666303 | Title Report | 02/06/2008 | 50.00 |
| 344850 | 1001621959 | Title Report | 02/02/2008 | 50.00 |
| 344930 | 1000942275 | Filing Fee- Writ | 02/11/2008 | 15.00 |
| 345040 | 1000812004 | Title Commitment | 02/27/2008 | 375.00 |
| 345040 | 1000812004 | Posting Cost | 02/28/2008 | 110.00 |
| 345040 | 1000812004 | Publication Cost | 02/28/2008 | 291.20 |
| 345040 | 1000812004 | Recording of Assignment | 02/28/2008 | 60.00 |
| 345245 | 1000943500 | Title Report | 02/04/2008 | 50.00 |
| 345245 | 1000943500 | Recording Cost for Affidavit of Abandonment | 02/27/2008 | 60.00 |
| 345245 | 1000943500 | Posting Cost for Affidavit of Abandonment | 02/27/2008 | 35.00 |
| 345245 | 1000943500 | Certified Mail for Affidavit of Abandonment | 02/27/2008 | 4.64 |
| 345246 | 1000975615 | Title Report | 02/06/2008 | 50.00 |
| 345247 | 1000976883 | Title Report | 02/06/2008 | 50.00 |
| 345247 | 1000976883 | Recording Cost for Affidavit of Abandonment | 02/27/2008 | 60.00 |
| 345247 | 1000976883 | Posting Cost for Affidavit of Abandonment | 02/27/2008 | 35.00 |
| 345247 | 1000976883 | Certified Mail for Affidavit of Abandonment | 02/27/2008 | 4.64 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 345248 | 1000777858 | Title Report | 02/04/2008 | 50.00 |
| | | | | |
| 345249 | 1001169708 | Title Report | 02/06/2008 | 50.00 |
| 345249 | 1001169708 | Recording Cost for Affidavit of Abandonment | 02/27/2008 | 60.00 |
| 345249 | 1001169708 | Posting Cost for Affidavit of Abandonment | 02/27/2008 | 35.00 |
| 345249 | 1001169708 | Certified Mail for Affidavit of Abandonment | 02/27/2008 | 4.64 |
| | | | | |
| 345250 | 1001256992 | Title Report | 02/05/2008 | 50.00 |
| | | | | |
| 345251 | 1001627911 | Title Report | 02/07/2008 | 50.00 |
| | | | | |
| 345252 | 1001322345 | Title Report | 02/06/2008 | 50.00 |
| | | | | |
| 345253 | 1001508308 | Title Report | 02/07/2008 | 50.00 |
| | | | | |
| 345254 | 1000640062 | Title Commitment | 02/01/2008 | 325.00 |
| 345254 | 1000640062 | Document Fee- Mortgage and Assignment | 02/01/2008 | 50.00 |
| 345254 | 1000640062 | Posting Cost | 02/01/2008 | 70.00 |
| 345254 | 1000640062 | Publication Cost | 02/01/2008 | 237.25 |
| 345254 | 1000640062 | Recording of Assignment | 02/04/2008 | 60.00 |
| 345254 | 1000640062 | Title Report | 02/12/2008 | 50.00 |
| | | | | |
| 345255 | 1000632027 | Title Commitment | 02/01/2008 | 325.00 |
| 345255 | 1000632027 | Posting Cost | 02/01/2008 | 70.00 |
| 345255 | 1000632027 | Publication Cost | 02/01/2008 | 191.40 |
| 345255 | 1000632027 | Recording of Assignment | 02/04/2008 | 60.00 |
| 345255 | 1000632027 | Title Report | 02/12/2008 | 50.00 |
| | | | | |
| 345382 | 1000774691 | Filing Fee- Writ | 02/22/2008 | 15.00 |
| 345382 | 1000774691 | Service Fee- Writ | 02/22/2008 | 37.50 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 345383 | 1000757518 | Filing Fee- Writ | 02/26/2008 | 15.00 |
| 345383 | 1000757518 | Service Fee- Writ | 02/26/2008 | 37.50 |
| | | | | |
| 345581 | 1000768740 | Title Commitment | 02/01/2008 | 325.00 |
| 345581 | 1000768740 | Recording of Assignment | 02/05/2008 | 60.00 |
| 345581 | 1000768740 | Posting Cost | 02/05/2008 | 85.00 |
| 345581 | 1000768740 | Publication Cost | 02/05/2008 | 191.40 |
| 345581 | 1000768740 | Title Report | 02/11/2008 | 50.00 |
| | | | | |
| 345582 | 1001519498 | Posting Cost | 02/01/2008 | 110.00 |
| 345582 | 1001519498 | Publication Cost | 02/01/2008 | 237.25 |
| 345582 | 1001519498 | Title Report | 02/06/2008 | 50.00 |
| | | | | |
| 345583 | 1000705045 | Title Commitment | 02/05/2008 | 325.00 |
| 345583 | 1000705045 | Document Fee- Mortgage and Assignment | 02/05/2008 | 50.00 |
| 345583 | 1000705045 | Posting Cost | 02/05/2008 | 70.00 |
| 345583 | 1000705045 | Publication Cost | 02/05/2008 | 191.40 |
| 345583 | 1000705045 | Recording of Assignment | 02/05/2008 | 60.00 |
| 345583 | 1000705045 | Title Report | 02/12/2008 | 50.00 |
| | | | | |
| 345706 | 1000794330 | Filing Fee- Writ | 02/26/2008 | 15.00 |
| 345706 | 1000794330 | Service Fee- Writ | 02/26/2008 | 30.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 346047 | 1000730313 | Filing Fee- Writ/9017 Unit 1 | 02/08/2008 | 15.00 |
| 346047 | 1000730313 | Service Fee- Writ/9017 Unit 1 | 02/08/2008 | 37.50 |
| 346047 | 1000730313 | Filing Fee- Writ/9017 Unit 2 | 02/08/2008 | 15.00 |
| 346047 | 1000730313 | Filing Fee- Writ/9017 Unit 3 | 02/08/2008 | 15.00 |
| 346047 | 1000730313 | Filing Fee- Writ/9023 Unit 1 | 02/08/2008 | 15.00 |
| 346047 | 1000730313 | Filing Fee- Writ/9023 Unit 2 | 02/08/2008 | 15.00 |
| 346047 | 1000730313 | Service Fee- Writ/9017 Unit 2 | 02/08/2008 | 37.50 |
| 346047 | 1000730313 | Service Fee- Writ/9017 Unit 3 | 02/08/2008 | 37.50 |
| 346047 | 1000730313 | Service Fee- Writ/9023 Unit 1 | 02/08/2008 | 37.50 |
| 346047 | 1000730313 | Service Fee- Writ/9023 Unit 2 | 02/08/2008 | 37.50 |
| 346047 | 1000730313 | Execution of Order of Eviction/ Removal of Items 9017 Unit 2 | 02/26/2008 | 725.00 |
| 346047 | 1000730313 | City Cost- Dumpster x 6 | 02/28/2008 | 1,500.00 |
| | | | | |
| 346133 | 1000975130 | Title Commitment | 02/05/2008 | 325.00 |
| 346133 | 1000975130 | Posting Cost | 02/05/2008 | 85.00 |
| 346133 | 1000975130 | Publication Cost | 02/05/2008 | 217.68 |
| 346133 | 1000975130 | Recording of Assignment | 02/05/2008 | 60.00 |
| 346133 | 1000975130 | Title Report | 02/13/2008 | 50.00 |
| | | | | |
| 346275 | 1001194048 | Filing Fee- Summons and Complaint | 02/25/2008 | 45.00 |
| 346275 | 1001194048 | Service Fee- Summons and Complaint | 02/25/2008 | 70.50 |
| | | | | |
| 346448 | 1000933171 | Posting Cost | 02/15/2008 | 70.00 |
| 346448 | 1000933171 | Publication Cost | 02/15/2008 | 191.40 |
| 346448 | 1000933171 | Title Report | 02/18/2008 | 50.00 |
| | | | | |
| 346725 | 1001292710 | Filing Fee- Writ | 02/26/2008 | 15.00 |
| 346725 | 1001292710 | Service Fee- Writ | 02/26/2008 | 40.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 346897 | 1001264147 | Title Commitment | 02/05/2008 | 325.00 |
| 346897 | 1001264147 | Recording of Assignment | 02/05/2008 | 60.00 |
| 346897 | 1001264147 | Posting Cost | 02/06/2008 | 110.00 |
| 346897 | 1001264147 | Publication Cost | 02/06/2008 | 237.25 |
| 346897 | 1001264147 | Title Report | 02/16/2008 | 50.00 |
| 347027 | 1000725546 | Title Commitment | 02/07/2008 | 325.00 |
| 347027 | 1000725546 | Posting Cost | 02/08/2008 | 70.00 |
| 347027 | 1000725546 | Publication Cost | 02/08/2008 | 237.25 |
| 347027 | 1000725546 | Title Report | 02/13/2008 | 50.00 |
| 347156 | 1001262395 | Title Commitment | 02/27/2008 | 530.00 |
| 347156 | 1001262395 | Posting Cost | 02/28/2008 | 85.00 |
| 347156 | 1001262395 | Publication Cost | 02/28/2008 | 217.68 |
| 347156 | 1001262395 | Recording of Assignment | 02/28/2008 | 60.00 |
| 347318 | 1001212094 | Filing Fee- Writ | 02/14/2008 | 15.00 |
| 347318 | 1001212094 | Service Fee- Writ | 02/14/2008 | 37.50 |
| 347318 | 1001212094 | City Cost- Dumpster | 02/26/2008 | 275.00 |
| 347387 | 1000629809 | Filing Fee- Summons and Complaint | 02/04/2008 | 45.00 |
| 347387 | 1000629809 | Service Fee- Summons and Complaint | 02/04/2008 | 70.50 |
| 347476 | 1001178762 | Adjournment Cost | 02/13/2008 | 56.00 |
| 347638 | 1000777837 | Title Report | 02/09/2008 | 50.00 |
| 347639 | 1000891962 | Title Report | 02/05/2008 | 50.00 |
| 347830 | 1001427024 | Title Report | 02/06/2008 | 50.00 |
| 347830 | 1001427024 | Recording Cost for Affidavit of Abandonment | 02/21/2008 | 60.00 |
| 347830 | 1001427024 | Posting Cost for Affidavit of Abandonment | 02/21/2008 | 35.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 347830 | 1001427024 | Certified Mail for Affidavit of Abandonment | 02/21/2008 | 4.64 |
| 347911 | 1001556615 | Filing Fee- Summons and Complaint | 02/06/2008 | 45.00 |
| 348061 | 1001426984 | Title Commitment | 02/05/2008 | 325.00 |
| 348061 | 1001426984 | Posting Cost | 02/05/2008 | 70.00 |
| 348061 | 1001426984 | Publication Cost | 02/05/2008 | 191.40 |
| 348061 | 1001426984 | Recording of Assignment | 02/05/2008 | 60.00 |
| 348061 | 1001426984 | Title Report | 02/12/2008 | 50.00 |
| 348311 | 1000920744 | Title Commitment | 02/05/2008 | 325.00 |
| 348311 | 1000920744 | Posting Cost | 02/05/2008 | 70.00 |
| 348311 | 1000920744 | Publication Cost | 02/05/2008 | 283.10 |
| 348311 | 1000920744 | Recording of Assignment | 02/05/2008 | 60.00 |
| 348311 | 1000920744 | Title Report | 02/12/2008 | 50.00 |
| 348312 | 1000757095 | Title Commitment | 02/21/2008 | 333.00 |
| 348312 | 1000757095 | Document Fee- Mortgage and Assignment | 02/26/2008 | 50.00 |
| 348312 | 1000757095 | Posting Cost | 02/26/2008 | 70.00 |
| 348312 | 1000757095 | Publication Cost | 02/26/2008 | 237.25 |
| 348312 | 1000757095 | Title Report | 02/28/2008 | 50.00 |
| 348442 | 1000721502 | Posting Cost for Affidavit of Abandonment | 02/01/2008 | 35.00 |
| 348442 | 1000721502 | Certified Mail for Affidavit of Abandonment | 02/01/2008 | 4.64 |
| 348476 | 1001337340 | Title Commitment | 02/13/2008 | 325.00 |
| 348476 | 1001337340 | Posting Cost | 02/13/2008 | 110.00 |
| 348476 | 1001337340 | Publication Cost | 02/13/2008 | 244.00 |
| 348476 | 1001337340 | Recording of Assignment | 02/13/2008 | 60.00 |
| 348476 | 1001337340 | Title Report | 02/26/2008 | 50.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 348656 | 1001252462 | Title Commitment | 02/27/2008 | 325.00 |
| 348656 | 1001252462 | Posting Cost | 02/27/2008 | 85.00 |
| 348656 | 1001252462 | Publication Cost | 02/27/2008 | 226.76 |
| 348656 | 1001252462 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 348743 | 1000639148 | Recording of Affidavit of Lost Mortgage | 02/14/2008 | 100.00 |
| 348743 | 1000639148 | Posting Cost | 02/27/2008 | 70.00 |
| 348743 | 1000639148 | Publication Cost | 02/27/2008 | 244.00 |
| 348743 | 1000639148 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 348856 | 1000873331 | Title Commitment | 02/27/2008 | 548.00 |
| 348856 | 1000873331 | Document Fee- Mortgage and Assignment | 02/27/2008 | 50.00 |
| 348856 | 1000873331 | Posting Cost | 02/27/2008 | 85.00 |
| 348856 | 1000873331 | Publication Cost | 02/27/2008 | 244.96 |
| 348856 | 1000873331 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 348857 | 1001827758 | Title Commitment | 02/27/2008 | 708.00 |
| 348857 | 1001827758 | Posting Cost | 02/28/2008 | 85.00 |
| 348857 | 1001827758 | Publication Cost | 02/28/2008 | 354.74 |
| 348857 | 1001827758 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 348858 | 1001754324 | Title Commitment | 02/27/2008 | 532.00 |
| 348858 | 1001754324 | Posting Cost | 02/27/2008 | 85.00 |
| 348858 | 1001754324 | Publication Cost | 02/27/2008 | 208.56 |
| 348858 | 1001754324 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 348859 | 1001003412 | Title Commitment | 02/27/2008 | 325.00 |
| 348859 | 1001003412 | Document Fee- Mortgage | 02/28/2008 | 50.00 |
| 348859 | 1001003412 | Posting Cost | 02/28/2008 | 85.00 |
| 348859 | 1001003412 | Publication Cost | 02/28/2008 | 208.56 |
| 348859 | 1001003412 | Recording of Assignment | 02/28/2008 | 60.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 349327 | 1000871324 | Title Commitment | 02/27/2008 | 325.00 |
| 349327 | 1000871324 | Posting Cost | 02/27/2008 | 70.00 |
| 349327 | 1000871324 | Publication Cost | 02/27/2008 | 191.40 |
| 349327 | 1000871324 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349328 | 1000849610 | Title Commitment | 02/27/2008 | 325.00 |
