**AMERICAN HOME MORTGAGE**
**Time Summary**
**April 1, 2008 to April 30, 2008**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 108.2 | 575.00 | $62,215.00 |
| MARK GOODENOW | DIRECTOR | 14.1 | 350.00 | 4,935.00 |
| MICHELE MICHAELIS | DIRECTOR | 134.1 | 350.00 | 46,935.00 |
| SHANTE WILLIAMS | SENIOR | 0.7 | 235.00 | 164.50 |
| NAUSHON E VANDERHOOP | SENIOR | 9.2 | 185.00 | 1,702.00 |
| MATTHEW J STEWART | STAFF | 151.1 | 185.00 | 27,953.50 |
| KEVIN REINLE | STAFF | 121.8 | 175.00 | 21,315.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 2.7 | 150.00 | 405.00 |
| | **SUBTOTAL:** | **541.9** | | **165,625.00** |
| TRAVEL TIME: *Billed @ ½ rate* | | | | |
| DAVID E BERLINER | PARTNER | 2.0 | 287.50 | 575.00 |
| | **SUBTOTAL:** | **2.0** | | **575.00** |
| | **TOTAL:** | **543.9** | | **$166,200.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/2/2008 | D.B. | Reviewed AHM 2nd omnibus (non-substantive) and 3rd omnibus (substantive) objection to claims. | 0.4 |
| 4/16/2008 | D.B. | Reviewed AHM's 4th Omnibus (non-substantive) objection to claims and supporting exhibits A (Duplicate), B (Amended), L (Equity), D (Wrong Debtor) and E (Satisfied). | 0.4 |
| 4/16/2008 | K.R. | Created a schedule to review major claims on the EPIQ website. | 1.4 |
| 4/17/2008 | D.B. | Reviewed claims register reports for top 100 Creditors for each Debtor. | 1.3 |
| 4/17/2008 | K.R. | Put together a schedule of claims over $1 million by Debtors entity and reviewed each claim for duplicates. | 3.1 |
| 4/17/2008 | M.M. | Reviewed claim information. | 0.9 |
| 4/21/2008 | K.R. | Received an excel copy of the claims register from EPIQ and compared it to our current schedules regarding claims over $1 million by entity. | 1.5 |
| 4/21/2008 | M.M. | Reviewed claims data and discussion. | 1.3 |
| 4/21/2008 | M.S. | Reviewed claims list received from Epiq bankruptcy solutions. | 0.4 |
| | | **TOTAL:** | **10.7** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

**A.      ACCOUNTS PAYABLE**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.1 | 575.00 | 1,207.50 |
| M. MICHAELIS (M.M.) | 2.2 | 350.00 | 770.00 |
| M. STEWART (M.S.) | 0.4 | 185.00 | 74.00 |
| K. REINLE (K.R.) | 6.0 | 175.00 | 1,050.00 |
| **TOTAL:** | **10.7** | | **3,101.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**B.      PREFERENCES ANALYSIS**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|------|------|-------------|------|
| 4/8/2008 | K.R. | Reviewed and compared schedule of wire payments 90 days prior to the Filing to the previous version received. | 2.4 |
| | | **TOTAL:** | **2.4** |

**INDIVIDUAL TOTALS**

| <u>Name</u> | <u>Hour</u> | <u>Rate</u> | <u>Compensation</u> |
|------|------|------|--------------|
| K. REINLE (K.R.) | 2.4 | 175.00 | 420.00 |
| **TOTAL:** | **2.4** | | **420.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/1/2008 | M.S. | Reconciled UPB per BofA warehouse collateral. | 0.6 |
| 4/2/2008 | M.S. | Met with M. Michaelis re: BofA. | 0.2 |
| 4/3/2008 | D.B. | Reviewed revised BofA recovery model prepared by Kroll and prepared for conference call. | 1.6 |
| 4/3/2008 | M.S. | Analyzed Kroll's current version of BofA recovery model. | 1.2 |
| 4/4/2008 | D.B. | Reviewed objections, responses and answers to Debtors 1st set of interrogatories of BofA. | 0.5 |
| 4/4/2008 | D.B. | Reviewed documents provided in discovery to BofA and reconciled AHM and FTI amounts. | 1.1 |
| 4/4/2008 | D.B. | Met with M. Stewart and K. Reinle re: work to be done re: model, reviewed expert reports and other items. | 0.7 |
| 4/4/2008 | D.B. | Reviewed expert report of Debtors' and exhibits. | 2.3 |
| 4/4/2008 | K.R. | Received hard copy of expert report documents.  Organized files received into a new binder for review. | 1.4 |
| 4/4/2008 | K.R. | Read through and reviewed information received regarding the expert report. | 3.6 |
| 4/4/2008 | K.R. | Selected specific relevant documents from each expert report and created a binder to send to M. Michaelis for review. | 1.4 |
| 4/4/2008 | M.S. | Prepared expert report documents for M. Michaelis to review over the weekend. | 0.7 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/4/2008 | M.S. | Met with D. Berliner regarding BofA recovery, expert reports and open items. | 0.3 |
| 4/4/2008 | M.S. | Reviewed expert reports prepared by BofA and Debtors. | 1.8 |
| 4/4/2008 | M.S. | Reviewed CD of documents sent by counsel. | 0.5 |
| 4/4/2008 | M.S. | Met with K. Reinle regarding BofA expert report. | 0.4 |
| 4/5/2008 | K.R. | Read through several tabs in the BofA expert report binder and prepared a summary of key factors relating to loans and other significant materials for D. Berliner to review. | 3.6 |
| 4/5/2008 | M.M. | Reviewed documents sent for expert report review. | 0.5 |
| 4/6/2008 | D.B. | Reviewed BofA's Expert Report and various exhibits. | 2.5 |
| 4/6/2008 | D.B. | Reviewed AHM's Expert Report and various exhibits. | 0.8 |
| 4/6/2008 | M.M. | Reviewed Expert report document excerpts to prepare for meeting with counsel. | 1.6 |
| 4/7/2008 | D.B. | Reviewed AHM's Expert Report and various exhibits. | 2.7 |
| 4/7/2008 | K.R. | Documented, organized and reviewed new support received. | 1.7 |
| 4/7/2008 | K.R. | Read through new support received and created a summary of key factors relating to loans and other significant materials for D. Berliner to review. | 3.9 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

