# EXHIBIT A

**Exhibit A**

**Duplicate Claims**

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BELTRAN, MAGDALENA (MAGGIE) 1640 EAST WASHINGTON BLVD NUM 24 ESCONDIDO, CA 92027 | 7708 | 1/3/08 | 07-11051 | Unspecified* | 7786 | 1/8/08 | 07-11047 | Unspecified* |
| FOREST CITY COMMERCIAL MANAGEMENT, INC. AGENT FOR FC RFICHMOND II, LLC ATTN ROBERTA AYRES, AGENT 50 PUBLIC SQUARE STE 1360 CLEVELAND, OH 44113 | 1250 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,177.00 (U)<br>$5,177.00 (T) | 1518 | 10/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,117.00 (U)<br>$5,117.00 (T) |
| JORDAN, CHERYL S. 125 HALESITE DR SOUND BEACH, NY 11789 | 8100 | 1/10/08 | No Case | - (S)<br>- (A)<br>$1,819.13 (P)<br>- (U)<br>$1,819.13 (T) | 201 | 8/30/07 | No Case | - (S)<br>- (A)<br>$1,819.13 (P)<br>- (U)<br>$1,819.13 (T) |
| MENDEZ, ELIZABETH S. 655 PEARSON ST. UNIT 707 DES PLAINES, IL 60016 | 1893 | 11/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$294.17 (U)<br>$294.17 (T) | 3572 | 1/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$294.17 (U)<br>$294.17 (T) |
| PLACER COUNTY TAX COLLECTOR ATTN ANN M DONDRO, DEPUTY TREASURER 2976 RICHARDSON DR AUBURN, CA 95603 | 1103 | 9/18/07 | 07-11047 | $19,263.88 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,263.88 (T) | 2889 | 11/16/07 | 07-11047 | $19,263.88 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,263.88 (T) |
| RODRIGUEZ TIMOTHY PO BOX 7385 OCEAN ISLE BEACH, NC 28469 | 1715 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 3028 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) |
| SOLANO COUNTY RECORDER OFFICE ATTN ELIZABETH SUMNER, DEPUTY 575 TEXAS ST, STE 2700 FAIRFIELD, CA 94533 | 4182 | 12/3/07 | 07-11051 | $47,564.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$47,564.28 (T) | 3635 | 11/27/07 | 07-11051 | $47,564.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$47,564.28 (T) |

| | | Objectionable Claims | | | | | Surviving Claims | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | | Total Amount Claimed |
| Totals: | | 7 Claims | | $66,828.16 (S)<br>- (A)<br>$1,819.13 (P)<br>$5,821.17 (U)<br>$74,468.46 (T) | | | | | $66,828.16 (S)<br>- (A)<br>$1,819.13 (P)<br>$5,761.17 (U)<br>$74,408.46 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

## Exhibit B
### Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ARROYO, CRISTINA<br>1901 S GREENVILLE<br>SANTA ANA, CA 92704 | 6814 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) | 8405 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| HEIM, RUSSELL<br>84 BLACKSMITH RD<br>LEVITTOWN, NY 11756 | 475 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,138.20 (U)<br>$1,138.20 (T) | 2344 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,138.46 (U)<br>$1,138.46 (T) |
| MEEKS, ELAINE<br>5516 LONE SOME PINE RD<br>WHITAKERS, NC 27891 | 2992 | 11/16/07 | No Case | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | 17 | 8/21/07 | No Case | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQUIRE<br>1617 JOHN F KENNEDY BLVD<br>SUITE 1400<br>PHILADELPHIA, PA 19103 | 2990 | 11/21/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$8,399.00 (U)<br>$8,399.00 (T) | 5560 | 12/14/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$10,419.00 (U)<br>$10,419.00 (T) |
| REVERSKI, DIANE J.<br>2829 BEETHOVEN AVE<br>PORTAGE, MI 49024 | 240 | 9/4/07 | No Case | - (S)<br>- (A)<br>$120.75 (P)<br>- (U)<br>$120.75 (T) | 282 | 9/4/07 | No Case | - (S)<br>- (A)<br>$896.00 (P)<br>- (U)<br>$896.00 (T) |
| ROSENBLATT, RONALD R.<br>1741 PLUM THICKET LN<br>WEST DES MOINES, IA 50266 | 1011 | 9/19/07 | 07-11047 | - (S)<br>- (A)<br>$662,595.34 (P)<br>- (U)<br>$662,595.34 (T) | 6305 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$651,645.34 (U)<br>$662,595.34 (T) |
| RUNYAN, MATTHEW L<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | 366 | 9/6/07 | No Case | - (S)<br>- (A)<br>$4,811.25 (P)<br>$4,811.25 (U)<br>$4,811.25 (T) | 3971 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,807.50 (U)<br>$4,807.50 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| THOMAS, ELLEN 2 JOHN F KENNEDY DR NORTON, MA 02766 | 2508 | 11/19/07 | 07-11051 | Unspecified* | 6153 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$5,706.04 (P)<br>- (U)<br>$5,706.04 (T) |
| ZELTNER VS AMERICAN HOME MORTGAGE CIT OF COMMON PLEAS WOOD CO OH 06CV220 ADVOCATES BASIC LEGAL EQUALITY R ALSTON 520 MADISON AVENUE, SUITE 740 TOLEDO, OH 43604 | 7958 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$216,000.00 (U)<br>$216,000.00 (T) | 8692 | 1/11/08 | 07-11051 | $55,100.04 (S)<br>- (A)<br>- (P)<br>$159,200.08 (U)<br>$214,300.12 (T) |
| Totals: | 9 Claims | | | - (S)<br>- (A)<br>$674,065.54 (P)<br>$234,610.25 (U)<br>$908,464.54 (T) | | | | $55,100.04 (S)<br>- (A)<br>$28,968.00 (P)<br>$821,264.42 (U)<br>$905,332.46 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C
## Equity Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| A G EDWARDS & SONS C/F<br>GEORGE PROVENZANO<br>SEP IRA ACCOUNT<br>9 DANFOURTH RD<br>ALTON, IL 62002-3205 | 8030 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,134.00 (U)<br>$27,134.00 (T) |
| ADKINSON, LARRY<br>P.O. BOX 5366<br>JOHNSON CITY, TN 37602-5366 | 6908 | 1/9/08 | No Case | - (S)<br>- (A)<br>$27,448.00 (P)<br>$27,448.00 (U)<br>$27,448.00 (T) |
| AMEND, RICHARD & TERRI JOINT TRUST<br>DTD 2/19/04<br>RICHARD J AMEND & TERESA ANN AMEND TTEES<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 8524 | 1/11/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| ARMSTRONG, CYNTHIA A<br>3026 WINDSOR DRIVE<br>SAINT JOSEPH, MI 49085-9485 | 7331 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| AU, NORMAN N., TTEE<br>U/A DTD 3/15/1995<br>NORMAN & PATSY U/A<br>3250 STEVEN DRIVE<br>ENCINO, CA 91436-4226 | 6561 | 12/31/07 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| BALARD, ROBERT W. IRA<br>OPPENHEIMER & CO CUST.<br>615 WARREN PLACE<br>ITHACA, NY 14850-3146 | 6700 | 12/31/07 | 07-11045 | - (S)<br>- (A)<br>- (P)<br>$29,935.00 (U)<br>$29,935.00 (T) |
| BALESTRINE, JOHN ANTHONY & GEORGIA LEE<br>TRUSTEES U/A DTD 1/28/03<br>JOHN & GEORGIA TR<br>6603 STODDARD RD<br>WILMINGTON, NC 28412-3083 | 5373 | 12/13/07 | No Case | - (S)<br>- (A)<br>$420.00 (P)<br>$25,593.41 (U)<br>$26,013.41 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BAPPERT, CHARLES K. / 1369 OLD RIDGE RD / FARMVILLE, VA 23901-8337 | 4035 | 11/30/07 | 07-11048 | -(S) / -(A) / -(P) / $29,407.96 (U) / $29,407.96 (T) |
| BAPPERT, MARY J. / 1369 OLD RIDGE RD / FARMVILLE, VA 23901-8337 | 4034 | 11/30/07 | 07-11048 | -(S) / -(A) / -(P) / $24,016.97 (U) / $24,016.97 (T) |
| BARKAN, IRVING / 505 SOUTH PARKVIEW AVE. / APT # 406 / COLUMBUS, OH 43209 | 4658 | 12/6/07 | No Case | -(S) / -(A) / -(P) / $24,940.00 (U) / $24,940.00 (T) |
| BARKAN, RUTH H. / 505 SOUTH PARKVIEW AVE. / APT # 400 / COLUMBUS, OH 43209 | 4659 | 12/5/07 | 07-11048 | -(S) / -(A) / -(P) / $24,937.50 (U) / $24,937.50 (T) |
| BARNETT, SANDRA & GERALD / THE BARNETT FAMILY TRUST / PO BOX 44298 / PHOENIX, AZ 85064 | 8229 | 1/10/08 | No Case | $25,238.79 (S) / -(A) / -(P) / -(U) / $25,238.79 (T) |
| BARSEL, JANET AND STEVEN SCHAFFER / JT TEN / 7058 AYRSHIRE LANE / BOCA RATON, FL 33496 | 6311 | 12/24/07 | No Case | -(S) / -(A) / -(P) / $28,899.90 (U) / $28,899.90 (T) |
| BASHA, JAASMINE O. / 4916 BUCHANAN ST / HOLLYWOOD, FL 33021-5209 | 7848 | 1/9/08 | No Case | -(S) / -(A) / -(P) / $26,618.00 (U) / $26,618.00 (T) |
| BASHA, SOUAD / 4916 BUCHANAN ST / HOLLYWOOD, FL 33021 | 7926 | 1/9/08 | No Case | -(S) / -(A) / -(P) / $24,087.00 (U) / $24,087.00 (T) |
| BAUMGARTEN, JESSICA / 114 VICTORY DRIVE / JUPITER, FL 33477 | 8359 | 12/26/07 | No Case | -(S) / -(A) / -(P) / $27,260.35 (U) / $27,260.35 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BELMONT, BARBARA E. 14029 PALISADES AVE. HUNTLEY, IL 60142 | 4291 | 12/3/07 | No Case | -(S) -(A) -(P) $27,954.00 (U) $27,954.00 (T) |
| BERENSON, PAUL J. & SUSAN M. JT WROS 36 MADISON LN. S. NEWPORT NEWS, VA 23606 | 7185 | 1/7/08 | No Case | -(S) -(A) -(P) $24,305.26 (U) $24,305.26 (T) |
| BINGMAN, MAX E. & ELEANOR JT TEN 177 SO. ROOSEVELT MOSCOW, ID 83843-3685 | 5686 | 12/18/07 | 07-11048 | -(S) -(A) -(P) $26,230.75 (U) $26,230.75 (T) |
| BIRDSON, PAUL D. 4425 EGRET DR. SEABROOK, TX 77586 | 8184 | 1/10/08 | 07-11048 | -(S) -(A) -(P) $24,580.03 (U) $24,580.03 (T) |
| BLACK, GARY L. SR. 727 HIGH LAKE DR. BATON ROUGE, LA 70810 | 9500 | 1/14/08 | No Case | -(S) -(A) -(P) $29,247.50 (U) $29,247.50 (T) |
| BOLL, PETER 405 SAVOIE DR PALM BEACH GDNS, FL 33410-1608 | 8592 | 12/31/07 | No Case | -(S) -(A) -(P) $29,197.00 (U) $29,197.00 (T) |
| BRINKMAN, WILLIAM H. 8975 ROSWELL RD. STE 610 ATLANTA, GA 30328 | 5731 | 12/18/07 | 07-11048 | -(S) -(A) -(P) $25,225.00 (U) $25,225.00 (T) |
| BURGENER, CAROL JOYE 13265 DEL MONTE DR. #35I SEAL BEACH, CA 90740 | 4927 | 12/10/07 | No Case | -(S) -(A) -(P) $25,555.00 (U) $25,555.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BUSH, ALBERT JR.<br>1421 REDBUD ST<br>ATHENS, AL 35611 | 6026 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| CAPIZZI, DENISE<br>16 WINDWOOD RD<br>BROOKFIELD, CT 06804 | 8997 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,944.01 (U)<br>$24,944.01 (T) |
| CASAGRANDE, ROBERT M., JR.<br>19435 MESA DR<br>VILLA PARK, CA 92861 | 6585 | 12/31/07 | No Case | $25,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,000.00 (T) |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | 5847 | 12/19/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$29,981.52 (U)<br>$29,981.52 (T) |
| CERNANSKY, HENRY C. AND DONA D. TTEE OF THE CERNANSKY LIVING TRUST DTD 9/13/01<br>14765 AMBERLEIGH HILL<br>CHESTERFIELD, MO 63017 | 4971 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| CHARLES & GLADYS WESNER TRUST<br>CHARLES WESNER<br>919 MAPLE ST<br>CROZET, VA 22932 | 3445 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| CLARK, JOHN B. SEG IRA RO<br>2345 BRIDGEWOOD DRIVE<br>ROANOKE, TX 76262-3823 | 9002 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,598.99 (U)<br>$28,598.99 (T) |
| COCHRAN, DOUGLAS E. TR FBO DOUGLAS E CHOCHRAN TRUST DTD JAN. 17, 2001<br>12 MEZZA LUNA COURT<br>HENDERSON, NV 89011 | 3365 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$24,867.00 (U)<br>$24,867.00 (T) |
| CONRAD, FREDERICK D., CUSTODIAN FOR FREDERICK O. CONRAD, IRA<br>4039 WOOD END DR<br>EDINA, MN 55424-1441 | 3908 | 11/30/07 | 07-11048 | $26,088.44 (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,088.44 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COUCH, DALE<br>3 BEACHVIEW COURT<br>NORTHPORT, PORT BOULEVARD<br>WANNANUP, WA 6210<br>AUSTRALIA | 6813 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,027.00 (U)<br>$25,027.00 (T) |
| CROZIER, VERNON V<br>PO BOX 607<br>PITTSBURG, KS 66762 | 9703 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,680.18 (U)<br>$24,680.18 (T) |
| DAKOTA R FEARS TRUST<br>UA 01 01 99<br>ANTHONY G TUMMINELLO TRUSTEE<br>10349 WATSON RD<br>ST. LOUIS, MO 63127-1105 | 7233 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,009.85 (U)<br>$27,009.85 (T) |
| DAVIS, MARION C.<br>1770 MOUNTAIN FARM RD.<br>WOODSTOCK, GA 30188-2014 | 4681 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,750.00 (U)<br>$26,750.00 (T) |
| DEMITZ, ELEANOR<br>7001 BIRCHPOINT ROAD<br>TRAVERSE CITY, MI 49684 | 5788 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,051.30 (U)<br>$25,051.30 (T) |
| DEMOS, CHRISTOPHER J.<br>15 BULLARD ST<br>MASTIC, NY 11950 | 3806 | 11/26/07 | No Case | $24,463.89 (S)<br>- (A)<br>- (P)<br>$24,463.89 (U)<br>$24,463.89 (T) |
| DEGANTIS, GILBERT O<br>14 MADONNA ST<br>NATICK, MA 01760 | 3033 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,400.00 (U)<br>$26,400.00 (T) |
| DIETZ, GEOFFREY<br>400 HAWTHORN LN<br>HOFFMAN ESTATES, IL 60169 | 3709 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,541.99 (U)<br>$27,541.99 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OLUGASH, ALAN<br>622 3RD AVE #7<br>NEW YORK, NY 10017 | 9280 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>$24,302.00 (P)<br>$24,302.00 (U)<br>$24,302.00 (T) |
| DOYLE, PATRICK M.<br>1508 N MAPLE AVE.<br>ROYAL OAK, MI 48067 | 3593 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,000.00 (U)<br>$27,000.00 (T) |
| DUBOIS, RICHARD ANTHONY & MAJORIE E.<br>1502 RENAISSANCE DR NE<br>DIPLOMAT B13<br>CONYERS, GA 30012 | 9728 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>$25,260.90 (P)<br>- (U)<br>$25,260.90 (T) |
| DUNHILL, KENNETH R.<br>917 OVERBROOK RD<br>WILMINGTON, DE 19807 | 7040 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>$28,279.96 (P)<br>- (U)<br>$28,279.96 (T) |
| EASTMAN, JOHN H.<br>3430 LIST PL, APT. 1804<br>MINNEAPOLIS, MN 55416-4567 | 4774 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$28,207.00 (U)<br>$28,207.00 (T) |
| EIERMAN, WILLIAM/GENAMARIE<br>31525 JEDEDIAH SMITH ROAD<br>TEMECULA, CA 92592 | 6462 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,508.00 (U)<br>$25,508.00 (T) |
| EMPLOYEES PROFIT SHARING PLAN & TRUST OF<br>EDISON CASKET COMPANY, THE<br>ATTN LEON KULESZA TTEE<br>21 CORAL STREET<br>EDISON, NJ 08837 | 5141 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,454.95 (U)<br>$25,454.95 (T) |
| ERSEK, ANDREW L., EXECUTOR<br>EST. CLARA VAGO<br>2294 N. GLASSELL ST # B<br>ORANGE, CA 92865-2743 | 4813 | 12/7/07 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$25,490.00 (U)<br>$25,490.00 (T) |
| FARRELL, BEULAH M.<br>PO BOX 738<br>LARIMORE, ND 58251 | 4143 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,964.95 (U)<br>$25,964.95 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FEUERMAN, FRED & LEATRICE - TRUSTEES<br>5651 CARUSO COURT # 104<br>BOYNTON BEACH, FL 33437-5330 | 5351 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,994.34 (U)<br>$29,994.34 (T) |
| FINK, JAMES<br>3 DEERFIELD LN<br>SCARSDALE, NY 10583 | 4564 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,495.00 (U)<br>$25,495.00 (T) |
| FIORENTINO, MICHAEL A. AND MARION A.<br>98 CORAL CIRCLE<br>PISMO BEACH, CA 93449 | 8696 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$26,675.54 (U)<br>$26,675.54 (T) |
| FITZPATRICK, JAMES X.<br>25 NORKWICH LANE<br>METHUEN, MA 01844 | 5926 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,555.00 (U)<br>$27,555.00 (T) |
| FOUR WINDS DEVELOPMENT COMPANY<br>ATTN ERIC BROWN, SECRETARY / TREASURER<br>920 WALNUT ST<br>LANSDALE, PA 19446 | 3043 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,072.00 (U)<br>$25,072.00 (T) |
| FRED R. NELSON TRUST<br>FRED R. NELSON TR.<br>1921 ALBION RD.<br>MIDLOTHIAN, VA 23113 | 3116 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,011.90 (U)<br>$27,011.90 (T) |
| GAMBLE, HILDA R, TTEE<br>HILDA R. GAMBLE CARING TRUST U/A 12/5/94<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 5747 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,113.35 (U)<br>$26,113.35 (T) |
| GASKIN, HELEN D.<br>16920 NW HARRY G MCCLELLAN RD<br>BLOUNTSTOWN, FL 32424-4650 | 3914 | 11/30/07 | No Case | - (S)<br>- (A)<br>$24,508.00 (P)<br>$24,508.00 (U)<br>$24,508.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GASKIN, HELEN D. 16930 NW HARRY G MCCLELLAN RD BLOUNTSTOWN, FL 32424-4860 | 3915 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,564.00 (U)<br>$29,564.00 (T) |
| GASTON, WENDY IRA 11206 CLOVER PARK DR SW APT 24 LAKEWOOD, WA 98499 | 9276 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,022.00 (U)<br>$26,022.00 (T) |
| GIBB, RICK A. P.O. BOX 59589 BIRMINGHAM, AL 35259 | 3165 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,889.00 (U)<br>$24,889.00 (T) |
| GLUCK, MICHAEL 6851 SE 33RD ST MERCER ISLAND, WA 98040 | 8379 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,125.00 (U)<br>$27,125.00 (T) |
| GOODMAN, JAMES WS SEP IRA ETRADE CUSTODIAN PMB 15-1455 413 INTERAMERICA BLVD WHI LAREDO, TX 78045-7926 | 9256 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| GROVER, DOROTHY V. 5 WILLOW AVE AUDUBON, PA 19403-2031 | 4979 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25,891.58 (U)<br>$25,891.58 (T) |
| HARIETTE BAKER TRUST HARIETTE BAKER, TTEE 7365 E 16TH ST # 200 INDIANAPOLIS, IN 46219-2308 | 5235 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,906.67 (U)<br>$25,906.67 (T) |
| HART, ALBERT & MARILYN 712 BEAUVAIS COURT CREVE COEUR, MO 63141 | 5078 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| HEIDENREICH, R & D TTEES DARLEN HEIDENREICH REV TRUST UAD 10/07/1994 641 CEDAR LANE LADY LAKE, FL 32159-3215 | 7313 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,356.99 (U)<br>$25,356.99 (T) |