| 349328 | 1000849610 | Posting Cost | 02/27/2008 | 70.00 |
| 349328 | 1000849610 | Publication Cost | 02/27/2008 | 237.25 |
| 349328 | 1000849610 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349329 | 1001193960 | Title Commitment | 02/27/2008 | 325.00 |
| 349329 | 1001193960 | Posting Cost | 02/27/2008 | 70.00 |
| 349329 | 1001193960 | Publication Cost | 02/27/2008 | 237.25 |
| 349329 | 1001193960 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349330 | 1001272065 | Title Commitment | 02/27/2008 | 325.00 |
| 349330 | 1001272065 | Posting Cost | 02/27/2008 | 70.00 |
| 349330 | 1001272065 | Publication Cost | 02/27/2008 | 191.40 |
| 349330 | 1001272065 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349331 | 1001174529 | Title Search | 02/27/2008 | 200.00 |
| 349331 | 1001174529 | Posting Cost | 02/27/2008 | 70.00 |
| 349331 | 1001174529 | Publication Cost | 02/27/2008 | 191.40 |
| 349331 | 1001174529 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349332 | 1001411810 | Title Commitment | 02/27/2008 | 325.00 |
| 349332 | 1001411810 | Posting Cost | 02/27/2008 | 70.00 |
| 349332 | 1001411810 | Publication Cost | 02/27/2008 | 191.40 |
| 349332 | 1001411810 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349333 | 1000868202 | Title Commitment | 02/27/2008 | 325.00 |
| 349333 | 1000868202 | Posting Cost | 02/27/2008 | 70.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 349333 | 1000868202 | Publication Cost | 02/27/2008 | 191.40 |
| 349333 | 1000868202 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349334 | 1000878972 | Title Commitment | 02/27/2008 | 325.00 |
| 349334 | 1000878972 | Posting Cost | 02/27/2008 | 70.00 |
| 349334 | 1000878972 | Publication Cost | 02/27/2008 | 191.40 |
| 349334 | 1000878972 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349335 | 1001413421 | Title Commitment | 02/27/2008 | 349.00 |
| 349335 | 1001413421 | Posting Cost | 02/27/2008 | 110.00 |
| 349335 | 1001413421 | Publication Cost | 02/27/2008 | 385.60 |
| 349335 | 1001413421 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349336 | 1000961026 | Title Commitment | 02/27/2008 | 405.00 |
| 349336 | 1000961026 | Posting Cost | 02/28/2008 | 70.00 |
| 349336 | 1000961026 | Publication Cost | 02/28/2008 | 196.80 |
| 349336 | 1000961026 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349654 | 1001334589 | Title Report | 02/08/2008 | 50.00 |
| | | | | |
| 349803 | 1000630177 | Filing Fee- Summons and Complaint | 02/13/2008 | 45.00 |
| 349803 | 1000630177 | Service Fee- Summons and Complaint | 02/13/2008 | 70.50 |
| | | | | |
| 349806 | 1001280730 | Title Report | 02/11/2008 | 50.00 |
| 349806 | 1001280730 | Recording Cost for Affidavit of Abandonment | 02/27/2008 | 60.00 |
| 349806 | 1001280730 | Posting Cost for Affidavit of Abandonment | 02/27/2008 | 50.00 |
| | | | | |
| 349807 | 1001073889 | Title Commitment | 02/27/2008 | 325.00 |
| 349807 | 1001073889 | Document Fee- Mortgage and Assignment | 02/28/2008 | 50.00 |
| 349807 | 1001073889 | Posting Cost | 02/28/2008 | 70.00 |
| 349807 | 1001073889 | Publication Cost | 02/28/2008 | 244.00 |
| 349807 | 1001073889 | Recording of Assignment | 02/28/2008 | 60.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 349808 | 1001288448 | Title Commitment | 02/27/2008 | 325.00 |
| 349808 | 1001288448 | Posting Cost | 02/28/2008 | 70.00 |
| 349808 | 1001288448 | Publication Cost | 02/28/2008 | 244.00 |
| 349808 | 1001288448 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 349809 | 1000977330 | Title Commitment | 02/27/2008 | 325.00 |
| 349809 | 1000977330 | Document Fee- Recorded Mortgage | 02/28/2008 | 50.00 |
| 349809 | 1000977330 | Posting Cost | 02/28/2008 | 70.00 |
| 349809 | 1000977330 | Publication Cost | 02/28/2008 | 244.00 |
| 349809 | 1000977330 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350011 | 1000822224 | Title Commitment | 02/20/2008 | 325.00 |
| 350011 | 1000822224 | Posting Cost | 02/20/2008 | 70.00 |
| 350011 | 1000822224 | Publication Cost | 02/20/2008 | 191.40 |
| 350011 | 1000822224 | Recording of Assignment | 02/20/2008 | 60.00 |
| 350011 | 1000822224 | Title Report | 02/27/2008 | 50.00 |
| | | | | |
| 350027 | 1000691290 | Title Commitment | 02/27/2008 | 325.00 |
| | | | | |
| 350174 | 1001030984 | Title Commitment | 02/27/2008 | 325.00 |
| 350174 | 1001030984 | Document Fee- Mortgage | 02/28/2008 | 50.00 |
| 350174 | 1001030984 | Posting Cost | 02/28/2008 | 85.00 |
| 350174 | 1001030984 | Publication Cost | 02/28/2008 | 217.68 |
| 350174 | 1001030984 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350175 | 1000818142 | Title Commitment | 02/27/2008 | 365.00 |
| 350175 | 1000818142 | Posting Cost | 02/28/2008 | 85.00 |
| 350175 | 1000818142 | Publication Cost | 02/28/2008 | 235.88 |
| 350175 | 1000818142 | Recording of Assignment | 02/28/2008 | 60.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 350176 | 1001824181 | Title Commitment | 02/27/2008 | 380.00 |
| 350176 | 1001824181 | Posting Cost | 02/27/2008 | 85.00 |
| 350176 | 1001824181 | Publication Cost | 02/27/2008 | 208.56 |
| 350176 | 1001824181 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350177 | 1001251696 | Title Commitment | 02/27/2008 | 325.00 |
| 350177 | 1001251696 | Posting Cost | 02/27/2008 | 85.00 |
| 350177 | 1001251696 | Publication Cost | 02/27/2008 | 217.68 |
| 350177 | 1001251696 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350178 | 1001720951 | Title Commitment | 02/27/2008 | 325.00 |
| 350178 | 1001720951 | Posting Cost | 02/28/2008 | 85.00 |
| 350178 | 1001720951 | Publication Cost | 02/28/2008 | 226.76 |
| 350178 | 1001720951 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350179 | 1001413767 | Title Commitment | 02/27/2008 | 415.00 |
| 350179 | 1001413767 | Posting Cost | 02/27/2008 | 85.00 |
| 350179 | 1001413767 | Publication Cost | 02/27/2008 | 137.68 |
| 350179 | 1001413767 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350180 | 1001683233 | Title Commitment | 02/27/2008 | 617.00 |
| 350180 | 1001683233 | Posting Cost | 02/28/2008 | 85.00 |
| 350180 | 1001683233 | Publication Cost | 02/28/2008 | 217.68 |
| 350180 | 1001683233 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350454 | 1000772498 | Title Commitment | 02/27/2008 | 325.00 |
| 350454 | 1000772498 | Recording of Assignment | 02/28/2008 | 60.00 |
| 350454 | 1000772498 | Posting Cost | 02/28/2008 | 70.00 |
| 350454 | 1000772498 | Publication Cost | 02/28/2008 | 196.80 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 350457 | 1001117129 | Title Commitment | 02/13/2008 | 325.00 |
| 350457 | 1001117129 | Document Fee- Mortgage and Assignment | 02/13/2008 | 50.00 |
| 350457 | 1001117129 | Posting Cost | 02/13/2008 | 110.00 |
| 350457 | 1001117129 | Publication Cost | 02/13/2008 | 237.25 |
| 350457 | 1001117129 | Recording of Assignment | 02/13/2008 | 60.00 |
| 350457 | 1001117129 | Title Report | 02/19/2008 | 50.00 |
| | | | | |
| 350458 | 1001277374 | Title Commitment | 02/27/2008 | 325.00 |
| 350458 | 1001277374 | Posting Cost | 02/27/2008 | 110.00 |
| 350458 | 1001277374 | Publication Cost | 02/27/2008 | 244.00 |
| 350458 | 1001277374 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350459 | 1001555189 | Title Commitment | 02/27/2008 | 340.00 |
| 350459 | 1001555189 | Posting Cost | 02/27/2008 | 70.00 |
| 350459 | 1001555189 | Publication Cost | 02/27/2008 | 191.40 |
| 350459 | 1001555189 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350460 | 1000979691 | Title Commitment | 02/27/2008 | 325.00 |
| 350460 | 1000979691 | Document Fee- Mortgage | 02/27/2008 | 50.00 |
| 350460 | 1000979691 | Posting Cost | 02/27/2008 | 70.00 |
| 350460 | 1000979691 | Publication Cost | 02/27/2008 | 191.40 |
| 350460 | 1000979691 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350461 | 1001453921 | Title Commitment | 02/27/2008 | 325.00 |
| 350461 | 1001453921 | Posting Cost | 02/27/2008 | 70.00 |
| 350461 | 1001453921 | Publication Cost | 02/27/2008 | 191.40 |
| 350461 | 1001453921 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350462 | 1000903684 | Title Commitment | 02/27/2008 | 325.00 |
| 350462 | 1000903684 | Document Fee- Mortgage | 02/27/2008 | 50.00 |
| 350462 | 1000903684 | Posting Cost | 02/27/2008 | 70.00 |
| 350462 | 1000903684 | Publication Cost | 02/27/2008 | 191.40 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 350462 | 1000903684 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350464 | 1000927379 | Title Commitment | 02/27/2008 | 325.00 |
| 350464 | 1000927379 | Posting Cost | 02/27/2008 | 70.00 |
| 350464 | 1000927379 | Publication Cost | 02/27/2008 | 237.25 |
| 350464 | 1000927379 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350465 | 1001120095 | Title Commitment | 02/27/2008 | 325.00 |
| 350465 | 1001120095 | Posting Cost | 02/28/2008 | 70.00 |
| 350465 | 1001120095 | Publication Cost | 02/28/2008 | 196.80 |
| 350465 | 1001120095 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 350643 | 1001214058 | Title Commitment | 02/27/2008 | 325.00 |
| 350643 | 1001214058 | Posting Cost | 02/28/2008 | 70.00 |
| 350643 | 1001214058 | Publication Cost | 02/28/2008 | 196.80 |
| 350643 | 1001214058 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 351327 | 1000728756 | Title Commitment | 02/27/2008 | 325.00 |
| 351327 | 1000728756 | Document Fee- Mortgage | 02/28/2008 | 50.00 |
| 351327 | 1000728756 | Recording of Assignment | 02/28/2008 | 60.00 |
| 351327 | 1000728756 | Posting Cost | 02/28/2008 | 70.00 |
| 351327 | 1000728756 | Publication Cost | 02/28/2008 | 196.80 |
| | | | | |
| 351775 | 1001480904 | Adjournment Cost | 02/08/2008 | 72.00 |
| | | | | |
| 352223 | 1001329782 | Adjournment Cost | 02/05/2008 | 80.00 |
| | | | | |
| 352605 | 1000734670 | Title Report | 02/06/2008 | 50.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 353046 | 1001265994 | Title Commitment | 02/27/2008 | 325.00 |
| 353046 | 1001265994 | Posting Cost | 02/27/2008 | 70.00 |
| 353046 | 1001265994 | Publication Cost | 02/27/2008 | 244.00 |
| 353046 | 1001265994 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 353047 | 1001558611 | Title Commitment | 02/27/2008 | 325.00 |
| 353047 | 1001558611 | Posting Cost | 02/27/2008 | 110.00 |
| 353047 | 1001558611 | Publication Cost | 02/27/2008 | 244.00 |
| 353047 | 1001558611 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | | | |
| 353162 | 1000737677 | Title Commitment | 02/27/2008 | 335.00 |
| 353162 | 1000737677 | Document Fee- Mortgage | 02/28/2008 | 50.00 |
| 353162 | 1000737677 | Recording of Assignment | 02/28/2008 | 60.00 |
| 353162 | 1000737677 | Posting Cost | 02/29/2008 | 70.00 |
| 353162 | 1000737677 | Publication Cost | 02/29/2008 | 244.00 |
| | | | | |
| 353417 | 1000952868 | Filing Fee- Summons and Complaint | 02/29/2008 | 45.00 |
| 353417 | 1000952868 | Service Fee- Summons and Complaint | 02/29/2008 | 70.50 |
| | | | | |
| 354021 | 1001234624 | Adjournment Cost | 02/06/2008 | 88.00 |
| | | | | |
| 354951 | 1001216256 | Filing Fee- Summons and Complaint | 02/29/2008 | 45.00 |
| 354951 | 1001216256 | Service Fee- Summons and Complaint | 02/29/2008 | 42.00 |
| | | | | |
| 355323 | 1001253101 | Recording of Assignment | 02/05/2008 | 60.00 |
| 355323 | 1001253101 | Posting Cost | 02/05/2008 | 110.00 |
| 355323 | 1001253101 | Publication Cost | 02/05/2008 | 237.25 |
| 355323 | 1001253101 | Title Report | 02/14/2008 | 50.00 |
| | | | | |
| 355694 | 1001258704 | Title Report | 02/09/2008 | 50.00 |

## FEBRUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 355698 | 1000841718 | Filing Fee- Summons and Complaint | 02/18/2008 | 45.00 |
| 355698 | 1000841718 | Service Fee- Summons and Complaint | 02/18/2008 | 84.00 |
| 357867 | 1000986222 | Title Commitment | 02/27/2008 | 325.00 |
| 357867 | 1000986222 | Document Fee- Recorded Mortgage | 02/28/2008 | 50.00 |
| 357867 | 1000986222 | Posting Cost | 02/28/2008 | 85.00 |
| 357867 | 1000986222 | Publication Cost | 02/28/2008 | 235.88 |
| 357867 | 1000986222 | Recording of Assignment | 02/28/2008 | 60.00 |
| | | **Total February 2008 Expenses** | | 71,372.87 |

## EXHIBIT B

## Supplemental Invoices

# EXHIBIT B-1

## Supplemental August Invoices

## AUGUST 2007 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 343223 | 1001659116 | Attorney Fee- Monitoring Lien | 08/22/2007 | 200.00 |
| 350455 | 1000675120 | Attorney Fee- Foreclosure Proceedings | 08/13/2007 | 650.00 |
| 350455 | 1000675120 | Attorney Fee- Preparation of Assignments | 08/14/2007 | 75.00 |
| | | Total August 2007 Fees | | 925.00 |

## AUGUST 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 349953 | 1000798165 | Filing Fee- Writ | 08/30/2007 | 15.00 |
| 349953 | 1000798165 | Service Fee- Writ | 08/30/2007 | 30.00 |
| 350455 | 1006675120 | Title Commitment | 08/13/2007 | 325.00 |
| 350455 | 1006675120 | Posting Cost | 08/13/2007 | 70.00 |
| 350455 | 1006675120 | Publication Cost | 08/13/2007 | 191.40 |
| 350455 | 1006675120 | Recording of Assignment | 08/14/2007 | 60.00 |
| 350455 | 1006675120 | Title Report | 08/22/2007 | 50.00 |
| | | **Total August 2007 Expenses** | | 741.40 |

# EXHIBIT B-2

## Supplemental September Invoices

## SEPTEMBER 2007 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338365 | 1927382574 | Attorney Fee- Foreclosure Proceedings | 09/26/2007 | 650.00 |
| 338365 | 1927382574 | Attorney Fee- Preparation of Assignments | 09/27/2007 | 75.00 |
| 344517 | 1000734150 | Attorney Fee- Foreclosure Proceedings | 09/06/2007 | 325.00 |
| 347829 | 0125518431 | Attorney Fee- Foreclosure Proceedings | 09/18/2007 | 650.00 |
| 347829 | 0125518431 | Attorney Fee- Preparation of Assignments | 09/20/2007 | 75.00 |
| 350453 | 1001065277 | Attorney Fee- Reopen Foreclosure Proceeding | 09/26/2007 | 650.00 |
| 350455 | 1000675120 | Attorney Fee- Preparation of Adjournment | 09/12/2007 | 600.00 |
| 350455 | 1000675120 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 09/27/2007 | 150.00 |
| | | **Total September 2007 Fees** | | 3,175.00 |

## SEPTEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338365 | 1927382574 | Title Commitment | 09/26/2007 | 325.00 |
| 338365 | 1927382574 | Posting Cost | 09/26/2007 | 70.00 |
| 338365 | 1927382574 | Publication Cost | 09/26/2007 | 191.40 |
| 338365 | 1927382574 | Recording of Assignment | 09/27/2007 | 60.00 |
| | | | | |
| 344517 | 1000734150 | Title Commitment | 09/06/2007 | 325.00 |
| 344517 | 1000734150 | Title Report | 09/13/2007 | 50.00 |
| | | | | |
| 347829 | 0125518431 | Title Commitment | 09/18/2007 | 325.00 |
| 347829 | 0125518431 | Document Fee- Mortgage and Assignment | 09/19/2007 | 50.00 |
| 347829 | 0125518431 | Posting Cost | 09/20/2007 | 70.00 |
| 347829 | 0125518431 | Publication Cost | 09/20/2007 | 191.40 |
| 347829 | 0125518431 | Recording of Assignment | 09/20/2007 | 60.00 |
| 347829 | 0125518431 | Title Report | 09/24/2007 | 50.00 |
| | | | | |
| 350453 | 1001065277 | Title Update | 09/26/2007 | 35.00 |
| 350453 | 1001065277 | Posting Cost | 09/26/2007 | 70.00 |
| 350453 | 1001065277 | Publication Cost | 09/26/2007 | 191.40 |
| | | | | |
| 350455 | 1000675120 | Adjournment Cost | 09/12/2007 | 240.00 |
| 350455 | 1000675120 | Recording Cost for Affidavit of Abandonment | 09/27/2007 | 60.00 |
| 350455 | 1000675120 | Posting Cost for Affidavit of Abandonment | 09/27/2007 | 35.00 |
| 350455 | 1000675120 | Certified Mail for Affidavit of Abandonment | 09/27/2007 | 4.64 |
| | | | | |
| 352428 | 1000642085 | Process of Service Fees Process Services LLC | 09/26/2007 | 65.00 |
| | | | | |
| | | Total September 2007 Expenses | | 2,468.84 |

## EXHIBIT B-3

### Supplemental October Invoices

## OCTOBER 2007 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338365 | 1927382574 | Attorney Fee- Preparation of Adjournment | 10/31/2007 | 280.00 |
| 346047 | 1000730313 | Eviction Proceedings/9017 Unit 1 | 10/18/2007 | 300.00 |
| 347475 | 1000863754 | Attorney Fee- Default Letter | 10/09/2007 | 75.00 |
| 347475 | 1000863754 | Attorney Fee- Preparation of Assignments | 10/11/2007 | 75.00 |
| 347829 | 0125518431 | Attorney Fee- Preparation of Adjournment | 10/24/2007 | 440.00 |
| 348060 | 0004229161 | Attorney Fee- Preparation of Assignments | 10/31/2007 | 75.00 |
| 348060 | 0004229161 | Attorney Fee- Preparation of Adjournment | 10/31/2007 | 160.00 |
| 349408 | 1000811490 | Eviction Proceedings | 10/17/2007 | 300.00 |
| 350191 | 1001615022 | Attorney Fee- Monitoring Lien | 10/09/2007 | 200.00 |
| 350453 | 1001065277 | Attorney Fee- Preparation of Adjournment | 10/31/2007 | 460.00 |
| | | Total October 2007 Fees | | 2,365.00 |

## OCTOBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338365 | 1927382574 | Title Report | 10/02/2007 | 50.00 |
| 338365 | 1927382574 | Adjournment Cost | 10/31/2007 | 112.00 |
| 346047 | 1000730313 | Filing Fees- Summons and Complaint/9017 Unit 1 | 10/18/2007 | 45.00 |
| 346047 | 1000730313 | Service Fees- Summons and Complaint/9017 Unit 1 | 10/18/2007 | 47.00 |
| 347475 | 1000863754 | Recording of Assignment | 10/11/2007 | 60.00 |
| 347829 | 0125518431 | Adjournment Cost | 10/24/2007 | 176.00 |
| 349408 | 1000811490 | Filing Fee- Summons and Complaint | 10/17/2007 | 45.00 |
| 349408 | 1000811490 | Service Fee- Summons and Complaint | 10/17/2007 | 47.00 |
| 350453 | 1001065277 | Title Report | 10/04/2007 | 50.00 |
| 350453 | 1001065277 | Adjournment Cost | 10/31/2007 | 184.00 |
| | | **Total October 2007 Expenses** | | 816.00 |