### C.     LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/7/2008 | M.G. | Created notes on call and analyzed potential recoveries under less aggressive scenarios. | 1.4 |
| 4/7/2008 | M.G. | Met with M. Stewart to review the financial model. | 2.0 |
| 4/7/2008 | M.M. | Reviewed BofA paydown and recovery schedule from Kroll. | 0.6 |
| 4/7/2008 | M.S. | Reviewed and collaborated BofA additional appendix C documents. | 0.8 |
| 4/7/2008 | M.S. | Reviewed expert report filed by the Debtor. | 0.7 |
| 4/7/2008 | M.S. | Analyzed recovery of BofA mortgage portfolio. | 2.3 |
| 4/7/2008 | M.S. | Updated BofA sharing deal based on new figures supplied by the Debtors. | 1.2 |
| 4/7/2008 | M.S. | Researched trends in the mortgage industry. | 1.4 |
| 4/7/2008 | M.S. | Met with D. Berliner regarding expert reports. | 0.1 |
| 4/7/2008 | M.S. | Met with M. Michaelis regarding expert reports. | 0.3 |
| 4/7/2008 | M.S. | Met with K. Reinle regarding BofA expert report appendix C. | 0.2 |
| 4/7/2008 | M.S. | Met with M. Goodenow regarding issues regarding BofA and expert reports. | 2.5 |
| 4/8/2008 | D.B. | Reviewed AHM BofA expert reports and exhibits to prepare for 4/14/08 hearing. | 2.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## C.      LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/8/2008 | D.B. | Reviewed AHM and AH Mortgage Acquisition and WLR Recovery Fund Objections to UCC and BofA joint motion for settlement agreement and prepared comments. | 0.9 |
| 4/8/2008 | D.B. | Met with M. Stewart and/or M. Michaelis re: analysis of Kroll hold model re: BofA loans. | 1.3 |
| 4/8/2008 | M.M. | Reviewed and corresponded with mortgage industry expert re: models. | 0.6 |
| 4/8/2008 | M.M. | Reviewed and prepared notes re: BofA recovery variations. | 1.1 |
| 4/8/2008 | M.S. | Met with D. Berliner to discuss issues with expert F. Modano. | 0.8 |
| 4/8/2008 | M.S. | Met with D. Berliner and M. Michaelis regarding Committee expert's comments. | 0.1 |
| 4/8/2008 | M.S. | Revisited section of Debtor's expert report. | 0.3 |
| 4/8/2008 | M.S. | Analyzed BofA portfolio individual loan detail provided in the expert reports. | 3.2 |
| 4/8/2008 | M.S. | Reviewed BofA settlement information and files. | 1.2 |
| 4/8/2008 | M.S. | Prepared analysis of Kroll's hold strategy model. | 1.4 |
| 4/8/2008 | M.S. | Prepared files to be sent to committee's expert. | 0.3 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/8/2008 | M.S. | Analyzed BofA portfolio delinquent loans. | 1.2 |
| 4/8/2008 | M.S. | Reviewed email regarding Committee expert's comments regarding case. | 0.6 |
| 4/9/2008 | D.B. | Reviewed AHM loan information and industry data from expert reports to prepare for meeting with Committee's counsel. | 1.5 |
| 4/9/2008 | M.G. | Reviewed expert findings and other documentation. | 1.5 |
| 4/9/2008 | M.G. | Call with Expert to discuss changes to the Debtors' model. | 1.2 |
| 4/9/2008 | M.G. | Reviewed model findings with D. Berliner, M. Michaelis, and M. Stewart. | 0.9 |
| 4/9/2008 | M.G. | Analyzed data in preparation for Monday hearing. | 1.8 |
| 4/9/2008 | M.G. | Reviewed model mortgages and cash flows. | 0.8 |
| 4/9/2008 | M.M. | Met with D. Berliner, M. Stewart and M. Goodenow re: call with Mortgage analysis. | 1.4 |
| 4/9/2008 | M.M. | Prepared probability report re: potential recovery on portfolio sale. | 1.3 |
| 4/9/2008 | M.S. | Analyzed Bank of America and Committee settlement. | 0.5 |
| 4/9/2008 | M.S. | Met with expert, D. Berliner and M. Goodenow. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## C.      LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/9/2008 | M.S. | Reviewed and prepared analysis to be sent to Committee expert. | 0.6 |
| 4/9/2008 | M.S. | Updated analysis of Creditors' Committee settlement with BofA and Debtors' models per D. Berliner's revisions. | 1.4 |
| 4/10/2008 | D.B. | Reviewed draft reply and UCC in support of joint motion and prepared comments for counsel. | 1.7 |
| 4/10/2008 | M.M. | Reviewed updated schedules of BofA payouts. | 1.2 |
| 4/10/2008 | M.S. | Correspondences with D. Berliner regarding preparation for testimony and other BofA issues. | 0.4 |
| 4/10/2008 | M.S. | Analyzed preparation of BofA and Creditor settlement summary. | 3.4 |
| 4/10/2008 | M.S. | Reviewed and analyzed BofA and Creditors' Committee settlement documents forwarded by Counsel. | 1.1 |
| 4/10/2008 | M.S. | Prepared for and attended meeting with D. Berliner regarding settlement analysis. | 0.3 |
| 4/11/2008 | D.B. | Reviewed various news articles on BofA settlement, WL Ross motion to compel closing. | 0.2 |
| 4/11/2008 | D.B. | Reviewed AHM objection to Wells Fargo motion for relief from stay to recover payment and joinder of UCC. | 0.5 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/11/2008 | D.B. | Reviewed reply of UCC in support of joint motion of UCC and BofA re: settlement agreement and Debtors' Objection and reviewed all amounts specified in document. | 2.3 |
| 4/11/2008 | D.B. | Reviewed settlement agreement with BofA and schedules supporting loan balances, UPB, REOs and other items and prepared for testimony at trial on 4/14/08. | 2.8 |
| 4/11/2008 | M.M. | Reviewed information on Debtors claim against BofA. | 1.1 |
| 4/11/2008 | M.M. | Gathered support documents for D. Berliner for settlement hearing and relief of stay hearing. | 0.8 |
| 4/11/2008 | M.S. | Prepared materials for D. Berliner regarding Committee settlement hearing scheduled Monday April 14th. | 2.8 |
| 4/11/2008 | M.S. | Analyzed expenses to hold BofA loans in preparation for court on Monday. | 0.8 |
| 4/13/2008 | D.B. | Reviewed schedules summarizing cash collateral used for servicing business through 11/16/07 and summaries for WLR economic close to prepare for 4/14/08 trial. | 0.7 |
| 4/13/2008 | D.B. | Reviewed schedules supporting pre-petition and post-petition sweeps and cash transfers and cash burn of estate. | 1.8 |
| 4/13/2008 | D.B. | Reviewed schedules summarizing the BofA settlement economics to prepare for trial. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/13/2008 | D.B. | Reviewed BofA settlement files and prepared for Berliner testimony at trial 4/14/08. | 1.7 |
| 4/13/2008 | M.M. | Reviewed BofA sweeps and other potential useful documents for counsel and corresponded with counsel. | 1.3 |
| 4/14/2008 | D.B. | Prepared for Berliner testimony at trial re: BofA settlement. | 1.5 |
| 4/14/2008 | M.M. | Correspondence with D. Berliner re: open questions regarding settlement agreement, cash burn, etc. | 0.9 |
| 4/14/2008 | M.M. | Reviewed new settlement offers on BofA construction loan pool. | 0.2 |
| 4/14/2008 | M.M. | Updated files for settlement and relief of stay. | 2.1 |
| 4/14/2008 | M.S. | Met with M. Michaelis regarding Creditor's settlement and other go forward issues. | 1.6 |
| 4/14/2008 | M.S. | Collaborated materials regarding BofA and Creditors' Committee settlement. | 1.4 |
| 4/15/2008 | D.B. | Reviewed AHM approving stipulation with Calyon re: certain returned wire transfers and P&L payments. | 0.8 |
| 4/15/2008 | D.B. | Reviewed AHM corrected pretrial brief in opposition to motion of BofA for relief from stay. | 1.1 |
| 4/15/2008 | M.M. | Met with D. Berliner re: settlement hearing review of results, issues going forward on relief of stay and asset disposition. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/16/2008 | D.B. | Reviewed news articles on Fannie Mae warnings and rules and industry trends. | 0.2 |
| 4/16/2008 | D.B. | Reviewed pre-trial memo of law in support of Admin agent for Relief from automatic stay. | 0.7 |
| 4/16/2008 | M.M. | Discussion with D. Berliner re: status of hearings on settlement with BofA. | 0.2 |
| 4/16/2008 | M.S. | Met with M. Michaelis regarding Creditor's settlement and relief of stay motion. | 0.8 |
| 4/16/2008 | M.S. | Reviewed Caylon settlement motion received from counsel. | 0.2 |
| 4/18/2008 | M.S. | Reviewed docket filings regarding BofA. | 0.3 |
| 4/18/2008 | M.S. | Searched docket for any posting of BofA relief from stay finding. | 0.1 |
| 4/23/2008 | M.S. | Retrieved docket items regarding Committee settlement and BofA relief from stay motion. | 0.2 |
| 4/28/2008 | M.S. | Updated Creditor - BofA REO settlement analysis. | 0.7 |
| 4/29/2008 | M.S. | Prepared and met with M. Michaelis regarding warehouse loans and repos. | 1.2 |
| 4/29/2008 | M.S. | Analyzed outstanding warehouse UPB amounts and previously received loan and UPB amounts. | 1.3 |

# AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

## C.      LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/29/2008 | S.W. | Conducted research on Aurora Mortgage LLC in order to enable counsel to discuss settlement options. | 0.7 |
| | | **TOTAL:** | **121.6** |