————— Objectionable Claims —————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HEILNER, TOM<br>PO BOX 771928<br>STEAMBOAT SPRINGS, CO 80477 | 5745 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,359.53 (U)<br>$2,359.53 (T) |
| HENDRICKS, LEE ANN<br>P.O. BOX 82<br>TORNADO, WV 25202 | 6895 | 1/3/08 | No Case | - (S)<br>- (A)<br>$24,926.70 (P)<br>$24,926.70 (U)<br>$24,926.70 (T) |
| HENNING, BARBARA A.<br>SEPARATE PROPERTY<br>2138 STANLEY DR.<br>FORT WORTH, TX 76110-1236 | 6061 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,459.59 (U)<br>$24,459.59 (T) |
| HOBSON, JANE M.<br>6606 W. FRANKLIN ST<br>RICHMOND, VA 23226 | 9675 | 1/16/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$29,995.50 (U)<br>$29,995.50 (T) |
| HOLTZ, BRIAN PAUL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>308 LITTLE JOHN TRAIL<br>HOT SPRINGS, AR 71913 | 9738 | 1/18/08 | No Case | $25,648.63 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,648.63 (T) |
| HOUSTON, ALBERT J. & ANNE P.<br>1690 RAVENSWOOD CT<br>ALEDO, TX 76008-2890 | 9725 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,088.62 (U)<br>$26,088.62 (T) |
| HUNDER, ECKHARD & GISSELLE<br>HUNDER FAMILY LIVING TRUST<br>UA DTD APRIL 29, 2004<br>616 E. DORTE CASTANO<br>CAMARILLO, CA 93010 | 7206 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$26,670.00 (U)<br>$26,670.00 (T) |
| HUNT, BILLY D.<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>111 BLUEGRASS PKWY<br>LEBANON, TN 37090 | 4902 | 12/10/07 | No Case | $1,156.00 (S)<br>- (A)<br>- (P)<br>$26,715.00 (U)<br>$27,871.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HUTCHINSON, DOROTHY U. 3663 N. TAZEWELL ST ARLINGTON, VA 22207 | 6526 | 12/28/07 | 07-11048 | - (S) <br> - (A) <br> - (P) <br> $26,014.52 (U) <br> $26,014.52 (T) |
| IFKOWITSCH, ALEX P. 4901 W. WINONA #3B CHICAGO, IL 60630 | 9128 | 1/11/08 | No Case | - (S) <br> - (A) <br> - (P) <br> $25,315.60 (U) <br> $25,315.60 (T) |
| ITTU, JOHN L 18921 WOODBURY AVE CLEVELAND, OH 44135-4227 | 6367 | 12/24/07 | No Case | - (S) <br> - (A) <br> - (P) <br> $25,475.00 (U) <br> $25,475.00 (T) |
| JACKSON, DAVID M. & DIANE L TRS FBO JACKSON FAMILY TRUST DATED OCT 28 2004 1985 BRUSH CREEK RD SANTA ROSA, CA 95404-2047 | 4537 | 12/5/07 | No Case | - (S) <br> - (A) <br> - (P) <br> $24,589.98 (U) <br> $24,589.98 (T) |
| JACOBSON, KENT J. 7329 N. CONGRESS KANSAS CITY, MO 64152 | 5719 | 12/16/07 | 07-11048 | - (S) <br> - (A) <br> - (P) <br> $24,983.12 (U) <br> $24,983.12 (T) |
| JARMAKOWICZ, HELEN M. 328 N CLINE AVE GRIFFITH, IN 46319-2145 | 7299 | 1/7/08 | No Case | - (S) <br> - (A) <br> - (P) <br> $24,382.23 (U) <br> $24,382.23 (T) |
| JENNINGS, MARY F. 10101 SHADOW CIRCLE OLATHE, KS 66061 | 9606 | 1/14/08 | No Case | - (S) <br> - (A) <br> - (P) <br> $25,000.00 (U) <br> $25,000.00 (T) |
| JOHNSON, KEN 2788 MADERIA CIRCLE MONACO ESTATES MELBOURNE, FL 32935-5569 | 6402 | 12/26/07 | No Case | - (S) <br> - (A) <br> - (P) <br> $24,129.30 (U) <br> $24,129.30 (T) |
| JOHNSON, WALTER E. & SUSAN K. JT TEN WROS 34 ELI WHITNEY ST WESTBOROUGH, MA 01581-3518 | 7256 | 1/7/08 | No Case | - (S) <br> - (A) <br> - (P) <br> $29,026.83 (U) <br> $29,026.83 (T) |