**EXHIBIT B-4**

**Supplemental November Invoices**

## NOVEMBER 2007 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338094 | 1001193629 | Attorney Fee- Foreclosure Proceedings | 11/29/2007 | 650.00 |
| 338094 | 1001193629 | Attorney Fee- Preparation of Assignments | 11/29/2007 | 75.00 |
| 338232 | 1000852375 | Attorney Fee- Foreclosure Proceedings | 11/03/2007 | 650.00 |
| 338232 | 1000852375 | Attorney Fee- Preparation of Assignments | 11/13/2007 | 75.00 |
| 338750 | 1000863032 | Eviction Proceedings | 11/21/2007 | 300.00 |
| 339601 | 1000847532 | Attorney Fee- Foreclosure Proceedings | 11/30/2007 | 650.00 |
| 339601 | 1000847532 | Attorney Fee- Preparation of Assignments | 11/30/2007 | 75.00 |
| 340042 | 1001157044 | Attorney Fee- Foreclosure Proceedings | 11/30/2007 | 650.00 |
| 340042 | 1001157044 | Attorney Fee- Preparation of Assignments | 11/30/2007 | 75.00 |
| 340542 | 1000703233 | Eviction Proceedings | 11/05/2007 | 300.00 |
| 340971 | 1000847515 | Attorney Fee- Foreclosure Proceedings | 11/30/2007 | 650.00 |
| 340971 | 1000847515 | Attorney Fee- Preparation of Assignments | 11/30/2007 | 75.00 |
| 341314 | 1000682165 | Attorney Fee- Foreclosure Proceedings | 11/01/2007 | 650.00 |
| 341314 | 1000682165 | Attorney Fee- Preparation of Assignments | 11/02/2007 | 75.00 |
| 347829 | 0125518431 | Attorney Fee- Claim Letter | 11/03/2007 | 125.00 |
| | | **Total November 2007 Fees** | | 5,075.00 |

## NOVEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338094 | 1001193629 | Title Commitment | 11/29/2007 | 341.00 |
| 338094 | 1001193629 | Recording of Assignment | 11/29/2007 | 60.00 |
| 338094 | 1001193629 | Posting Cost | 11/29/2007 | 85.00 |
| 338094 | 1001193629 | Publication Cost | 11/29/2007 | 217.68 |
| | | | | |
| 338232 | 1000852375 | Title Commitment | 11/03/2007 | 325.00 |
| 338232 | 1000852375 | Posting Cost | 11/08/2007 | 70.00 |
| 338232 | 1000852375 | Publication Cost | 11/08/2007 | 191.40 |
| 338232 | 1000852375 | Title Report | 11/10/2007 | 50.00 |
| 338232 | 1000852375 | Recording of Assignment | 11/13/2007 | 60.00 |
| | | | | |
| 338750 | 1000863032 | Filing Fee- Summons and Complaint | 11/21/2007 | 45.00 |
| | | | | |
| 339601 | 1000847532 | Title Commitment | 11/30/2007 | 325.00 |
| 339601 | 1000847532 | Recording of Assignment | 11/30/2007 | 60.00 |
| 339601 | 1000847532 | Posting Cost | 11/30/2007 | 85.00 |
| 339601 | 1000847532 | Publication Cost | 11/30/2007 | 217.68 |
| | | | | |
| 340042 | 1001157044 | Title Commitment | 11/30/2007 | 325.00 |
| 340042 | 1001157044 | Recording of Assignment | 11/30/2007 | 60.00 |
| | | | | |
| 340542 | 1000703233 | Filing Fee- Summons and Complaint | 11/05/2007 | 45.00 |
| 340542 | 1000703233 | Service Fee- Summons and Complaint | 11/05/2007 | 70.50 |
| | | | | |
| 340971 | 1000847515 | Title Commitment | 11/30/2007 | 325.00 |
| 340971 | 1000847515 | Posting Cost | 11/30/2007 | 85.00 |
| 340971 | 1000847515 | Publication Cost | 11/30/2007 | 217.68 |
| 340971 | 1000847515 | Recording of Assignment | 11/30/2007 | 60.00 |

## NOVEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 341314 | 1000682165 | Title Commitment | 11/01/2007 | 325.00 |
| 341314 | 1000682165 | Document Fee- Recorded Mortgage | 11/01/2007 | 50.00 |
| 341314 | 1000682165 | Posting Cost | 11/01/2007 | 70.00 |
| 341314 | 1000682165 | Publication Cost | 11/01/2007 | 191.40 |
| 341314 | 1000682165 | Recording of Assignment | 11/02/2007 | 60.00 |
| 341314 | 1000682165 | Title Report | 11/08/2007 | 50.00 |
| 342975 | 1001204918 | Title Commitment | 11/29/2007 | 325.00 |
| 343223 | 1001659116 | Title Commitment | 11/13/2007 | 325.00 |
| 347475 | 1000863754 | Title Report | 11/14/2007 | 50.00 |
| 350191 | 1001615022 | Title Commitment | 11/13/2007 | 325.00 |
| 350191 | 1001615022 | Title Report | 11/29/2007 | 50.00 |
| | | **Total November 2007 Expenses** | | 5,142.34 |

**EXHIBIT B-5**

**Supplemental December Invoices**

## DECEMBER 2007 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 337500 | 1001070233 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 337500 | 1001070233 | Attorney Fee- Preparation of Assignments | 12/28/2007 | 75.00 |
| 337877 | 1000788108 | Eviction Proceedings | 12/03/2007 | 300.00 |
| 338095 | 1001232757 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 338095 | 1001232757 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 75.00 |
| 338232 | 1000852375 | Attorney Fee- Preparation of Adjournment | 12/12/2007 | 160.00 |
| 338619 | 4171447 | Attorney Fee- Reopen Foreclosure Proceeding | 12/05/2007 | 650.00 |
| 338621 | 1001748904 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 338621 | 1001748904 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 50.00 |
| 338622 | 1001204887 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 338622 | 1001204887 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 50.00 |
| 338623 | 1001227181 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 338623 | 1001227181 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 50.00 |
| 338751 | 1001180935 | Eviction Proceedings | 12/03/2007 | 300.00 |
| 339063 | 1000683588 | Eviction Proceedings | 12/12/2007 | 300.00 |
| 339600 | 1000893427 | Eviction Proceedings | 12/03/2007 | 300.00 |
| 339602 | 1000865495 | Attorney Fee- Foreclosure Proceedings | 12/06/2007 | 650.00 |
| 339602 | 1000865495 | Attorney Fee- Preparation of Assignments | 12/10/2007 | 75.00 |
| 339603 | 1001131222 | Attorney Fee- Foreclosure Proceedings | 12/18/2007 | 650.00 |
| 339603 | 1001131222 | Attorney Fee- Preparation of Assignments | 12/19/2007 | 75.00 |

## DECEMBER 2007 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 340041 | 1000754222 | Eviction Proceedings | 12/17/2007 | 300.00 |
| 340373 | 1000742740 | Eviction Proceedings | 12/17/2007 | 300.00 |
| 340543 | 1000921673 | Attorney Fee- Foreclosure Proceedings | 12/26/2007 | 650.00 |
| 340543 | 1000921673 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 75.00 |
| 341109 | 1001240786 | Eviction Proceedings | 12/17/2007 | 300.00 |
| 341314 | 1000682165 | Attorney Fee- Preparation of Adjournment | 12/05/2007 | 220.00 |
| 341315 | 1000818109 | Attorney Fee- Foreclosure Proceedings | 12/18/2007 | 650.00 |
| 341315 | 1000818109 | Attorney Fee- Preparation of Assignments | 12/19/2007 | 75.00 |
| 341316 | 1001106936 | Attorney Fee- Foreclosure Proceedings | 12/18/2007 | 650.00 |
| 341316 | 1001106936 | Attorney Fee- Preparation of Assignments | 12/19/2007 | 75.00 |
| 342108 | 1001475758 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 342108 | 1001475758 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 75.00 |
| 342664 | 1001363998 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 342664 | 1001363998 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 75.00 |
| 342665 | 1001169986 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 342665 | 1001169986 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 75.00 |
| 342789 | 1000675203 | Eviction Proceedings | 12/12/2007 | 300.00 |
| 343536 | 0125517227 | Attorney Fee- Foreclosure Proceedings | 12/04/2007 | 650.00 |
| 343536 | 0125517227 | Attorney Fee- Preparation of Assignments | 12/04/2007 | 75.00 |

## DECEMBER 2007 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 347318 | 1001212094 | Evictions Proceedings | 12/17/2007 | 300.00 |
| 347475 | 1000863754 | Attorney Fee- Foreclosure Proceedings | 12/18/2007 | 650.00 |
| 347476 | 1001178762 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 347476 | 1001178762 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 50.00 |
| 348059 | 1000730901 | Attorney Fee- Foreclosure Proceedings | 12/31/2007 | 650.00 |
| 348060 | 0004229161 | Attorney Fee- Default Letter | 12/03/2007 | 75.00 |
| 348743 | 1000639148 | Attorney Fee- Foreclosure Proceedings | 12/18/2007 | 650.00 |
| 351775 | 1001480904 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 354021 | 1001234624 | Attorney Fee- Foreclosure Proceedings | 12/27/2007 | 650.00 |
| 354021 | 1001234624 | Attorney Fee- Preparation of Assignments | 12/27/2007 | 75.00 |
| | | **Total December 2007 Fees** | | 17,905.00 |

## DECEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 337500 | 1001070233 | Title Commitment | 12/27/2007 | 325.00 |
| 337500 | 1001070233 | Recording of Assignment | 12/28/2007 | 60.00 |
| 337500 | 1001070233 | Posting Cost | 12/28/2007 | 110.00 |
| 337500 | 1001070233 | Publication Cost | 12/28/2007 | 237.25 |
| 337877 | 1000788108 | Filing Fee- Summons and Complaint | 12/03/2007 | 45.00 |
| 338094 | 1001193629 | Title Report | 12/08/2007 | 50.00 |
| 338095 | 1001232757 | Title Commitment | 12/27/2007 | 325.00 |
| 338095 | 1001232757 | Document Fee- Mortgage and Assignment | 12/27/2007 | 50.00 |
| 338095 | 1001232757 | Posting Cost | 12/27/2007 | 85.00 |
| 338095 | 1001232757 | Publication Cost | 12/27/2007 | 214.75 |
| 338095 | 1001232757 | Recording of Assignment | 12/27/2007 | 60.00 |
| 338232 | 1000852375 | Adjournment Cost | 12/12/2007 | 64.00 |
| 338619 | 4171447 | Title Update | 12/05/2007 | 35.00 |
| 338619 | 4171447 | Posting Cost | 12/05/2007 | 70.00 |
| 338619 | 4171447 | Publication Cost | 12/05/2007 | 191.40 |
| 338621 | 1001748904 | Title Search | 12/27/2007 | 200.00 |
| 338621 | 1001748904 | Document Fee- Recorded Mortgage | 12/27/2007 | 50.00 |
| 338621 | 1001748904 | Posting Cost | 12/27/2007 | 70.00 |
| 338621 | 1001748904 | Publication Cost | 12/27/2007 | 191.40 |
| 338621 | 1001748904 | Recording of Assignment | 12/27/2007 | 60.00 |
| 338622 | 1001204887 | Title Commitment | 12/27/2007 | 325.00 |
| 338622 | 1001204887 | Posting Cost | 12/27/2007 | 70.00 |
| 338622 | 1001204887 | Publication Cost | 12/27/2007 | 191.40 |
| 338622 | 1001204887 | Recording of Assignment | 12/27/2007 | 50.00 |

## DECEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338623 | 1001227181 | Title Commitment | 12/27/2007 | 325.00 |
| 338623 | 1001227181 | Posting Cost | 12/27/2007 | 70.00 |
| 338623 | 1001227181 | Publication Cost | 12/27/2007 | 191.40 |
| 338623 | 1001227181 | Recording of Assignment | 12/27/2007 | 60.00 |
| 338751 | 1001180935 | Filing Fee- Summons and Complaint | 12/03/2007 | 45.00 |
| 338751 | 1001180935 | Service Fee- Summons and Complaint | 12/03/2007 | 70.50 |
| 339063 | 1000683588 | Filing Fee- Summons and Complaint | 12/12/2007 | 45.00 |
| 339063 | 1000683588 | Service Fee- Summons and Complaint | 12/12/2007 | 47.00 |
| 339600 | 1000893427 | Filing Fee- Summons and Complaint | 12/03/2007 | 45.00 |
| 339600 | 1000893427 | Service Fee- Summons and Complaint | 12/18/2007 | 81.25 |
| 339601 | 1000847532 | Title Report | 12/13/2007 | 50.00 |
| 339602 | 1000865495 | Title Commitment | 12/06/2007 | 325.00 |
| 339602 | 1000865495 | Document Fee- Recorded Mortgage | 12/07/2007 | 50.00 |
| 339602 | 1000865495 | Posting Cost | 12/07/2007 | 85.00 |
| 339602 | 1000865495 | Publication Cost | 12/07/2007 | 208.56 |
| 339602 | 1000865495 | Recording of Assignment | 12/10/2007 | 60.00 |
| 339602 | 1000865495 | Title Report | 12/13/2007 | 50.00 |
| 339603 | 1001131222 | Title Commitment | 12/18/2007 | 603.00 |
| 339603 | 1001131222 | Recording of Assignment | 12/19/2007 | 60.00 |
| 339603 | 1001131222 | Posting Cost | 12/19/2007 | 85.00 |
| 339603 | 1001131222 | Publication Cost | 12/19/2007 | 336.88 |
| 339603 | 1001131222 | Title Report | 12/27/2007 | 50.00 |
| 340041 | 1000754222 | Filing Fee- Summons and Complaint | 12/17/2007 | 45.00 |
| 340041 | 1000754222 | Service Fee- Summons and Complaint | 12/17/2007 | 48.00 |

## DECEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 340042 | 1001157044 | Posting Cost | 12/02/2007 | 70.00 |
| 340042 | 1001157044 | Publication Cost | 12/02/2007 | 237.25 |
| 340042 | 1001157044 | Title Report | 12/17/2007 | 50.00 |
| 340373 | 1000742740 | Filing Fee- Summons and Complaint | 12/17/2007 | 45.00 |
| 340373 | 1000742740 | Service Fee- Summons and Complaint | 12/17/2007 | 69.00 |
| 340542 | 1000703233 | Filing Fee- Writ | 12/21/2007 | 15.00 |
| 340542 | 1000703233 | Service Fee- Writ | 12/21/2007 | 37.50 |
| 340543 | 1000921673 | Title Commitment | 12/26/2007 | 325.00 |
| 340543 | 1000921673 | Posting Cost | 12/27/2007 | 70.00 |
| 340543 | 1000921673 | Publication Cost | 12/27/2007 | 237.25 |
| 340543 | 1000921673 | Recording of Assignment | 12/27/2007 | 60.00 |
| 340971 | 1000847515 | Title Report | 12/12/2007 | 50.00 |
| 341109 | 1001240786 | Filing Fee- Summons and Complaint | 12/17/2007 | 45.00 |
| 341314 | 1000682165 | Adjournment Cost | 12/05/2007 | 88.00 |
| 341315 | 1000818109 | Title Commitment | 12/18/2007 | 325.00 |
| 341315 | 1000818109 | Recording of Assignment | 12/19/2007 | 60.00 |
| 341315 | 1000818109 | Posting Cost | 12/19/2007 | 70.00 |
| 341315 | 1000818109 | Publication Cost | 12/19/2007 | 191.40 |
| 341315 | 1000818109 | Title Report | 12/28/2007 | 50.00 |

## DECEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 341316 | 1001106936 | Title Commitment | 12/18/2007 | 325.00 |
| 341316 | 1001106936 | Document Fee- Recorded Mortgage | 12/18/2007 | 50.00 |
| 341316 | 1001106936 | Recording of Assignment | 12/19/2007 | 60.00 |
| 341316 | 1001106936 | Posting Cost | 12/19/2007 | 70.00 |
| 341316 | 1001106936 | Publication Cost | 12/19/2007 | 191.40 |
| 341316 | 1001106936 | Title Report | 12/28/2007 | 50.00 |
| | | | | |
| 342108 | 1001475758 | Title Commitment | 12/27/2007 | 899.00 |
| 342108 | 1001475758 | Posting Cost | 12/27/2007 | 70.00 |
| 342108 | 1001475758 | Publication Cost | 12/27/2007 | 283.10 |
| 342108 | 1001475758 | Recording of Assignment | 12/27/2007 | 60.00 |
| | | | | |
| 342664 | 1001363998 | Title Commitment | 12/27/2007 | 325.00 |
| 342664 | 1001363998 | Document Fee- Mortgage and Assignment | 12/27/2007 | 50.00 |
| 342664 | 1001363998 | Posting Cost | 12/27/2007 | 70.00 |
| 342664 | 1001363998 | Publication Cost | 12/27/2007 | 191.40 |
| 342664 | 1001363998 | Recording of Assignment | 12/27/2007 | 60.00 |
| | | | | |
| 342665 | 1001169986 | Title Commitment | 12/27/2007 | 635.00 |
| 342665 | 1001169986 | Document Fee- Mortgage and Assignment | 12/27/2007 | 50.00 |
| 342665 | 1001169986 | Posting Cost | 12/27/2007 | 70.00 |
| 342665 | 1001169986 | Publication Cost | 12/27/2007 | 237.25 |
| 342665 | 1001169986 | Recording of Assignment | 12/27/2007 | 60.00 |
| | | | | |
| 342789 | 1000675203 | Filing Fee- Summons and Complaint | 12/12/2007 | 45.00 |
| 342789 | 1000675203 | Service Fee- Summons and Complaint | 12/12/2007 | 70.50 |
| | | | | |
| 342975 | 1001204918 | Title Report | 12/12/2007 | 50.00 |
| | | | | |
| 343536 | 0125517227 | Title Commitment | 12/04/2007 | 325.00 |
| 343536 | 0125517227 | Recording of Assignment | 12/04/2007 | 60.00 |
| 343536 | 0125517227 | Title Report | 12/13/2007 | 50.00 |

## DECEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 346047 | 1000730313 | Filing Fee- Writ/9023 Unit 3 | 12/05/2007 | 15.00 |
| 346047 | 1000730313 | Service Fee- Writ/9023 Unit 3 | 12/05/2007 | 37.50 |
| 347318 | 1001212094 | Filing Fee- Summons and Complaint | 12/17/2007 | 45.00 |
| 347318 | 1001212094 | Service Fee- Summons and Complaint | 12/17/2007 | 70.50 |
| 347475 | 1000863754 | Title Commitment | 12/18/2007 | 556.00 |
| 347475 | 1000863754 | Posting Cost | 12/18/2007 | 85.00 |
| 347475 | 1000863754 | Publication Cost | 12/18/2007 | 235.88 |
| 347476 | 1001178762 | Title Search | 12/27/2007 | 200.00 |
| 347476 | 1001178762 | Recording of Assignment | 12/27/2007 | 50.00 |
| 347476 | 1001178762 | Posting Cost | 12/28/2007 | 110.00 |
| 347476 | 1001178762 | Publication Cost | 12/28/2007 | 237.25 |
| 348059 | 1000730901 | Title Commitment | 12/31/2007 | 325.00 |
| 348060 | 0004229161 | Recording of Assignment | 12/03/2007 | 60.00 |
| 348060 | 0004229161 | Title Commitment | 12/03/2007 | 325.00 |
| 348060 | 0004229161 | Posting Cost | 12/03/2007 | 70.00 |
| 348060 | 0004229161 | Publication Cost | 12/03/2007 | 191.40 |
| 348060 | 0004229161 | Title Report | 12/28/2007 | 50.00 |
| 348743 | 1000639148 | Title Commitment | 12/18/2007 | 325.00 |
| 349408 | 1000811490 | Filing Fee- Writ | 12/03/2007 | 15.00 |
| 349408 | 1000811490 | Service Fee- Writ | 12/03/2007 | 37.50 |
| 351775 | 1001480904 | Title Commitment | 12/27/2007 | 1,805.00 |

## DECEMBER 2007 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 354021 | 10001234624 | Title Commitment | 12/27/2007 | 325.00 |
| 354021 | 10001234624 | Recording of Assignment | 12/27/2007 | 60.00 |
| 354021 | 10001234624 | Posting Cost | 12/28/2007 | 110.00 |
| 354021 | 10001234624 | Publication Cost | 12/28/2007 | 237.25 |
| | | **Total December 2007 Expenses** | | 18,247.12 |

**EXHIBIT B-6**

**Supplemental January Invoices**

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 337637 | 1001026460 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 337637 | 1001026460 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 338094 | 1001193629 | Attorney Fee- Preparation of Adjournment | 01/08/2008 | 80.00 |
| 338094 | 1001193629 | Attorney Fee- Claim Letter- resolved via the MIA | 01/09/2008 | 125.00 |
| 338095 | 1001232757 | Attorney Fee- Preparation of Adjournment | 01/29/2008 | 20.00 |
| 338096 | 1001668819 | Attorney Fee- Foreclosure Proceedings | 01/03/2008 | 650.00 |
| 338096 | 1001668819 | Attorney Fee- Preparation of Assignments | 01/04/2008 | 75.00 |
| 338620 | 1000839780 | Attorney Fee- Foreclosure Proceedings | 01/03/2008 | 650.00 |
| 338620 | 1000839780 | Attorney Fee- Preparation of Assignments | 01/04/2008 | 50.00 |
| 338621 | 1001748904 | Attorney Fee- Preparation of Adjournment | 01/30/2008 | 20.00 |
| 338622 | 1001204887 | Attorney Fee- Preparation of Adjournment | 01/30/2008 | 20.00 |
| 338623 | 1001227181 | Attorney Fee- Preparation of Adjournment | 01/30/2008 | 20.00 |
| 338948 | 1001300105 | Eviction Proceedings | 01/29/2008 | 300.00 |
| 339601 | 1000847532 | Attorney Fee- Preparation of Adjournment | 01/08/2008 | 100.00 |
| 339602 | 1000865495 | Attorney Fee- Preparation of Adjournment | 01/08/2008 | 100.00 |
| 339603 | 1001131222 | Attorney Fee- Preparation of Adjournment | 01/22/2008 | 60.00 |
| 339604 | 1001149261 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 339604 | 1001149261 | Attorney Fee- Preparation of Assignments | 01/07/2008 | 75.00 |

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 339605 | 1001320751 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 339605 | 1001320751 | Attorney Fee- Preparation of Assignments | 01/07/2008 | 75.00 |
| 339776 | 1000859125 | Attorney Fee- Reopen Foreclosure Proceeding | 01/30/2008 | 650.00 |
| 339777 | 1001635987 | Attorney Fee- Foreclosure Proceedings | 01/03/2008 | 650.00 |
| 339777 | 1001635987 | Attorney Fee- Preparation of Assignments | 01/04/2008 | 75.00 |
| 340042 | 1001157044 | Attorney Fee- Preparation of Adjournment | 01/04/2008 | 120.00 |
| 340043 | 1000873008 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 340043 | 1000873008 | Attorney Fee- Preparation of Assignments | 01/07/2008 | 75.00 |
| 340044 | 1000786401 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 340044 | 1000786401 | Attorney Fee- Preparation of Assignments | 01/07/2008 | 75.00 |
| 340045 | 1000675230 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 340045 | 1000675230 | Attorney Fee- Preparation of Assignments | 01/07/2008 | 75.00 |
| 340045 | 1000675230 | Attorney Fee- Pre-Sale Affidavit of Abandonment | 01/24/2008 | 150.00 |
| 340046 | 1001385736 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 340046 | 1001385736 | Attorney Fee- Preparation of Assignments | 01/08/2008 | 75.00 |
| 340544 | 1001661915 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 340544 | 1001661915 | Attorney Fee- Preparation of Assignments | 01/08/2008 | 75.00 |
| 340545 | 1001661981 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 340545 | 1001661981 | Attorney Fee- Preparation of Assignments | 01/08/2008 | 75.00 |
| 340970 | 1000842355 | Attorney Fee- Reopen Foreclosure Proceeding | 01/07/2008 | 650.00 |
| 340971 | 1000847515 | Attorney Fee- Preparation of Adjournment | 01/08/2008 | 120.00 |