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 35.5 | 575.00 | 20,412.50 |
| M. GOODENOW (M.G.) | 9.6 | 350.00 | 3,360.00 |
| M. MICHAELIS (M.M.) | 15.7 | 350.00 | 5,495.00 |
| S. WILLIAMS (S.W.) | 0.7 | 235.00 | 164.50 |
| M. STEWART (M.S.) | 44.5 | 185.00 | 8,232.50 |
| K. REINLE (K.R.) | 15.6 | 175.00 | 2,730.00 |
| **TOTAL:** | **121.6** | | **40,394.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**D.    ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/1/2008 | D.B. | Reviewed DoveBid auction notice and information and emailed information to Hahn & Hessen. | 0.4 |
| 4/1/2008 | M.M. | Reviewed construction loans and write-up. | 0.9 |
| 4/1/2008 | M.M. | Made calls re: Servicing Sale and updates. | 1.9 |
| 4/1/2008 | M.S. | Correspondences with D. Berliner regarding Dovebid Auction and Committee report. | 0.4 |
| 4/1/2008 | M.S. | Reviewed and updated construction loan analysis. | 0.8 |
| 4/2/2008 | M.M. | Reviewed correspondence re: servicing loans, construction loans and budget issues. | 0.3 |
| 4/2/2008 | M.S. | Reviewed BofA construction loan compromise report. | 0.2 |
| 4/2/2008 | M.S. | Analyzed construction loans and created schedule of compromises. | 0.6 |
| 4/3/2008 | M.M. | Reviewed current updates and correspondence re: salaries, BofA models and servicing sale. | 1.1 |
| 4/4/2008 | M.M. | Reviewed correspondence re: WLR sale. | 0.2 |
| 4/5/2008 | M.M. | Reviewed correspondence from D. Grubman re: TSA. | 0.2 |
| 4/7/2008 | M.M. | Reviewed correspondence re: TSA and other open issues. | 0.4 |
| 4/7/2008 | M.S. | Reviewed construction loan detail provided by Debtor. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**D.      ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/8/2008 | M.M. | Reviewed updated servicing business sale documents. | 0.6 |
| 4/8/2008 | M.M. | Reviewed additional issues on the WL Ross deal. | 0.9 |
| 4/9/2008 | M.S. | Reviewed and analyzed construction loan profile sent by Debtors. | 0.6 |
| 4/10/2008 | M.S. | Reviewed BofA construction loan interest and fees reconciliation. | 0.2 |
| 4/11/2008 | K.R. | Reviewed servicing business sale, prior sales and other transactions. | 1.3 |
| 4/11/2008 | M.M. | Prepared summary memo re: results of prior sales and other transactions. | 1.2 |
| 4/11/2008 | M.M. | Reviewed final order re: servicing business sale. | 0.4 |
| 4/11/2008 | M.S. | Correspondences with K. Reinle regarding servicing sale and other issues. | 0.2 |
| 4/15/2008 | M.M. | Reviewed construction loan related information. | 0.8 |
| 4/16/2008 | M.M. | Reviewed current construction information. | 0.3 |
| 4/16/2008 | M.S. | Reviewed construction loan compromises. | 0.2 |
| 4/17/2008 | M.M. | Updated document summary reports for sales of assets. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/21/2008 | M.S. | Correspondences with M. Michaelis and R. Semple regarding construction loan and creditor account information. | 0.3 |
| 4/21/2008 | M.S. | Reviewed construction loan compromises made through 4-15-08 and created analysis of the UPB reductions. | 0.6 |
| 4/21/2008 | M.S. | Reviewed Dovebid 2nd auction results. | 0.3 |
| 4/22/2008 | M.S. | Reviewed Dovebid auction results sent by R. Semple and prepared analysis for report. | 0.6 |
| 4/22/2008 | M.S. | Reviewed and analyzed BofA Construction loan Update as of 4-18-08. | 0.4 |
| 4/22/2008 | M.S. | Reviewed Thrift bank presentation and identified changes from old presentations. | 0.8 |
| 4/24/2008 | M.M. | Reviewed and correspondence re: Construction loans. | 0.4 |
| 4/29/2008 | M.S. | Reviewed construction loan update. | 0.3 |
| 4/30/2008 | M.S. | Correspondences with M. Michaelis regarding GUC construction loan account. | 0.1 |
| | | **TOTAL:** | **19.3** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**D.      ASSET SALE/AUCTION**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 0.4 | 575.00 | 230.00 |
| M. MICHAELIS (M.M.) | 10.7 | 350.00 | 3,745.00 |
| M. STEWART (M.S.) | 6.9 | 185.00 | 1,276.50 |
| K. REINLE (K.R.) | 1.3 | 175.00 | 227.50 |
| **TOTAL:** | **19.3** | | **5,479.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/1/2008 | D.B. | Conference call with Debtors, counsel, Committee's counsel and BofA re: WLR closing issues. | 0.8 |
| 4/1/2008 | D.B. | Emails with B. Semple at Kroll re: 2 proposed construction loan compromises; discussed with M. Indelicato. | 0.2 |
| 4/1/2008 | M.S. | Correspondences with Kroll regarding Dovebid auction, construction loans and BofA warehouse collateral. | 0.6 |
| 4/2/2008 | D.B. | Conference call with Kroll, YCST and H&H re: WLR closing issues. | 0.8 |
| 4/2/2008 | D.B. | Conference call with Kroll, YCST, H&H and BofA re: WLR closing issues. | 1.0 |
| 4/2/2008 | D.B. | Telephone call and emails with M. Taylor and B. Fernandez re: AH Bank and BofA model. | 0.2 |
| 4/2/2008 | K.R. | Conference calls with Debtors and counsel re: sale of servicing business. | 1.9 |
| 4/2/2008 | M.M. | Conference calls with Debtors and Counsel re: sale of servicing business. | 1.9 |
| 4/2/2008 | M.S. | Correspondences with Kroll and M. Michaelis regarding meeting time to discuss base-line model. | 0.3 |
| 4/3/2008 | D.B. | Conference call with M. Taylor and B. Fernandez re: Kroll BofA recovery model. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**E.     MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/3/2008 | M.M. | Prepared for and participated on call with Kroll and BDO team on BofA recovery model. | 1.1 |
| 4/3/2008 | M.S. | Correspondences with Kroll regarding BofA and information needed for Committee call. | 0.4 |
| 4/3/2008 | M.S. | Prepared for and participated on conference call with Kroll, D. Berliner and M. Michaelis regarding BofA recovery model. | 1.0 |
| 4/4/2008 | D.B. | Reviewed emails to Kroll re: information required re-loans, employee headcount and other items. | 0.4 |
| 4/4/2008 | M.M. | Reviewed correspondence re: discovery documents. | 0.2 |
| 4/4/2008 | M.M. | Reviewed updated correspondence re: UPB. | 0.3 |
| 4/4/2008 | M.S. | Correspondence with B. Fernandez regarding Strauss retention. | 0.1 |
| 4/4/2008 | M.S. | Reviewed list of open items and request list previous sent to Debtors. | 0.2 |
| 4/7/2008 | D.B. | Conference call with Kroll, AH Bank management and Milestone re: Thrift Business Plan. | 1.1 |
| 4/7/2008 | M.G. | Call with Kroll to discuss business plan. | 1.5 |
| 4/8/2008 | D.B. | Emails with Kroll re: servicing sale closing status and information request status. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**E.      MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/8/2008 | M.S. | Correspondences with R. Semple regarding Dovebid auction. | 0.1 |
| 4/9/2008 | D.B. | Telephone call and email with M. Taylor re: AH Bank and servicing closing issues. | 0.3 |
| 4/9/2008 | K.R. | Correspondence with Kroll re: Schedule G, headcount concerns and the cash balance. | 1.7 |
| 4/9/2008 | M.S. | Correspondances with Kroll regarding construction loans. | 0.2 |
| 4/10/2008 | D.B. | Email to M. Taylor re: information needed and AH Bank. | 0.1 |
| 4/10/2008 | K.R. | Created a schedule on employee roles and e-mailed Kroll regarding going forward roles. | 1.1 |
| 4/10/2008 | M.S. | Emailed B. Fernandez regarding REO's. | 0.1 |
| 4/15/2008 | D.B. | Reviewed email from R. Semple re: 2 construction loan compromise requests and schedule of all compromises approved. | 0.2 |
| 4/16/2008 | M.M. | Reviewed and edited Monthly Operating Report issues and questions for distribution to Debtors. | 2.2 |
| 4/16/2008 | M.S. | Emailed Kroll regarding updates to net asset recovery. | 0.1 |
| 4/17/2008 | D.B. | Emails with M. Taylor re: Thrift Business Plan and reviewed updated information list for Kroll and Debtors and provided comments to M. Michaelis. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**E.    MEETINGS - DEBTOR**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 4/18/2008 | K.R. | Correspondence with Debtors re: Schedule G, open items and asset recovery schedules. | 1.4 |
| 4/18/2008 | M.M. | Correspondence with Debtors and staff re: schedule G, open item listing and asset recovery schedule. | 1.4 |
| 4/22/2008 | M.S. | Correspondence with R. Semple regarding Dovebid auction. | 0.2 |
| 4/23/2008 | M.M. | Call with M. Taylor at Kroll re: Bank presentation to Committee. | 0.3 |
| 4/23/2008 | M.S. | Calls with M. Taylor and M. Michaelis regarding Thrift Bank. | 0.3 |
| 4/23/2008 | M.S. | Correspondences with Kroll regarding open issues. | 0.2 |
| 4/23/2008 | M.S. | Call with C. Bonilla regarding professional fees, Strauss and expenses. | 0.2 |
| 4/23/2008 | M.S. | Correspondences with Kroll and M. Michaelis regarding professional fee payments and DIP. | 0.2 |
| 4/23/2008 | M.S. | Reviewed email regarding Strauss' benefits. | 0.3 |
| 4/24/2008 | K.R. | Correspondence with Counsel, Kroll re: DIP and Schedule G. | 0.8 |
| 4/24/2008 | M.M. | Correspondence with Kroll re: DIP. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**E.      MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/24/2008 | M.M. | Correspondence with Debtors and Kroll re: asset recovery. | 0.2 |
| 4/24/2008 | M.M. | Correspondence with Debtors and Kroll re: REOs. | 0.2 |
| 4/24/2008 | M.S. | Reviewed correspondences between myself, M. Michaelis, Kroll and counsel. | 0.4 |
| 4/25/2008 | D.B. | Reviewed emails with C. Bonilla re: Schedule G status and timing. | 0.1 |
| 4/25/2008 | M.M. | Correspondence with Kroll re: Schedule G and DIP. | 0.3 |
| 4/25/2008 | M.S. | Reviewed correspondences between M. Michaelis, Kroll and counsel. | 0.4 |
| 4/28/2008 | D.B. | Telephone calls with B. Fernandez re: DIP loan borrowings, cash flow forecast and estimated exit financing required; emailed list of urgent information required. | 1.1 |
| 4/28/2008 | D.B. | Reviewed 4-page list of open items sent to Kroll and discussed with M. Michaelis. | 0.3 |
| 4/28/2008 | K.R. | Correspondence with Kroll regarding payroll concerns. | 0.7 |
| 4/28/2008 | M.M. | Reviewed correspondence with  Kroll regarding DIP financing, asset recovery and Strauss issues. | 0.6 |
| 4/28/2008 | M.S. | Sent analysis to Kroll regarding missing REO's from their schedule. | 0.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