*Printed on 4/22/2008 at 9:59:19PM*

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JOYCE, EDWARD J.<br>1445 COLA DR<br>MC LEAN, VA 22101-3158 | 2043 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,782.05 (U)<br>$27,782.05 (T) |
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | 5713 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| JUDY, HARRY F.<br>3914 SEQUOIA<br>LEES SUMMIT, MO 64064 | 5715 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| KASE, RONALD H.<br>7 JORDAN AVE<br>SAN FRANCISCO, CA 94118 | 2974 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,796.45 (U)<br>$25,796.45 (T) |
| KENISTON, CHARLES<br>200 GROVE ST<br>READING, MA 01867-1422 | 5945 | 12/20/07 | No Case | - (S)<br>- (A)<br>$25,763.80 (P)<br>- (U)<br>$25,763.80 (T) |
| KENISTON, MARGARET<br>200 GROVE ST<br>READING, MA 01867-1422 | 5942 | 12/20/07 | No Case | - (S)<br>- (A)<br>$27,374.33 (P)<br>- (U)<br>$27,374.33 (T) |
| KILE, ALMA R.<br>549 BURTON COURT<br>CARLSBAD, CA 92011 | 7221 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$26,010.99 (P)<br>- (U)<br>$26,010.99 (T) |
| KILLEEN, THOMAS<br>840 ELDRIDGE RD<br>FAIRLESS HILLS, PA 19030 | 3044 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$24,780.00 (U)<br>$24,780.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| KIT LING TAM LI<br>79 HILLHURST DR<br>RICHMOND HILL, ON L4B 3C4<br>CANADA | 9052 | 1/11/08 | No Case | $27,636.11 | - (S)<br>- (A)<br>- (P)<br>(U)<br>$27,636.11 (T) |
| KRIZUK, EDWARD H.<br>24039 CHICAGO<br>DEARBORN, MI 48124 | 5365 | 12/13/07 | 07-11047 | $28,017.00<br>$28,017.00 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) |
| KRUSE, JEAN M.<br>1243 170TH AVE.<br>DONNELLSON, IA  52625-9306 | 7280 | 1/7/08 | No Case | $28,103.93<br>$28,103.93 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) |
| LAND INTEREST<br>A PARTNERSHIP<br>ATTN:DEBRA POTTER GENERAL PARTNER<br>115 CENTER AVE N, BOX 708<br>MITCHELLVILLE, IA 50169 | 5545 | 12/14/07 | No Case | $25,490.07<br>$25,490.07 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) |
| LARSON, NILS & CAROLYN, TTEES<br>LARSON FAMILY TRUST<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | 4924 | 12/10/07 | No Case | $27,705.00<br>$27,705.00 | - (S)<br>- (A)<br>$27,705.00 (P)<br>(U)<br>(T) |
| LASSEIGNE, RUSSELL EARL JR & PRISCILLA U<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | 7252 | 1/7/08 | No Case | $26,269.90<br>$26,269.90 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) |
| LASSEIGNE, RUSSELL EARL JR.<br>1322 CROSSFIELD DR<br>KATY, TX 77450 | 7251 | 1/7/08 | No Case | $25,059.95<br>$25,059.95 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) |
| LAU, MARIAN<br>2238 LARK STREET<br>NEW ORLEANS, LA 70122 | 6842 | 12/31/07 | 07-11048 | $26,035.38<br>$26,035.38 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) |
| LEAVITT, JOHN W., TRUSTEE<br>JOHN W. LEAVITT LIVING TRUST<br>U/A DTD 05-03-1985<br>201 CRESTVIEW - PO BOX 666<br>MARCUS, IA 51035 | 7883 | 1/9/08 | 07-11048 | $24,995.95<br>$24,995.95 | - (S)<br>- (A)<br>- (P)<br>(U)<br>(T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEAVITT, THOMAS M.<br>2902 RED MAPLE COURT<br>FRIENDSWOOD, TX 77546 | 3543 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,267.00 (U)<br>$29,267.00 (T) |
| LEE, JOSEPHINE W.<br>1772 CAMARGO DR.<br>SAN JOSE, CA 95132-1803 | 4547 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$29,531.00 (U)<br>$29,531.00 (T) |
| LESTER, BERTHA<br>507 N MAIZE RD<br>#13<br>WICHITA, KS 67212 | 4419 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$24,775.00 (P)<br>- (U)<br>$24,775.00 (T) |
| LEVEY, RUBY N.<br>11 ELLENSVIEW CIRCLE<br>RICHMOND, VA 23226-1757 | 5304 | 12/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25,197.33 (U)<br>$25,197.33 (T) |
| LEVINE, SYLVIA<br>5 CHESTNUT HILL<br>ROSLYN, NY 11576 | 8093 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$24,850.00 (P)<br>- (U)<br>$24,850.00 (T) |
| LUSINK FAMILY TRUST<br>RICHARD E LUSHINK TR.<br>2972 MANZANITA VIEW ROAD<br>ALPINE, CA 91901 | 7823 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,139.96 (U)<br>$27,139.96 (T) |
| LUTKES, STEFAN B.<br>HOHLE GASSE 61<br>BONN 53177<br>GERMANY | 6774 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,500.00 (U)<br>$26,500.00 (T) |
| LUTTRELL, LESLIE TTEE<br>P.O. BOX 1952<br>PITTSBURG, KS 66762 | 4740 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MACDONALD, RICHARD & JOSEPHINE / TTEES<br>MACDONALD FAMILY TRUST<br>U/A 12/12/96<br>10142 N. 105TH WAY<br>SCOTTSDALE, AZ 85258 | 4395 | 12/3/07 | 07-11048 | $26,190.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,190.00 (T) |
| MAST, ROGER & DONNA<br>1804 NE 60TH CIRCLE<br>KANSAS CITY, MO 64118 | 7702 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| MATHER, WHITFORD T. AND JEAN M.<br>1908 TEHAMA AVENUE<br>OROVILLE, CA 95965 | 6194 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,185.40 (U)<br>$28,185.40 (T) |
| MAXEY, BILLY J.<br>112 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | 6782 | 1/2/08 | No Case | - (S)<br>- (A)<br>$27,206.00 (P)<br>$27,206.00 (U)<br>$27,206.00 (T) |
| MCAVOY, MARK J.<br>1 SEACREST DRIVE<br>LLOYD, NY 11743 | 3597 | 11/27/07 | No Case | - (S)<br>- (A)<br>$28,132.70 (P)<br>- (U)<br>$28,132.70 (T) |
| MCMACHAN, FRED N.<br>465 WHITREE LANE<br>CHESTERFIELD, MO 63017-2449 | 9784 | 1/24/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| MCNEIL, MARY JANE<br>IRA ROLLOVER<br>13800 CEDAR CREST LN APT 111J<br>SEAL BEACH, CA 90740-4612 | 5240 | 12/11/07 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| MCRAE, PATRICIA<br>2901 MONAD RD 125<br>BILLINGS, MT 59102 | 4846 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,989.49 (U)<br>$26,989.49 (T) |
| MILLER, RICHARD, TTEE<br>S. TOLKSDORF CHARITABLE UNITRUST<br>U/7A DTD 06/15/1998<br>735 NE 6TH STREET<br>BOCA RATON, FL 33432-4113 | 5948 | 12/20/07 | 07-11051 | $25,925.87 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,925.87 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MITCHELL, BRUCE L & LEE ANN<br>1903 - 30TH AVE W.<br>SEATTLE, WA 98199 | 3131 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>NEW ROCHELLE, NY 10804 | 8452 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,346.00 (U)<br>$27,346.00 (T) |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | 4779 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| MURPHY, JAMES E.<br>509 NORTH ORCHARD ROAD<br>SYRACUSE, NY 13209 | 8215 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,897.00 (U)<br>$25,897.00 (T) |
| NARDONE, RALPH<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | 6226 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,150.98 (U)<br>$26,150.98 (T) |
| NEIL, CLIFFORD A., TR FBO<br>CLIFFORD A.& EMMA L NEIL REV LIV TR<br>UA NOV 07, 2000<br>PO BOX 791<br>LANESBORO, MA 01237 | 6794 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,500.00 (U)<br>$26,500.00 (T) |
| NEUMIRTH, HARRY DAVIS<br>861 N 13 ST<br>PHOENIX, AZ 85014-1405 | 5242 | 12/11/07 | 07-11047 | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| NICHOLS, DANIEL E<br>PO BOX 805<br>DAYTONA BEACH, FL 32115 | 9765 | 1/22/08 | 07-11047 | $26,913.25 (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,913.25 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NIESS, THOMAS L.<br>708 NORTH 13TH ST<br>BILLINGS, MT 59101 | 6543 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,607.93 (U)<br>$24,607.93 (T) |
| NORDMEYER OIL<br>ATTN HARRY NORDMEYER<br>352 98TH ROAD<br>TORONTO, KS 66777-3098 | 6487 | 12/27/07 | No Case | - (S)<br>- (A)<br>$27,425.05 (P)<br>- (U)<br>$27,425.05 (T) |
| O'CONNOR, THOMS F. JR.<br>BENEFICIARY<br>MARGARET O'CONNOR DECEASED IRA<br>531 GREENWAY TERRACE<br>KANSAS CITY, MO 64113-1535 | 7701 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| O'NEILL, DANIEL R. PSP<br>8 FLYNN FOREST<br>ST. LOUIS, MO 63122 | 4761 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| PALMER, JOHN W.<br>4216 RICHWOOD CT<br>NAPERVILLE, IL 60564 | 6111 | 12/21/07 | No Case | $25,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,000.00 (T) |
| PALMER, THOMAS A.<br>1104 OREGON<br>CLAWSON, MI 48017 | 6568 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| PALUMBO, EDWARD A., TTEE<br>1204 BURR RIDGE CLUB<br>BURR RIDGE, IL 60527 | 9231 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>$1,156.25 (P)<br>$24,950.00 (U)<br>$26,106.25 (T) |
| PARODI, JOHN F. - TRUSTEE<br>6201 SURF LANDING LANE<br>HUNTINGTON BEACH, CA 92648 | 5364 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,940.00 (U)<br>$24,940.00 (T) |
| PATHAK, RAMESH<br>31 BLAISDELL WAY<br>FREMONT, CA 94636 | 5896 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,825.04 (U)<br>$29,825.04 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PERKINS, SAM G. & CONNIE E., JTWROS<br>775 LONGBOAT CLUB RD<br>UNIT PH-7<br>LONGBOAT KEY, FL 34228 | 7801 | 1/9/08 | 07-11046 | -(S)<br>-(A)<br>-(P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | 5290 | 12/11/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33565-7952 | 4515 | 12/4/07 | 07-11047 | -(S)<br>-(A)<br>$25,578.13 (P)<br>-(U)<br>$25,578.13 (T) |
| PETRASH, TERRY G. & BOBBIE G. JT TEN<br>4806 HWY 574<br>PLANT CITY, FL 33565-7952 | 4516 | 12/4/07 | 07-11047 | -(S)<br>-(A)<br>$25,609.38 (P)<br>-(U)<br>$25,609.38 (T) |
| PHILLIPS, GREER H. AND LAURIE<br>JTWROS<br>210 WHITE LANE<br>HASLET, TX 76052-4605 | 8904 | 1/28/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$24,561.00 (U)<br>$24,561.00 (T) |
| PIMENTEL, CARL P., IRA.<br>OPPENHEIMER & CO INC CUST FBO<br>PO BOX 40159 | 3562 | 11/27/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| POFFENBERGER, JERRY & KAREN<br>700 APT1 WINDRIDGE LN.<br>FLORENCE, KY 41042 | 5153 | 12/10/07 | No Case | $25,000.00 (S)<br>-(A)<br>-(P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| POSH, SOPHIE G.<br>1300 S HIGHLAND AV<br>LOMBARD, IL 60148 | 8126 | 1/10/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$24,096.00 (U)<br>$24,096.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PRESSLEY, MARK IRA 6100 HARRIS PARKWAY #320 FORT WORTH, TX 79132-4133 | 9800 | 1/28/08 | No Case | - (S) - (A) - (P) $27,873.50 (U) $27,873.50 (T) |
| PRESTON, MICHAEL W. P.O. BOX 8 ALBERS, IL 62215-0008 | 8321 | 1/10/08 | 07-11048 | - (S) - (A) - (P) $27,411.45 (U) $27,411.45 (T) |
| PRUNSKI, LUCILLE R. 511 VAN DRIVE DURHAM, NC 27703 | 6316 | 12/24/07 | 07-11047 | - (S) - (A) - (P) $26,891.00 (U) $26,891.00 (T) |
| QUICK, WILLIAM W. 10 N RAVENSFIELD LANE ORMOND BEACH, FL 32174 | 3594 | 11/27/07 | 07-11048 | - (S) - (A) - (P) $26,000.00 (U) $26,000.00 (T) |
| RARICK, MATTHEW 86 SHOEMAKERSVILLE RD SHOEMAKERSVILLE, PA 19555 | 6236 | 12/24/07 | No Case | - (S) - (A) - (P) $26,737.70 (U) $26,737.70 (T) |
| REINARD, KENNETH PO BOX 2907 COOKEVILLE, TN 38502 | 6668 | 1/3/08 | 07-11047 | - (S) - (A) $25,373.99 (P) $25,372.99 (U) $25,372.99 (T) |
| ROSINSKY, MARTIN 17390 BRIDLEWAY TRAIL BOCA RATON, FL 33496-3231 | 8094 | 1/10/08 | 07-11048 | - (S) - (A) $25,003.85 (P) - (U) $25,003.85 (T) |
| RUPP, CHARLES A. P.O. BOX 53021 PETTISVILLE, OH 43553 | 4628 | 12/6/07 | 07-11048 | - (S) - (A) - (P) $24,610.00 (U) $24,610.00 (T) |
| RURY, BETTY A. FCC AS CUSTODIAN 1504 HARRIS DRIVE BARTLESVILLE, OK 74006-5705 | 7104 | 1/4/08 | 07-11048 | - (S) $1,151.50 (A) $25,594.29 (P) $26,745.79 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SANDISON, BETSY B.<br>12105 VENDOME PL<br>DALLAS, TX 75230 | 9432 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,649.95 (U)<br>$26,649.95 (T) |
| SCHOEFFEL INTERNATIONAL CORP<br>ATTN D. M. SCHOEFFEL<br>35A HILLSDALE AVE<br>BOX 716<br>HILLSDALE, NJ 07642 | 9429 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$24,678.10 (U)<br>$24,678.10 (T) |
| SCHOLFIELD, DORIS & KEITH, TTEES<br>DORIS EARLYNE SCHOLFIELD TRUST<br>U/A/D 08/31/92<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | 8826 | 1/11/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| SCHOLFIELD, KEITH & DORIS E., TTEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010 | 8823 | 1/11/08 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>- (U)<br>$25,000.00 (T) |
| SCOTT, GILBERT T.<br>SEPARATE ACCT - B. OF AMERICA<br>2213 EASTWOOD DRIVE<br>RICHARDSON, TX 75080 | 7201 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$28,572.22 (U)<br>$28,572.22 (T) |
| SEAMAN, DAVID C.<br>2401 CARDWELL WAY<br>SARASOTA, FL 34231-7007 | 5150 | 12/10/07 | No Case | - (S)<br>- (A)<br>$29,715.00 (P)<br>$29,715.00 (U)<br>$29,715.00 (T) |
| SEGELL, JANET A.<br>1088 YORKTOWN DR<br>CHARLESTON, SC 29412 | 9509 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,738.00 (U)<br>$27,738.00 (T) |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | 6324 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHAKTI LLC<br>ATTN ANIL SAHAL MEMBER<br>709 WHITE POST DR<br>WEBSTER CITY, IA 50595 | 8869 | 1/11/08 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$28,305.00 (U)<br>$28,305.00 (T) |
| SHYU, JENO-PYNG<br>21875 LAS NUBES DR.<br>TRABUCO CANYON, CA 92679-3403 | 4987 | 12/10/07 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$27,460.00 (U)<br>$27,460.00 (T) |
| SIEGEL, EUGENE M.<br>2817 TIFFANY PL<br>FULLERTON, CA 92833 | 3205 | 11/26/07 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| SIMON, BABETTE, TTEE UNDER REV TRUST<br>AGREEMENT 3/28/90<br>5690 HUNTINGTON PARK COURT<br>BOCA RATON, FL 33496 | 7827 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| SMITH, CHARLOTTE A.<br>1980 PEINE ROAD<br>WENTZVILLE, MO 63385 | 6340 | 12/24/07 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$25,144.49 (U)<br>$25,144.49 (T) |
| SNIJDER, LEON D.<br>1409 ELEVADO STREET<br>LOS ANGELES, CA 90026 | 3325 | 11/26/07 | No Case | $25,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,000.00 (T) |
| SNYDER, LINDA<br>1308 SOMMERHILL PL.<br>LOUISVILLE, KY 40223 | 5698 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$27,852.10 (U)<br>$27,852.10 (T) |
| SPAIN, ALBERT H. & LYNN F. JT TEN<br>1798 POINTE DRIVE<br>TALBOTT, TN 37877 | 5681 | 12/18/07 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$26,048.00 (U)<br>$26,048.00 (T) |
| SPICER, DONALD W &<br>MONA L SPICER JT TEN<br>970 UNIVERSITY AVE<br>PALO ALTO, CA 94301-2234 | 2664 | 11/19/07 | No Case | - (S)<br>- (A)<br>$25,000.00 (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STEVENS, BARBARA<br>11657 N 41ST PLACE<br>PHOENIX, AZ 85028 | 8228 | 1/10/08 | No Case | $25,017.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,017.73 (T) |
| STEWART, ROGER & KAREN<br>JTWROS<br>227 ALLISON LN<br>WINFIELD, MO 63389 | 5697 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| STOREY, FRANK H.<br>CHARLES SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>214 E 13TH AVE<br>SPOKANE, WA 99202 | 8990 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,136.80 (U)<br>$24,136.80 (T) |
| TOLSON, CAROL J.<br>100 DONOVAN CT<br>YORKTOWN, VA 23693 | 8166 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$26,733.00 (U)<br>$26,733.00 (T) |
| TREBBIEN, SUSAN M, CUSTODIAN FOR<br>DANIEL M. TREBBIEN, UNDER THE FLORIDA<br>UNIFORM TRANSFERS TO MINORS ACT<br>PO BOX 17543<br>JACKSONVILLE, FL 32245 | 6010 | 12/12/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,473.90 (U)<br>$24,473.90 (T) |
| TRICKEY, EDWARD & SHIRLEY (TRUSTEES)<br>TRICKEY LIVING TRUST<br>U/A DATED 4-23-97<br>5056 HWY 236 EAST<br>CARLISLE, AR 72024 | 5084 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,634.00 (U)<br>$26,634.00 (T) |
| TSE, KAM CHUEN<br>IRA CONTRIBUTORY<br>1015 MILLRIDGE LN<br>MARIETTA, GA 30067 | 4084 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$24,509.95 (U)<br>$24,509.95 (T) |
| TUMMINELLO, JOHN<br>5111 KENERLY PINES CT.<br>ST. LOUIS, MO 63128 | 5682 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TURLAND, HARLENE<br>FCC AS CUTODIAN<br>8430 BIRCHCROFT<br>DALLAS, TX 75243-6502 | 8385 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,135.65 (U)<br>$25,135.65 (T) |
| UHL, RAY E. &<br>THERESA M UHL JT TEN<br>300 CLAIRBORNE WAY<br>MONROE, GA 30655-8463 | 2787 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,170.00 (U)<br>$29,170.00 (T) |
| UNDERWOOD, GARY M. & KAREN A.<br>380 ORMSBEE RD<br>PORTER CORNERS, NY 12859-1803 | 7051 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,244.00 (U)<br>$26,244.00 (T) |
| UPTON, JAMES R.<br>15922 SKY LAND DR<br>HOUSTON, TX 77073 | 8996 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR # 902<br>COCOA, FL 32922-7843 | 5650 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| VAN GELDER, JOHN M. III<br>TWENTY ONE RIVERSIDE DR<br>UNIT 902<br>COCOA, FL 32922-7843 | 5651 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| VANDERBEC, ROBERT W.<br>204 GENUNG RD<br>ITHACA, NY 14850 | 7181 | 1/7/08 | No Case | - (S)<br>- (A)<br>$30,000.00 (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| WADDELL, WILLIAM J. SEP IRA<br>1025 SPAULDING AVE, S.E., # D<br>GRAND RAPIDS, MI 49546 | 5132 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,736.00 (U)<br>$29,736.00 (T) |
| WAER, GARY O. & HOLTON, F. WAYNE - TTEES<br>EVELYN D. WEAR CRT<br>UA DTD 12/23/1992<br>P.O. BOX 1058<br>SOLVANG, CA 93464 | 9377 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,923.28 (U)<br>$24,923.28 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WALSH, JAMES E. & CLAIRE E. TTEES FBO WALSH FAMILY TR U/A/D 2/09/01 6050 SE FRANKLIN PL HOBE SOUND, FL 33455-7301 | 7903 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>$26,874.40 (P)<br>- (U)<br>$26,874.40 (T) |
| WARNER, HAROLD L. LORENZ APPRAISAL, INC. 8592 WOODBRIAR DR. SARASOTA, FL 34238 | 6232 | 12/24/07 | No Case | - (S)<br>- (A)<br>$27,000.00 (P)<br>- (U)<br>$27,000.00 (T) |
| WHEATLEY, JAMES L. 4341 LESLIE AVE DECATUR, IL 62526 | 8214 | 1/10/08 | No Case | $26,375.75 (S)<br>- (A)<br>- (P)<br>- (U)<br>$26,375.75 (T) |
| WHITE, UTAH G. 713 MEANDERINGS WOODS DRIVE KELLER, TX 76248 | 5149 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29,182.00 (U)<br>$29,182.00 (T) |
| WILDAY, SANDRA F. CUST. FOR KEVIN C. WILDAY UTMA-CO 4591 SUMAC LANE LITTLETON, CO 80123 | 7265 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$28,019.41 (U)<br>$28,019.41 (T) |
| WILGERS, BRUCE W. 715 N. CRESTRIDGE CT. WICHITA, KS 67230 | 8190 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| WILGERS, LORNA E. 1792 16TH RD. WASHINGTON, KS 66968 | 8189 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| WILSON, ELIZABETH 1100 BRANCH CHAPEL CHURCH ROAD SELMA, NC 27576 | 4841 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,909.99 (U)<br>$26,909.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WONG, FEE KOON<br>928 41ST STREET<br>BROOKLYN, NY 11219 | 3600 | 11/27/07 | No Case | $24,180.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$24,180.95 (T) |
| WOODRUFF, DAVID H.<br>1473 QUAKER RIDGE<br>WEST CHESTER, PA 19380 | 8110 | 1/10/08 | 07-11051 | $28,814.54 (S)<br>- (A)<br>- (P)<br>- (U)<br>$28,814.54 (T) |
| WRIGHT, ALAN J.<br>8 WINSTON DRIVE<br>LIVINGSTON, NJ 07039 | 6240 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$26,000.00 (U)<br>$26,000.00 (T) |
| WU, SHEAN-DONG<br>20160 BONNIE BRAE LANE<br>SARATOGA, CA 95070 | 6506 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| YING, CINDY ZHI-JING<br>400 CENTRAL PARK WEST 18P<br>NEW YORK, NY 10025-5856 | 5683 | 12/19/07 | 07-11048 | - (S)<br>- (A)<br>$29,324.96 (P)<br>- (U)<br>$29,324.96 (T) |
| YOUNG, JOE B & JOYCE S<br>497 JOHN YOUNG RD<br>LEXINGTON, NC 27292 | 3504 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| ZAFARANLOO, CYRUS<br>1734 W10TH ST<br>BROOKLYN, NY 11223 | 8927 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| ZISKIND, FRANCINE<br>814 TALBOT AVE<br>NORTH WOODMERE, NY 11581 | 7559 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,545.00 (U)<br>$24,545.00 (T) |