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 341111 | 1001192230 | Eviction Proceedings | 01/03/2008 | 300.00 |
| 341315 | 1000818109 | Attorney Fee- Preparation of Adjournment | 01/23/2008 | 80.00 |
| 341316 | 1001106936 | Attorney Fee- Preparation of Adjournment | 01/23/2008 | 80.00 |
| 341356 | 1000715506 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 341356 | 1000715506 | Attorney Fee- Preparation of Assignments | 01/07/2008 | 75.00 |
| 341357 | 1000863917 | Attorney Fee- Foreclosure Proceedings | 01/14/2008 | 650.00 |
| 341357 | 1000863917 | Attorney Fee- Preparation of Assignments | 01/16/2008 | 75.00 |
| 342108 | 1001475758 | Attorney Fee- Preparation of Adjournment | 01/30/2008 | 80.00 |
| 342250 | 1000967174 | Eviction Proceedings | 01/03/2008 | 300.00 |
| 342664 | 1001363998 | Attorney Fee- Preparation of Adjournment | 01/30/2008 | 80.00 |
| 342664 | 1001363998 | Attorney Fee- Claim Letter- resolved via the MIA | 01/31/2008 | 300.00 |
| 342665 | 1001169986 | Attorney Fee- Preparation of Adjournment | 01/30/2008 | 80.00 |
| 343652 | 1001298779 | Attorney Fee- Reopen Foreclosure Proceeding | 01/30/2008 | 650.00 |
| 343728 | 1000832408 | Eviction Proceedings | 01/21/2008 | 300.00 |
| 343974 | 1000877049 | Eviction Proceedings | 01/10/2008 | 300.00 |
| 343975 | 1001153690 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 343975 | 1001153690 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 343976 | 1000935305 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 343976 | 1000935305 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 343977 | 1001113541 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 343977 | 1001113541 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 343978 | 1000628595 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 343978 | 1000628595 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 343979 | 1000633116 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 343979 | 1000633116 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 343980 | 1000951367 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 343980 | 1000951367 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 344214 | 0125518498 | Attorney Fee- Reopen Foreclosure Proceeding | 01/25/2008 | 650.00 |
| 344803 | 1001027414 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 344803 | 1001027414 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 344804 | 1001176553 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 344804 | 1001176553 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 344805 | 1000666303 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 344805 | 1000666303 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 344850 | 1001621959 | Attorney Fee- Foreclosure Proceedings | 01/28/2008 | 650.00 |
| 344850 | 1001621959 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 344930 | 1000942275 | Eviction Proceedings | 01/17/2008 | 300.00 |

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 345245 | 1000943500 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345245 | 1000943500 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345246 | 1000975615 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345246 | 1000975615 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345247 | 1000976883 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345247 | 1000976883 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345248 | 1000777858 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345248 | 1000777858 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345249 | 1001169708 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345249 | 1001169708 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345250 | 1001256992 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345250 | 1001256992 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345251 | 1001627911 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345251 | 1001627911 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345252 | 1001322345 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345252 | 1001322345 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345253 | 1001508308 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345253 | 1001508308 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345382 | 1000774691 | Eviction Proceedings | 01/03/2008 | 300.00 |
| 345383 | 1000757518 | Eviction Proceedings | 01/30/2008 | 300.00 |

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 345582 | 1001519498 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 345582 | 1001519498 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 345706 | 1000794330 | Eviction Proceedings | 01/21/2008 | 300.00 |
| 346047 | 1000730313 | Eviction Proceedings/9017 Unit 2 | 01/10/2008 | 300.00 |
| 346047 | 1000730313 | Eviction Proceedings/9017 Unit 3 | 01/10/2008 | 300.00 |
| 346047 | 1000730313 | Eviction Proceedings/9023 Unit 1 | 01/10/2008 | 300.00 |
| 346047 | 1000730313 | Eviction Proceedings/9023 Unit 2 | 01/10/2008 | 300.00 |
| 346047 | 1000730313 | Eviction Proceedings/9023 Unit 3 | 01/10/2008 | 300.00 |
| 346448 | 1000933171 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 346448 | 1000933171 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 346725 | 1001292710 | Eviction Proceedings | 01/23/2008 | 300.00 |
| 347318 | 1001212094 | Motion for Relief from Automatic Stay | 01/23/2008 | 650.00 |
| 347475 | 1000863754 | Attorney Fee- Preparation of Adjournment | 01/22/2008 | 180.00 |
| 347638 | 1000777837 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 347638 | 1000777837 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 347639 | 1000891962 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 347639 | 1000891962 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 347830 | 1001427024 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 347830 | 1001427024 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 348059 | 1000730901 | Attorney Fee- Preparation of Adjournment | 01/31/2008 | 160.00 |

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 348060 | 0004229161 | Attorney Fee- Foreclosure Proceedings | 01/18/2008 | 700.00 |
| 348060 | 0004229161 | Attorney Fee- Affadavit of Abandonment | 01/31/2008 | 125.00 |
| 349654 | 1001334589 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 349654 | 1001334589 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 349696 | 1001363943 | Attorney Fee- Reopen Foreclosure Proceeding | 01/03/2008 | 325.00 |
| 349696 | 1001363943 | Attorney Fee- Publishing | 01/03/2008 | 325.00 |
| 349806 | 1001280730 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 349806 | 1001280730 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 350027 | 1000691290 | Attorney Fee- Monitoring Lien | 01/16/2008 | 200.00 |
| 350291 | 1000640394 | Eviction Proceedings | 01/23/2008 | 300.00 |
| 350456 | 1001601439 | Attorney Fee- Monitoring Lien | 01/16/2008 | 200.00 |
| 351775 | 1001480904 | Attorney Fee- Preparation of Assignments | 01/04/2008 | 75.00 |
| 352223 | 1001329782 | Attorney Fee- Foreclosure Proceedings | 01/07/2008 | 650.00 |
| 352223 | 1001329782 | Attorney Fee- Preparation of Assignments | 01/07/2008 | 75.00 |
| 352605 | 1000734670 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 352605 | 1000734670 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| 353772 | 1001277493 | Eviction Proceedings | 01/25/2008 | 300.00 |
| 354365 | 1001419394 | Attorney Fee- Default Letter | 01/30/2008 | 75.00 |