### E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/29/2008 | K.R. | Created a compiled list of all outstanding MOR questions relating to August 2007 MOR's through current February 2008 MOR's to send to the Debtors and Kroll. | 1.4 |
| 4/29/2008 | M.M. | Correspondence with Kroll re: open issues. | 0.3 |
| 4/29/2008 | M.S. | Correspondences with Debtors and M. Michaelis regarding construction loans. | 0.2 |
| 4/30/2008 | D.B. | Emails with B. Fernandez re: status of information requested. | 0.1 |
| 4/30/2008 | K.R. | Correspondence with Kroll regarding cash and drawing into the DIP. | 0.8 |
| | | **TOTAL:** | **34.9** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 8.2 | 575.00 | 4,715.00 |
| M. GOODENOW (M.G.) | 1.5 | 350.00 | 525.00 |
| M. MICHAELIS (M.M.) | 9.6 | 350.00 | 3,360.00 |
| M. STEWART (M.S.) | 5.8 | 185.00 | 1,073.00 |
| K. REINLE (K.R.) | 9.8 | 175.00 | 1,715.00 |
| **TOTAL:** | **34.9** | | **11,388.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

### F.     REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/1/2008 | D.B. | Reviewed initial draft of BDO report to UCC for 4/3 meeting, prepared comments and inserts and discussed with M. Michaelis. | 1.8 |
| 4/1/2008 | M.M. | Edited Committee report issues. | 1.1 |
| 4/1/2008 | M.S. | Researched and wrote up Dovebid auction details for report to the Committee. | 0.6 |
| 4/1/2008 | M.S. | Report preparation for committee call of 4/3/08. | 3.2 |
| 4/2/2008 | D.B. | Reviewed and edited revised draft of BDO Report to UCC for 4/3 meeting, prepared comments and additional inserts and discussed with M. Stewart. | 2.2 |
| 4/2/2008 | K.R. | Updated MOR trend schedules (income statements and balance sheets) to include December and January's data. | 2.3 |
| 4/2/2008 | K.R. | Updated and revised exhibits for report to Creditors' Committee. | 1.8 |
| 4/2/2008 | M.M. | Reviewed construction loan settlements and write-up for Committee report. | 1.1 |
| 4/2/2008 | M.M. | Edited Committee report. | 0.7 |
| 4/2/2008 | M.S. | Report Preparation for Committee call of 4/3/08. | 3.4 |
| 4/2/2008 | M.S. | Prepared and met with D. Berliner regarding statistics for the Creditor report. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**F.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/3/2008 | D.B. | Met with M. Stewart and K. Reinle re: preparing for UCC call, report, work to be done and information required. | 0.4 |
| 4/3/2008 | D.B. | Finalized BDO Report and forwarded to Creditors' Committee. | 0.4 |
| 4/3/2008 | M.S. | Updated, reviewed and sent report to the Creditors' Committee for the call today. | 1.3 |
| 4/3/2008 | M.S. | Met with D. Berliner regarding BofA and report to the Creditors' Committee. | 0.4 |
| 4/7/2008 | D.B. | Met with M. Goodenow to discuss Thrift Business Plan and prepared write-up of plan for counsel and Committee. | 1.4 |
| 4/7/2008 | K.R. | Began preparing a write-up on headcount information for upcome report for Creditors' Committee. | 1.1 |
| 4/8/2008 | D.B. | Reviewed and edited BDO report to counsel re: analysis of AH Bank Draft Business Plan. | 1.6 |
| 4/8/2008 | K.R. | Prepared exhibit and completed write-up to give to M. Michaelis for review. | 2.6 |
| 4/8/2008 | K.R. | Created schedule of Intercompany balances per each MOR date (August through January). | 1.5 |
| 4/8/2008 | K.R. | Revised exhibits and edited report to Creditors' Committee. | 2.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**F.     REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/8/2008 | M.M. | Discussion with BDO team re: report. | 0.3 |
| 4/8/2008 | M.M. | Discussion with D. Berliner re: status of reports to be prepared, calls and recovery analysis. | 0.7 |
| 4/8/2008 | M.S. | Met with M. Michaelis regarding recovery analysis and report to the Creditors. | 0.6 |
| 4/9/2008 | D.B. | Met with M. Goodenow, M. Michaelis and M. Stewart re: analysis needed for counsel, for BDO report to UCC and for court hearing 4/14/08. | 1.6 |
| 4/9/2008 | K.R. | Analyzed and prepared a list of questions re: MOR trended income statements and balance sheets by Debtor entity for review by M. Michaelis. | 2.5 |
| 4/9/2008 | K.R. | Revised exhibits and edited report to Creditors' Committee. | 3.6 |
| 4/9/2008 | M.M. | Prepared report for Committee. | 3.7 |
| 4/9/2008 | M.S. | Prepared report for Committee call of 4/3/08. | 0.4 |
| 4/10/2008 | D.B. | Met with M. Michaelis and M. Stewart re: information needed and work to be done to prepare for UCC conference call and respond to inquiries from counsel. | 0.8 |
| 4/10/2008 | D.B. | Reviewed and edited draft BDO report to UCC re: financial update for 4/10 meeting. | 2.3 |
| 4/10/2008 | K.R. | Formatted exhibits and report to be sent to Creditors' Committee. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/10/2008 | M.M. | Edited and updated Committee report. | 1.9 |
| 4/15/2008 | M.M. | Discussion with M. Stewart re: report. | 0.4 |
| 4/16/2008 | K.R. | Reviewed substantive consolidation and intercompany notes and information to be put into a report in the near future. | 1.8 |
| 4/16/2008 | K.R. | Discussion with BDO team re: information to be included in upcoming report. | 0.9 |
| 4/16/2008 | M.M. | Discussions with staff re: information to be included in updated report. | 0.9 |
| 4/18/2008 | M.M. | Initial preparation of weekly Creditors' Committee report for 4/23. | 2.6 |
| 4/21/2008 | K.R. | Discussions and review re: updates for Committee report on 4/23. | 1.9 |
| 4/21/2008 | M.M. | Reviewed and edited report to the Committee for 4/23 for bank information previously prepared. | 1.4 |
| 4/21/2008 | M.M. | Discussions with staff re: updates for Committee report on 4/23. | 1.9 |
| 4/21/2008 | M.M. | Reviewed and edited report to the Committee for 4/23 for budget to actual and other notes. | 1.6 |
| 4/21/2008 | M.S. | Prepared report and exhibit for weekly Creditors' Committee call on 4-23-08. | 2.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**F.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/21/2008 | M.S. | Prepared and met with K. Reinle and M. Michaelis regarding report, professional fees and construction loans. | 1.7 |
| 4/22/2008 | D.B. | Reviewed updated AH Bank presentation for UCC meeting 4/23/08. | 0.5 |
| 4/22/2008 | D.B. | Reviewed and edit BDO report draft re: financial report to UCC and provided comments to M. Michaelis. | 2.1 |
| 4/22/2008 | K.R. | Updated exhibits and reviewed report for Committee call on 4/23. | 1.7 |
| 4/22/2008 | M.M. | Reviewed revised professional fee notes and Dovebid information for report. | 1.6 |
| 4/22/2008 | M.M. | Edited report for Committee call on 4/23. | 2.2 |
| 4/22/2008 | M.S. | Prepared report and exhibit for weekly Creditors' Committee call on 4-23-08. | 2.8 |
| 4/22/2008 | M.S. | Prepared and met with M. Michaelis regarding Creditors' Committee call on April 23. | 1.4 |
| 4/22/2008 | M.S. | Analyzed professional fees filed and payments through 4-15-08 and revised analysis for Creditors' Committee report. | 1.2 |
| 4/23/2008 | D.B. | Reviewed revised draft of BDO report to UCC and prepared for conference call with UCC. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## F.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/23/2008 | K.R. | Made revisions to report before we sent it to Counsel and the Creditors' Committee. | 1.6 |
| 4/23/2008 | M.M. | Call with D. Berliner re: status of calls and topics to be discussed on Committee call | 0.2 |
| 4/23/2008 | M.M. | Updated 4/23 report to Committee. | 0.7 |
| 4/23/2008 | M.S. | Updated report to Creditors' Committee based on D. Berliner's revisions. | 1.8 |
| 4/23/2008 | M.S. | Call with D. Berliner regarding bank issues and report for the call. | 0.1 |
| 4/23/2008 | M.S. | Prepared and reviewed memo for weekly Committee call - April 23, 2008. | 0.6 |
| 4/24/2008 | K.R. | Discussion and created changes to MOR summary schedules. | 1.2 |
| 4/28/2008 | K.R. | Created template for report and updated exhibits for report on 5/1. | 2.4 |
| 4/28/2008 | K.R. | Created tables of executives and schedules for the report outlining how many employees were remaining for each department and at what cost. | 2.9 |
| 4/28/2008 | M.M. | Discussion with K. Reinle re: payroll issues and report. | 0.8 |
| 4/29/2008 | K.R. | Discussion and analysis re: MOR's, payroll and asset recoveries to be included in report. | 2.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**F.      REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/29/2008 | M.M. | Discussion with staff re: MORs, payroll and asset recoveries to be included in report. | 2.9 |
| 4/29/2008 | M.M. | Edited report for Committee for 5/1. | 4.2 |
| 4/30/2008 | D.B. | Reviewed initial draft of BDO report to UCC for 5/1/08 meeting and prepared comments for M. Michaelis. | 1.1 |
| 4/30/2008 | K.R. | Discussion and analysis re: substantive consolidation binder and report edits. | 0.8 |
| 4/30/2008 | K.R. | Updated and formatted exhibits for 5/1 report to Creditors' Committee. | 3.0 |
| 4/30/2008 | M.M. | Edited report for Committee for 5/1. | 2.8 |
| 4/30/2008 | M.S. | Prepared exhibits for Creditors' Committee report and call on Thursday. | 0.6 |
| | | **TOTAL:** | **114.2** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**F.      REPORT PREPARATION**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 17.0 | 575.00 | 9,775.00 |
| M. MICHAELIS (M.M.) | 33.7 | 350.00 | 11,795.00 |
| M. STEWART (M.S.) | 22.8 | 185.00 | 4,218.00 |
| K. REINLE (K.R.) | 40.7 | 175.00 | 7,122.50 |
| **TOTAL:** | **114.2** | | **32,910.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## G.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/3/2008 | D.B. | Prepared and presented BDO report during UCC conference call and Committee meeting. | 1.4 |
| 4/3/2008 | K.R. | Participated on weekly update call with Committee. | 0.9 |
| 4/3/2008 | M.M. | Participated on weekly update call with Committee. | 0.9 |
| 4/3/2008 | M.S. | Participated on weekly Creditors' Committee Call. | 0.9 |
| 4/3/2008 | M.S. | Prepared for the weekly Creditors' Committee call. | 0.4 |
| 4/8/2008 | M.S. | Prepared for meeting with Committee expert. | 0.5 |
| 4/9/2008 | M.S. | Prepared for meeting with Creditors' Committee expert. | 0.8 |
| 4/10/2008 | D.B. | Prepared for and presented BDO report at UCC conference call. | 1.2 |
| 4/10/2008 | K.R. | Conference call with Committee re: report. | 0.9 |
| 4/10/2008 | M.M. | Conference call with Committee re: report. | 0.9 |
| 4/10/2008 | M.S. | Participated on weekly Creditors' Committee call. | 0.9 |
| 4/23/2008 | D.B. | Conference call with UCC and presented BDO report. | 1.7 |
| 4/23/2008 | K.R. | Conference Call with Committee, Counsel, Debtor and Debtor's advisors. | 1.7 |
| 4/23/2008 | M.M. | Conference call with Committee, Counsel, Debtor and Debtor's advisors. | 1.7 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