——————— Objectionable Claims ———————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| Totals: | | 202 Claims | | $386,013.84 (S) |
| | | | | - (A) |
| | | | | $838,449.53 (P) |
| | | | | $4,337,916.80 (U) |
| | | | | $5,274,436.99 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

Exhibit D

Wrong Debtor Claims

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| ALLEN, CYNTHIA A. 609 W PETTIT AVE FORT WAYNE, IN 46807 | 1440 | 10/5/07 | 07-11047 | - (S) - (A) - (P) $650.00 (U) $650.00 (T) | 07-11051 |
| ALVAREZ, HILDA 906 STONEY'S LN EL CAJON, CA 92021 | 6284 | 12/24/07 | 07-11047 | - (S) - (A) $421.87 (P) - (U) $421.87 (T) | 07-11051 |
| AMERICAN ELECTRIC POWER DEBRA CROUCH, COLLECTION SUPPORT REP PO BOX 2021 ROANOKE, VA 24022-2121 | 1960 | 11/8/07 | 07-11047 | - (S) - (A) - (P) $1,769.70 (U) $1,769.70 (T) | 07-11051 |
| ANNAND, JOHN C 26 TAMAR CT LAWRENCE TOWNSHIP, NJ 08648 | 3225 | 11/26/07 | No Case | - (S) - (A) - (P) $2,000.00 (U) $2,000.00 (T) | 07-11051 |
| ARTHUR F. MCCORMICK, AS TRUSTEE JOHN C BREDER, PRES., THE BREDER CO'S 9861 SW 184TH ST PALMETTO BAY, FL 33157 | 1119 | 9/18/07 | 07-11047 | - (S) - (A) - (P) $6,939.90 (U) $6,939.90 (T) | 07-11051 |
| AT&T LONG DISTANCE JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 1402 | 10/2/07 | 07-11047 | - (S) - (A) - (P) $8,477.47 (U) $8,477.47 (T) | 07-11051 |
| BARSA CONSULTING GROUP, LLC 2900 WESTCHESTER AVE STE 103 PURCHASE, NY 10577 | 615 | 9/6/07 | 07-11046 | - (S) - (A) - (P) $114,180.39 (U) $114,180.39 (T) | 07-11051 |

## Objectionable Claims

New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| BELMER, AARON<br>3101 WISMER AVE<br>SAINT LOUIS, MO 63114 | 89 | 8/27/07 | No Case | - (S)<br>- (A)<br>$583.31 (P)<br>- (U)<br>$583.31 (T) | 07-11051 |
| BELTRAN, RYAN<br>1650 LEWIS RD<br>MERRICK, NY 11566 | 1546 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>$1,923.08 (P)<br>- (U)<br>$1,923.08 (T) | 07-11051 |
| BURGESS, JACOB<br>90 COUNTRY CLUB DRIVE<br>PORT WASHINGTON, NY 11050 | 6532 | 12/28/07 | No Case | - (S)<br>- (A)<br>$2,865.22 (P)<br>- (U)<br>$2,865.22 (T) | 07-11051 |
| CISNEROS, MARIO A.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | 448 | 9/10/07 | No Case | - (S)<br>- (A)<br>$312.00 (P)<br>- (U)<br>$312.00 (T) | 07-11051 |
| CLICKNER, DEBORAH A.<br>19099 GUNN HWY<br>ODESSA, FL 33556 | 267 | 9/4/07 | No Case | - (S)<br>- (A)<br>$4,333.17 (P)<br>- (U)<br>$4,333.17 (T) | 07-11051 |
| COBB EMC<br>ATTN JIM GANTT<br>PO BOX 369<br>MARIETTA, GA 30061 | 5533 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$132.68 (U)<br>$132.68 (T) | 07-11051 |
| COLEMAN, SHERINE N<br>1185 E 91ST<br>BROOKLYN, NY 11230 | 3886 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$634.62 (P)<br>- (U)<br>$634.62 (T) | 07-11053 |
| CONSUMERS ENERGY COMPANY<br>ATTN MICHAEL G WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 6031 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$524.25 (U)<br>$524.25 (T) | 07-11051 |
| DELMARVA POWER<br>ATTN RACHELLE HASSLER<br>5 COLLINS DRIVE<br>CARNEYS POINT, NJ 08069 | 8796 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$795.31 (U)<br>$795.31 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| DIKTY, KAREN<br>6511 LIBERTY DR<br>FORT WAYNE, IN 46819 | 261 | 9/4/07 | No Case | - (S)<br>- (A)<br>$1,076.80 (P)<br>- (U)<br>$1,076.80 (T) | 07-11051 |
| DOERGES, CRYSTAL<br>936 REDWOOD CT<br>CORONA, CA 92879 | 928 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,229.60 (P)<br>- (U)<br>$1,229.60 (T) | 07-11051 |
| DOLCINE, LESLY<br>104-08 211 ST<br>QUEENS VILLAGE, NY 11429 | 6241 | 12/24/07 | 07-11050 | - (S)<br>- (A)<br>$1,279.38 (P)<br>- (U)<br>$1,279.38 (T) | 07-11051 |
| DRAKOS, SUZETTE<br>305 SARA CIRCLE<br>PORT JEFFERSON STATION, NY 11776 | 363 | 9/6/07 | No Case | - (S)<br>- (A)<br>$984.60 (P)<br>- (U)<br>$984.60 (T) | 07-11051 |
| DTE ENERGY (DETROIT EDISON & MICHCON)<br>ATTN DEBORAH JACKS<br>BANKRUPTCY REPRESENTATIVE<br>3200 HOBSON ST - LOWER LEVEL<br>DETROIT, MI 48201-2927 | 1945 | 11/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,506.33 (U)<br>$1,506.33 (T) | 07-11051 |
| DUKE ENERGY CAROLINAS<br>ATTN YVONNE CRENSHAW, SR. PARALEGAL<br>PO BOX 1006<br>CHARLOTTE, NC 28201-1006 | 1530 | 10/9/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$792.94 (U)<br>$792.94 (T) | 07-11051 |
| GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | 4160 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>$15,053.82 (P)<br>$111,219.24 (U)<br>$126,273.06 (T) | 07-11051 |
| GLOVER, RANDOLPH E.<br>1306 SUNSET DR<br>NORTH MANCHESTER, IN 46962 | 495 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,076.80 (P)<br>- (U)<br>$1,076.80 (T) | 07-11051 |
| GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | 137 | 8/29/07 | 07-11047 | Unspecified* | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| GORSKI, DAVID J.<br>4224 OAKSBURY LN<br>ROLLING MEADOWS, IL 60008-2346 | 1050 | 9/20/07 | No Case | - (S)<br>- (A)<br>$715.38 (P)<br>- (U)<br>$715.38 (T) | 07-11051 |
| GRATZA, DONNA M.<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | 8105 | 1/10/08 | No Case | - (S)<br>- (A)<br>$10,333.00 (P)<br>- (U)<br>$10,333.00 (T) | 07-11051 |
| GRAVES, HEATHER M.<br>8877 GLENHAVEN ST<br>SAN DIEGO, CA 92123 | 812 | 9/14/07 | No Case | - (S)<br>- (A)<br>$2,557.69 (P)<br>- (U)<br>$2,557.69 (T) | 07-11051 |
| GRAY, ANEESAH<br>104 E HENRY ST<br>LINDEN, NJ 07036 | 369 | 9/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$684.16 (U)<br>$684.16 (T) | 07-11051 |
| GREENHOLTZ, LYNN M.<br>14 RECREATION LN<br>HUNTINGTON, NY 11743 | 853 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,153.85 (P)<br>- (U)<br>$1,153.85 (T) | 07-11051 |
| HAQUE, MOHAMMAD<br>621 S 5TH ST<br>LINDENHURST, NY 11757 | 3413 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,500.00 (P)<br>- (U)<br>$1,500.00 (T) | 07-11053 |
| HENLINE, JOEL A.<br>10816 DEEP CREEK CT<br>FORT WAYNE, IN 46804 | 827 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,233.28 (P)<br>- (U)<br>$1,233.28 (T) | 07-11051 |
| HERRELL, BRENDA<br>817 CAPITOLA AVE # A<br>CAPITOLA, CA 95010 | 96 | 8/27/07 | No Case | - (S)<br>- (A)<br>$3,232.46 (P)<br>- (U)<br>$3,232.46 (T) | 07-11051 |
| HESSEL, LINDSAY<br>1450 S LEWISTON ST<br>AURORA, CO 80017 | 547 | 9/11/07 | No Case | - (S)<br>- (A)<br>$328.80 (P)<br>- (U)<br>$328.80 (T) | 07-11051 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| HO, ALEXANDER P.<br>17912 BARON CIR #2<br>HUNTINGTON BEACH, CA 92647 | 704 | 9/13/07 | No Case | - (S)<br>- (A)<br>$2,897.00 (P)<br>- (U)<br>$2,897.00 (T) | 07-11051 |
| HOSCH, PAUL J.<br># 41 DUNLEITH DR<br>DESTREHAN, LA 70047 | 1324 | 10/1/07 | No Case | - (S)<br>- (A)<br>$961.04 (P)<br>- (U)<br>$961.04 (T) | 07-11051 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY<br>CT NETWORKS) C/O LEGAL DEPARTMENT<br>DIANA CLINE, PARALEGAL<br>7300 W. BOSTON STREET<br>CHANDLER, AZ 85226 | 6512 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,884.20 (U)<br>$2,884.20 (T) | 07-11051 |
| JOHNSON, JENNIFER<br>25012 HIDDEN HILLS RD #20M<br>LAGUNA NIGUEL, CA 92677 | 699 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) | 07-11051 |
| JOHNSON, KIMBERLY<br>25012 HIDDEN HILLS RD #20M<br>LAGUNA NIGUEL, CA 92677 | 700 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,620.00 (P)<br>- (U)<br>$1,620.00 (T) | 07-11051 |
| JOHNSON, PHYLLIS<br>6122 4TH ST. CT. NE<br>TACOMA, WA 98422 | 3111 | 11/23/07 | No Case | - (S)<br>- (A)<br>$633.60 (P)<br>- (U)<br>$633.60 (T) | 07-11051 |
| JORDAN, CHERYL S.<br>125 HALESITE DR<br>SOUND BEACH, NY 11789 | 8098 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,653.85 (P)<br>- (U)<br>$1,653.85 (T) | 07-11053 |
| JORDAN, DONIQUE<br>9040 ALUMOS RD<br>APPLE VALLEY, CA 92308 | 760 | 9/14/07 | No Case | - (S)<br>- (A)<br>$1,512.00 (P)<br>- (U)<br>$1,512.00 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| JORGENSEN, ANNE MARIE<br>14 TAYLOR COMMONS<br>YAPHANK, NY 11980 | 7770 | 1/9/08 | No Case | - (S)<br>- (A)<br>$7,234.81 (P)<br>- (U)<br>$7,234.81 (T) | 07-11051 |
| KAUAI ISLAND UTILITY<br>COOPERATIVE<br>ATTN TRACIE JACINTHO<br>LIHUE, HI 96766-2032 | 4304 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$90.04 (U)<br>$90.04 (T) | 07-11051 |
| KEENER, STACEY<br>3122 LAUREL RIDGE CIR<br>BRIDGEVILLE, PA 15017 | 6522 | 12/28/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$537.11 (U)<br>$537.11 (T) | 07-11051 |
| KESSLER, KATHRYN M.<br>1 GLOUCESTER ST APT 4<br>BOSTON, MA 02115 | 691 | 9/13/07 | No Case | - (S)<br>- (A)<br>$5,192.31 (P)<br>- (U)<br>$5,192.31 (T) | 07-11051 |
| KLEIN, LISA A.<br>5712 PONCA RD<br>VIRGINIA BEACH, VA 23462 | 1010 | 9/19/07 | No Case | - (S)<br>- (A)<br>$467.28 (P)<br>- (U)<br>$467.28 (T) | 07-11051 |
| KRIEGER, JACQUELYN<br>1602 WAVE AVE<br>MEDFORD, NY 11763 | 1584 | 10/15/07 | No Case | - (S)<br>- (A)<br>$1,266.30 (P)<br>- (U)<br>$1,266.30 (T) | 07-11051 |
| LAWSON, ALICE F.<br>2213 BROKEN OAK ROAD<br>FORT WAYNE, IN 46818 | 1435 | 10/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,003.68 (U)<br>$1,003.68 (T) | 07-11051 |
| LEGAULT, SICILY A.<br>1512 TWIN SISTERS DR<br>LONGMONT, CO 80501 | 1455 | 10/9/07 | No Case | - (S)<br>- (A)<br>$673.20 (P)<br>- (U)<br>$673.20 (T) | 07-11051 |
| LEROY, AMANDA L.<br>1712 DARROW ST<br>VIRGINIA BEACH, VA 23455 | 819 | 9/14/07 | No Case | - (S)<br>- (A)<br>$814.44 (P)<br>- (U)<br>$814.44 (T) | 07-11051 |