## JANUARY 2008 FEES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 355594 | 1001258704 | Attorney Fee- Foreclosure Proceedings | 01/30/2008 | 650.00 |
| 355594 | 1001258704 | Attorney Fee- Preparation of Assignments | 01/31/2008 | 75.00 |
| | | Total January 2008 Fees | | 43,500.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 337500 | 1001070233 | Title Report | 01/08/2008 | 50.00 |
| 337500 | 1001070233 | Sheriff Cost | 01/28/2008 | 50.00 |
| 337500 | 1001070233 | Recording of Sale | 01/28/2008 | 29.00 |
| 337500 | 1001070233 | Transfer Tax for Recording of Sale | 01/28/2008 | 199.65 |
| | | | | |
| 337637 | 1001026460 | Title Commitment | 01/30/2008 | 343.00 |
| 337637 | 1001026460 | Document Fee- Mortgage and Assignment | 01/30/2008 | 50.00 |
| 337637 | 1001026460 | Posting Cost | 01/30/2008 | 85.00 |
| 337637 | 1001026460 | Publication Cost | 01/30/2008 | 53.69 |
| 337637 | 1001026460 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 337877 | 1000788108 | Service Fee- Summons and Complaint | 01/07/2008 | 15.00 |
| 337877 | 1000788108 | Filing Fee- Writ | 01/18/2008 | 15.00 |
| | | | | |
| 338094 | 1001193629 | Adjournment Cost | 01/08/2008 | 32.00 |
| | | | | |
| 338095 | 1001232757 | Title Report | 01/07/2008 | 50.00 |
| 338095 | 1001232757 | Adjournment Cost | 01/29/2008 | 8.00 |
| | | | | |
| 338096 | 1001668819 | Title Commitment | 01/03/2008 | 325.00 |
| 338096 | 1001668819 | Posting Cost | 01/03/2008 | 85.00 |
| 338096 | 1001668819 | Publication Cost | 01/03/2008 | 226.76 |
| 338096 | 1001668819 | Recording of Assignment | 01/04/2008 | 60.00 |
| 338096 | 1001668819 | Title Report | 01/13/2008 | 50.00 |
| | | | | |
| 338619 | 4171447 | Attorney Fee- Preparation of Adjournment | 01/09/2008 | 80.00 |
| 338619 | 4171447 | Adjournment Cost | 01/09/2008 | 32.00 |
| 338619 | 4171447 | Title Report | 01/09/2008 | 50.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 338620 | 1000839780 | Title Commitment | 01/03/2008 | 325.00 |
| 338620 | 1000839780 | Posting Cost | 01/03/2008 | 70.00 |
| 338620 | 1000839780 | Publication Cost | 01/03/2008 | 191.40 |
| 338620 | 1000839780 | Recording of Assignment | 01/04/2008 | 60.00 |
| 338620 | 1000839780 | Title Report | 01/13/2008 | 50.00 |
| 338621 | 1001748904 | Title Report | 01/06/2008 | 50.00 |
| 338621 | 1001748904 | Adjournment Cost | 01/30/2008 | 8.00 |
| 338622 | 1001204887 | Title Report | 01/06/2008 | 50.00 |
| 338622 | 1001204887 | Adjournment Cost | 01/30/2008 | 8.00 |
| 338623 | 1001227181 | Title Report | 01/06/2008 | 50.00 |
| 338623 | 1001227181 | Adjournment Cost | 01/30/2008 | 8.00 |
| 338750 | 1000863032 | Service Fee- Summons and Complaint | 01/07/2008 | 30.00 |
| 338750 | 1000863032 | Filing Fee- Writ | 01/18/2008 | 15.00 |
| 338751 | 1001180935 | Filing Fee- Writ | 01/03/2008 | 15.00 |
| 338751 | 1001180935 | Service Fee- Writ | 01/03/2008 | 37.50 |
| 338948 | 1001300105 | Filing Fee- Summons and Complaint | 01/29/2008 | 45.00 |
| 338948 | 1001300105 | Service Fee- Summons and Complaint | 01/29/2008 | 46.00 |
| 339063 | 1000683588 | Filing Fee- Writ | 01/22/2008 | 15.00 |
| 339063 | 1000683588 | Service Fee- Writ | 01/22/2008 | 37.50 |
| 339600 | 1000893427 | Filing Fee- Writ | 01/25/2008 | 15.00 |
| 339601 | 1000847532 | Adjournment Cost | 01/08/2008 | 40.00 |
| 339602 | 1000865495 | Adjournment Cost | 01/08/2008 | 40.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 339603 | 1001131222 | Adjournment Cost | 01/22/2008 | 24.00 |
| | | | | |
| 339604 | 1001149261 | Title Commitment | 01/07/2008 | 325.00 |
| 339604 | 1001149261 | Document Fee- Mortgage Recorded | 01/07/2008 | 50.00 |
| 339604 | 1001149261 | Posting Cost | 01/07/2008 | 85.00 |
| 339604 | 1001149261 | Publication Cost | 01/07/2008 | 208.56 |
| 339604 | 1001149261 | Recording of Assignment | 01/07/2008 | 60.00 |
| 339604 | 1001149261 | Title Report | 01/12/2008 | 50.00 |
| | | | | |
| 339605 | 1001320751 | Title Commitment | 01/07/2008 | 388.00 |
| 339605 | 1001320751 | Posting Cost | 01/07/2008 | 85.00 |
| 339605 | 1001320751 | Publication Cost | 01/07/2008 | 226.76 |
| 339605 | 1001320751 | Recording of Assignment | 01/07/2008 | 60.00 |
| 339605 | 1001320751 | Title Report | 01/12/2008 | 50.00 |
| | | | | |
| 339776 | 1000859125 | Title Update | 01/30/2008 | 35.00 |
| 339776 | 1000859125 | Posting Cost | 01/30/2008 | 70.00 |
| 339776 | 1000859125 | Publication Cost | 01/30/2008 | 191.40 |
| | | | | |
| 339777 | 1001635987 | Title Commitment | 01/03/2008 | 325.00 |
| 339777 | 1001635987 | Posting Cost | 01/03/2008 | 70.00 |
| 339777 | 1001635987 | Publication Cost | 01/03/2008 | 191.40 |
| 339777 | 1001635987 | Recording of Assignment | 01/04/2008 | 60.00 |
| 339777 | 1001635987 | Title Report | 01/11/2008 | 50.00 |
| | | | | |
| 340041 | 1000754222 | Filing Fee- Writ | 01/31/2008 | 15.00 |
| 340041 | 1000754222 | Service Fee- Writ | 01/31/2008 | 37.00 |
| | | | | |
| 340042 | 1001157044 | Adjournment Cost | 01/04/2008 | 48.00 |
| 340042 | 1001157044 | Sheriff Cost | 01/04/2008 | 50.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 340043 | 1000873008 | Title Commitment | 01/07/2008 | 325.00 |
| 340043 | 1000873008 | Document Fee- Recorded Mortgage | 01/07/2008 | 50.00 |
| 340043 | 1000873008 | Posting Cost | 01/07/2008 | 70.00 |
| 340043 | 1000873008 | Publication Cost | 01/07/2008 | 191.40 |
| 340043 | 1000873008 | Recording of Assignment | 01/07/2008 | 60.00 |
| 340043 | 1000873008 | Title Report | 01/17/2008 | 50.00 |
| | | | | |
| 340044 | 1000786401 | Title Commitment | 01/07/2008 | 325.00 |
| 340044 | 1000786401 | Document Fee- Mortgage and Assignment | 01/07/2008 | 50.00 |
| 340044 | 1000786401 | Posting Cost | 01/07/2008 | 70.00 |
| 340044 | 1000786401 | Publication Cost | 01/07/2008 | 191.40 |
| 340044 | 1000786401 | Recording of Assignment | 01/07/2008 | 60.00 |
| 340044 | 1000786401 | Title Report | 01/29/2008 | 50.00 |
| | | | | |
| 340045 | 1000675230 | Title Commitment | 01/07/2008 | 325.00 |
| 340045 | 1000675230 | Document Fee- Mortgage and Assignment | 01/07/2008 | 50.00 |
| 340045 | 1000675230 | Posting Cost | 01/07/2008 | 70.00 |
| 340045 | 1000675230 | Publication Cost | 01/07/2008 | 191.40 |
| 340045 | 1000675230 | Recording of Assignment | 01/07/2008 | 60.00 |
| 340045 | 1000675230 | Recording Cost for Affidavit of Abandonment | 01/24/2008 | 60.00 |
| 340045 | 1000675230 | Posting Cost for Affidavit of Abandonment | 01/24/2008 | 35.00 |
| 340045 | 1000675230 | Certified Mail for Affidavit of Abandonment | 01/24/2008 | 4.64 |
| 340045 | 1000675230 | Title Report | 01/29/2008 | 50.00 |
| | | | | |
| 340046 | 1001385736 | Title Commitment | 01/07/2008 | 325.00 |
| 340046 | 1001385736 | Posting Cost | 01/07/2008 | 70.00 |
| 340046 | 1001385736 | Publication Cost | 01/07/2008 | 237.25 |
| 340046 | 1001385736 | Recording of Assignment | 01/08/2008 | 60.00 |
| 340046 | 1001385736 | Title Report | 01/29/2008 | 50.00 |
| | | | | |
| 340373 | 1000742740 | Filing Fee- Writ | 01/31/2008 | 15.00 |
| 340373 | 1000742740 | Service Fee- Writ | 01/31/2008 | 37.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 340543 | 1000921673 | Title Report | 01/06/2008 | 50.00 |
| | | | | |
| 340544 | 1001661915 | Title Commitment | 01/07/2008 | 325.00 |
| 340544 | 1001661915 | Posting Cost | 01/07/2008 | 110.00 |
| 340544 | 1001661915 | Publication Cost | 01/07/2008 | 237.25 |
| 340544 | 1001661915 | Recording of Assignment | 01/08/2008 | 60.00 |
| 340544 | 1001661915 | Title Report | 01/14/2008 | 50.00 |
| | | | | |
| 340545 | 1001661981 | Title Commitment | 01/07/2008 | 325.00 |
| 340545 | 1001661981 | Posting Cost | 01/07/2008 | 110.00 |
| 340545 | 1001661981 | Publication Cost | 01/07/2008 | 237.25 |
| 340545 | 1001661981 | Recording of Assignment | 01/08/2008 | 60.00 |
| 340545 | 1001661981 | Title Report | 01/14/2008 | 50.00 |
| | | | | |
| 340970 | 1000842355 | Title Update | 01/07/2008 | 35.00 |
| 340970 | 1000842355 | Posting Cost | 01/07/2008 | 85.00 |
| 340970 | 1000842355 | Publication Cost | 01/07/2008 | 208.56 |
| 340970 | 1000842355 | Title Report | 01/16/2008 | 50.00 |
| | | | | |
| 340971 | 1000847515 | Adjournment Cost | 01/08/2008 | 48.00 |
| | | | | |
| 341109 | 1001240786 | Service Fee- Summons and Complaint | 01/07/2008 | 72.00 |
| 341109 | 1001240786 | Filing Fee- Writ | 01/22/2008 | 15.00 |
| | | | | |
| 341111 | 1001192230 | Filing Fee- Summons and Complaint | 01/03/2008 | 45.00 |
| 341111 | 1001192230 | Service Fee- Summons and Complaint | 01/29/2008 | 15.00 |
| | | | | |
| 341315 | 1000818109 | Adjournment Cost | 01/23/2008 | 32.00 |
| | | | | |
| 341316 | 1001106936 | Adjournment Cost | 01/23/2008 | 32.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 341356 | 1000715506 | Title Commitment | 01/07/2008 | 325.00 |
| 341356 | 1000715506 | Document Fee- Mortgage and Assignment | 01/07/2008 | 50.00 |
| 341356 | 1000715506 | Posting Cost | 01/07/2008 | 70.00 |
| 341356 | 1000715506 | Publication Cost | 01/07/2008 | 191.40 |
| 341356 | 1000715506 | Recording of Assignment | 01/07/2008 | 60.00 |
| 341356 | 1000715506 | Title Report | 01/29/2008 | 50.00 |
|  |  |  |  |  |
| 341357 | 1000863917 | Title Commitment | 01/14/2008 | 325.00 |
| 341357 | 1000863917 | Recording of Assignment | 01/16/2008 | 60.00 |
| 341357 | 1000863917 | Posting Cost | 01/16/2008 | 70.00 |
| 341357 | 1000863917 | Publication Cost | 01/16/2008 | 191.40 |
| 341357 | 1000863917 | Title Report | 01/26/2008 | 50.00 |
|  |  |  |  |  |
| 342108 | 1001475758 | Title Report | 01/08/2008 | 50.00 |
| 342108 | 1001475758 | Sheriff Cost | 01/28/2008 | 50.00 |
| 342108 | 1001475758 | Adjournment Cost | 01/30/2008 | 32.00 |
|  |  |  |  |  |
| 342250 | 1000967174 | Filing Fee- Summons and Complaint | 01/03/2008 | 45.00 |
| 342250 | 1000967174 | Service Fee- Summons and Complaint | 01/18/2008 | 50.00 |
| 342250 | 1000967174 | Filing Fee- Writ | 01/29/2008 | 15.00 |
|  |  |  |  |  |
| 342664 | 1001363998 | Title Report | 01/05/2008 | 50.00 |
| 342664 | 1001363998. | Adjournment Cost | 01/30/2008 | 32.00 |
|  |  |  |  |  |
| 342665 | 1001169986 | Title Report | 01/06/2008 | 50.00 |
| 342665 | 1001169986 | Adjournment Cost | 01/30/2008 | 32.00 |
|  |  |  |  |  |
| 343652 | 1001298779 | Posting Cost | 01/30/2008 | 85.00 |
| 343652 | 1001298779 | Publication Cost | 01/30/2008 | 235.88 |
|  |  |  |  |  |
| 343728 | 1000832408 | Filing Fee- Summons and Complaint | 01/21/2008 | 45.00 |
| 343728 | 1000832408 | Service Fee- Summons and Complaint | 01/30/2008 | 48.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 343974 | 1000877049 | Filing Fee- Summons and Complaint | 01/10/2008 | 45.00 |
| 343974 | 1000877049 | Service Fee- Summons and Complaint | 01/22/2008 | 48.00 |
| | | | | |
| 343975 | 1001153690 | Title Commitment | 01/30/2008 | 325.00 |
| 343975 | 1001153690 | Posting Cost | 01/30/2008 | 70.00 |
| 343975 | 1001153690 | Publication Cost | 01/30/2008 | 191.40 |
| 343975 | 1001153690 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 343976 | 1000935305 | Title Commitment | 01/30/2008 | 325.00 |
| 343976 | 1000935305 | Posting Cost | 01/30/2008 | 70.00 |
| 343976 | 1000935305 | Publication Cost | 01/30/2008 | 191.40 |
| 343976 | 1000935305 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 343977 | 1001113541 | Title Commitment | 01/30/2008 | 325.00 |
| 343977 | 1001113541 | Posting Cost | 01/30/2008 | 70.00 |
| 343977 | 1001113541 | Publication Cost | 01/30/2008 | 191.40 |
| 343977 | 1001113541 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 343978 | 1000626595 | Title Commitment | 01/30/2008 | 325.00 |