### G.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/23/2008 | M.S. | Creditors' Committee call with Kroll and Thrift Bank. | 1.6 |
| | | **TOTAL:** | **16.4** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.3 | 575.00 | 2,472.50 |
| M. MICHAELIS (M.M.) | 3.5 | 350.00 | 1,225.00 |
| M. STEWART (M.S.) | 5.1 | 185.00 | 943.50 |
| K. REINLE (K.R.) | 3.5 | 175.00 | 612.50 |
| **TOTAL:** | **16.4** | | **5,253.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/1/2008 | D.B. | Reviewed revised cash flow forecast through 6/20/08 and budget vs. actual results for week and 32 weeks ended 3/21/08. | 0.5 |
| 4/1/2008 | D.B. | Reviewed draft BofA model re: sell vs. hold base case received from Kroll; discussed with M. Michaelis and prepared questions/issues to discuss with Kroll. | 0.9 |
| 4/1/2008 | D.B. | Met with M. Michaelis and M. Stewart re: review of Kroll draft BofA model, issues and questions and additional information required. | 0.6 |
| 4/1/2008 | K.R. | Reviewed Inquiries re: Schedule G for M. Michaelis. | 1.1 |
| 4/1/2008 | M.M. | Discussions regarding BofA model prepared by Debtors with M. Stewart. | 2.4 |
| 4/1/2008 | M.S. | Prepared for and met with M. Michaelis regarding BofA warehouse collateral recovery. | 2.2 |
| 4/2/2008 | D.B. | Reviewed docket report for period 3/24/08 - 3/31/08. | 0.3 |
| 4/2/2008 | D.B. | Reviewed Stipulation re: Expert Discovery by BofA and Application of Henningan, Bennett as conflicts counsel. | 0.3 |
| 4/2/2008 | K.R. | Downloaded and reviewed December and January MOR's. | 1.1 |
| 4/2/2008 | M.S. | Analyzed Fee Application and Kroll compensation through January. | 0.7 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

**H.     BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/2/2008 | M.S. | Analyzed and collaborated all fee applications filed by Debtors, Creditors and Foreclosure professionals from 3/21/08 - 4/1/08. | 2.8 |
| 4/2/2008 | M.S. | Reviewed and analyzed base-line model prepared by Kroll. | 0.8 |
| 4/3/2008 | D.B. | Reviewed Actual vs. Budget cash flows for week and 33 weeks ended 3/28/08. | 0.1 |
| 4/3/2008 | D.B. | Reviewed 6th Stipulation and Order regarding final order re: cash collateral dated 3/31/08 and certification of counsel regarding modifying order approving agreement with Kroll. | 0.1 |
| 4/3/2008 | K.R. | Reviewed headcount information received from Kroll and met with M. Stewart regarding certain concerns regarding payroll expense projections. | 2.0 |
| 4/3/2008 | K.R. | Separated each piece of financial data per MOR by Debtors' entity for management to review. | 1.8 |
| 4/3/2008 | K.R. | Analyzed MOR trends from the August Filing through January. | 2.5 |
| 4/3/2008 | M.S. | Reviewed and analyzed pay down schedules and document provided by counsel. | 1.4 |
| 4/3/2008 | M.S. | Met with K. Reinle regarding MOR's and employee headcount. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.     BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/3/2008 | M.S. | Reviewed Docket for new filings. | 0.2 |
| 4/3/2008 | M.S. | Reviewed employee headcount information sent by Kroll. | 0.4 |
| 4/3/2008 | M.S. | Reviewed corporate budget to actual reconciliation sent by Debtors. | 0.3 |
| 4/4/2008 | D.B. | Reviewed BofA warehouse loan information summary at 3/31/08. | 0.4 |
| 4/4/2008 | K.R. | Analyzed headcount and payroll expense projections received from Kroll and the Debtor and created a request/question list based on information reviewed. | 1.7 |
| 4/4/2008 | M.M. | Reviewed updated headcount related information. | 0.2 |
| 4/4/2008 | M.S. | Analyzed and reviewed BofA warehouse collateral as of 3/31/08. | 0.8 |
| 4/4/2008 | M.S. | Met with K. Reinle regarding employee headcount and projections. | 0.6 |
| 4/4/2008 | M.S. | Updated BofA warehouse collateral recovery analysis. | 3.2 |
| 4/7/2008 | D.B. | Reviewed draft Business Plan for AH Bank dated April 2008 to prepare for conference call. | 1.2 |
| 4/7/2008 | M.G. | Reviewed business plan for American Home Bank. | 1.5 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