Objectionable Claims

New Case Number ———— ⋮

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| LUGAT, DARIN G<br>6 EAST PROSPECT STREET<br>HOPEWELL, NJ 08525 | 2199 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11051 |
| MAHONEY, MICHAEL<br>1408 CROOKED PINE DR<br>MOUNT PLEASANT, SC 29466 | 1204 | 9/25/07 | No Case | - (S)<br>- (A)<br>$1,750.00 (P)<br>- (U)<br>$1,750.00 (T) | 07-11051 |
| MALONE, STEVEN<br>25 WESTGATE DR<br>APT 15<br>BOHEMIA, NY 11716 | 438 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,415.38 (P)<br>- (U)<br>$1,415.38 (T) | 07-11051 |
| MASSELLA, MEAGHAN<br>710 B WOODSDALE RD<br>CATONSVILLE, MD 21228 | 1016 | 9/19/07 | No Case | - (S)<br>- (A)<br>$845.02 (P)<br>- (U)<br>$845.02 (T) | 07-11051 |
| MCEVOY, TERRI L.<br>2316 WEST STATE COURT<br>FORT WAYNE, IN 46808 | 1414 | 10/4/07 | No Case | - (S)<br>- (A)<br>$588.46 (P)<br>- (U)<br>$588.46 (T) | 07-11051 |
| MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | 2223 | 11/15/07 | No Case | - (S)<br>- (A)<br>$1,257.75 (P)<br>- (U)<br>$1,257.75 (T) | 07-11051 |
| METCALF, ANNETTE<br>12003 W 84TH PL<br>ARVADA, CO 80005 | 552 | 9/11/07 | No Case | - (S)<br>- (A)<br>$761.64 (P)<br>- (U)<br>$761.64 (T) | 07-11051 |
| MITCHELL, GENELLE L<br>5003 123 ST SE<br>EVERETT, WA 98208 | 4170 | 12/3/07 | 07-11053 | Unspecified* | 07-11051 |
| MITSOS, PETER<br>6 DONALD ST<br>PORT JEFFERSON STATION, NY 11776 | 1222 | 9/26/07 | 07-11048 | - (S)<br>- (A)<br>$1,480.50 (P)<br>- (U)<br>$1,480.50 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed | Case Number | | Case Number |
| MUTHIG, WILLIAM F. 9 CRESTWOOD DRIVE EAT YAPHANK, NY 11967 | 1481  10/9/07 | No Case | - (S) - (A) $900.00 (P) - (U) $900.00 (T) | 07-11051 |
| NNN VF RESOURCE SQUARE, LLC JOHN H. CAPITANO, ESQ. 214 N. TRYON STREET, 47TH FLOOR CHARLOTTE, NC 28202 | 1747  10/19/07 | 07-11047 | $5,314.50 (S) - (A) - (P) $165,623.01 (U) $165,623.01 (T) | 07-11051 |
| NSTAR ELECTRIC MICHAEL K. CALLAHAN, ESQUIRE LEGAL COLLECTIONS, NW220 1 NSTAR WAY WESTWOOD, MA 02090 | 8785  1/2/08 | 07-11047 | - (S) - (A) - (P) $168.42 (U) $168.42 (T) | 07-11051 |
| O'CALLAGHAN, DENISE PO BOX 408 4 HIGHLAND AVE PEAPACK, NJ 07977 | 1037  9/19/07 | No Case | Unspecified* | 07-11051 |
| O'CONNOR, GEORGE W. JR 4 17TH AVENUE RONKONKOMA, NY 11779 | 1774  10/26/07 | No Case | - (S) - (A) $2,044.76 (P) - (U) $2,044.76 (T) | 07-11051 |
| OLIVARES, NANCY 2790 KELVIN AVE IRVINE, CA 92614 | 695  9/13/07 | No Case | - (S) - (A) $7,187.50 (P) - (U) $7,187.50 (T) | 07-11051 |
| ORACLE, USA INC, SUCCESSOR IN INTEREST TO ORACLE CORPORATION BUCHALTER NEMER C/O SHAWN CHRISTIANSON 333 MARKET ST, 25TH FL SAN FRANCISCO, CA 94105 | 7740  1/8/08 | 07-11047 | - (S) - (A) - (P) $45,407.20 (U) $45,407.20 (T) | 07-11048 |
| PECO ENERGY COMPANY ATTN MICHAEL P. MURPHY, BANKRUPTCY REP 2301 MARKET ST PHILADELPHIA, PA 19103 | 1942  11/5/07 | 07-11047 | - (S) - (A) $622.78 (P) $622.78 (U) $622.78 (T) | 07-11051 |
| PENNINGTON, MARILYN W. 4401 GLENDA WAY DORAVILLE, GA 30360 | 902  9/17/07 | No Case | - (S) - (A) $1,338.37 (P) - (U) $1,338.37 (T) | 07-11051 |

| | | | | Objectionable Claims | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| PHILBEE, RICK A<br>4465 DOENGES DR<br>FORT WAYNE, IN 46815 | 7882 | 1/9/08 | 07-11053 | - (S)<br>- (A)<br>$1,346.52 (P)<br>- (U)<br>$1,346.52 (T) | 07-11051 |
| PLENTIE, DEVON<br>403 BEACH 48TH STREET<br>FAR ROCKAWAY, NY 11691 | 1645 | 10/18/07 | No Case | - (S)<br>- (A)<br>$607.75 (P)<br>- (U)<br>$607.75 (T) | 07-11051 |
| POLANISH, BRIAN<br>727 SYLVAN AVENUE<br>BAYPORT, NY 11705 | 1466 | 10/9/07 | No Case | - (S)<br>- (A)<br>$3,593.75 (P)<br>- (U)<br>$3,593.75 (T) | 07-11051 |
| POLLIS, LORI<br>18727 TAMMY DRIVE<br>MOKENA, IL 60448 | 1467 | 10/9/07 | No Case | - (S)<br>- (A)<br>$450.00 (P)<br>- (U)<br>$450.00 (T) | 07-11051 |
| POMBRA, DEEPALI<br>2019 COURT N DRIVE<br>MELVILLE, NY 11747 | 390 | 9/7/07 | 07-11048 | - (S)<br>- (A)<br>$2,437.50 (P)<br>- (U)<br>$2,437.50 (T) | 07-11051 |
| PUMA, CHRISTIAN<br>50 CHEEMAUN TRAIL<br>RIDGE, NY 11961 | 1166 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | 07-11051 |
| RASMUSSEN, JAN<br>58 CARSON<br>IRVINE, CA 92620 | 1805 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>$2,398.94 (P)<br>- (U)<br>$2,398.94 (T) | 07-11051 |
| RAUCH, BROCK D.<br>4201 JIMSON RD<br>FORT WAYNE, IN 46816 | 603 | 9/14/07 | No Case | - (S)<br>- (A)<br>$1,326.80 (P)<br>- (U)<br>$1,326.80 (T) | 07-11051 |
| REED, ANGELA<br>4818 ROSEROCK LN<br>SPRING, TX 77388 | 80 | 8/27/07 | No Case | - (S)<br>- (A)<br>$588.40 (P)<br>- (U)<br>$588.40 (T) | 07-11051 |

Objectionable Claims

New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| REIGHTLER, LOLA<br>810 OLD RIVERSIDE RD<br>BROOKLYN, MD 21225 | 900 | 9/17/07 | No Case | - (S)<br>- (A)<br>$741.00 (P)<br>- (U)<br>$741.00 (T) | 07-11051 |
| REVERSKI, DIANE J.<br>2529 BEETHOVEN AVE<br>PORTAGE, MI 49024 | 282 | 9/4/07 | No Case | - (S)<br>- (A)<br>$966.00 (P)<br>- (U)<br>$966.00 (T) | 07-11051 |
| REYNOSO, IVETTE<br>1046 N. ORANGE STREET<br>ORANGE, CA 92867 | 1708 | 10/22/07 | No Case | - (S)<br>- (A)<br>$500.00 (P)<br>- (U)<br>$500.00 (T) | 07-11051 |
| RIBNICK, MARC S.<br>92 OLD BROOK RD<br>DIX HILLS, NY 11746 | 883 | 9/17/07 | No Case | - (S)<br>- (A)<br>$5,754.81 (P)<br>- (U)<br>$5,754.81 (T) | 07-11051 |
| RINEHART, WILLIAM<br>10235 N 31ST ST #14<br>PHOENIX, AZ 85028 | 671 | 9/12/07 | No Case | - (S)<br>- (A)<br>$1,345.77 (P)<br>- (U)<br>$1,345.77 (T) | 07-11051 |
| ROBLES, MONICA G.<br>1804 N. LARK ELLEN AVE.<br>WEST COVINA, CA 91791 | 1705 | 10/22/07 | No Case | - (S)<br>- (A)<br>$1,324.30 (P)<br>- (U)<br>$1,324.30 (T) | 07-11051 |
| ROBY, KARA<br>1360 S SABINO DR<br>GILBERT, AZ 852968474 | 864 | 9/17/07 | No Case | - (S)<br>- (A)<br>$969.36 (P)<br>- (U)<br>$969.36 (T) | 07-11051 |
| ROELLER, SHARLINE<br>7730 COAST JAY ST<br>N LAS VEGAS, NV 89084 | 115 | 8/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,611.20 (U)<br>$1,611.20 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claims Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| RUNYAN, MATTHEW L.<br>7 BITTERSWEET LN<br>LEVITTOWN, NY 11756 | 3971 | 11/30/07 | No Case | - (S)<br>- (A)<br>$4,807.50 (P)<br>- (U)<br>$4,807.50 (T) | 07-11051 |
| SALVEMINI, KIMBERLY<br>9325 E VALARTA DR<br>TUCSON, AZ 85749 | 338 | 9/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$387.36 (U)<br>$387.36 (T) | 07-11051 |
| SANDS, TONYA<br>3455 MIDWAY COVE DR<br>LOGANVILLE, GA 30052 | 997 | 9/19/07 | No Case | - (S)<br>- (A)<br>$782.72 (P)<br>- (U)<br>$782.72 (T) | 07-11051 |
| SANNA, REBECCA<br>280 FINCHLEY DR<br>ROSWELL, GA 30076 | 428 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,546.07 (P)<br>- (U)<br>$1,548.07 (T) | 07-11051 |
| SCHEFF, HEIDI<br>7 TULIP AVE<br>FARMINGVILLE, NY 11738 | 217 | 8/31/07 | 07-11047 | - (S)<br>- (A)<br>$1,749.99 (P)<br>- (U)<br>$1,749.99 (T) | 07-11051 |
| SCHNIBBE, ANN<br>12103 E 37TH CT<br>SPOKANE VALLEY, WA 99806 | 1168 | 9/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,336.32 (U)<br>$1,336.32 (T) | 07-11051 |
| SEUS, SHERYL<br>4508 GARDEN CLUB ST<br>HIGH POINT, NC 27265 | 227 | 8/31/07 | No Case | - (S)<br>- (A)<br>$499.05 (P)<br>- (U)<br>$499.05 (T) | 07-11051 |
| SFIROUDIS, JAMES<br>164-03A 32 AVE<br>FLUSHING, NY 11358 | 2025 | 11/13/07 | 07-11049 | - (S)<br>- (A)<br>$1,461.62 (P)<br>- (U)<br>$1,461.62 (T) | 07-11051 |
| SUN LIFE ASSURANCE COMPANY OF CANADA<br>C/O COLLIERS PINKARD<br>C/O MICHAEL G. MENKOWITZ, ESQUIRE<br>2000 MARKET STREET, 10TH FLOOR<br>PHILADELPHIA, PA 19103-3291 | 4569 | 12/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$123,441.58 (U)<br>$123,441.58 (T) | 07-11051 |