| 343978 | 1000626595 | Document Fee- Recorded Mortgage | 01/30/2008 | 50.00 |
| 343978 | 1000626595 | Posting Cost | 01/30/2008 | 70.00 |
| 343978 | 1000626595 | Publication Cost | 01/30/2008 | 191.40 |
| 343978 | 1000626595 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 343979 | 1000633116 | Title Commitment | 01/30/2008 | 325.00 |
| 343979 | 1000633116 | Document Fee- Recorded Mortgage | 01/30/2008 | 50.00 |
| 343979 | 1000633116 | Posting Cost | 01/30/2008 | 70.00 |
| 343979 | 1000633116 | Publication Cost | 01/30/2008 | 191.40 |
| 343979 | 1000633116 | Recording of Assignment | 01/31/2008 | 60.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 343980 | 1000951367 | Title Search | 01/30/2008 | 200.00 |
| 343980 | 1000951367 | Posting Cost | 01/30/2008 | 70.00 |
| 343980 | 1000951367 | Publication Cost | 01/30/2008 | 191.40 |
| 343980 | 1000951367 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 344214 | 0125518498 | Title Update | 01/25/2008 | 35.00 |
| 344214 | 0125518498 | Posting Cost | 01/25/2008 | 85.00 |
| 344214 | 0125518498 | Publication Cost | 01/25/2008 | 217.12 |
| | | | | |
| 344803 | 1001027414 | Title Commitment | 01/30/2008 | 325.00 |
| 344803 | 1001027414 | Document Fee- Mortgage and Assignment | 01/30/2008 | 50.00 |
| 344803 | 1001027414 | Posting Cost | 01/30/2008 | 85.00 |
| 344803 | 1001027414 | Publication Cost | 01/30/2008 | 217.68 |
| 344803 | 1001027414 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 344804 | 1001176553 | Title Search | 01/30/2008 | 200.00 |
| 344804 | 1001176553 | Posting Cost | 01/30/2008 | 85.00 |
| 344804 | 1001176553 | Publication Cost | 01/30/2008 | 208.56 |
| 344804 | 1001176553 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 344805 | 1000666303 | Title Commitment | 01/30/2008 | 325.00 |
| 344805 | 1000666303 | Document Fee- Mortgage and Assignment | 01/30/2008 | 50.00 |
| 344805 | 1000666303 | Posting Cost | 01/31/2008 | 85.00 |
| 344805 | 1000666303 | Publication Cost | 01/31/2008 | 217.68 |
| 344805 | 1000666303 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 344850 | 1001621959 | Title Commitment | 01/28/2008 | 1,159.00 |
| 344850 | 1001621959 | Posting Cost | 01/29/2008 | 85.00 |
| 344850 | 1001621959 | Publication Cost | 01/29/2008 | 281.79 |
| 344850 | 1001621959 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 344930 | 1000942275 | Filing Fee- Summons and Complaint | 01/17/2008 | 45.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 345245 | 1000943500 | Title Commitment | 01/30/2008 | 325.00 |
| 345245 | 1000943500 | Posting Cost | 01/30/2008 | 70.00 |
| 345245 | 1000943500 | Publication Cost | 01/30/2008 | 191.40 |
| 345245 | 1000943500 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345246 | 1000975615 | Title Commitment | 01/30/2008 | 325.00 |
| 345246 | 1000975615 | Document Fee- Mortgage and Assignment | 01/30/2008 | 50.00 |
| 345246 | 1000975615 | Posting Cost | 01/30/2008 | 70.00 |
| 345246 | 1000975615 | Publication Cost | 01/30/2008 | 191.40 |
| 345246 | 1000975615 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345247 | 1000976883 | Title Commitment | 01/30/2008 | 325.00 |
| 345247 | 1000976883 | Document Fee- Recorded Mortgage | 01/30/2008 | 50.00 |
| 345247 | 1000976883 | Posting Cost | 01/30/2008 | 70.00 |
| 345247 | 1000976883 | Publication Cost | 01/30/2008 | 191.40 |
| 345247 | 1000976883 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345248 | 1000777858 | Title Commitment | 01/30/2008 | 325.00 |
| 345248 | 1000777858 | Document Fee- Mortgage and Assignment | 01/30/2008 | 50.00 |
| 345248 | 1000777858 | Posting Cost | 01/30/2008 | 70.00 |
| 345248 | 1000777858 | Publication Cost | 01/30/2008 | 191.40 |
| 345248 | 1000777858 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345249 | 1001169708 | Title Commitment | 01/30/2008 | 325.00 |
| 345249 | 1001169708 | Posting Cost | 01/30/2008 | 70.00 |
| 345249 | 1001169708 | Publication Cost | 01/30/2008 | 191.40 |
| 345249 | 1001169708 | Recording of Assignment | 01/31/2008 | 60.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 345250 | 1001256992 | Title Commitment | 01/30/2008 | 325.00 |
| 345250 | 1001256992 | Posting Cost | 01/30/2008 | 70.00 |
| 345250 | 1001256992 | Publication Cost | 01/30/2008 | 191.40 |
| 345250 | 1001256992 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345251 | 1001627911 | Title Search | 01/30/2008 | 200.00 |
| 345251 | 1001627911 | Posting Cost | 01/30/2008 | 110.00 |
| 345251 | 1001627911 | Publication Cost | 01/30/2008 | 237.25 |
| 345251 | 1001627911 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345252 | 1001322345 | Title Commitment | 01/30/2008 | 325.00 |
| 345252 | 1001322345 | Posting Cost | 01/30/2008 | 70.00 |
| 345252 | 1001322345 | Publication Cost | 01/30/2008 | 237.25 |
| 345252 | 1001322345 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345253 | 1001508308 | Title Commitment | 01/30/2008 | 325.00 |
| 345253 | 1001508308 | Posting Cost | 01/30/2008 | 70.00 |
| 345253 | 1001508308 | Publication Cost | 01/30/2008 | 191.40 |
| 345253 | 1001508308 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345382 | 1000774691 | Filing Fee- Summons and Complaint | 01/03/2008 | 45.00 |
| 345382 | 1000774691 | Service Fee- Summons and Complaint | 01/03/2008 | 47.00 |
| | | | | |
| 345383 | 1000757518 | Filing Fee- Summons and Complaint | 01/30/2008 | 45.00 |
| 345383 | 1000757518 | Service Fee- Summons and Complaint | 01/30/2008 | 47.00 |
| | | | | |
| 345582 | 1001519498 | Title Commitment | 01/30/2008 | 325.00 |
| 345582 | 1001519498 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 345706 | 1000794330 | Filing Fee- Summons and Complaint | 01/21/2008 | 45.00 |
| 345706 | 1000794330 | Service Fee- Summons and Complaint | 01/21/2008 | 90.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 346047 | 1000730313 | Filing Fees- Summons and Complaint/9017 Unit 2 | 01/10/2008 | 45.00 |
| 346047 | 1000730313 | Service Fees- Summons and Complaint/9017 Unit 2 | 01/10/2008 | 47.00 |
| 346047 | 1000730313 | Filing Fees- Summons and Complaint/9017 Unit 3 | 01/10/2008 | 45.00 |
| 346047 | 1000730313 | Service Fees- Summons and Complaint/9017 Unit 3 | 01/10/2008 | 47.00 |
| 346047 | 1000730313 | Filing Fees- Summons and Complaint/9023 Unit 1 | 01/10/2008 | 45.00 |
| 346047 | 1000730313 | Service Fees- Summons and Complaint/9023 Unit 1 | 01/10/2008 | 47.00 |
| 346047 | 1000730313 | Filing Fees- Summons and Complaint/9023 Unit 2 | 01/10/2008 | 45.00 |
| 346047 | 1000730313 | Service Fees- Summons and Complaint/9023 Unit 2 | 01/10/2008 | 47.00 |
| 346047 | 1000730313 | Filing Fees- Summons and Complaint/9023 Unit 3 | 01/10/2008 | 45.00 |
| 346047 | 1000730313 | Service Fees- Summons and Complaint/9023 Unit 3 | 01/10/2008 | 47.00 |
| | | | | |
| 346448 | 1000933171 | Title Commitment | 01/30/2008 | 325.00 |
| 346448 | 1000933171 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 346725 | 1001292710 | Filing Fee- Summons and Complaint | 01/23/2008 | 45.00 |
| 346725 | 1001292710 | Service Fee- Summons and Complaint | 01/23/2008 | 54.00 |
| | | | | |
| 347318 | 1001212094 | Filing Fee- Motion for Relief | 01/23/2008 | 150.00 |
| | | | | |
| 347475 | 1000863754 | Adjournment Cost | 01/22/2008 | 72.00 |
| | | | | |
| 347476 | 1001178762 | Title Report | 01/08/2008 | 50.00 |
| | | | | |
| 347638 | 1000777837 | Title Commitment | 01/30/2008 | 325.00 |
| 347638 | 1000777837 | Document Fee- Recorded Mortgage | 01/30/2008 | 50.00 |
| 347638 | 1000777837 | Posting Cost | 01/30/2008 | 70.00 |
| 347638 | 1000777837 | Publication Cost | 01/30/2008 | 191.40 |
| 347638 | 1000777837 | Recording of Assignment | 01/31/2008 | 60.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 347639 | 1000891962 | Title Commitment | 01/30/2008 | 325.00 |
| 347639 | 1000891962 | Posting Cost | 01/30/2008 | 70.00 |
| 347639 | 1000891962 | Publication Cost | 01/30/2008 | 191.40 |
| 347639 | 1000891962 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 347830 | 1001427024 | Title Commitment | 01/30/2008 | 325.00 |
| 347830 | 1001427024 | Posting Cost | 01/30/2008 | 70.00 |
| 347830 | 1001427024 | Publication Cost | 01/30/2008 | 191.40 |
| 347830 | 1001427024 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 348059 | 1000730901 | Posting Cost | 01/01/2008 | 70.00 |
| 348059 | 1000730901 | Publication Cost | 01/01/2008 | 191.40 |
| 348059 | 1000730901 | Adjournment Cost | 01/31/2008 | 64.00 |
| | | | | |
| 348060 | 0004229161 | Recording of Affidavit of Scrivener's Error | 01/18/2008 | 100.00 |
| 348060 | 0004229161 | Adjournment Cost | 01/31/2008 | 64.00 |
| | | | | |
| 349408 | 1000811490 | Execution of Order of Eviction/ Removal of Items | 01/11/2008 | 1,275.00 |
| 349408 | 1000811490 | City Cost- Dumpster | 01/11/2008 | 300.00 |
| | | | | |
| 349654 | 1001334589 | Title Commitment | 01/30/2008 | 325.00 |
| 349654 | 1001334589 | Posting Cost | 01/30/2008 | 110.00 |
| 349654 | 1001334589 | Publication Cost | 01/30/2008 | 237.25 |
| 349654 | 1001334589 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 349696 | 1001363943 | Title Update | 01/03/2008 | 35.00 |
| 349696 | 1001363943 | Posting Cost | 01/03/2008 | 110.00 |
| 349696 | 1001363943 | Publication Cost | 01/03/2008 | 237.25 |
| 349696 | 1001363943 | Title Report | 01/17/2008 | 50.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 349806 | 1001280730 | Title Commitment | 01/30/2008 | 325.00 |
| 349806 | 1001280730 | Recording of Assignment | 01/31/2008 | 60.00 |
| 349806 | 1001280730 | Posting Cost | 01/31/2008 | 110.00 |
| 349806 | 1001280730 | Publication Cost | 01/31/2008 | 283.10 |
| | | | | |
| 350291 | 1000640394 | Filing Fee- Summons and Complaint | 01/23/2008 | 45.00 |
| 350291 | 1000640394 | Service Fee- Summons and Complaint | 01/23/2008 | 70.50 |
| | | | | |
| 351775 | 1001480904 | Document Fee- Recorded Mortgage | 01/02/2008 | 50.00 |
| 351775 | 1001480904 | Posting Cost | 01/02/2008 | 110.00 |
| 351775 | 1001480904 | Publication Cost | 01/02/2008 | 512.35 |
| 351775 | 1001480904 | Recording of Assignment | 01/04/2008 | 60.00 |
| 351775 | 1001480904 | Title Report | 01/09/2008 | 50.00 |
| | | | | |
| 352223 | 1001329782 | Title Commitment | 01/07/2008 | 441.00 |
| 352223 | 1001329782 | Document Fee- Mortgage and Assignment | 01/07/2008 | 50.00 |
| 352223 | 1001329782 | Posting Cost | 01/07/2008 | 85.00 |
| 352223 | 1001329782 | Publication Cost | 01/07/2008 | 217.68 |
| 352223 | 1001329782 | Recording of Assignment | 01/07/2008 | 60.00 |
| 352223 | 1001329782 | Title Report | 01/15/2008 | 50.00 |
| | | | | |
| 352605 | 1000734670 | Title Commitment | 01/30/2008 | 325.00 |
| 352605 | 1000734670 | Document Fee- Recorded Mortgage | 01/30/2008 | 50.00 |
| 352605 | 1000734670 | Posting Cost | 01/30/2008 | 70.00 |
| 352605 | 1000734670 | Publication Cost | 01/30/2008 | 191.40 |
| 352605 | 1000734670 | Recording of Assignment | 01/31/2008 | 60.00 |
| | | | | |
| 353772 | 1001277493 | Filing Fee- Summons and Complaint | 01/25/2008 | 45.00 |
| 353772 | 1001277493 | Service Fee- Summons and Complaint | 01/25/2008 | 47.00 |
| | | | | |
| 354021 | 1001234624 | Title Report | 01/06/2008 | 50.00 |

## JANUARY 2008 EXPENSES

| Invoice Number | Loan Number | Description of Services | Date of Service | Amount |
|---|---|---|---|---|
| 355594 | 1001258704 | Title Commitment | 01/30/2008 | 325.00 |
| 355594 | 1001258704 | Recording of Assignment | 01/31/2008 | 60.00 |
| 355594 | 1001258704 | Posting Cost | 01/31/2008 | 110.00 |
| 355594 | 1001258704 | Publication Cost | 01/31/2008 | 191.40 |
| | | Total January 2008 Expenses | | 38,718.51 |