## H.      BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/7/2008 | M.M. | Discussion with M. Stewart re: schedule of recovery. | 0.7 |
| 4/8/2008 | M.G. | Reviewed Debtors proposal and our response with M. Stewart and followed-up meeting with D. Berliner to discuss case status. | 1.5 |
| 4/8/2008 | M.M. | Discussion with BDO team re: recovery models. | 0.9 |
| 4/8/2008 | M.S. | Met with K. Reinle regarding employee headcount. | 0.2 |
| 4/8/2008 | M.S. | Updated and revised recovery analysis. | 1.2 |
| 4/9/2008 | M.M. | Reviewed Kroll model data versus previously received data. | 1.3 |
| 4/9/2008 | M.S. | Met with M. Michaelis and M. Goodenow regarding recovery. | 0.2 |
| 4/9/2008 | M.S. | Probability analysis for recoveries based on various different scenarios. | 2.3 |
| 4/9/2008 | M.S. | Forwarded probability analysis for recoveries to M. Goodenow for review. | 0.2 |
| 4/10/2008 | D.B. | Reviewed actual vs. budget cash flow results for week and 34 weeks ending 4/4/08. | 0.1 |
| 4/10/2008 | K.R. | Prepared weekly and monthly actual burn rate schedules from the filing date through the first week of April. | 1.9 |
| 4/10/2008 | K.R. | Met with BDO team re: model updates and headcount issues. | 1.6 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

**H.     BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/10/2008 | M.M. | Met with staff re: model updates and headcount issues. | 1.6 |
| 4/10/2008 | M.S. | REO UPB analysis for the past several months. | 0.4 |
| 4/10/2008 | M.S. | Reviewed K. Reinle corporate expense cash flow schedule. | 0.2 |
| 4/10/2008 | M.S. | Met with M. Michaelis regarding headcount issues, model issues and summary settlement analysis. | 1.6 |
| 4/11/2008 | D.B. | Reviewed Subservicing Agreement draft dated 4/10/08. | 0.5 |
| 4/11/2008 | D.B. | Reviewed application to employ law office of J. Bodnar as special conflicts counsel for UCC, objection of US Trustee to joint motion of UCC and BofA, emergency motion of WL Ross to compel final closing of servicing sale and motion for expedited hearing. | 0.6 |
| 4/11/2008 | K.R. | Analyzed MOR's and created a list of questions and concerns regarding trends from the months of August through January. | 2.4 |
| 4/11/2008 | K.R. | Searched through old BDO memos and created an updated asset recovery schedule for D. Berliner to review based on actual receipts on specific assets compared to what was projected for each of these assets. | 3.6 |
| 4/11/2008 | K.R. | Discussion with BDO team re: MOR's. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/11/2008 | M.M. | Discussion with staff re: MORs. | 0.8 |
| 4/11/2008 | M.M. | Various discussions with D. Berliner and staff re: probability analysis, model review and support for hearing re: BofA settlement and stay. | 2.3 |
| 4/11/2008 | M.M. | Reviewed past performance results and major events re: the BofA settlement agreement and the current Subservicing contract and sale of the Servicing Business. | 1.4 |
| 4/11/2008 | M.S. | Updated and prepared probability analysis of recovery scenarios. | 2.6 |
| 4/11/2008 | M.S. | Met with D. Berliner, M. Michaelis and K. Reinle regarding probability settlement analysis, and prepared for the relief of stay and settlement hearings next week. | 2.3 |
| 4/13/2008 | M.M. | Discussion with D. Berliner re: hearing and cash inflows. | 0.2 |
| 4/13/2008 | M.S. | Correspondences with M. Michaelis regarding corporate expenses and servicing fees. | 0.2 |
| 4/14/2008 | K.R. | Created schedule of cumulative weekly cash flows for Servicing from Filing through 11/16/07 for D. Berliner. | 1.6 |
| 4/14/2008 | K.R. | Discussion with M. Michaelis re: cash budget and cash receipts detail as part of cash collection order and Debtors burn. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/14/2008 | K.R. | Reviewed old servicing schedules and open items listings. | 1.4 |
| 4/14/2008 | M.M. | Met with M. Stewart re: settlement hearing updates and status of information on recovery models. | 1.6 |
| 4/14/2008 | M.M. | Discussion with K. Reinle re: cash receipts detail as part of cash collection order and Debtors burn during period through 11/16. | 0.4 |
| 4/14/2008 | M.M. | Reviewed servicing summaries through 11/16/07 for cash burn and receipts. | 0.8 |
| 4/14/2008 | M.M. | Discussion with K. Reinle: re: cash budget. | 0.2 |
| 4/14/2008 | M.S. | Reviewed mortgage statistical information forwarded by D. Berliner. | 0.6 |
| 4/14/2008 | M.S. | Reviewed professional fee applications submitted to the court re: Young Conaway fees for February. | 0.3 |
| 4/14/2008 | M.S. | Updated analysis of professionals and collaborated fee applications. | 0.8 |
| 4/15/2008 | D.B. | Reviewed docket report for period 4/1 - 4/11/08. | 0.6 |
| 4/15/2008 | D.B. | Met with M. Goodenow, M. Michaelis and M. Stewart re: results of 4/14 hearing and discuss next steps and work to be performed. | 0.8 |
| 4/15/2008 | K.R. | Discussion with M. Michaelis re: MOR's and Schedule G. | 1.1 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