## Objectionable Claims

### New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| SWANNER, MARGARET<br>4245 NIPOMO AVE<br>LAKEWOOD, CA 90713 | 111 | 8/28/07 | No Case | - (S)<br>- (A)<br>$12,980.00 (P)<br>- (U)<br>$12,980.00 (T) | 07-11051 |
| TADYCH, STACEY D<br>7122 THORNCLIFF DR.<br>CHARLOTTE, NC 28210 | 8401 | 1/10/08 | No Case | - (S)<br>- (A)<br>$961.60 (P)<br>- (U)<br>$961.60 (T) | 07-11051 |
| THIN, AYE<br>56-54 217TH ST<br>BAYSIDE, NY 11364 | 860 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,798.08 (P)<br>- (U)<br>$1,798.08 (T) | 07-11051 |
| THOMPSON, JOHN<br>136 LAKESIDE DR<br>CORTE MADERA, CA 94925 | 1971 | 11/9/07 | No Case | - (S)<br>- (A)<br>$8,584.62 (P)<br>- (U)<br>$8,584.62 (T) | 07-11051 |
| THOMPSON, STEVEN L.<br>60 E ELM ST<br>GREENWICH, CT 06830 | 310 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$1,384.80 (P)<br>- (U)<br>$1,384.80 (T) | 07-11051 |
| TORRES, NICHOLE A.<br>4343 GREEN AVE<br>LOS ALAMITOS, CA 90720 | 514 | 9/10/07 | No Case | - (S)<br>- (A)<br>$3,784.00 (P)<br>- (U)<br>$3,784.00 (T) | 07-11051 |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | 1506 | 10/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | 07-11051 |
| UNITED TELEPHONE-SOUTHEAST, INC.<br>D/B/A EMBARQ (TENNESSEE & VIRGINIA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 593 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$678.11 (U)<br>$678.11 (T) | 07-11051 |

———— Objectionable Claims ————          ———— New Case Number ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| VIERA OLDS, ROXANN M<br>1224 WOLF RUN<br>LANSING, MI 48917 | 2318 | 11/16/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$176.92 (U)<br>$176.92 (T) | 07-11051 |
| WEBEX COMMUNICATIONS<br>ATTN WENDY FINNEGAN, AGENT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1605 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,805.15 (U)<br>$9,805.15 (T) | 07-11051 |
| WONG, YOSHIKA<br>5958 NW 29TH<br>PLACE<br>SUNRISE, FL 33313 | 3554 | 11/26/07 | 07-11053 | - (S)<br>- (A)<br>$1,442.31 (P)<br>- (U)<br>$1,442.31 (T) | 07-11051 |

**Totals:**          106 Claims

$5,314.50 (S)
- (A)
$168,089.98 (P)
$622,207.45 (U)
$789,674.66 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

Exhibit E

Satisfied Claims

| | | | Objectionable Claims | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| BROWNE, JESSE<br>18671 LIBRA CIR APT 1<br>HUNTINGTON BEACH, CA 92646 | 652 | 9/13/07 | No Case | -(S)<br>-(A)<br>$1,807.00 (P)<br>-(U)<br>$1,807.00 (T) | According to the debtor's books and records all owed amounts have been paid |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 6456 | 12/26/07 | No Case | -(S)<br>-(A)<br>$2,574.74 (P)<br>-(U)<br>$2,574.74 (T) | According to the debtor's books and records the expenses were already paid |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 151 | 8/24/07 | 07-11047 | -(S)<br>-(A)<br>$484.25 (P)<br>-(U)<br>$484.25 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 152 | 8/24/07 | 07-11047 | $5,716.10 (S)<br>-(A)<br>-(P)<br>-(U)<br>$5,716.10 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |
| HOFFMAN, JONATHAN A<br>200 CANTERBURY GATE<br>LYNBROOK, NY 11563 | 8688 | 1/11/08 | No Case | -(S)<br>-(A)<br>$2,658.03 (P)<br>-(U)<br>$2,658.03 (T) | According to the debtor's books and records all owed amounts have been paid |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 5398 | 12/13/07 | 07-11051 | $4,420.58 (S)<br>-(A)<br>-(P)<br>-(U)<br>$4,420.58 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |
| MODLIN, TERRY A. AND KELLEY R.<br>902 SUNSET DR<br>KINGSTON, TN 37763 | 236 | 9/4/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$500.00 (U)<br>$500.00 (T) | According to the debtor's books and records the escrow amount was paid in November of 2007 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| OSCEOLA COUNTY ATTN PATSY HEFFNER TAX COLLECTOR PO BOX 422105 KISSIMMEE, FL 34742 | 5027 | 12/14/07 | 07-11047 | - (S) - (A) $46,096.76 (P) - (U) $46,096.76 (T) | Pursuant to the debtor's books and records the tax amount claimed has been paid. |

Totals: 8 Claims

$10,136.68 (S)
- (A)
$53,620.78 (P)
$500.00 (U)
$64,257.46 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

**Exhibit F**

**No Supporting Documentation Claims**

| | | Objectionable Claims | | |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| ALPINE COUNTY<br>ATTN CAROL MCELROY<br>P.O. BOX 217<br>MARKLEEVILLE, CA 96120 | 8881 | 1/11/08 | No Case | Unspecified* | Claimant cannot identify claims for AHM |
| BOROUGH OF LAKE COMO<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>P.O. BOX 569<br>SOUTH BELMAR, NJ 07719 | 2983 | 11/21/07 | No Case | Unspecified* | Claimant filed $0 due |
| CADDO COUNTY<br>ATTN STAN JENNINGS, TREASURER<br>P.O. BOX 278<br>ANADARKO, OK 73005 | 3245 | 11/26/07 | No Case | Unspecified* | Claimant filed $0 due |
| EXECUTIVE MANAGEMENT ALTERNATIVE<br>CONSULTING GROUP, INC<br>142 W LAKEVIEW AVE<br>SUITE 2000   ATTN JAMES MCGRATH, PRES.<br>LAKE MARY, FL 32746 | 2341 | 11/16/07 | No Case | Unspecified* | Claimant filed $0 due and "N/A" for date debt was incurred |
| GREENBURGH TOWN<br>ATTN DAVID C DWINELL, RECEIVER OF TAXES<br>177 HILLSIDE AVE<br>GREENBURGH, NY 10607 | 4127 | 12/3/07 | No Case | Unspecified* | Claimant filed $0 due |
| HEARD COUNTY<br>ATTN SANDRA P. NOLEN - TAX COMM.<br>P.O. BOX 519<br>FRANKLIN, GA 30217 | 6174 | 12/24/07 | No Case | Unspecified* | Claimant filed $0 due |
| LAKE COMO BOROUGH<br>ATTN ESTHER A. KISS, TAX COLLECTOR<br>TAX COLLECTOR<br>BELMAR, NJ 07719 | 2907 | 11/21/07 | No Case | Unspecified* | Claimant filed $0 due |
| LAKE COMO BOROUGH<br>ATTN: ESTER A. KISS, TAX COLLECTOR<br>BELMAR, NJ 07719 | 2928 | 11/21/07 | 07-11047 | Unspecified* | Claimant filed $0 due |
| MONTGOMERY COUNTY<br>ATTN NANCY CLUBIRE - TREASURER<br>P.O. BOX 767<br>INDEPENDENCE, KS 67301 | 2765 | 11/19/07 | No Case | Unspecified* | Claimant filed $0 due and "N/A" for date debt was incurred |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| READING TOWN<br>ATTN NANCY J. HEFFERNAN<br>TREASURER/COLLECTOR<br>16 LOWELL ST.<br>READING, MA 01867 | 3652 | 11/28/07 | No Case | Unspecified* | Claimant filed $0 due |
| REALTY SOLUTIONS INC.<br>ATTN: CONNIE GREEN<br>2524 E SIERRA STREET<br>PHOENIX, AZ 85028 | 2229 | 11/15/07 | No Case | Unspecified* | Claimant filed $0 due |
| STOKES COUNTY<br>ATTN CHERYL C. HILL, DELINQUENT TAX COL.<br>P.O. BOX 57<br>DANBURY, NC 27016 | 2799 | 11/19/07 | No Case | Unspecified* | Claimant filed $0 due |
| WESTPORT TOWN<br>ATTN CAROL A BORDEN, TAX COLLECTOR<br>PO BOX 3408<br>WESTPORT, MA 02790 | 7009 | 1/4/08 | No Case | Unspecified* | Claimant filed $0 due |
| WILKES TELECOMMUNICATIONS<br>1400 RIVER ST<br>WILKESBORO, NC 28697-2108 | 2548 | 11/19/07 | No Case | Unspecified* | Claimant filed $0 due |
| **Totals:** | | **14 Claims** | | **Unspecified*** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