### H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/15/2008 | K.R. | Reviewed MOR trends and created additional lists of questions and issues relating to specific months and certain trends. | 3.4 |
| 4/15/2008 | M.M. | Discussion with K. Reinle re: MORs and Schedule G. | 1.1 |
| 4/15/2008 | M.M. | Reviewed MOR trends and updated open issues regarding actual results for Debtors entities. | 4.1 |
| 4/15/2008 | M.S. | Prepared and met with M. Michaelis regarding go-forward issues. | 1.7 |
| 4/16/2008 | D.B. | Met with M. Michaelis and M. Stewart re: preparing list of open items and information needed from AHM and work to be done. | 0.5 |
| 4/16/2008 | M.M. | Reviewed of substantive consolidation and intercompany issues. | 2.1 |
| 4/16/2008 | M.S. | Revisited analysis of net asset recovery schedule provided originally. | 0.4 |
| 4/16/2008 | M.S. | Correspondence with D. Berliner regarding BofA paydowns and outstanding debt. | 0.1 |
| 4/17/2008 | D.B. | Reviewed docket report for period 4/14 - 4/17/08. | 0.2 |
| 4/17/2008 | D.B. | Reviewed news articles on closing of servicing, omnibus claims and late claims allowed. | 0.1 |
| 4/17/2008 | K.R. | Created indirect cash flows for a few of the Debtors entities based on the MOR's Filed. | 1.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/17/2008 | K.R. | Discussion and analysis re: Schedule G. | 0.8 |
| 4/17/2008 | K.R. | Updated global request list with edits from D. Berliner. | 0.9 |
| 4/17/2008 | M.M. | Updated global open items. | 1.4 |
| 4/17/2008 | M.M. | Discussion re: Schedule G. | 0.8 |
| 4/17/2008 | M.M. | Reviewed substantive consolidation and intercompany information. | 1.1 |
| 4/17/2008 | M.M. | Reviewed professional fee summary information. | 1.8 |
| 4/17/2008 | M.S. | Reviewed professional fee summary and open item list. | 0.4 |
| 4/18/2008 | K.R. | Updated cash flow exhibits and reviewed new budget received from Kroll. | 1.8 |
| 4/18/2008 | M.S. | Reviewed Kroll professional fee analysis regarding fee rate changes. | 2.8 |
| 4/18/2008 | M.S. | Met with M. Michaelis regarding analysis of fees and go forward issues. | 0.8 |
| 4/18/2008 | M.S. | Reviewed notes for potential settlement negotiations. | 0.2 |
| 4/18/2008 | M.S. | Reviewed and analyzed cash budget projections and budget to actual as of 4/11/08 received from Kroll. | 0.8 |
| 4/21/2008 | D.B. | Reviewed budget vs. actual cash flow results for the week and 35 weeks ended 4/11/08 and cash flow budget for period week ended 4/18 - 7/11/08. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/21/2008 | M.M. | Reviewed cash flow and budget information. | 1.1 |
| 4/21/2008 | M.M. | Reviewed professional fee summary information. | 0.9 |
| 4/21/2008 | M.S. | Reviewed actual to budget exhibit prepared by K. Reinle. | 0.2 |
| 4/21/2008 | M.S. | Reviewed corporate budget and sent email to C. Bonilla at Kroll regarding expense line item. | 0.8 |
| 4/21/2008 | M.S. | Analyzed all professional fees filed through 4-15-08 including foreclosure professionals. | 0.6 |
| 4/22/2008 | K.R. | Discussion and analysis re: updated budget. | 1.2 |
| 4/22/2008 | M.M. | Revisited MOR information. | 0.6 |
| 4/22/2008 | M.M. | Reviewed additional information provided by Bank. | 1.3 |
| 4/22/2008 | M.M. | Discussion with staff re: updated budget. | 1.2 |
| 4/22/2008 | M.S. | Reviewed schedule reconciliation summary prepared by Kroll for Creditors' Committee construction account. | 0.3 |
| 4/23/2008 | D.B. | Telephone call with M. Michaelis and M. Stewart re: case update and planning for UCC call. | 0.3 |
| 4/23/2008 | K.R. | Reviewed and created questions relating to the most updated payroll/headcount schedule we received from Kroll. | 3.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/23/2008 | M.M. | Reviewed and discussions related to professional fee summary and payments to be made on budget. | 2.3 |
| 4/23/2008 | M.M. | Reviewed revised payroll issues. | 2.3 |
| 4/23/2008 | M.M. | Reviewed information on Strauss employment proposal. | 0.4 |
| 4/23/2008 | M.S. | Reviewed professional fee applications filed through 4-21-08 and updated analysis. | 0.8 |
| 4/23/2008 | M.S. | Analyzed restructuring professionals payments and the DIP. | 1.6 |
| 4/23/2008 | M.S. | Met with M. Michaelis regarding professional fees, cash flow and DIP. | 1.8 |
| 4/24/2008 | K.R. | Reviewed prior Schedule G, MOR and sub-con information for upcoming reports. | 2.5 |
| 4/24/2008 | M.M. | Reviewed professional fee schedules and payments to be made. | 0.9 |
| 4/24/2008 | M.M. | Discussion and review of changes to MOR summary schedules. | 1.2 |
| 4/24/2008 | M.M. | Reviewed Servicing MOR in conjunction with possible Schedule G. | 1.6 |
| 4/24/2008 | M.M. | Reviewed information re: asset recovery. | 1.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/24/2008 | M.M. | Reviewed REO files recently received and discussion re: same. | 1.1 |
| 4/24/2008 | M.S. | Met with M. Michaelis regarding DIP and MOR's. | 1.1 |
| 4/24/2008 | M.S. | Reviewed MOR analysis created by K. Reinle. | 1.4 |
| 4/24/2008 | M.S. | Revised MOR analysis to include all months since Petition date by entity. | 2.5 |
| 4/24/2008 | M.S. | Reviewed headcount information provided by K. Reinle. | 0.4 |
| 4/24/2008 | M.S. | Met with K. Reinle regarding MORs, employee headcounts. | 0.3 |
| 4/25/2008 | D.B. | Reviewed budget vs. actual cash flow report for week and 36 weeks ending 4/18/08. | 0.1 |
| 4/25/2008 | M.M. | Reviewed and additional correspondence re: REO. | 0.6 |
| 4/25/2008 | M.M. | Reviewed additional information re: Strauss. | 0.4 |
| 4/25/2008 | M.M. | Reviewed asset recovery information received historically. | 1.1 |
| 4/25/2008 | M.M. | Reviewed current news articles related to settlements with Calyon. | 0.4 |
| 4/25/2008 | M.M. | Reviewed MOR. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/25/2008 | M.S. | Reviewed and created additional analysis of Kroll's February Fee Application. | 1.2 |
| 4/25/2008 | M.S. | Retrieved docket items and sent to M. Michaelis for further review. | 0.2 |
| 4/25/2008 | M.S. | Updated additional MOR detail from August to February and created various schedules for P&L, balance sheet, cash flow and AR roll forward for each entity. | 4.7 |
| 4/25/2008 | M.S. | Collaborated MOR dockets for all American Home entities from August to December. | 0.8 |
| 4/25/2008 | M.S. | Met with M. Michaelis regarding status of case, professional fees and DIP. | 1.2 |
| 4/26/2008 | M.S. | Analyzed REO based on update received from 4/17/08. | 2.5 |
| 4/28/2008 | D.B. | Reviewed analysis of REO's acquired by UCC in BofA settlement and analysis of professional fees to be paid. | 0.6 |
| 4/28/2008 | D.B. | Reviewed Kroll hypothetical recovery model asset value schedule dated 4/24/08. | 0.5 |
| 4/28/2008 | D.B. | Reviewed recent news articles re: AHM case. | 0.3 |
| 4/28/2008 | D.B. | Met with M. Michaelis re: status of work, open issues and work to be done. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/28/2008 | D.B. | Reviewed docket report for period 4/18 - 4/22/08. | 0.3 |
| 4/28/2008 | K.R. | Discussion with M. Michaelis re: payroll issues and report. | 0.8 |
| 4/28/2008 | M.M. | Reviewed REO information as compiled by M. Stewart. | 0.6 |
| 4/28/2008 | M.M. | Reviewed MOR information as compiled by M. Stewart. | 2.1 |
| 4/28/2008 | M.M. | Discussions with D. Berliner re: status update, Strauss and asset recovery related. | 1.1 |
| 4/28/2008 | M.S. | Correspondences with M. Michaelis regarding REO's. | 0.4 |
| 4/28/2008 | M.S. | Retrieved professional fees updated through 4/25/08 and updated professional fee analysis. | 0.7 |
| 4/28/2008 | M.S. | Created balance sheet account analysis for M. Michaelis. | 0.2 |
| 4/29/2008 | D.B. | Reviewed docket report for period 4/22/08 - 4/25/08. | 0.2 |
| 4/29/2008 | D.B. | Reviewed schedules provided by B. Fernandez re: 3/31/08 breakdown of loan UPB's by categories and discussed with M. Michaelis. | 0.6 |
| 4/29/2008 | M.S. | Reviewed cumulative list of MOR questions and requests sent by K. Reinle. | 0.6 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