# Exhibit G
## Late Filed Claims

| Name/Address of Claimant | Objectionable Claims | | | | |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
| ACCESS REIS<br>ATTN PRESIDENT<br>PO BOX 83<br>GREENVILLE, SC 296020083 | 9764 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,210.00 (U)<br>$34,210.00 (T) | January 11, 2008 |
| ACCURATE APPRAISAL COMPANY<br>ATTN NATHAN M. BYRAM<br>51 BLACKBRIAR<br>DANVILLE, IL 618321204 | 9813 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$320.00 (U)<br>$320.00 (T) | January 11, 2008 |
| ACHENBACH, JASON D.<br>7104 TWIN LAKES<br>PERRYSBURG, OH 43551 | 9636 | 1/15/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | January 11, 2008 |
| ADAMS, PAMELA K<br>704 CANDLELITE CT<br>FORT WAYNE, IN 468073606 | 9399 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$3,000.00 (P)<br>- (U)<br>$3,000.00 (T) | January 11, 2008 |
| ALASKA COMMUNICATIONS SYSTEMS<br>FORMERLY ANCHORAGE TELEPHONE UTILITY<br>ATTN AMY NEWLUN MS #6<br>600 TELEPHONE AVE<br>ANCHORAGE, AK 99519-6566 | 9839 | 1/23/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,958.02 (U)<br>$1,958.02 (T) | January 11, 2008 |
| ALLAWAY, LINDA M<br>11024 S THERESA CIRCLE<br>#2A<br>PALOS HILLS, IL 60465 | 9907 | 2/6/08 | 07-11051 | Unspecified* | January 11, 2008 |
| ASSOCIATED SVCS CO<br>ATTN CHARLENE E. SHEARRER<br>1040 SHARY CT<br>CONCORD, CA 94518-4705 | 9824 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$531.20 (U)<br>$531.20 (T) | January 11, 2008 |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| BARBOSA, EMMA Y.<br>9290 BLU STEEL WAY<br>LORTON, VA 22079 | 9942 | 2/11/08 | No Case | - (S)<br>- (A)<br>$9,217.50 (P)<br>- (U)<br>$9,217.50 (T) | January 11, 2008 |
| BARCELO, BERNADETTE M<br>1307 S SABINO DR<br>HIGLEY, AZ 85296 | 9746 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$674.00 (U)<br>$674.00 (T) | January 11, 2008 |
| BERGER, BESSIE R.<br>1 KATERINA<br>UNION, MO 63084 | 9644 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,433.35 (U)<br>$7,433.35 (T) | January 11, 2008 |
| BEVELLE, TERESA A<br>541 PINEGROVE LN<br>APT E<br>FORT WAYNE, IN 46807 | 9323 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$3,337.85 (P)<br>- (U)<br>$3,337.85 (T) | January 11, 2008 |
| BILODEAU, KIMBERLY R<br>334 MAUI DRIVE<br>PLACENTIA, CA 92870 | 9980 | 2/19/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,346.15 (U)<br>$1,346.15 (T) | January 11, 2008 |
| BIRDSONG, OTIS<br>101 MARSEILLE DR<br>MAUMELLE, AR 72113 | 9978 | 2/19/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | January 11, 2008 |
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | 9434 | 1/14/08 | No Case | - (S)<br>- (A)<br>$407.16 (P)<br>- (U)<br>$407.16 (T) | January 11, 2008 |
| BLASZCZAK, DONNA L<br>62 5TH AVE<br>NORTH TONAWANDA, NY 14120 | 9707 | 1/17/08 | No Case | - (S)<br>- (A)<br>$1,083.71 (P)<br>- (U)<br>$1,083.71 (T) | January 11, 2008 |
| BLOMMER PETERMAN, S.C.<br>BK COURT APPROVED ORDINARY COURSE PROF<br>13700 W GREENFIELD AVENUE<br>BROOKFIELD, WI 53005 | 9863 | 1/31/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$20,819.78 (U)<br>$20,819.78 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| BOB'S JANITORIAL SERVICE, INC.<br>137 TUCKER ST.<br>JACKSON, TN 38301 | 9946 | 2/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$45.00 (U)<br>$45.00 (T) | January 11, 2008 |
| BORCHERT, GEORGE MELVIN<br>TOD SANDRA L GRATTON<br>SUBJECT TO STA TOD RULES<br>6928 LONG OAK BLVD<br>NAPLES, FL 34109-8877 | 9406 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,870.18 (U)<br>$7,870.18 (T) | January 11, 2008 |
| BOZER, STEPHEN R.<br>3326 TEMPE DR<br>HUNTINGTN BCH, CA 92649 | 9357 | 1/14/08 | 07-11047 | Unspecified* | January 11, 2008 |
| BRENNAN COLANGELO APPRAISALS<br>561 E JIMMIE LEEDS ROAD<br>GALLOWAY, NJ 08205 | 9739 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,050.00 (U)<br>$3,050.00 (T) | January 11, 2008 |
| BRODEUR, DARIUS<br>1645 MADRID ST APT 4<br>SALINAS, CA 939068439 | 9530 | 1/14/08 | No Case | - (S)<br>- (A)<br>$1,544.48 (P)<br>- (U)<br>$1,544.48 (T) | January 11, 2008 |
| BRUMBACK, MICHAEL RAY<br>1765 MANI CIRCLE<br>RANCHO CORDOVA, CA 95742 | 9424 | 1/14/08 | No Case | - (S)<br>- (A)<br>$1,885.92 (P)<br>$4,544.37 (U)<br>$6,430.29 (T) | January 11, 2008 |
| BUGGS, ARECA<br>4350 MCCORD LIVSEY<br>RD.<br>SNELLVILLE, GA 30039 | 9338 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$388.73 (P)<br>- (U)<br>$388.73 (T) | January 11, 2008 |
| BUTZEL LONG P.C.<br>ATTN JEANNE WYATT<br>150 W JEFFERSON<br>STE 100<br>DETROIT, MI 48226 | 9290 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,504.00 (U)<br>$1,504.00 (T) | January 11, 2008 |
| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | 9753 | 1/22/08 | 07-11053 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| CADENHEAD, LARRY<br>7820 OLD LITCHFIELD LANE<br>ELLICOTT CITY, MD 21043 | 9754 | 1/22/08 | 07-11047 | - (S)<br>- (A)<br>$7,500.00 (P)<br>- (U)<br>$7,500.00 (T) | January 11, 2008 |
| CALTRONICS BUSINESS SYSTEMS<br>ATTN ANNE LONG, CFO<br>10491 OLD PLACERVILLE RD<br>SACRAMENTO, CA 95827-2508 | 9762 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,667.85 (U)<br>$5,667.85 (T) | January 11, 2008 |
| CAMPBELL, TASHA E.<br>36 EDDIE AVENUE<br>N BABYLON, NY 11703 | 9567 | 1/14/08 | No Case | - (S)<br>- (A)<br>$800.00 (P)<br>- (U)<br>$800.00 (T) | January 11, 2008 |
| CAROLLO, LISA M<br>104 MASSAPEQUA AVE<br>MASSAPEQUA, NY 11758 | 9826 | 1/28/08 | 07-11051 | - (S)<br>- (A)<br>$1,612.50 (P)<br>- (U)<br>$1,612.50 (T) | January 11, 2008 |
| CASTAGNOLO, CAROLINE<br>849 N NIXON RD<br>STATE COLLEGE, PA 168032258 | 9584 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |
| CAVLIERE, ANTONIO<br>C/O MOUND INVESTMENTS<br>24620 SCHOEN-HERR<br>WARREN, MI 48089 | 9879 | 2/1/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$14,082.00 (U)<br>$14,082.00 (T) | January 11, 2008 |
| CINQUEMANI, LAURA<br>126 SEUSING BLVD<br>HAUPPAUGE, NY 11788 | 9536 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,284.00 (P)<br>$1,284.00 (U)<br>$1,284.00 (T) | January 11, 2008 |
| CLEAN FREAKS<br>703 HOLLY CREST DR<br>CULPEPPER, VA 22701 | 9401 | 1/14/08 | No Case | - (S)<br>- (A)<br>$850.00 (P)<br>- (U)<br>$850.00 (T) | January 11, 2008 |
| COHN GOLDBERG & DEUTSCH, LLC<br>ATTN: STEPHEN N. GOLDBERG, ESQUIRE<br>600 BALTIMORE AVENUE, SUITE 208<br>BALTIMORE, MD 21204 | 9951 | 2/12/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$19,641.31 (U)<br>$19,641.31 (T) | January 11, 2008 |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | 9371 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$787.52 (P)<br>- (U)<br>$787.52 (T) | January 11, 2008 |
| COMFORT, ROBIN C<br>217 CROSSWINDS DR UNIT # 104<br>CHESAPEAKE, VA 23320 | 9373 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$375.00 (P)<br>- (U)<br>$375.00 (T) | January 11, 2008 |
| COMUNIDADE NEWS<br>155 MAIN ST<br>DANBURY, CT 06810 | 9968 | 2/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | January 11, 2008 |
| CORPORATE TECHNOLOGIES INC<br>ATTN LYNDA CARSON, ACCOUNTING SUPERVISOR<br>3 BURLINGTON WOODS<br>BURLINGTON, MA 01803 | 9333 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$60,075.28 (U)<br>$60,075.28 (T) | January 11, 2008 |
| COYLE & COYLE , INC.<br>32 SOUTH MAIN STREET<br>NEW CITY, NY 10956 | 9566 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,090.00 (U)<br>$2,090.00 (T) | January 11, 2008 |
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | 9919 | 2/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,076.92 (U)<br>$2,076.92 (T) | January 11, 2008 |
| DENTON, TERI ANN<br>12307 TULIP TREE<br>CIRCLE<br>RIVERSIDE, CA 92503 | 9921 | 2/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,076.92 (U)<br>$2,076.92 (T) | January 11, 2008 |
| DON J. PAPINEAU & ASSOCIATES<br>ATTN DON J PAPINEAU<br>2305 PLAINFIELD ROAD<br>CREST HILL, IL 60403-1812 | 9286 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | January 11, 2008 |
| DONNELLY APPRAISALS, INC.<br>ATTN: EUGENIA DONNELLY, PRESIDENT<br>PO BOX 3413<br>FREDERICK, MD 21705 | 9949 | 2/12/08 | No Case | - (S)<br>- (A)<br>$1,785.00 (P)<br>$1,785.00 (U)<br>$1,785.00 (T) | January 11, 2008 |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| DRAKES, JOHN<br>90 CRESCENT BEACH DRIVE | 9439 | 1/14/08 | No Case | - (S)<br>- (A)<br>$100,000.00 (P)<br>- (U)<br>$100,000.00 (T) | January 11, 2008 |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | 9853 | 1/30/08 | 07-11051 | Unspecified* | January 11, 2008 |
| DREGER, BROOKE<br>2490 KEENLAND CT.<br>CUMMING, GA 30040 | 9855 | 1/30/08 | 07-11051 | Unspecified* | January 11, 2008 |
| DUNN, JOAN D<br>2742 S ZENOBIA ST<br>DENVER, CO 80236 | 9385 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,615.39 (P)<br>- (U)<br>$1,615.39 (T) | January 11, 2008 |
| EAPPRAISAL, INC<br>ATTN DAVE COLLINS, PRESIDENT<br>215 S WADSWORTH BLVD STE 220<br>LAKEWOOD, CO 80226 1569 | 9527 | 1/14/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$775.00 (U)<br>$775.00 (T) | January 11, 2008 |
| EDWARDS APPRAISAL SERVICE<br>PO BOX 826<br>AHOSKIE, NC 27910 | 9899 | 2/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,600.00 (U)<br>$1,600.00 (T) | January 11, 2008 |
| EISSMAN, MARK A.<br>16842 HICKORY CREST DR<br>WILDWOOD, MO 63011 | 9560 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | January 11, 2008 |
| ENERGIZE YOUR SPACE<br>ATTN SUSAN OR GARY PENDERGRAF<br>5720 3RD AVE WEST<br>BRADENTON, FL 34209 | 9807 | 1/28/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,450.00 (U)<br>$2,450.00 (T) | January 11, 2008 |
| ENVIRONMENT CONTROL<br>ATTN L R INGRAM<br>PO BOX 43515<br>TUCSON, AZ 85733 | 9274 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$240.48 (U)<br>$240.48 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| ESTURO, PAULA L<br>2495 BELTAGH AVE<br>BELLMORE, NY 11710 | 9394 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,630.55 (P)<br>- (U)<br>$1,630.55 (T) | January 11, 2008 |
| FARLEY, KAREN L<br>13287 TROPIC EGRET DR<br>JACKSONVILLE, FL 32224 | 9766 | 1/22/08 | No Case | Unspecified* | January 11, 2008 |
| FAST APPRAISAL SERVICES<br>7310 E PASEO TAMPICO<br>ANAHEIM, CA 92808 | 9964 | 2/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | January 11, 2008 |
| FIGENSHU, SHIRLEY M.<br>3925 NORRIS AVE<br>SACRAMENTO, CA 95821 | 9582 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | January 11, 2008 |
| FLORIDA TODAY<br>ATTN: SHARON SECORD, CREDIT MANAGER<br>PO BOX 331289<br>NASHVILLE, TN 37203 | 10002 | 2/25/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,364.00 (U)<br>$2,364.00 (T) | January 11, 2008 |
| FLORY, WILLIAM<br>12255 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | 9860 | 1/30/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | January 11, 2008 |
| FOUR CORNERS CLEANING<br>PO BOX 3131<br>YUBA CITY, CA 95992-3131 | 9809 | 1/28/08 | 07-11051 | - (S)<br>- (A)<br>$175.00 (P)<br>$175.00 (U)<br>$175.00 (T) | January 11, 2008 |
| FRESE APPRAISAL SERVICE<br>ATTN VIRGIL FRESE<br>3145 WESTVIEW DRIVE<br>QUINCY, IL 62301 | 9342 | 1/14/08 | No Case | - (S)<br>- (A)<br>$100.00 (P)<br>$100.00 (U)<br>$100.00 (T) | January 11, 2008 |
| FRIEDMAN, JACOB<br>620 CLERMONT<br>DENVER, CO 80220 | 9735 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,255.00 (U)<br>$2,255.00 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| GARLAND APPRAISAL SERVICES<br>ATTN SAMANTHA GARLAND<br>PO BOX 752<br>DANIELSVILLE, GA 30633 | 9427 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | January 11, 2008 |
| GAZETTE NEWSPAPERS<br>ATTN: EVELYN A. WILSON, CREDIT MGR<br>5225 E. 2ND ST<br>LONG BEACH, CA 90803 | 9943 | 2/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,340.00 (U)<br>$2,340.00 (T) | January 11, 2008 |
| GILORMINI, JANICE<br>32 NORTH STREET<br>HUNTINGTON STA, NY 11746 | 9295 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |
| GORDON, CHRISTINE M<br>5053 MIGUEL DR<br>OAKLEY, CA 94561 | 9491 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$692.31 (P)<br>- (U)<br>$692.31 (T) | January 11, 2008 |
| GORE PROPERTIES & APPRAIALS<br>ATTN S. CURY GORE, JR., MANAGING MEMBER<br>6402 GUY CT<br>WILMINGTON, NC 28403 | 9643 | 1/15/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | January 11, 2008 |
| GREEK, BONNIE L<br>38803 34TH AVE S<br>AUBURN, WA 98001 | 9516 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$848.00 (P)<br>- (U)<br>$848.00 (T) | January 11, 2008 |
| HARRISON, BRANDY JO<br>1297 WINWOOD DR<br>MC DONOUGH, GA 30253 | 9596 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$692.64 (P)<br>- (U)<br>$692.64 (T) | January 11, 2008 |
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | 9523 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$12,682.41 (P)<br>$188.17 (U)<br>$12,870.58 (T) | January 11, 2008 |
| HEFFERNAN, SHERYL<br>30535 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | 9538 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$12,682.41 (P)<br>$188.17 (U)<br>$12,870.58 (T) | January 11, 2008 |