### H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/29/2008 | M.S. | Reviewed August MOR and corporate cash reconciliation. | 0.3 |
| 4/29/2008 | M.S. | Reviewed and prepared list of questions for the February MOR's. | 1.3 |
| 4/29/2008 | M.S. | Met with M. Michaelis regarding claims issues and substantive consolidation. | 0.9 |
| 4/30/2008 | D.B. | Reviewed employee wind-down forecast provided by Kroll. | 0.5 |
| 4/30/2008 | M.M. | Reviewed information related to cash reconciliation. | 0.4 |
| 4/30/2008 | M.M. | Discussion with D. Berliner re: status of DIP draws, payroll issues and asset recovery information. | 0.3 |
| 4/30/2008 | M.M. | Initial review of substantive consolidation information received. | 0.4 |
| 4/30/2008 | M.M. | Discussion with staff re: substantive consolidation binder and report edits. | 0.8 |
| 4/30/2008 | M.S. | Reviewed substantive consolidation binder prepared by Debtors. | 1.6 |
| 4/30/2008 | M.S. | Met with K. Reinle regarding substantive consolidation issues. | 0.3 |
| 4/30/2008 | M.S. | Met with M. Michaelis regarding MOR reconciliation for August Corporate cash flow. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**H.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/30/2008 | M.S. | Reviewed Corporate reconciliation received from the Debtors. | 0.4 |
| 4/30/2008 | M.S. | Prepared Debtors' documents for D. Berliner and M. Michaelis regarding substantive consolidation. | 1.4 |
| | | **TOTAL:** | **174.1** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 12.1 | 575.00 | 6,957.50 |
| M. GOODENOW (M.G.) | 3.0 | 350.00 | 1,050.00 |
| M. MICHAELIS (M.M.) | 52.3 | 350.00 | 18,305.00 |
| M. STEWART (M.S.) | 64.9 | 185.00 | 12,006.50 |
| K. REINLE (K.R.) | 41.8 | 175.00 | 7,315.00 |
| **TOTAL:** | **174.1** | | **45,634.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/2/2008 | D.B. | Reviewed 4-page report from J. Zawadzki re: professional fee update for period 3/16 - 3/31/08. | 0.3 |
| 4/3/2008 | D.B. | Reviewed email from E. Schnitzer and draft stipulated protective order governing production of confidential materials. | 0.3 |
| 4/3/2008 | D.B. | Telephone calls and emails with M. Indelicato re: agenda for UCC meeting planning for meeting and update re: WL Ross issues. | 0.3 |
| 4/3/2008 | D.B. | Emails from E. Schnitzer re: BofA discovery and reviewed documents provided. | 1.0 |
| 4/4/2008 | D.B. | Telephone call and emails with M. Indelicato and E. Schnitzer re: expert discovery of BofA issues. | 0.5 |
| 4/4/2008 | D.B. | Emails with D. Grubman re: WLR closing issues and reviewed raised Transition Services Agreement. | 0.5 |
| 4/6/2008 | D.B. | Reviewed emails from D. Grubman re: Transition Services Agreement status and issues. | 0.2 |
| 4/7/2008 | D.B. | E-mails with D. Grubman re: revised Transaction Services Agreement and side letter for WL Ross closing; reviewed revised drafts of closing documents. | 0.6 |
| 4/7/2008 | D.B. | Prepared for and met with H&H re: court hearing 4/14/08. | 2.5 |
| 4/7/2008 | M.M. | Met with Hahn & Hessen re: expert report and current BofA issues. | 2.3 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/8/2008 | D.B. | Telephone call and emails with F. Madonna re: analysis of expert reports and AHM loan pool data. | 1.5 |
| 4/8/2008 | D.B. | Emails with H&H re: servicing plan issues. | 0.4 |
| 4/9/2008 | D.B. | Met with J. Amato, Esq. re: planning for court hearing 4/14/08. | 0.9 |
| 4/9/2008 | D.B. | Met with M. Power re: planning for court hearing 4/14/08 and UCC meeting 4/10/08. | 1.6 |
| 4/9/2008 | D.B. | Emails from F. Madonna re: information on mortgage industry and AHM loan pools; reviewed information and prepared for conference call. | 1.4 |
| 4/9/2008 | D.B. | Conference call with F. Madonna and BDO team re: comments on Debtor and BofA expert reports and issues. | 1.1 |
| 4/10/2008 | D.B. | Emails with H&H re: agenda for UCC call, BofA settlement issues and miscellaneous items. | 0.9 |
| 4/10/2008 | D.B. | Telephone call with E. Schnitzer, M. Power and M. Indelicato re: BofA settlement issues and UCC reply in support of joint motion. | 0.4 |
| 4/10/2008 | M.M. | Correspondence and communication with Counsel re: BofA issues. | 1.8 |
| 4/11/2008 | D.B. | Reviewed emails from D. Grubman and revised draft of Interim Servicing Agreement. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## I.     TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/11/2008 | D.B. | Emails and telephone calls with H&H re: status of depositions and prepared for 4/14 court hearing. | 0.7 |
| 4/11/2008 | M.S. | Reviewed and responded to correspondences with counsel and D. Berliner for files needed for court hearings. | 0.4 |
| 4/13/2008 | D.B. | Emails and conference call with M. Power, M. Indelicato and E. Schnitzer to prepare for 4/14/08 hearing. | 0.8 |
| 4/13/2008 | M.M. | Conference call with Counsel re: BofA settlement hearing on Monday. | 0.4 |
| 4/14/2008 | D.B. | Met with M. Power, M. Indelicato and E. Schnitzer to prepare for court hearing. | 1.1 |
| 4/14/2008 | D.B. | Attended AHM Hearing and testified re: economics of the BofA settlement. | 3.2 |
| 4/14/2008 | D.B. | Attended continuation of AHM hearing re: BofA settlement and Wells Fargo motion. | 2.1 |
| 4/15/2008 | D.B. | Emails from H&H re: change in omnibus hearing date and results of 4/14/08 hearing. | 0.1 |
| 4/16/2008 | D.B. | Reviewed memos from J. Zawadzki re: AHM motion to approve settlement with Calyon and bi-monthly fee update for period 4/1/08 - 4/15/08. | 0.3 |
| 4/16/2008 | M.M. | Reviewed correspondence from counsel on motions. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/17/2008 | D.B. | Emails with M. Indelicato and M. Power re: cash balances and status of court hearing. | 0.2 |
| 4/22/2008 | M.M. | Correspondence with counsel and Debtors re: Thrift Bank, budget and open issues. | 0.3 |
| 4/23/2008 | D.B. | Reviewed emails from M. Indelicato re: professional fees and proposed plan regarding M. Strrauss; emailed comments to M. Michaelis. | 0.3 |
| 4/23/2008 | M.S. | Conference call with counsel and M. Michaelis regarding DIP. | 0.3 |
| 4/24/2008 | D.B. | Reviewed M. Michaelis' emails to counsel re: DIP funding issues. | 0.1 |
| 4/24/2008 | M.M. | Correspondence with Counsel and staff re: DIP and Schedule G. | 0.2 |
| 4/25/2008 | D.B. | Emails with M. Indelicato re: DIP funding issues. | 0.1 |
| 4/25/2008 | M.M. | Correspondence with counsel re: Schedule G and DIP. | 0.3 |
| 4/28/2008 | D.B. | Email to Hahn & Hessen re: DIP issues. | 0.1 |
| 4/29/2008 | D.B. | Telephone call and emails with E. Schnitzer re: settlement with Aurora Financial and supervised S. Williams in investigating Aurora's claims of financial distress. | 0.7 |
| 4/30/2008 | D.B. | Telephone call and emails with H&H re: case status and planning for UCC call. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

### I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/30/2008 | K.R. | Conference call with Counsel re: DIP. | 0.7 |
| 4/30/2008 | M.M. | Conference call with counsel re: DIP. | 0.7 |
| | | **TOTAL:** | **32.9** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 25.1 | 575.00 | 14,432.50 |
| M. MICHAELIS (M.M.) | 6.4 | 350.00 | 2,240.00 |
| M. STEWART (M.S.) | 0.7 | 185.00 | 129.50 |
| K. REINLE (K.R.) | 0.7 | 175.00 | 122.50 |
| **TOTAL:** | **32.9** | | **16,924.50** |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### April 1, 2008 to April 30, 2008

## J.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/1/2008 | N.V. | Updated February 2008 Monthly Application. Reviewed time details and updated services provided section of application. | 1.5 |
| 4/2/2008 | D.B. | Reviewed and approved 5th monthly application for compensation for services rendered as Financial Advisors for UCC for February 2008 and Berliner declaration. | 1.6 |
| 4/2/2008 | N.V. | Updated February 2008 Monthly Application. Reviewed time details and updated services provided section of application. | 0.7 |
| 4/3/2008 | M.M. | Prepared March data for monthly application. | 0.6 |
| 4/3/2008 | N.V. | Made final updates to February 2008 Monthly Application. | 0.2 |
| 4/7/2008 | N.V. | Prepared draft of BDO's Sixth Monthly Application for March 2008. | 0.2 |
| 4/10/2008 | M.M. | Prepared March data for monthly application. | 0.4 |
| 4/14/2008 | M.M. | Revised March monthly application. | 0.9 |
| 4/15/2008 | N.V. | Reviewed and edited March 2008 time detail; updated project categories. | 1.5 |
| 4/16/2008 | N.V. | Reviewed and edited March 2008 time detail; updated project categories. | 1.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**J.      FEE APPLICATIONS / MONTHLY STATEMENTS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/17/2008 | N.V. | Reviewed and edited March 2008 time detail; updated project categories. | 0.3 |
| 4/28/2008 | N.V. | Prepared March 2008 Monthly Application; updated services provided section. | 1.6 |
| 4/28/2008 | N.V. | Reviewed and edited March 2008 time detail; updated project categories. | 0.4 |
| 4/29/2008 | D.B. | Reviewed initial draft of 6th monthly application for compensation for services rendered as Financial Advisors for UCC for March 2008 and prepared comments. | 1.6 |
| 4/30/2008 | D.B. | Reviewed and approved final version of 6th monthly application for compensation for services rendered as Financial Advisors for UCC for March 2008 and D. Berliner declaration. | 0.3 |
| 4/30/2008 | M.M. | Revised March monthly application. | 0.8 |
| 4/30/2008 | N.V. | Updated March 2008 Monthly Application; reviewed revised time details. | 0.9 |
| | | **TOTAL:** | **15.4** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**J.      FEE APPLICATIONS / MONTHLY STATEMENTS**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 3.5 | 575.00 | 2,012.50 |
| N. VANDERHOOP (N.V.) | 9.2 | 185.00 | 1,702.00 |
| M. MUFTUOGLU (M.M.) | 2.7 | 150.00 | 405.00 |
| **TOTAL:** | **15.4** | | **4,119.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**April 1, 2008 to April 30, 2008**

**K.    TRAVEL TIME**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/14/2008 | D.B. | Travel time to/from Wilmington to AHM Hearing. | 2.0 |
| | | **TOTAL:** | **2.0** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.0 | 287.50 | 575.00 |
| **TOTAL:** | **2.0** | | **575.00** |

EXHIBIT "B"

American Home Mortgage Holdings, Inc.
Schedule of Expenses
April 1, 2008 through April 30, 2008

1.      PHOTOCOPYING
        a.      Internal
        b.      External

2.      TELECOMMUNICATIONS
        a.      Toll Charges
        b.      Facsimile
        c.      Out-of-State toll charges

3.      COURIER, FRIEGHT AND POSTAL SERVICES
        *For overnight and hand delivery to Counsel
        and Committee members*

4.      COURT REPORTER AND TRANSCRIPTS

5.      TECHNOLOGY SERVICES

6.      OUT-OF-TOWN TRAVEL
        a.      Transportation                                        277.94
        b.      Lodging
        c.      Meals                                                   5.25

7.       OUTSIDE SERVICES

8.      LOCAL MEALS                                                  103.63

9.      LOCAL TRANSPORTATION, TOLLS, MILEAGE
        AND PARKING – for cabs to/from meetings, car service
        *for employees working after 8:00 p.m. and local mileage
        using personal auto*

10.     MISCELLANEOUS


        **TOTAL**                                                **$386.82**