------- Objectionable Claims -------

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| HOMEGUIDE OF YOLO COUNTY<br>P.O. BOX 8355<br>WOODLAND, CA 95776 | 9973 | 2/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$210.00 (U)<br>$210.00 (T) | January 11, 2008 |
| HUSSAR, J.P.<br>178 OAKDALE RD<br>JOHNSON CITY, NY 13790 | 9683 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,021.67 (U)<br>$4,021.67 (T) | January 11, 2008 |
| INCO-CHECK, INC.<br>ATTN KYLE ALKEMA, VP BUS. DEVELOPMENT<br>26741 PORTOLA PARKWAY<br>FOOTHILL RANCH, CA 92610-1743 | 9686 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$19,867.00 (U)<br>$19,867.00 (T) | January 11, 2008 |
| JIMENEZ ROBINSON, ANNA<br>10290 ACHILPA<br>STREET<br>LAS VEGAS, NV 89178 | 9984 | 2/20/08 | 07-11051 | - (S)<br>- (A)<br>$1,044.42 (P)<br>- (U)<br>$1,044.42 (T) | January 11, 2008 |
| JIMENEZ ROBINSON, ANNA<br>10290 ACHILPA<br>STREET<br>LAS VEGAS, NV 89178 | 9986 | 2/20/08 | 07-11051 | - (S)<br>- (A)<br>$842.31 (P)<br>- (U)<br>$842.31 (T) | January 11, 2008 |
| JORDAN, WILLIAM K, JR & JEAN B TEN COM<br>119 MOBLEY HWY<br>WINNSBORO, SC 29180-8103 | 9267 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>$12,676.14 (P)<br>$12,676.14 (U)<br>$12,676.14 (T) | January 11, 2008 |
| JOVANOVIC, ZORICA<br>1200 GREENWOOD DRIVE<br>MOUNT PROSPECT, IL 60056 | 9330 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$2,950.83 (P)<br>- (U)<br>$2,950.83 (T) | January 11, 2008 |
| KOFAX IMAGE PRODUCTS<br>ATTN HIAM MATTOX, CFO<br>16245 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | 9750 | 1/22/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$10,500.00 (U)<br>$10,500.00 (T) | January 11, 2008 |
| KROCKER, SHANNON<br>2508 BOLTON DRIVE<br>FORT WAYNE, IN 46805 | 9733 | 1/18/08 | No Case | - (S)<br>- (A)<br>$728.00 (P)<br>$728.00 (U)<br>$728.00 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| KYLE, VIRGIL<br>14 PONDERS END<br>LAGUNA NIGUEL, CA  92677 | 9911 | 1/16/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$23,456.14 (U)<br>$34,406.14 (T) | January 11, 2008 |
| LOGAN, SHANNON<br>818 GERA AVE NW<br>PALM BAY, FL  32907 | 9719 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | January 11, 2008 |
| MAKOWIAK, KENT R.<br>240 PROSPECT DR<br>BROOKFIELD, WI  53005 | 9368 | 1/14/08 | No Case | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) | January 11, 2008 |
| MARINCA, DIANA<br>39316 STOCKTON LANE<br>WADSWORTH, IL  60083 | 9953 | 2/12/08 | 07-11051 | - (S)<br>- (A)<br>$1,024.00 (P)<br>- (U)<br>$1,024.00 (T) | January 11, 2008 |
| MARSHALL WILT REAL ESTATE APPR<br>ATTN MARSHALL THOMAS WILT<br>1050 WEIRES AVE<br>LAVALE, MD  21502 | 9783 | 1/24/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | January 11, 2008 |
| MARSHALL, TIMOTHY J<br>104 STIRRUP LANE<br>BURR RIDGE, IL  60527 | 9592 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | January 11, 2008 |
| MARSHALL, TINA<br>275 LAKE VILLAGE DR<br>#206<br>ANN ARBOR, MI  48103 | 9433 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |
| MARY ANNE LONG TRUST<br>P.O. BOX 166<br>O'FALLON, MO  63366-0166 | 9634 | 1/15/08 | No Case | $3,444.32 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,444.32 (T) | January 11, 2008 |
| MATUKNATH, DEVINDRA<br>111-24-121ST<br>SOUTH OZONE PARK, NY  11420 | 9850 | 1/29/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$831.92 (U)<br>$831.92 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| MCKENZIE, DEBRA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | 9470 | 1/14/08 | No Case | $38,839.05 (S)<br>- (A)<br>- (P)<br>- (U)<br>$38,839.05 (T) | January 11, 2008 |
| MELINAUSKAS, KAREN L<br>823 RAINBOW DRIVE<br>GLENWOOD, IL 60425 | 9422 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,961.46 (P)<br>- (U)<br>$1,961.46 (T) | January 11, 2008 |
| MERIDIAN MEADOWS FIVE LLC<br>C/O JEFFREY A HOKANSON<br>HOSTETLER & KOWALIK PC<br>101 W OHIO STREET SUITE 2100<br>INDIANAPOLIS, IN 46204 | 9832 | 1/17/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$17,757.18 (U)<br>$17,757.18 (T) | January 11, 2008 |
| MILLER APPRAISAL SERVICE<br>ATTN REBECCA MILLER<br>3317 SIMS AVE.<br>ST. ANN, MO 63074 | 9717 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,025.00 (U)<br>$2,025.00 (T) | January 11, 2008 |
| MISIR, INDIRA<br>25 MILLSTONE DR.<br>BRAMPTON, ON LG4 RG2<br>CANADA | 9638 | 1/15/08 | All Cases | - (S)<br>- (A)<br>- (P)<br>$6,195.00 (U)<br>$6,195.00 (T) | January 11, 2008 |
| MONTGOMERY, JANET LYN<br>138 WINDING CANYON LANE<br>FOLSOM, CA 95630 | 9811 | 1/28/08 | 07-11047 | - (S)<br>- (A)<br>$9,500.00 (P)<br>- (U)<br>$9,500.00 (T) | January 11, 2008 |
| MOORE, CHERIE L<br>4488 ALDERPORT DRIVE<br>HUNTINGTN BCH, CA 92649 | 9780 | 1/24/08 | 07-11051 | - (S)<br>$205,416.00 (A)<br>- (P)<br>- (U)<br>$205,416.00 (T) | January 11, 2008 |
| MOORE, DORINE H. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | 9770 | 1/22/06 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | January 11, 2008 |
| MOORE, RONALD W. - IRA<br>841 SUMMIT GLEN COURT<br>FENTON, MO 63026 | 9771 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | January 11, 2008 |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| MORRELL, WENDY<br>14 ORCHID CT<br>DEPTFORD, NJ 08096 | 9777 | 1/24/08 | 07-11051 | - (S)<br>- (A)<br>$576.92 (P)<br>- (U)<br>$576.92 (T) | January 11, 2008 |
| MOYLAN, ADEENA<br>3051 TREAT BLVD<br>62<br>CONCORD, CA 94518 | 9480 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$2,457.00 (P)<br>- (U)<br>$2,457.00 (T) | January 11, 2008 |
| MUENDER, JEFFREY C (JEFF)<br>2650 KING RICHARD DR<br>EL DORADO HILLS, CA 95762 | 9752 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) | January 11, 2008 |
| NOVAK, MARIA<br>11462 GIRDLED RD<br>CONCORD, OH 44077 | 9827 | 1/28/08 | No Case | Unspecified* | January 11, 2008 |
| O'NEIL, TIM<br>215 POND ST.<br>NATICK, MA 01760 | 9814 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$295.00 (U)<br>$295.00 (T) | January 11, 2008 |
| OPEN ACCESS<br>ATTN P.D. LANGER, DIRECTOR OF FINANCE<br>ONE HUNTINGTON QUADRANGLE<br>STE 3512<br>MELVILLE, NY 11747 | 9667 | 1/16/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$28,668.00 (U)<br>$28,668.00 (T) | January 11, 2008 |
| ORANGEBURG APPRAISAL SERVICES<br>PO BOX 146<br>ST MATTHEWS, SC 29135 | 10016 | 3/3/08 | No Case | - (S)<br>- (A)<br>$625.00 (P)<br>- (U)<br>$625.00 (T) | January 11, 2008 |
| ORFIRER, DENNIS M.<br>1818 GLENDON AVENUE<br>#203<br>LOS ANGELES, CA 90025 | 9510 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,512.00 (U)<br>$1,512.00 (T) | January 11, 2008 |
| OTTENDORF, PAUL D<br>13131 WEXFORD HOLLOW<br>ROAD N<br>JACKSONVILLE, FL 32224 | 9882 | 2/1/08 | 07-11051 | - (S)<br>- (A)<br>$2,307.69 (P)<br>- (U)<br>$2,307.69 (T) | January 11, 2008 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| PACIFIC CREST SAVINGS BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037 | 9660 | 1/15/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$294,375.85 (U)<br>$294,375.85 (T) | January 11, 2008 |
| PAN-L-TEK OFFICE FURNITURE<br>ATTN: ROBERT W. HLAVON, OWNER<br>4220 PERIMETER DRIVE<br>COLUMBUS, OH 43228 | 9933 | 1/23/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,551.25 (U)<br>$1,551.25 (T) | January 11, 2008 |
| PCI APPRAISALS<br>ATTN ANDRE LANIER, PRESIDENT<br>47 W POLK 100-239<br>CHICAGO, IL 60606 | 9619 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | January 11, 2008 |
| PERLSTADT, REID<br>55 CEDAR AVENUE<br>FARMINGDALE, NY 11735 | 9488 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | January 11, 2008 |
| PIONEER MORTGAGE<br>ATTN: SEAN BAGHBAN-REZVAN<br>2647 EMERALD BAY DRIVE<br>DAVIS, CA 95616 | 9969 | 2/14/08 | No Case | - (S)<br>- (A)<br>$4,186.59 (P)<br>- (U)<br>$4,186.56 (T) | January 11, 2008 |
| PRADO, ROSA LINDA<br>843 AMARILLO WAY<br>SALINAS, CA 93905 | 9701 | 1/17/08 | No Case | $900.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$900.00 (T) | January 11, 2008 |
| PREFERRED PERSONNEL, INC.<br>ATTN CHERYL LUEBKE<br>PO BOX 80796<br>PORTLAND, OR 97280 | 9828 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,393.75 (U)<br>$4,393.75 (T) | January 11, 2008 |
| PURITY PLUS AKA RKDIXON<br>5700 UTICA RIDGE ROAD<br>DAVENPORT, IA 52807 | 9565 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,654.45 (U)<br>$6,654.45 (T) | January 11, 2008 |
| QUEALY, JOHN M.<br>5131 COUNTY RTE 25<br>CAMERON MILLS, NY 14820 | 9550 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,096.23 (U)<br>$10,096.23 (T) | January 11, 2008 |

— Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| QUIGLEY APPRAISAL COMPANY<br>ATTN PATRICIA A QUIGLEY<br>7201 CRESHELM ROAD<br>PHILADELPHIA, PA 19401 | 9696 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | January 11, 2008 |
| QUINONES, ERLINDA<br>5248 W. DIANA AVENUE<br>GLENDALE, AZ 85302 | 9861 | 1/30/08 | 07-11051 | Unspecified* | January 11, 2008 |
| RAINBOW CORPORATE CENTER LP<br>ATTN KEVIN R HANSEN, ESQ.<br>C/O WILDE HANSEN, LLP<br>208 S JONES BLVD<br>LAS VEGAS, NV 89107 | 10037 | 3/4/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$17,236.69 (U)<br>$17,236.69 (T) | January 11, 2008 |
| RAMSEY APPRAISAL SERVICES, INC<br>ATTN PRESIDENT<br>PO BOX 734<br>MT. ULLA, NC 28125 | 9341 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | January 11, 2008 |
| RIVER PARK EXECUTIVE SUITES<br>C/O WILLIAM E WINFIELD<br>NORDMAN CORMANY HAIR & COMPTON LLP<br>1000 TOWN CENTER DRIVE, 6TH FLOOR<br>OXNARD, CA 93036 | 10035 | 3/3/08 | 07-11047 | - (S)<br>- (A)<br>$714.00 (P)<br>$80,692.00 (U)<br>$81,406.00 (T) | January 11, 2008 |
| RIZOPOULOS FRAGOPOULOS, P NICOLE<br>34 GARDNER AVE<br>HICKSVILLE, NY 11801 | 9637 | 1/15/08 | No Case | Unspecified* | January 11, 2008 |
| ROBERTS, CHERYL<br>4029 S PARK DR<br>FORT WAYNE, IN 46806 | 9631 | 1/15/06 | 07-11051 | Unspecified* | January 11, 2008 |
| ROMAN, MANDY<br>320 N PARK VISTA<br>134<br>ANAHEIM, CA 92806 | 9768 | 1/22/08 | 07-11051 | $646.14 (S)<br>- (A)<br>$646.14 (P)<br>- (U)<br>$646.14 (T) | January 11, 2008 |
| ROYHL, HEATHER<br>3S126 BIRCHWOOD DR<br>WARRENVILLE, IL 60555 | 9296 | 1/14/08 | No Case | - (S)<br>- (A)<br>$1,480.64 (P)<br>$1,480.64 (U)<br>$1,480.64 (T) | January 11, 2008 |
| SATELLITE 600 OWNER CORP. C/O CARTER<br>ATTN JOHN BRIER, CARTER MANAGEMENT<br>171 17TH STREET<br>SUITE 1200<br>ATLANTA, GA 30568-6018 | 9760 | 1/22/08 | 07-11051 | - (S)<br>- (A)<br>$7,149.35 (P)<br>$73,381.00 (U)<br>$81,030.85 (T) | January 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| SATHER, MARILYN<br>34 BRONXVILLE LANE<br>BRONXVILLE, NY 10708 | 9676 | 1/16/08 | 07-11051 | Unspecified* | January 11, 2008 |
| SAUDER, ANNA<br>737 LETORT ROAD<br>WASHINGTON BORO, PA 17582 | 9332 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$402.84 (P)<br>- (U)<br>$402.84 (T) | January 11, 2008 |
| SEERY, MARGARET M<br>23 JAGGER CT<br>MELVILLE, NY 11747 | 9751 | 1/22/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,738.46 (U)<br>$3,738.46 (T) | January 11, 2008 |
| SHAPIRO & FELTY, LLC<br>ATTN MARK R LEMBRIGHT, ESQ<br>1500 WEST THIRD STREET<br>STE 400<br>CLEVELAND, OH 44113 | 9501 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$907.00 (U)<br>$907.00 (T) | January 11, 2008 |
| SIMANER, JAMI<br>1126 ARDMORE ST<br>SAINT AUGUSTINE, FL 32092 | 9881 | 2/1/08 | 07-11051 | - (S)<br>- (A)<br>$476.92 (P)<br>- (U)<br>$476.92 (T) | January 11, 2008 |
| SINGH, SANDEEP<br>4 ASHFORD DRIVE<br>PLAINSBORO, NJ 08536 | 9901 | 2/4/08 | No Case | - (S)<br>- (A)<br>$817.77 (P)<br>- (U)<br>$817.77 (T) | January 11, 2008 |
| SOUTHWEST MICHIGAN APPRAISAL<br>ATTN JOE FERRIELL, OWNER<br>2920 BUSINESS ONE DR, STE 119<br>KALAMAZOO, MI 49048 | 9588 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | January 11, 2008 |
| STANFIELD & ASSOCIATES<br>ATTN FRANKLYN L STANFIELD, OWNER<br>PO BOX 2682<br>NORFOLK, VA 23501 | 9774 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,275.00 (U)<br>$1,275.00 (T) | January 11, 2008 |
| SULLIVAN, ROBERT W<br>3066 125TH AVE NE<br>BELLEVUE, WA 98005 | 9979 | 2/19/08 | No Case | - (S)<br>- (A)<br>$23,643.25 (P)<br>- (U)<br>$23,643.25 (T) | January 11, 2008 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| TEAMWORK REAL ESTATE SERVICES<br>ATTN DEBORAH BARTOLINO, OWNER<br>1805 LIVINGSTON STREET<br>MELBOURNE, FL 32901 | 9269 | 1/14/08 | 07-11053 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | January 11, 2008 |
| TERRELL, ANNA L<br>4655 GOLD DUST AVE<br>NUMBER 231<br>LAS VEGAS, NV 89120 | 9438 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$1,346.15 (P)<br>- (U)<br>$1,346.15 (T) | January 11, 2008 |
| THE STAR-LEDGER<br>ATTN BLERTA SULSTAROVA<br>PO BOX 5718<br>HICKSVILLE, NY 11802-5718 | 9786 | 1/25/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$27,069.40 (U)<br>$27,069.40 (T) | January 11, 2008 |
| THOMSON WEST<br>ATTN TOM M CANEFF<br>610 OPPERMAN DRIVE, D5-11-3707<br>EAGAN, MN 55123 | 9415 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,318.26 (U)<br>$1,318.26 (T) | January 11, 2008 |
| TIMMONS, TERRANCE<br>18600 N DALLAS PKWY<br># 1017<br>DALLAS, TX 75287 | 9336 | 1/14/08 | 07-11051 | Unspecified* | January 11, 2008 |
| VAN DINTER, GORDON<br>N8715 ZIRBEL DR<br>MENASHA, WI 54952 | 9531 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,848.50 (U)<br>$6,848.50 (T) | January 11, 2008 |
| VERDOLINO, JOHN<br>36 47TH ST<br>ISLIP, NY 11751 | 10023 | 3/5/08 | No Case | - (S)<br>- (A)<br>$15,384.62 (P)<br>- (U)<br>$10,950.00 (T) | January 11, 2008 |
| WALLEY, EILEEN C<br>5745 WALTON AVE<br>PHILADELPHIA, PA 19143 | 9307 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,639.00 (U)<br>$1,639.00 (T) | January 11, 2008 |
| WIMMER & ASSOCIATES<br>ATTN SHARON G. WIMMER<br>4860 RIVER FARM RD<br>NE<br>MARIETTA, GA 30068 | 9621 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | January 11, 2008 |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| WU, JIN-FENG<br>768A 18TH AVE<br>SAN FRANCISCO, CA 94121 | 9324 | 1/14/08 | No Case | Unspecified* | January 11, 2008 |

**Totals:**         144 Claims

$48,829.51 (S)
- (A)
$488,566.33 (P)
$1,021,231.68 (U)
$1,535,818.48 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.