IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------------- x
In re:                                            :   Chapter 11
                                                  :
                                                  :   Case No. 07-11047 (CSS)
AMERICAN HOME MORTGAGE HOLDINGS, INC.,            :
a Delaware corporation, et al., ¹                 :   Jointly Administered
                                                  :
        Debtors.                                  :   Objection Deadline: June 18, 2008 at 4:00
                                                  :   p.m.
-------------------------------------------------------------------- x   Hearing Date: N/A
```

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, and Counsel for the
Official Committee of Unsecured Creditors

        The **Sixth Monthly Application of T.D. Service Co. as Foreclosure Service
Provider for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Interim Period April 1, 2008 through April
30, 2008** (the "Application") has been filed with the Bankruptcy Court.  The Application seeks
allowance of interim fees in the amount of $179,497.29 and interim expenses in the amount of
$208,934.57.

        Objections to the Application, if any, are required to be filed on or before **June
18, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.:  Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: Margaret B. Whiteman), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 (Attn: Mark Indelicato) and
Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, (Attn: Bonnie Fatell),

---

¹  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

counsel to the Committee, and (v) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER MODIFYING EXISTING PROCEDURES FOR THE COMPENSATION AND REIMBURSEMENT OF EXPENSES OF CERTAIN FORECLOSURE PROFESSIONALS AND REAL ESTATE BROKERS UTILIZED IN THE ORDINARY COURSE AND GRANTING LIMITED NUNC PRO TUNC RELIEF [DOCKET NO. 2985], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 100% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated:  Wilmington, Delaware
        May 29, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP


/s/ Ryan M. Bartley
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Margaret B. Whiteman (No. 4652)
Ryan M. Bartley (No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ------------------------------------------------------------------ x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 07-11047 (CSS) |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : | |
| a Delaware corporation, et al., | : | Jointly Administered |
| | : | |
| Debtors. | : | Objection Deadline: |
| | : | Hearing Date: N/A |
| ------------------------------------------------------------------ x | | |

**SIXTH MONTHLY APPLICATION OF T.D. SERVICE CO. AS FORECLOSURE
SERVICE PROVIDER FOR THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE INTERIM PERIOD 04-01-2008 THROUGH 04-11-2008**

Name of Applicant:                                    **T.D. Service Co.**

Authorized to Provide Professional Services to:      **Debtors and Debtors-in-Possession**

Date of Retention:                                   **Effective as of August 6, 2007**

Period for which compensation and
reimbursement is sought:                             **04-01-2008 through 04-11-2008**

Amount of Interim Compensation sought as
actual, reasonable and necessary:                    **$179,497.29**

Amount of Interim Expense Reimbursement sought
as actual, reasonable and necessary:                 **$208,934.57**

This is an: ___ interim   _X_ final application

Fees for this application are all flat fee billings for Arizona only pursuant to contract with one of the Debtors. The fee for California and Nevada are computed by the statutory allowable based on the principal unpaid balance. This application includes no fee component in connection with the preparation of Fee Applications.

**PRIOR APPLICATIONS:**

| Date Filed / Docket No | through | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 02-08-08 Docket # 2937 dated 2-11-08 | 11-01-07 through 11-30-07 | $42,100.00 | $65,456.27 | $33,680.00 | $65,456.27 |
| 02-08-08 Docket # 2938 dated 2-11-08 | 12-01-07 through 12-31-07 | $263,923.02 | $214,509.18 | $211,058.42 | $214,509.18 |
| 03-18-08 Docket # 3052 dated 2-22-08 | 01-01-08 through 01-31-08 | $730,710.88 | $633,954.24 | $730,710.88 | $633,954.24 |
| 03-19-08 | 02-01-08 through 02-29-08 | $685,131.66 | $569,518.00 | $685,131.66 | $569,131.66 |
| 04-28-08 | 03-01-08 through 03-31-08 | $190,195.04 | $177,734.21 | $190,195.04 | $177,734.21 |

### INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Foreclosure-related work | N/A (All Flat Fee Work) | $179,497.29 |
| TOTALS | N/A | $179,497.29 |

### INTERIM EXPENSES

| Expenses | Total Hours | Total Expenses ($) |
|---|---|---|
| Foreclosure Related Expenses | | **$208,934.57** |

064657.1001

## VERIFICATION OF FEE APPLICATION

STATE OF CALIFORNIA    )
                                          )    SS: Tax ID # 95-2305895
COUNTY OF ORANGE     )

    T.D. Service Co., a California Corporation does hereby state:

    1.    I am a Vice President of the corporation.

    2.    I have personally performed many of the trustee services rendered by the corporation as foreclosure professionals for the Debtors in the ordinary course of their business and am thoroughly familiar with all other work performed on behalf of the Debtors by the personnel employed by the corporation

    3.    The services and expenses were performed and incurred within the month subject to the foregoing Application.

    4.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                         [Name]

SWORN TO AND SUBSCRIBED
before me this 27th day of May, 2008.

_____
Notary Public

KAY HENDRICKS
Commission # 1530718
Notary Public - California
Orange County
My Comm. Expires Dec 27, 2008

DB02:6342604.1                                            066585.1001

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B339307 B | 1001197397 | GRAY | Conduct Sale | 8/13/2007 | 50.00 | Full Services Provided | AZ |
| B339307 B | 1001197397 | GRAY | Courier Service | 8/13/2007 | 25.00 | Full Services Provided | AZ |
| B339307 B | 1001197397 | GRAY | Record Rescission/Recon | 8/13/2007 | 13.00 | Full Services Provided | AZ |
| B339307 B | 1001197397 | GRAY | Trustee's Fee | 8/13/2007 | 600.00 | Full Services Provided | AZ |
| 1001197397 Total | | | | | 688.00 | | |
| B341077 B | 1001412579 | COLEMAN | Conduct Sale | 11/29/2007 | 50.00 | Full Services Provided | AZ |
| B341077 B | 1001412579 | COLEMAN | Courier Service | 11/29/2007 | 25.00 | Full Services Provided | AZ |
| B341077 B | 1001412579 | COLEMAN | Record Rescission/Recon | 11/29/2007 | 13.00 | Full Services Provided | AZ |
| B341077 B | 1001412579 | COLEMAN | Trustee's Fee | 11/29/2007 | 600.00 | Full Services Provided | AZ |
| 1001412579 Total | | | | | 688.00 | | |
| B341152 B | 1001235664 | GRAY | Conduct Sale | 9/18/2007 | 50.00 | Full Services Provided | AZ |
| B341152 B | 1001235664 | GRAY | Courier Service | 9/18/2007 | 25.00 | Full Services Provided | AZ |
| B341152 B | 1001235664 | GRAY | Record Rescission/Recon | 9/18/2007 | 13.00 | Full Services Provided | AZ |
| B341152 B | 1001235664 | GRAY | Trustee's Fee | 9/18/2007 | 600.00 | Full Services Provided | AZ |
| 1001235664 Total | | | | | 688.00 | | |
| B341643 B | 1001457438 | BALL | Conduct Sale | 8/14/2007 | 50.00 | Full Services Provided | AZ |
| B341643 B | 1001457438 | BALL | Courier Service | 8/14/2007 | 25.00 | Full Services Provided | AZ |
| B341643 B | 1001457438 | BALL | Record Rescission/Recon | 8/14/2007 | 14.00 | Full Services Provided | AZ |
| B341643 B | 1001457438 | BALL | Record TDUS | 8/14/2007 | 14.00 | Full Services Provided | AZ |
| B341643 B | 1001457438 | BALL | Trustee's Fee | 8/14/2007 | 600.00 | Full Services Provided | AZ |
| 1001457438 Total | | | | | 703.00 | | |
| B342256 B | 1001218841 | DEPAOLA | Conduct Sale | 8/6/2007 | 50.00 | Full Services Provided | AZ |
| B342256 B | 1001218841 | DEPAOLA | Courier Service | 8/6/2007 | 25.00 | Full Services Provided | AZ |
| B342256 B | 1001218841 | DEPAOLA | Record Rescission/Recon | 8/6/2007 | 13.00 | Full Services Provided | AZ |
| B342256 B | 1001218841 | DEPAOLA | Trustee's Fee | 8/6/2007 | 600.00 | Full Services Provided | AZ |
| 1001218841 Total | | | | | 688.00 | | |
| B342257 B | 1001233495 | LASHEWICH | Conduct Sale | 8/7/2007 | 50.00 | Full Services Provided | AZ |
| B342257 B | 1001233495 | LASHEWICH | Courier Service | 8/7/2007 | 25.00 | Full Services Provided | AZ |
| B342257 B | 1001233495 | LASHEWICH | Record Rescission/Recon | 8/7/2007 | 13.00 | Full Services Provided | AZ |
| B342257 B | 1001233495 | LASHEWICH | Trustee's Fee | 8/7/2007 | 600.00 | Full Services Provided | AZ |
| 1001233495 Total | | | | | 688.00 | | |
| B342259 B | 1000761457 | CHICKERING | Conduct Sale | 8/6/2007 | 50.00 | Full Services Provided | AZ |
| B342259 B | 1000761457 | CHICKERING | Courier Service | 8/7/2007 | 25.00 | Full Services Provided | AZ |
| B342259 B | 1000761457 | CHICKERING | Record Rescission/Recon | 8/7/2007 | 13.00 | Full Services Provided | AZ |
| B342259 B | 1000761457 | CHICKERING | Trustee's Fee | 8/7/2007 | 600.00 | Full Services Provided | AZ |
| 1000761457 Total | | | | | 688.00 | | |
| B342276 B | 1000876287 | KNOX | Conduct Sale | 8/6/2007 | 50.00 | Full Services Provided | AZ |
| B342276 B | 1000876287 | KNOX | Courier Service | 8/6/2007 | 25.00 | Full Services Provided | AZ |
| B342276 B | 1000876287 | KNOX | Record Rescission/Recon | 8/6/2007 | 13.00 | Full Services Provided | AZ |
| B342276 B | 1000876287 | KNOX | Trustee's Fee | 8/6/2007 | 2,792.00 | Full Services Provided | AZ |
| 1000876287 Total | | | | | 2,880.00 | | |
| B342281 B | 1000862578 | ABDULLAH | Conduct Sale | 8/6/2007 | 50.00 | Full Services Provided | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B342281 B | 1000862578 | ABDULLAH | Courier Service | 8/6/2007 | 25.00 | Full Services Provided | AZ |
| B342281 B | 1000862578 | ABDULLAH | Record Rescission/Recon | 8/6/2007 | 13.00 | Full Services Provided | AZ |
| B342281 B | 1000862578 | ABDULLAH | Trustee's Fee | 8/6/2007 | 600.00 | Full Services Provided | AZ |
| | 1000862578 Total | | | | 688.00 | | |
| B342283 B | 1001162697 | ERRICO | Conduct Sale | 8/8/2007 | 50.00 | Full Services Provided | AZ |
| B342283 B | 1001162697 | ERRICO | Courier Service | 8/8/2007 | 25.00 | Full Services Provided | AZ |
| B342283 B | 1001162697 | ERRICO | Record Rescission/Recon | 8/8/2007 | 10.00 | Full Services Provided | AZ |
| B342283 B | 1001162697 | ERRICO | Trustee's Fee | 8/8/2007 | 600.00 | Full Services Provided | AZ |
| | 1001162697 Total | | | | 685.00 | | |
| B342314 B | 1000753744 | HA | Conduct Sale | 9/12/2007 | 50.00 | Full Services Provided | AZ |
| B342314 B | 1000753744 | HA | Courier Service | 9/12/2007 | 25.00 | Full Services Provided | AZ |
| B342314 B | 1000753744 | HA | Record Rescission/Recon | 9/12/2007 | 13.00 | Full Services Provided | AZ |
| B342314 B | 1000753744 | HA | Trustee's Fee | 9/12/2007 | 600.00 | Full Services Provided | AZ |
| | 1000753744 Total | | | | 688.00 | | |
| B342318 B | 1001344124 | WOODS | Conduct Sale | 8/9/2007 | 50.00 | Full Services Provided | AZ |
| B342318 B | 1001344124 | WOODS | Courier Service | 8/9/2007 | 25.00 | Full Services Provided | AZ |
| B342318 B | 1001344124 | WOODS | Record Rescission/Recon | 8/9/2007 | 13.00 | Full Services Provided | AZ |
| B342318 B | 1001344124 | WOODS | Trustee's Fee | 8/9/2007 | 600.00 | Full Services Provided | AZ |
| | 1001344124 Total | | | | 688.00 | | |
| B342319 B | 1001564765 | GLASER | Conduct Sale | 8/13/2007 | 50.00 | Full Services Provided | AZ |
| B342319 B | 1001564765 | GLASER | Courier Service | 8/13/2007 | 25.00 | Full Services Provided | AZ |
| B342319 B | 1001564765 | GLASER | Record Rescission/Recon | 8/13/2007 | 13.00 | Full Services Provided | AZ |
| B342319 B | 1001564765 | GLASER | Trustee's Fee | 8/13/2007 | 600.00 | Full Services Provided | AZ |
| | 1001564765 Total | | | | 688.00 | | |
| B342347 B | 1000938857 | ALMER | Record Rescission/Recon | 12/10/2007 | 14.00 | Partial Completion of Services | AZ |
| B342347 B | 1000938857 | ALMER | Trustee's Fee | 12/10/2007 | 600.00 | Partial Completion of Services | |
| | 1000938857 Total | | | | 614.00 | | |
| B342348 B | 1001164508 | HANSON | Conduct Sale | 8/10/2007 | 50.00 | Full Services Provided | AZ |
| B342348 B | 1001164508 | HANSON | Courier Service | 8/10/2007 | 25.00 | Full Services Provided | AZ |
| B342348 B | 1001164508 | HANSON | Record Rescission/Recon | 8/10/2007 | 14.00 | Full Services Provided | AZ |
| B342348 B | 1001164508 | HANSON | Trustee's Fee | 8/10/2007 | 600.00 | Full Services Provided | AZ |
| | 1001164508 Total | | | | 689.00 | | |
| B342349 B | 1001132231 | ARROYO | Conduct Sale | 8/24/2007 | 50.00 | Full Services Provided | AZ |
| B342349 B | 1001132231 | ARROYO | Courier Service | 8/24/2007 | 25.00 | Full Services Provided | AZ |
| B342349 B | 1001132231 | ARROYO | Record Rescission/Recon | 8/24/2007 | 14.00 | Full Services Provided | AZ |
| B342349 B | 1001132231 | ARROYO | Trustee's Fee | 8/24/2007 | 600.00 | Full Services Provided | AZ |
| | 1001132231 Total | | | | 689.00 | | |
| B342645 B | 1000989344 | NANO | Conduct Sale | 8/24/2007 | 50.00 | Full Services Provided | AZ |
| B342645 B | 1000989344 | NANO | Courier Service | 8/24/2007 | 25.00 | Full Services Provided | AZ |
| B342645 B | 1000989344 | NANO | Record Rescission/Recon | 8/24/2007 | 13.00 | Full Services Provided | AZ |
| B342645 B | 1000989344 | NANO | Trustee's Fee | 8/24/2007 | 600.00 | Full Services Provided | AZ |
| | 1000989344 Total | | | | 688.00 | | |

Prepared for American Home Mortgage
by: T D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B342650 B | 1001379785 | YOUNG/L. MAROLAK | Conduct Sale | 8/27/2007 | 50.00 | Full Services Provided | AZ |
| B342650 B | 1001379785 | YOUNG/L. MAROLAK | Courier Service | 8/27/2007 | 25.00 | Full Services Provided | AZ |
| B342650 B | 1001379785 | YOUNG/L. MAROLAK | Record Rescission/Recon | 8/27/2007 | 14.00 | Full Services Provided | AZ |
| B342650 B | 1001379785 | YOUNG/L. MAROLAK | Trustee's Fee | 8/27/2007 | 600.00 | Full Services Provided | AZ |
| | 1001379785 Total | | | | 689.00 | | |
| B342923 B | 1001523562 | BRIGGS | Conduct Sale | 9/11/2007 | 50.00 | Full Services Provided | AZ |
| B342923 B | 1001523562 | BRIGGS | Courier Service | 9/11/2007 | 35.00 | Full Services Provided | AZ |
| B342923 B | 1001523562 | BRIGGS | Datedown Expense | 8/13/2007 | 50.00 | Full Services Provided | AZ |
| B342923 B | 1001523562 | BRIGGS | Record Rescission/Recon | 9/11/2007 | 13.00 | Full Services Provided | AZ |
| B342923 B | 1001523562 | BRIGGS | Trustee's Fee | 9/11/2007 | 600.00 | Full Services Provided | AZ |
| | 1001523562 Total | | | | 748.00 | | |
| B342926 B | 1001201092 | WRATHALL/WRATHALL | Conduct Sale | 9/7/2007 | 50.00 | Full Services Provided | AZ |
| B342926 B | 1001201092 | WRATHALL/WRATHALL | Courier Service | 9/7/2007 | 25.00 | Full Services Provided | AZ |
| B342926 B | 1001201092 | WRATHALL/WRATHALL | Datedown Expense | 8/8/2007 | 50.00 | Full Services Provided | AZ |
| B342926 B | 1001201092 | WRATHALL/WRATHALL | Record Rescission/Recon | 9/7/2007 | 13.00 | Full Services Provided | AZ |
| B342926 B | 1001201092 | WRATHALL/WRATHALL | Trustee's Fee | 9/7/2007 | 600.00 | Full Services Provided | AZ |
| | 1001201092 Total | | | | 738.00 | | |
| B342938 B | 1001172110 | FLOOK | Conduct Sale | 9/11/2007 | 50.00 | Full Services Provided | AZ |
| B342938 B | 1001172110 | FLOOK | Courier Service | 9/11/2007 | 35.00 | Full Services Provided | AZ |
| B342938 B | 1001172110 | FLOOK | Datedown Expense | 8/13/2007 | 50.00 | Full Services Provided | AZ |
| B342938 B | 1001172110 | FLOOK | Record Rescission/Recon | 9/11/2007 | 13.00 | Full Services Provided | AZ |
| B342938 B | 1001172110 | FLOOK | Trustee's Fee | 9/11/2007 | 600.00 | Full Services Provided | AZ |
| | 1001172110 Total | | | | 748.00 | | |
| B342945 B | 1001263998 | OGBODO | Conduct Sale | 9/12/2007 | 50.00 | Full Services Provided | AZ |
| B342945 B | 1001263998 | OGBODO | Courier Service | 9/12/2007 | 25.00 | Full Services Provided | AZ |
| B342945 B | 1001263998 | OGBODO | Datedown Expense | 8/13/2007 | 50.00 | Full Services Provided | AZ |
| B342945 B | 1001263998 | OGBODO | Record Rescission/Recon | 9/12/2007 | 13.00 | Full Services Provided | AZ |
| B342945 B | 1001263998 | OGBODO | Trustee's Fee | 9/12/2007 | 600.00 | Full Services Provided | AZ |
| | 1001263998 Total | | | | 738.00 | | |
| B342949 B | 1001463535 | JORDAN | Conduct Sale | 9/13/2007 | 50.00 | Full Services Provided | AZ |
| B342949 B | 1001463535 | JORDAN | Courier Service | 9/13/2007 | 25.00 | Full Services Provided | AZ |
| B342949 B | 1001463535 | JORDAN | Datedown Expense | 8/14/2007 | 50.00 | Full Services Provided | AZ |
| B342949 B | 1001463535 | JORDAN | Record Rescission/Recon | 9/12/2007 | 13.00 | Full Services Provided | AZ |
| B342949 B | 1001463535 | JORDAN | Trustee's Fee | 9/12/2007 | 600.00 | Full Services Provided | AZ |
| | 1001463535 Total | | | | 738.00 | | |
| B342953 B | 1001304743 | NICOLS | Conduct Sale | 9/13/2007 | 50.00 | Full Services Provided | AZ |
| B342953 B | 1001304743 | NICOLS | Courier Service | 9/13/2007 | 25.00 | Full Services Provided | AZ |
| B342953 B | 1001304743 | NICOLS | Datedown Expense | 8/13/2007 | 50.00 | Full Services Provided | AZ |
| B342953 B | 1001304743 | NICOLS | Record Rescission/Recon | 9/13/2007 | 13.00 | Full Services Provided | AZ |
| B342953 B | 1001304743 | NICOLS | Trustee's Fee | 9/13/2007 | 600.00 | Full Services Provided | AZ |
| | 1001304743 Total | | | | 738.00 | | |
| B342960 B | 1001294120 | KOFFI | Conduct Sale | 9/13/2007 | 50.00 | Full Services Provided | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B342960 B | 100129412O | KOFFI | Courier Service | 9/13/2007 | 25.00 | Full Services Provided | AZ |
| B342960 B | 100129412O | KOFFI | Datedown Expense | 8/14/2007 | 50.00 | Full Services Provided | AZ |
| B342960 B | 100129412O | KOFFI | Record Rescission/Recon | 9/13/2007 | 14.00 | Full Services Provided | AZ |
| B342960 B | 100129412O | KOFFI | Trustee's Fee | 9/13/2007 | 600.00 | Full Services Provided | AZ |
| | 100129412O Total | | | | 739.00 | | |
| B342961 B | 100127787O | DE PUEBLA | Courier Service | 9/14/2007 | 25.00 | Partial Completion of Services | AZ |
| B342961 B | 100127787O | DE PUEBLA | Datedown Expense | 8/15/2007 | 50.00 | Partial Completion of Services | AZ |
| B342961 B | 100127787O | DE PUEBLA | Record Rescission/Recon | 9/14/2007 | 10.00 | Partial Completion of Services | AZ |
| | 100127787O Total | | | | 85.00 | | |
| B342980 B | 100115491O | VALDES | Conduct Sale | 9/14/2007 | 50.00 | Full Services Provided | AZ |
| B342980 B | 100115491O | VALDES | Courier Service | 9/14/2007 | 25.00 | Full Services Provided | AZ |
| B342980 B | 100115491O | VALDES | Datedown Expense | 8/15/2007 | 50.00 | Full Services Provided | AZ |
| B342980 B | 100115491O | VALDES | Record Rescission/Recon | 9/14/2007 | 13.00 | Full Services Provided | AZ |
| B342980 B | 100115491O | VALDES | Trustee's Fee | 9/14/2007 | 600.00 | Full Services Provided | AZ |
| | 100115491O Total | | | | 738.00 | | |
| B343066 B | 100077084O | VALENCIA | Conduct Sale | 9/18/2007 | 50.00 | Full Services Provided | AZ |
| B343066 B | 100077084O | VALENCIA | Courier Service | 9/18/2007 | 25.00 | Full Services Provided | AZ |
| B343066 B | 100077084O | VALENCIA | Datedown Expense | 8/20/2007 | 50.00 | Full Services Provided | AZ |
| B343066 B | 100077084O | VALENCIA | Record Rescission/Recon | 9/18/2007 | 14.00 | Full Services Provided | AZ |
| B343066 B | 100077084O | VALENCIA | Trustee's Fee | 9/18/2007 | 600.00 | Full Services Provided | AZ |
| | 100077084O Total | | | | 739.00 | | |
| B343076 B | 100082624O | FLAHERTY | Conduct Sale | 9/18/2007 | 50.00 | Full Services Provided | AZ |
| B343076 B | 100082624O | FLAHERTY | Courier Service | 9/18/2007 | 25.00 | Full Services Provided | AZ |
| B343076 B | 100082624O | FLAHERTY | Datedown Expense | 8/20/2007 | 50.00 | Full Services Provided | AZ |
| B343076 B | 100082624O | FLAHERTY | Record Rescission/Recon | 9/18/2007 | 13.00 | Full Services Provided | AZ |
| B343076 B | 100082624O | FLAHERTY | Trustee's Fee | 9/18/2007 | 600.00 | Full Services Provided | AZ |
| | 100082624O Total | | | | 738.00 | | |
| B343115 B | 100106032O | DAUTZENBERG | Conduct Sale | 9/19/2007 | 50.00 | Full Services Provided | AZ |
| B343115 B | 100106032O | DAUTZENBERG | Courier Service | 9/19/2007 | 25.00 | Full Services Provided | AZ |
| B343115 B | 100106032O | DAUTZENBERG | Datedown Expense | 8/20/2007 | 50.00 | Full Services Provided | AZ |
| B343115 B | 100106032O | DAUTZENBERG | Record Rescission/Recon | 9/19/2007 | 13.00 | Full Services Provided | AZ |
| B343115 B | 100106032O | DAUTZENBERG | Trustee's Fee | 9/19/2007 | 600.00 | Full Services Provided | AZ |
| | 100106032O Total | | | | 738.00 | | |
| B343118 B | 100088912O | CABRERA/CABRERA | Record Rescission/Recon | 2/19/2008 | 13.00 | Partial Completion of Services | AZ |
| B343118 B | 100088912O | CABRERA/CABRERA | Trustee's Fee | 2/19/2008 | 600.00 | Partial Completion of Services | AZ |
| | 100088912O Total | | | | 613.00 | | |
| B343149 B | 100106204O | HERRERAS | Record Rescission/Recon | 12/21/2007 | 10.00 | Partial Completion of Services | AZ |
| | 100106204O Total | | | | 10.00 | | |
| B343217 B | 100115124O | WERLING | Conduct Sale | 9/21/2007 | 50.00 | Full Services Provided | AZ |
| B343217 B | 100115124O | WERLING | Courier Service | 9/21/2007 | 25.00 | Full Services Provided | AZ |
| B343217 B | 100115124O | WERLING | Record Rescission/Recon | 9/21/2007 | 13.00 | Full Services Provided | AZ |
| B343217 B | 100115124O | WERLING | Trustee's Fee | 9/21/2007 | 600.00 | Full Services Provided | AZ |

4 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B343281  B | 100197403 | GRAY | Record Rescission/Recon | 8/13/2007 | 13.00 | Partial Completion of Services | AZ |
| | 100197403 Total | | | | 13.00 | | |
| B343299  B | 100192674 | VALENZUELA | Record Rescission/Recon | 8/10/2007 | 13.00 | Partial Completion of Services | AZ |
| | 100192674 Total | | | | 13.00 | | |
| B343315  B | 1001162673 | VANDIVIER | Conduct Sale | 10/1/2007 | 50.00 | Full Services Provided | AZ |
| B343315  B | 1001162673 | VANDIVIER | Courier Service | 10/1/2007 | 25.00 | Full Services Provided | AZ |
| B343315  B | 1001162673 | VANDIVIER | Record Rescission/Recon | 10/1/2007 | 13.00 | Full Services Provided | AZ |
| B343315  B | 1001162673 | VANDIVIER | Trustee's Fee | 10/1/2007 | 600.00 | Full Services Provided | AZ |
| | 1001162673 Total | | | | 688.00 | | |
| B343316  B | 1001318307 | YOUSIF | Trustee's Fee | 10/1/2007 | 600.00 | Partial Completion of Services | AZ |
| | 1001318307 Total | | | | 600.00 | | |
| B343326  B | 1001298855 | ROGERS | Conduct Sale | 10/9/2007 | 50.00 | Full Services Provided | AZ |
| B343326  B | 1001298855 | ROGERS | Courier Service | 10/9/2007 | 25.00 | Full Services Provided | AZ |
| B343326  B | 1001298855 | ROGERS | Post Notice of Sale | 8/8/2007 | 95.00 | Full Services Provided | AZ |
| B343326  B | 1001298855 | ROGERS | Publish Notice of Sale | 8/8/2007 | 282.00 | Full Services Provided | AZ |
| B343326  B | 1001298855 | ROGERS | Record Rescission/Recon | 9/1/2007 | 13.00 | Full Services Provided | AZ |
| B343326  B | 1001298855 | ROGERS | Trustee's Fee | 10/9/2007 | 2,710.00 | Full Services Provided | AZ |
| | 1001298855 Total | | | | 3,175.00 | | |
| B343352  B | 1001347907 | FIELD | Record Rescission/Recon | 10/12/2007 | 13.00 | Partial Completion of Services | AZ |
| | 1001347907 Total | | | | 13.00 | | |
| B343410  B | 100173454 | BERG | Sr. Tracking Fee | 11/12/2007 | 200.00 | Partial Completion of Services | AZ |
| B343410  B | 100173454 | BERG | Trustee's Sale Guarantee | 11/12/2007 | 316.00 | Partial Completion of Services | AZ |
| | 100173454 Total | | | | 516.00 | | |
| B343522  B | 100141756 | ORTIZ | Trustee's Sale Guarantee | 8/15/2007 | 407.50 | Partial Completion of Services | AZ |
| | 100141756 Total | | | | 407.50 | | |
| B343611  B | 1000885941 | REYES | Post Notice of Sale | 8/16/2007 | 95.00 | Partial Completion of Services | AZ |
| B343611  B | 1000885941 | REYES | Publish Notice of Sale | 8/16/2007 | 286.00 | Partial Completion of Services | AZ |
| B343611  B | 1000885941 | REYES | Record Rescission/Recon | 9/1/2007 | 13.00 | Partial Completion of Services | AZ |
| B343611  B | 1000885941 | REYES | Trustee's Fee | 8/16/2007 | 600.00 | Partial Completion of Services | AZ |
| | 1000885941 Total | | | | 994.00 | | |
| B343612  B | 1001233895 | CROUCH | Forwarding Fee | 8/7/2007 | 190.00 | Partial Completion of Services | AZ |
| B343612  B | 1001233895 | CROUCH | Post Notice of Sale | 8/17/2007 | 120.00 | Partial Completion of Services | AZ |
| B343612  B | 1001233895 | CROUCH | Publish Notice of Sale | 8/17/2007 | 603.00 | Partial Completion of Services | AZ |
| B343612  B | 1001233895 | CROUCH | Record Rescission/Recon | 10/18/2007 | 14.00 | Partial Completion of Services | AZ |
| B343612  B | 1001233895 | CROUCH | Trustee's Fee | 8/17/2007 | 600.00 | Partial Completion of Services | AZ |
| | 1001233895 Total | | | | 1,527.00 | | |
| B343921  B | 1000874647 | STURGES | Record Rescission/Recon | 12/4/2007 | 13.00 | Partial Completion of Services | AZ |
| | 1000874647 Total | | | | 13.00 | | |
| B344002  B | 1001355003 | CZYZ | Forwarding Fee | 1/7/2008 | 75.00 | Partial Completion of Services | AZ |
| | 1001355003 Total | | | | 75.00 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|---|
| B344028 | B | 1001173364 | PHAM | Conduct Sale | 11/7/2007 | 50.00 | Full Services Provided | AZ |
| B344028 | B | 1001173364 | PHAM | Courier Service | 11/7/2007 | 25.00 | Full Services Provided | AZ |
| B344028 | B | 1001173364 | PHAM | Post Notice of Sale | 8/31/2007 | 95.00 | Full Services Provided | AZ |
| B344028 | B | 1001173364 | PHAM | Publish Notice of Sale | 8/31/2007 | 511.00 | Full Services Provided | AZ |
| B344028 | B | 1001173364 | PHAM | Record Rescission/Recon | 11/7/2007 | 14.00 | Full Services Provided | AZ |
| B344028 | B | 1001173364 | PHAM | Trustee's Fee | 11/7/2007 | 2,419.00 | Full Services Provided | AZ |
| B344028 | | 1001173364 Total | | | | 3,114.00 | | |
| B344054 | B | 1001096309 | BORDERS | Trustee's Sale Guarantee | 9/20/2007 | 723.00 | Partial Completion of Services | AZ |
| B344054 | | 1001096309 Total | | | | 723.00 | | |
| B344063 | B | 1000485589 | MAHER | Forwarding Fee | 8/27/2007 | 90.00 | Partial Completion of Services | AZ |
| B344063 | B | 1000485589 | MAHER | Post Notice of Sale | 9/6/2007 | 95.00 | Partial Completion of Services | AZ |
| B344063 | B | 1000485589 | MAHER | Publish Notice of Sale | 9/6/2007 | 537.00 | Partial Completion of Services | AZ |
| B344063 | B | 1000485589 | MAHER | Record Rescission/Recon | 11/7/2007 | 14.00 | Partial Completion of Services | AZ |
| B344063 | B | 1000485589 | MAHER | Trustee's Fee | 9/6/2007 | 600.00 | Partial Completion of Services | AZ |
| B344063 | | 1000485589 Total | | | | 1,336.00 | | |
| B344064 | B | 1001456735 | WINER | Conduct Sale | 11/8/2007 | 50.00 | Full Services Provided | AZ |
| B344064 | B | 1001456735 | WINER | Courier Service | 11/8/2007 | 25.00 | Full Services Provided | AZ |
| B344064 | B | 1001456735 | WINER | Post Notice of Sale | 9/6/2007 | 95.00 | Full Services Provided | AZ |
| B344064 | B | 1001456735 | WINER | Publish Notice of Sale | 9/6/2007 | 292.00 | Full Services Provided | AZ |
| B344064 | B | 1001456735 | WINER | Record Rescission/Recon | 11/8/2007 | 13.00 | Full Services Provided | AZ |
| B344064 | B | 1001456735 | WINER | Trustee's Fee | 11/8/2007 | 3,504.00 | Full Services Provided | AZ |
| B344064 | | 1001456735 Total | | | | 3,979.00 | | |
| B344079 | B | 1001326257 | VAN CAMPEN | Record Rescission/Recon | 8/15/2007 | 13.00 | Partial Completion of Services | AZ |
| B344079 | | 1001326257 Total | | | | 13.00 | | |
| B344529 | B | 1001293186 | MARQUEZ | Cert/Reg Mailing Costs per applicable State Law | 8/28/2007 | 18.23 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Forwarding Fee | 9/12/2007 | 30.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Post Notice of Sale | 9/28/2007 | 120.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Post Notice of Sale | 9/28/2007 | 278.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Publish Notice of Sale | 9/28/2007 | 10.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Record Notice of Sale | 8/28/2007 | 13.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Record Rescission/Recon | 11/20/2007 | 13.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Record Substitution | 8/28/2007 | 10.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Trustee's Fee | 9/28/2007 | 600.00 | Partial Completion of Services | AZ |
| B344529 | B | 1001293186 | MARQUEZ | Trustee's Sale Guarantee | 8/28/2007 | 493.00 | Partial Completion of Services | AZ |
| B344529 | | 1001293186 Total | | | | 1,572.23 | | |
| B344617 | B | 1000779038 | PARK | Trustee's Fee | 8/29/2007 | 100.00 | Partial Completion of Services | AZ |
| B344617 | | 1000779038 Total | | | | 100.00 | | |
| B344623 | B | 1000779046 | PARK | Trustee's Fee | 8/29/2007 | 100.00 | Partial Completion of Services | AZ |
| B344623 | | 1000779046 Total | | | | 100.00 | | |
| B344654 | B | 1000779047 | PARK | Trustee's Fee | 8/30/2007 | 100.00 | Partial Completion of Services | AZ |
| B344654 | | 1000779047 Total | | | | 100.00 | | |
| B3447789 | B | 1000752598 | KIM | Cert/Reg Mailing Costs per applicable State Law | 9/5/2007 | 44.71 | Full Services Provided | AZ |
| B3447789 | B | 1000752598 | KIM | Conduct Sale | 12/12/2007 | 50.00 | Full Services Provided | AZ |

6 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B344789 B | 1000752598 | KIM | Courier Service | 11/12/2007 | 25.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Datedown Expense | 11/12/2007 | 100.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Post Notice of Sale | 10/5/2007 | 120.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Publish Notice of Sale | 10/5/2007 | 279.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Record Notice of Sale | 9/5/2007 | 10.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Record Rescission/Recon | 12/12/2007 | 13.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Record Substitution | 9/5/2007 | 10.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Trustee's Fee | 12/12/2007 | 1,799.00 | Full Services Provided | AZ |
| B344789 B | 1000752598 | KIM | Trustee's Sale Guarantee | 9/5/2007 | 460.50 | Full Services Provided | AZ |
| | 1000752598 Total | | | | 2,911.21 | | |
| B345217 B | 1001321380 | CAMACHO | Record Notice of Sale | 9/21/2007 | 10.00 | Partial Completion of Services | AZ |
| B345217 B | 1001321380 | CAMACHO | Record Rescission/Recon | 10/1/2007 | 13.00 | Partial Completion of Services | AZ |
| B345217 B | 1001321380 | CAMACHO | Record Substitution | 9/21/2007 | 10.00 | Partial Completion of Services | AZ |
| B345217 B | 1001321380 | CAMACHO | Trustee's Fee | 9/21/2007 | 569.73 | Partial Completion of Services | AZ |
| B345217 B | 1001321380 | CAMACHO | Trustee's Sale Guarantee | 9/21/2007 | 434.00 | Partial Completion of Services | AZ |
| | 1001321380 Total | | | | 1,036.73 | | |
| B345242 B | 1001181952 | LEWANDROWSKI | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 24.44 | Partial Completion of Services | AZ |
| B345242 B | 1001181952 | LEWANDROWSKI | Datedown Expense | 3/26/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001181952 Total | | | | 124.44 | | |
| B345244 B | 1001357862 | HOLT | 1st NOR | 1/8/2008 | 12.00 | Partial Completion of Services | AZ |
| B345244 B | 1001357862 | HOLT | Datedown Expense | 3/18/2008 | 50.00 | Partial Completion of Services | AZ |
| | 1001357862 Total | | | | 62.00 | | |
| B345299 B | 1001424085 | SPARKS | Datedown Expense | 12/10/2007 | 100.00 | Partial Completion of Services | AZ |
| B345299 B | 1001424085 | SPARKS | Trustee's Sale Guarantee | 10/4/2007 | 859.50 | Partial Completion of Services | AZ |
| | 1001424085 Total | | | | 959.50 | | |
| B345499 B | 1000837663 | VALENZUELA | Datedown Expense | 12/10/2007 | 25.00 | Partial Completion of Services | AZ |
| | 1000837663 Total | | | | 25.00 | | |
| B348859 B | 1000872203 | BAIE | Datedown Expense | 12/28/2007 | 100.00 | Partial Completion of Services | AZ |
| | 1000872203 Total | | | | 100.00 | | |
| B346901 B | 1001105032 | GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 10/24/2007 | 48.15 | Partial Completion of Services | AZ |
| B346901 B | 1001105032 | GUZMAN | Forwarding Fee | 11/18/2007 | 30.00 | Partial Completion of Services | AZ |
| B346901 B | 1001105032 | GUZMAN | Record Notice of Sale | 11/29/2007 | 10.00 | Partial Completion of Services | AZ |
| B346901 B | 1001105032 | GUZMAN | Record Rescission/Recon | 11/29/2007 | 13.00 | Partial Completion of Services | AZ |
| B346901 B | 1001105032 | GUZMAN | Record Substitution | 10/24/2007 | 10.00 | Partial Completion of Services | AZ |
| B346901 B | 1001105032 | GUZMAN | Trustee's Fee | 10/24/2007 | 600.00 | Partial Completion of Services | AZ |
| B346901 B | 1001105032 | GUZMAN | Trustee's Sale Guarantee | 10/24/2007 | 655.00 | Partial Completion of Services | AZ |
| | 1001105032 Total | | | | 1,366.15 | | |
| B349902 B | 1001287802 | LUONG | Trustee's Sale Guarantee | 2/5/2008 | 520.00 | Partial Completion of Services | AZ |
| | 1001287802 Total | | | | 520.00 | | |
| B346905 B | 1000606080 | KINSEY | Conduct Sale | 1/30/2008 | 50.00 | Full Services Provided | AZ |
| B346905 B | 1000606080 | KINSEY | Courier Service | 1/30/2008 | 25.00 | Full Services Provided | AZ |
| B346905 B | 1000606080 | KINSEY | Record Rescission/Recon | 1/30/2008 | 13.00 | Full Services Provided | AZ |

7 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B346905  B | 1000606080 | KINSEY | Trustee's Fee | 1/30/2008 | 525.00 | Full Services Provided | AZ |
| | 1000606080 Total | | | | 613.00 | | |
| B347676  B | 1000606877 | DELLA CIOPPA | Trustee's Fee | 2/14/2008 | 677.00 | Partial Completion of Services | AZ |
| | 1000606877 Total | | | | 677.00 | | |
| B347796  B | 1001747960 | GRANNUM | Datedown Expense | 1/23/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001747960 Total | | | | 100.00 | | |
| B347809  B | 1001165131 | TYLER | Forwarding Fee | 12/11/2007 | 30.00 | Partial Completion of Services | AZ |
| | 1001165131 Total | | | | 30.00 | | |
| B347823  B | 1001018714 | SMITH | Forwarding Fee | 12/12/2007 | 30.00 | Partial Completion of Services | AZ |
| | 1001018714 Total | | | | 30.00 | | |
| B347844  B | 1001370068 | LARSON | Cert/Reg Mailing Costs per applicable State Law | 3/4/2008 | 19.35 | Partial Completion of Services | AZ |
| B347844  B | 1001370068 | LARSON | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | AZ |
| B347844  B | 1001370068 | LARSON | Publish Notice of Sale | 4/10/2008 | 259.00 | Partial Completion of Services | AZ |
| | 1001370068 Total | | | | 398.35 | | |
| B348577  B | 1000684697 | HIGUERA | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 70.45 | Partial Completion of Services | NV |
| B348577  B | 1000684697 | HIGUERA | Post Notice of Sale | 4/2/2008 | 120.00 | Full Services Provided | NV |
| B348577  B | 1000684697 | HIGUERA | Publish Notice of Sale | 4/2/2008 | 355.00 | Partial Completion of Services | NV |
| B348577  B | 1000684697 | HIGUERA | Record Notice of Sale | 12/7/2007 | 15.00 | Partial Completion of Services | NV |
| | 1000684697 Total | | | | 560.45 | | |
| B348584  B | 1000607515 | HESS | Cert/Reg Mailing Costs per applicable State Law | 3/10/2008 | 111.33 | Full Services Provided | NV |
| B348584  B | 1000607515 | HESS | Post Notice of Sale | 3/10/2008 | 120.00 | Full Services Provided | NV |
| B348584  B | 1000607515 | HESS | Publish Notice of Sale | 3/10/2008 | 375.00 | Full Services Provided | NV |
| B348584  B | 1000607515 | HESS | Record Notice of Sale | 12/7/2007 | 16.00 | Full Services Provided | NV |
| B348584  B | 1000607515 | HESS | Record Rescission/Recon | 4/7/2008 | 14.00 | Full Services Provided | NV |
| B348584  B | 1000607515 | HESS | Record TDUS | 4/7/2008 | 20.00 | Full Services Provided | NV |
| B348584  B | 1000607515 | HESS | Trustee's Fee | 4/7/2008 | 1,118.25 | Full Services Provided | NV |
| | 1000607515 Total | | | | 1,774.58 | | |
| B348586  B | 1000884242 | PEREZ | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 7.74 | Partial Completion of Services | AZ |
| | 1000884242 Total | | | | 7.74 | | |
| B348591  B | 1001463304 | RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 12/7/2007 | 20.57 | Partial Completion of Services | AZ |
| B348591  B | 1001463304 | RODRIGUEZ | Forwarding Fee | 1/17/2008 | 60.00 | Partial Completion of Services | AZ |
| | 1001463304 Total | | | | 80.57 | | |
| B348596  B | 1000889101 | ANDERSON | Datedown Expense | 3/18/2008 | 50.00 | Partial Completion of Services | AZ |
| | 1000889101 Total | | | | 50.00 | | |
| B348596  B | 1001119509 | CAMPOS | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 7.74 | Partial Completion of Services | AZ |
| | 1001119509 Total | | | | 7.74 | | |
| B348610  B | 1001614384 | NELSON | Cert/Reg Mailing Costs per applicable State Law | 12/10/2007 | 3.87 | Partial Completion of Services | AZ |
| | 1001614384 Total | | | | 3.87 | | |
| B348611  B | 1001348436 | SANSONE | Datedown Expense | 2/13/2008 | 75.00 | Partial Completion of Services | AZ |
| B348611  B | 1001348436 | SANSONE | Record Rescission/Recon | 4/4/2008 | 13.00 | Partial Completion of Services | AZ |
| | 1001348436 Total | | | | 88.00 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348612 B | 1001414787 | GIDDINGS | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 15.48 | Partial Completion of Services | AZ |
| | 1001414787 Total | | | | 15.48 | | |
| B348614 B | 1001520650 | ESPINOSA | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 20.94 | Partial Completion of Services | CA |
| B348614 B | 1001520650 | ESPINOSA | Post Notice of Default | 12/24/2007 | 95.00 | Partial Completion of Services | CA |
| B348614 B | 1001520650 | ESPINOSA | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | CA |
| B348614 B | 1001520650 | ESPINOSA | Publish Notice of Sale | 4/7/2008 | 1,047.00 | Partial Completion of Services | CA |
| B348614 B | 1001520650 | ESPINOSA | Record Notice of Sale | 4/7/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001520650 Total | | | | 1,294.94 | | |
| B348615 B | 1001405090 | ALVARADO | Datedown Expense | 2/13/2008 | 75.00 | Partial Completion of Services | AZ |
| B348615 B | 1001405090 | ALVARADO | Forwarding Fee | 12/30/2007 | 30.00 | Partial Completion of Services | AZ |
| | 1001405090 Total | | | | 105.00 | | |
| B348618 B | 1001006948 | LUBAK | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 30.75 | Partial Completion of Services | CA |
| B348618 B | 1001006948 | LUBAK | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348618 B | 1001006948 | LUBAK | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348618 B | 1001006948 | LUBAK | Publish Notice of Sale | 3/17/2008 | 575.00 | Partial Completion of Services | CA |
| B348618 B | 1001006948 | LUBAK | Record Notice of Sale | 3/17/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001006948 Total | | | | 834.75 | | |
| B348620 B | 1000871114 | RANGEL | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348620 B | 1000871114 | RANGEL | Record Rescission/Recon | 3/14/2008 | 7.00 | Partial Completion of Services | CA |
| | 1000871114 Total | | | | 102.00 | | |
| B348622 B | 1001160935 | DE LA TORRE | Record Rescission/Recon | 4/7/2008 | 9.00 | Full Services Provided | CA |
| B348622 B | 1001160935 | DE LA TORRE | Record TDUS | 4/7/2008 | 14.00 | Full Services Provided | CA |
| B348622 B | 1001160935 | DE LA TORRE | Trustee's Fee | 4/7/2008 | 989.50 | Full Services Provided | CA |
| | 1001160935 Total | | | | 1,012.50 | | |
| B348623 B | 1000717742 | AVILA | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services | CA |
| | 1000717742 Total | | | | 95.00 | | |
| B348624 B | 1001148281 | BURNS | Record Rescission/Recon | 4/11/2008 | 7.00 | Full Services Provided | CA |
| B348624 B | 1001148281 | BURNS | Record TDUS | 4/11/2008 | 15.00 | Full Services Provided | CA |
| B348624 B | 1001148281 | BURNS | Trustee's Fee | 4/1/2008 | 1,496.00 | Full Services Provided | CA |
| | 1001148281 Total | | | | 1,518.00 | | |
| B348625 B | 1001390608 | CAMACHO/CAMACHO | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 33.83 | Partial Completion of Services | CA |
| B348625 B | 1001390608 | CAMACHO/CAMACHO | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348625 B | 1001390608 | CAMACHO/CAMACHO | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348625 B | 1001390608 | CAMACHO/CAMACHO | Publish Notice of Sale | 3/17/2008 | 344.00 | Partial Completion of Services | CA |
| B348625 B | 1001390608 | CAMACHO/CAMACHO | Record Notice of Sale | 3/17/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001390608 Total | | | | 604.83 | | |
| B348627 B | 1001681375 | MACK | Forwarding Fee | 1/7/2008 | 30.00 | Partial Completion of Services | CA |
| | 1001681375 Total | | | | 30.00 | | |
| B348628 B | 1000720930 | RECENDIZ | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| | 1000720930 Total | | | | 95.00 | | |
| B348632 B | 1001667156 | MORALES/MORALES | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 23.29 | Partial Completion of Services | CA |
| B348632 B | 1001667156 | MORALES/MORALES | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348632 B | 1001667156 | MORALES/MORALES | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348632 B | 1001667156 | MORALES/MORALES | Publish Notice of Sale | 3/17/2008 | 344.00 | Partial Completion of Services | CA |
| B348632 B | 1001667156 | MORALES/MORALES | Record Notice of Sale | 3/17/2008 | 12.00 | Partial Completion of Services | CA |
| B348632 B | 1001667156 | MORALES/MORALES | Trustee's Fee | 3/17/2008 | 1,275.00 | Partial Completion of Services | CA |
| | 1001667156 Total | | | | 1,869.29 | | |
| B348633 B | 1001511022 | GRANADOS | Cert/Reg Mailing Costs per applicable State Law | 3/31/2008 | 16.85 | Partial Completion of Services | CA |
| B348633 B | 1001511022 | GRANADOS | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services | CA |
| B348633 B | 1001511022 | GRANADOS | Publish Notice of Sale | 3/31/2008 | 50.00 | Partial Completion of Services | CA |
| B348633 B | 1001511022 | GRANADOS | Record Notice of Sale | 3/31/2008 | 12.00 | Partial Completion of Services | CA |
| B348633 B | 1001511022 | GRANADOS | Record Rescission/Recon | 4/7/2008 | 9.00 | Partial Completion of Services | CA |
| B348633 B | 1001511022 | GRANADOS | Trustee's Fee | 3/31/2008 | 1,689.25 | Partial Completion of Services | CA |
| | 1001511022 Total | | | | 1,872.10 | | |
| B348635 B | 1001564791 | SHELTON | Record Rescission/Recon | 4/8/2008 | 9.00 | Full Services Provided | CA |
| B348635 B | 1001564791 | SHELTON | Record TDUS | 4/8/2008 | 15.00 | Full Services Provided | CA |
| B348635 B | 1001564791 | SHELTON | Trustee's Fee | 4/8/2008 | 2,384.25 | Full Services Provided | CA |
| | 1001564791 Total | | | | 2,408.25 | | |
| B348636 B | 1001731267 | SABOURI | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 148.99 | Full Services Provided | NV |
| B348636 B | 1001731267 | SABOURI | Post Notice of Sale | 3/11/2008 | 120.00 | Full Services Provided | NV |
| B348636 B | 1001731267 | SABOURI | Publish Notice of Sale | 3/11/2008 | 355.00 | Full Services Provided | NV |
| B348636 B | 1001731267 | SABOURI | Record Notice of Sale | 12/8/2007 | 15.00 | Full Services Provided | NV |
| B348636 B | 1001731267 | SABOURI | Record Notice of Sale | 4/7/2008 | 14.00 | Full Services Provided | NV |
| B348636 B | 1001731267 | SABOURI | Record Rescission/Recon | 4/7/2008 | 20.00 | Full Services Provided | NV |
| B348636 B | 1001731267 | SABOURI | Record TDUS | 4/7/2008 | 1,481.25 | Full Services Provided | NV |
| | 1001731267 Total | | | | 2,154.24 | | |
| B348637 B | 1000723061 | ESTRADA, JR. | Record Rescission/Recon | 4/9/2008 | 9.00 | Full Services Provided | CA |
| B348637 B | 1000723061 | ESTRADA, JR. | Record TDUS | 4/9/2008 | 18.00 | Full Services Provided | CA |
| B348637 B | 1000723061 | ESTRADA, JR. | Trustee's Fee | 4/9/2008 | 2,096.25 | Full Services Provided | CA |
| | 1000723061 Total | | | | 2,123.25 | | |
| B348638 B | 1000856511 | JACKSON | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 122.81 | Partial Completion of Services | NV |
| B348638 B | 1000856511 | JACKSON | Forwarding Fee | 12/30/2007 | 30.00 | Partial Completion of Services | NV |
| B348638 B | 1000856511 | JACKSON | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B348638 B | 1000856511 | JACKSON | Publish Notice of Sale | 4/9/2008 | 355.00 | Partial Completion of Services | NV |
| B348638 B | 1000856511 | JACKSON | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | NV |
| B348638 B | 1000856511 | JACKSON | Trustee's Fee | 4/9/2008 | 780.75 | Partial Completion of Services | NV |
| | 1000856511 Total | | | | 1,423.56 | | |
| B348639 B | 1000654942 | HUEMPFNER | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 96.63 | Partial Completion of Services | NV |
| B348639 B | 1000654942 | HUEMPFNER | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | NV |
| B348639 B | 1000654942 | HUEMPFNER | Publish Notice of Sale | 4/7/2008 | 355.00 | Partial Completion of Services | NV |
| B348639 B | 1000654942 | HUEMPFNER | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | NV |
| | 1000654942 Total | | | | 586.63 | | |
| B348641 B | 1000763176 | PETTUS | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 58.16 | Partial Completion of Services | NV |
| B348641 B | 1000763176 | PETTUS | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348641 B | 1000763176 | PETTUS | Publish Notice of Sale | 4/7/2008 | 455.00 | Partial Completion of Services | NV |
| B348641 B | 1000763176 | PETTUS | Record Notice of Sale | 12/8/2007 | 16.00 | Partial Completion of Services | NV |
| | 1000763176 Total | | | | 649.16 | | |
| B348642 B | 1000661210 | RIVERS | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 70.45 | Partial Completion of Services | NV |
| B348642 B | 1000661210 | RIVERS | Post Notice of Sale | 3/19/2008 | 120.00 | Partial Completion of Services | NV |
| B348642 B | 1000661210 | RIVERS | Publish Notice of Sale | 3/19/2008 | 355.00 | Partial Completion of Services | NV |
| B348642 B | 1000661210 | RIVERS | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | NV |
| B348642 B | 1000661210 | RIVERS | Trustee's Fee | 3/19/2008 | 665.00 | Partial Completion of Services | NV |
| | 1000661210 Total | | | | 1,225.45 | | |
| B348646 B | 1000760537 | BERLINER | Cert/Reg Mailing Costs per applicable State Law | 12/8/2007 | 19.81 | Partial Completion of Services | CA |
| | 1000760537 Total | | | | 19.81 | | |
| B348648 B | 1000863713 | ALCANTARA | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 70.45 | Partial Completion of Services | NV |
| B348648 B | 1000863713 | ALCANTARA | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services | NV |
| B348648 B | 1000863713 | ALCANTARA | Publish Notice of Sale | 3/25/2008 | 355.00 | Partial Completion of Services | NV |
| B348648 B | 1000863713 | ALCANTARA | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | NV |
| B348648 B | 1000863713 | ALCANTARA | Trustee's Fee | 3/25/2008 | 1,120.75 | Partial Completion of Services | NV |
| | 1000863713 Total | | | | 1,681.20 | | |
| B348649 B | 1000723319 | BOOKER | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 57.36 | Partial Completion of Services | NV |
| B348649 B | 1000723319 | BOOKER | Post Notice of Sale | 3/19/2008 | 120.00 | Partial Completion of Services | NV |
| B348649 B | 1000723319 | BOOKER | Publish Notice of Sale | 3/19/2008 | 355.00 | Partial Completion of Services | NV |
| B348649 B | 1000723319 | BOOKER | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | NV |
| | 1000723319 Total | | | | 547.36 | | |
| B348650 B | 1001096571 | WITZ | Record Rescission/Recon | 4/7/2008 | 9.00 | Full Services Provided | CA |
| B348650 B | 1001096571 | WITZ | Record TDUS | 4/7/2008 | 15.00 | Full Services Provided | CA |
| B348650 B | 1001096571 | WITZ | Trustee's Fee | 4/7/2008 | 891.50 | Full Services Provided | CA |
| | 1001096571 Total | | | | 915.50 | | |
| B348651 B | 1000935523 | FOOTE | Forwarding Fee | 1/7/2008 | 30.00 | Partial Completion of Services | CA |
| | 1000935523 Total | | | | 30.00 | | |
| B348652 B | 1001121851 | MORALES | Record Rescission/Recon | 4/7/2008 | 9.00 | Full Services Provided | CA |
| B348652 B | 1001121851 | MORALES | Record TDUS | 4/7/2008 | 15.00 | Full Services Provided | CA |
| B348652 B | 1001121851 | MORALES | Trustee's Fee | 4/7/2008 | 950.00 | Full Services Provided | CA |
| | 1001121851 Total | | | | 974.00 | | |
| B348653 B | 1001358696 | SOLIS, SR. | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 25.23 | Partial Completion of Services | CA |
| B348653 B | 1001358696 | SOLIS, SR. | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348653 B | 1001358696 | SOLIS, SR. | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348653 B | 1001358696 | SOLIS, SR. | Publish Notice of Sale | 3/17/2008 | 303.00 | Partial Completion of Services | CA |
| B348653 B | 1001358696 | SOLIS, SR. | Record Notice of Sale | 3/17/2008 | 12.00 | Partial Completion of Services | CA |
| B348653 B | 1001358696 | SOLIS, SR. | Trustee's Fee | 3/17/2008 | 1,124.75 | Partial Completion of Services | CA |
| | 1001358696 Total | | | | 1,679.98 | | |
| B348654 B | 1000873710 | HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 21.36 | Partial Completion of Services | CA |
| B348654 B | 1000873710 | HERNANDEZ | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348654 B | 1000873710 | HERNANDEZ | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |

-11- of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348654 B | 1000873710 | HERNANDEZ | Record Notice of Sale | 3/17/2008 | 11.00 | Partial Completion of Services | CA |
| B348655 B | 1000873710 | HERNANDEZ | Publish Notice of Sale | 3/17/2008 | 758.00 | Partial Completion of Services | CA |
| | 1000873710 Total | | | | 1,005.36 | | |
| B348655 B | 1000652271 | KENNEDY | Trustee's Fee | 3/19/2008 | 1,464.45 | Partial Completion of Services | NV |
| B348655 B | 1000652271 | KENNEDY | Publish Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | CA |
| B348655 B | 1000652271 | KENNEDY | Post Notice of Sale | 3/19/2008 | 355.00 | Partial Completion of Services | CA |
| B348655 B | 1000652271 | KENNEDY | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 120.00 | Partial Completion of Services | NV |
| B348655 B | 1000652271 | KENNEDY |  | 3/19/2008 | 83.54 | Partial Completion of Services | CA |
| | 1000652271 Total | | | | 2,037.99 | | |
| B348656 B | 1001532140 | MENDOZA | Record Notice of Sale | 3/17/2008 | 11.00 | Partial Completion of Services | CA |
| B348656 B | 1001532140 | MENDOZA | Publish Notice of Sale | 3/17/2008 | 491.00 | Partial Completion of Services | CA |
| B348656 B | 1001532140 | MENDOZA | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348657 B | 1001532140 | MENDOZA | Record Rescision/Recon | 12/13/2007 | 95.00 | Partial Completion of Services | CA |
| B348657 B | 1001451909 | DEMAFELIZ | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 25.23 | Partial Completion of Services | CA |
| | 1001532140 Total | | | | 742.23 | | |
| B348657 B | 1001451909 | DEMAFELIZ | Record TDUS | 4/9/2008 | 15.00 | Full Services Provided | CA |
| B348657 B | 1001451909 | DEMAFELIZ | Trustee's Fee | 4/9/2008 | 1,276.65 | Full Services Provided | CA |
| | 1001451909 Total | | | | 1,298.50 | | |
| B348658 B | 1000691739 | PATALOT | Record Notice of Sale | 12/8/2007 | 40.00 | Partial Completion of Services | NV |
| B348658 B | 1000691739 | PATALOT | Publish Notice of Sale | 4/2/2008 | 355.00 | Partial Completion of Services | CA |
| B348658 B | 1000691739 | PATALOT | Post Notice of Default | 4/2/2008 | 120.00 | Partial Completion of Services | CA |
| B348658 B | 1000691739 | PATALOT | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 109.72 | Partial Completion of Services | NV |
| | 1000691739 Total | | | | 624.72 | | |
| B348659 B | 1000963446 | BASALLO | Record Notice of Sale | 4/8/2008 | 12.00 | Partial Completion of Services | CA |
| B348659 B | 1000963446 | BASALLO | Publish Notice of Sale | 4/8/2008 | 770.00 | Partial Completion of Services | CA |
| B348659 B | 1000963446 | BASALLO | Post Notice of Default | 4/8/2008 | 120.00 | Partial Completion of Services | CA |
| B348659 B | 1000963446 | BASALLO | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services | CA |
| B348659 B | 1000963446 | BASALLO | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 32.19 | Full Services Provided | CA |
| | 1000963446 Total | | | | 1,029.19 | | |
| B348659 B | 1000853941 | GOMEZ | Record Notice of Sale | 4/7/2008 | 12.00 | Partial Completion of Services | CA |
| B348660 B | 1000853941 | GOMEZ | Trustee's Fee | 12/8/2007 | 774.00 | Partial Completion of Services | NV |
| B348660 B | 1000853941 | GOMEZ | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | CA |
| B348660 B | 1000853941 | GOMEZ | Publish Notice of Sale | 4/7/2008 | 355.00 | Partial Completion of Services | CA |
| B348660 B | 1000853941 | GOMEZ | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | CA |
| B348660 B | 1000853941 | GOMEZ | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 83.54 | Partial Completion of Services | CA |
| | 1000853941 Total | | | | 1,347.54 | | |
| B348661 B | 1001340219 | JONES | Trustee's Fee | 4/8/2008 | 1,605.00 | Full Services Provided | CA |
| B348661 B | 1001340219 | JONES | Record TDUS | 4/8/2008 | 17.00 | Full Services Provided | CA |
| B348660 B | 1001340219 | JONES | Record Rescision/Recon | 4/8/2008 | 7.00 | Full Services Provided | CA |
| | 1001340219 Total | | | | 1,629.00 | | |
| B348661 B | 1000604057 | LARSON | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | NV |
| B348662 B | 1000604057 | LARSON | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 44.27 | Partial Completion of Services | NV |

12 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348662 B | 1000604057 | LARSON | Publish Notice of Sale | 4/7/2008 | 355.00 | Partial Completion of Services | NV |
| B348662 B | 1000604057 | LARSON | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | NV |
| 1000604057 Total | | | | | 534.27 | | |
| B348663 B | 1001581798 | HASHEMI | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 122.81 | Partial Completion of Services | NV |
| B348663 B | 1001581798 | HASHEMI | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | NV |
| B348663 B | 1001581798 | HASHEMI | Publish Notice of Sale | 3/17/2008 | 355.00 | Partial Completion of Services | NV |
| B348663 B | 1001581798 | HASHEMI | Record Notice of Sale | 12/8/2007 | 15.00 | Partial Completion of Services | NV |
| B348663 B | 1001581798 | HASHEMI | Trustee's Fee | 3/17/2008 | 2,530.13 | Partial Completion of Services | NV |
| 1001581798 Total | | | | | 3,142.94 | | |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Record Rescission/Recon | 4/7/2008 | 7.00 | Full Services Provided | CA |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Record TDUS | 4/7/2008 | 15.00 | Full Services Provided | CA |
| B348666 B | 1001389975 | RANGLE, SR/RANGLE | Trustee's Fee | 4/7/2008 | 2,673.00 | Full Services Provided | CA |
| 1001389975 Total | | | | | 2,695.00 | | |
| B348667 B | 1001546670 | BULIS/BULIS | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 17.27 | Partial Completion of Services | CA |
| B348667 B | 1001546670 | BULIS/BULIS | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services | CA |
| B348667 B | 1001546670 | BULIS/BULIS | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348667 B | 1001546670 | BULIS/BULIS | Publish Notice of Sale | 3/17/2008 | 666.00 | Partial Completion of Services | CA |
| B348667 B | 1001546670 | BULIS/BULIS | Record Notice of Sale | 3/17/2008 | 14.00 | Partial Completion of Services | CA |
| B348667 B | 1001546670 | BULIS/BULIS | Trustee's Fee | 3/17/2008 | 1,039.00 | Partial Completion of Services | CA |
| 1001546670 Total | | | | | 1,951.27 | | |
| B348668 B | 1001575570 | RUIZ | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| 1001575570 Total | | | | | 95.00 | | |
| B348669 B | 1001578952 | HARDY | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 17.27 | Full Services Provided | CA |
| B348669 B | 1001578952 | HARDY | Post Notice of Default | 12/12/2007 | 95.00 | Full Services Provided | CA |
| B348669 B | 1001578952 | HARDY | Post Notice of Sale | 3/17/2008 | 120.00 | Full Services Provided | CA |
| B348669 B | 1001578952 | HARDY | Publish Notice of Sale | 3/17/2008 | 639.00 | Full Services Provided | CA |
| B348669 B | 1001578952 | HARDY | Record Notice of Sale | 3/17/2008 | 11.00 | Full Services Provided | CA |
| B348669 B | 1001578952 | HARDY | Record Rescission/Recon | 4/10/2008 | 9.00 | Full Services Provided | CA |
| B348669 B | 1001578952 | HARDY | Record TDUS | 4/10/2008 | 15.00 | Full Services Provided | CA |
| B348669 B | 1001578952 | HARDY | Trustee's Fee | 4/10/2008 | 2,056.50 | Full Services Provided | CA |
| 1001578952 Total | | | | | 2,962.77 | | |
| B348671 B | 1001559616 | IRWIN | Post Notice of Default | 1/22/2008 | 190.00 | Partial Completion of Services | CA |
| 1001559616 Total | | | | | 190.00 | | |
| B348672 B | 1001548900 | WILLES | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 9.09 | Partial Completion of Services | CA |
| B348672 B | 1001548900 | WILLES | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services | CA |
| B348672 B | 1001548900 | WILLES | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | CA |
| B348672 B | 1001548900 | WILLES | Publish Notice of Sale | 4/11/2008 | 393.00 | Partial Completion of Services | CA |
| B348672 B | 1001548900 | WILLES | Record Notice of Sale | 4/11/2008 | 11.00 | Partial Completion of Services | CA |
| B348672 B | 1001548900 | WILLES | Trustee's Fee | 4/11/2008 | 1,144.25 | Partial Completion of Services | CA |
| 1001548900 Total | | | | | 1,772.34 | | |
| B348674 B | 1001548738 | JIMENEZ | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 16.88 | Full Services Provided | CA |
| B348674 B | 1001548738 | JIMENEZ | Post Notice of Default | 12/12/2007 | 95.00 | Full Services Provided | CA |

19 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348674 B | 1001548738 | JIMENEZ | Post Notice of Sale | 3/17/2008 | 120.00 | Full Services Provided | CA |
| B348674 B | 1001548738 | JIMENEZ | Publish Notice of Sale | 3/17/2008 | 393.00 | Full Services Provided | CA |
| B348674 B | 1001548738 | JIMENEZ | Record Notice of Sale | 3/17/2008 | 15.00 | Full Services Provided | CA |
| B348674 B | 1001548738 | JIMENEZ | Record Rescission/Recon | 4/9/2008 | 12.00 | Full Services Provided | CA |
| B348674 B | 1001548738 | JIMENEZ | Record TDUS | 4/9/2008 | 15.00 | Full Services Provided | CA |
| B348674 B | 1001548738 | JIMENEZ | Trustee's Fee | 4/9/2008 | 1,758.75 | Full Services Provided | CA |
| | 1001548738 Total | | | | 2,425.60 | | |
| B348675 B | 1001536948 | ALFARO | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 50.37 | Partial Completion of Services | CA |
| B348675 B | 1001536948 | ALFARO | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348675 B | 1001536948 | ALFARO | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348675 B | 1001536948 | ALFARO | Publish Notice of Sale | 3/17/2008 | 847.00 | Partial Completion of Services | CA |
| B348675 B | 1001536948 | ALFARO | Record Notice of Sale | 3/17/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001536948 Total | | | | 1,123.37 | | |
| B348676 B | 1001535570 | PABLO | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001535570 Total | | | | 95.00 | | |
| B348677 B | 1001531477 | XIONG | Record Rescission/Recon | 4/9/2008 | 9.00 | Full Services Provided | CA |
| B348677 B | 1001531477 | XIONG | Record TDUS | 4/9/2008 | 15.00 | Full Services Provided | CA |
| B348677 B | 1001531477 | XIONG | Trustee's Fee | 4/9/2008 | 904.00 | Full Services Provided | CA |
| | 1001531477 Total | | | | 928.00 | | |
| B348678 B | 1001545042 | PALTER | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001545042 Total | | | | 95.00 | | |
| B348679 B | 1001310010 | MCREA | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 12.46 | Partial Completion of Services | CA |
| B348679 B | 1001310010 | MCREA | Post Notice of Default | 12/13/2007 | 95.00 | Partial Completion of Services | CA |
| B348679 B | 1001310010 | MCREA | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348679 B | 1001310010 | MCREA | Publish Notice of Sale | 3/17/2008 | 715.00 | Partial Completion of Services | CA |
| B348679 B | 1001310010 | MCREA | Record Notice of Sale | 3/17/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001310010 Total | | | | 952.46 | | |
| B348680 B | 1001678228 | JACQUELYN | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001678228 Total | | | | 95.00 | | |
| B348681 B | 1001522275 | YEPEZ | Datedown Expense | 3/12/2008 | 100.00 | Partial Completion of Services | CA |
| | 1001522275 Total | | | | 100.00 | | |
| B348682 B | 1001334734 | RAMZI | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001334734 Total | | | | 95.00 | | |
| B348683 B | 1001301843 | MARRUJO | Record Rescission/Recon | 4/8/2008 | 9.00 | Full Services Provided | CA |
| B348683 B | 1001301843 | MARRUJO | Record TDUS | 4/8/2008 | 15.00 | Full Services Provided | CA |
| B348683 B | 1001301843 | MARRUJO | Trustee's Fee | 4/8/2008 | 1,092.00 | Full Services Provided | CA |
| | 1001301843 Total | | | | 1,116.00 | | |
| B348684 B | 1001345887 | CHEBOTAREV | Courier Service | 4/9/2008 | 25.00 | Full Services Provided | CA |
| B348684 B | 1001345887 | CHEBOTAREV | Record Rescission/Recon | 4/9/2008 | 9.00 | Full Services Provided | CA |
| B348684 B | 1001345887 | CHEBOTAREV | Record TDUS | 4/9/2008 | 15.00 | Full Services Provided | CA |
| B348684 B | 1001345887 | CHEBOTAREV | Trustee's Fee | 4/9/2008 | 1,773.50 | Full Services Provided | CA |
| | 1001345887 Total | | | | 1,822.50 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348686 | 1001572218 | FERAREN | Post Notice of Default | 12/11/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001572218 Total | | | | 95.00 | | |
| B348692 | 1000634295 | CORRE | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 70.45 | Partial Completion of Services | NV |
| B348692 | 1000634295 | CORRE | Post Notice of Sale | 3/19/2008 | 120.00 | Partial Completion of Services | NV |
| B348692 | 1000634295 | CORRE | Publish Notice of Sale | 3/19/2008 | 355.00 | Partial Completion of Services | NV |
| B348692 | 1000634295 | CORRE | Record Notice of Sale | 12/10/2007 | 15.00 | Partial Completion of Services | NV |
| | 1000634295 Total | | | | 560.45 | | |
| B348702 B | 1001564360 | WILEY POWELL | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 32.19 | Partial Completion of Services | CA |
| B348702 B | 1001564360 | WILEY POWELL | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348702 B | 1001564360 | WILEY POWELL | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348702 B | 1001564360 | WILEY POWELL | Publish Notice of Sale | 3/17/2008 | 393.00 | Partial Completion of Services | CA |
| B348702 B | 1001564360 | WILEY POWELL | Publish Notice of Sale | 3/17/2008 | 10.00 | Partial Completion of Services | CA |
| B348709 B | 1001564360 | WILEY POWELL | Record Notice of Sale | 3/17/2008 | 1,590.00 | Partial Completion of Services | CA |
| B348702 B | 1001564360 | WILEY POWELL | Trustee's Fee | 3/7/2008 | | Partial Completion of Services | CA |
| | 1001564360 Total | | | | 2,240.19 | | |
| B348709 B | 1001535160 | THAO | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 20.64 | Partial Completion of Services | CA |
| B348709 B | 1001535160 | THAO | Post Notice of Default | 12/12/2007 | 95.00 | Partial Completion of Services | CA |
| B348709 B | 1001535160 | THAO | Post Notice of Sale | 3/17/2008 | 120.00 | Partial Completion of Services | CA |
| B348709 B | 1001535160 | THAO | Publish Notice of Sale | 3/17/2008 | 393.00 | Partial Completion of Services | CA |
| B348709 B | 1001535160 | THAO | Record Notice of Sale | 3/17/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001535160 Total | | | | 642.64 | | |
| B348711 | 1001482053 | BELLAVIA | Record Notice of Sale | 12/10/2007 | 41.00 | Partial Completion of Services | NV |
| | 1001482053 Total | | | | 41.00 | | |
| B348713 B | 1001422597 | CORONADO | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 17.15 | Partial Completion of Services | CA |
| B348713 B | 1001422597 | CORONADO | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B348713 B | 1001422597 | CORONADO | Publish Notice of Sale | 4/3/2008 | 553.00 | Partial Completion of Services | CA |
| B348713 B | 1001422597 | CORONADO | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001422597 Total | | | | 702.15 | | |
| B348715 B | 1001119750 | RAUDENSKI | Forwarding Fee | 12/30/2007 | 30.00 | Partial Completion of Services | CA |
| B348715 B | 1001119750 | RAUDENSKI | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services | CA |
| B348715 B | 1001119750 | RAUDENSKI | Record Rescission/Recon | 2/26/2008 | 9.00 | Partial Completion of Services | CA |
| | 1001119750 Total | | | | 134.00 | | |
| B348717 B | 1000993263 | HAYNES/HAYNES | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 51.47 | Partial Completion of Services | CA |
| B348717 B | 1000993263 | HAYNES/HAYNES | Forwarding Fee | 1/7/2008 | 90.00 | Partial Completion of Services | CA |
| B348717 B | 1000993263 | HAYNES/HAYNES | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B348717 B | 1000993263 | HAYNES/HAYNES | Publish Notice of Sale | 4/3/2008 | 740.00 | Partial Completion of Services | CA |
| B348717 B | 1000993263 | HAYNES/HAYNES | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| B348717 B | 1000993263 | HAYNES/HAYNES | Trustee's Fee | 4/3/2008 | 825.25 | Partial Completion of Services | CA |
| | 1000993263 Total | | | | 1,838.72 | | |
| B348717 B | 1000993263 | HAYNES/HAYNES | Record Notice of Sale | | | Partial Completion of Services | NV |
| B348724 B | 1000763239 | PETTUS | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 111.32 | Partial Completion of Services | NV |
| B348724 B | 1000763239 | PETTUS | Post Notice of Sale | 3/19/2008 | 120.00 | Partial Completion of Services | NV |
| B348724 B | 1000763239 | PETTUS | Publish Notice of Sale | 3/19/2008 | 455.00 | Partial Completion of Services | NV |
| B348724 B | 1000763239 | PETTUS | Record Notice of Sale | 12/11/2007 | 16.00 | Partial Completion of Services | NV |

15 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| | 1000763239 Total | | | | 702.32 | | |
| B348730 B | 1001497839 | SOLORIO | Cert/Reg Mailing Costs per applicable State Law | 12/11/2007 | 13.18 | Partial Completion of Services | CA |
| | 1001497839 Total | | | | 13.18 | | |
| B348738 B | 1001119908 | RAUDENSKI | Forwarding Fee | 1/7/2008 | 30.00 | Partial Completion of Services | CA |
| B348738 B | 1001119908 | RAUDENSKI | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services | CA |
| B348738 B | 1001119908 | RAUDENSKI | Record Rescission/Recon | 2/25/2008 | 9.00 | Partial Completion of Services | CA |
| | 1001119908 Total | | | | 134.00 | | |
| B348742 B | 1000766953 | BECK | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 83.54 | Partial Completion of Services | NV |
| B348742 B | 1000766953 | BECK | Post Notice of Default | 3/19/2008 | 120.00 | Partial Completion of Services | NV |
| B348742 B | 1000766953 | BECK | Publish Notice of Sale | 3/19/2008 | 355.00 | Partial Completion of Services | NV |
| B348742 B | 1000766953 | BECK | Record Notice of Sale | 12/11/2007 | 15.00 | Partial Completion of Services | NV |
| | 1000766953 Total | | | | 573.54 | | |
| B348745 B | 1001463824 | DEVERA | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 12.46 | Partial Completion of Services | CA |
| B348745 B | 1001463824 | DEVERA | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services | CA |
| B348745 B | 1001463824 | DEVERA | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B348745 B | 1001463824 | DEVERA | Publish Notice of Sale | 3/26/2008 | 970.00 | Partial Completion of Services | CA |
| B348745 B | 1001463824 | DEVERA | Record Notice of Sale | 3/26/2008 | 11.00 | Partial Completion of Services | CA |
| B348745 B | 1001463824 | DEVERA | Trustee's Fee | 3/26/2008 | 1,147.00 | Partial Completion of Services | CA |
| | 1001463824 Total | | | | 2,355.46 | | |
| B348746 B | 1001486030 | VILLAMARIA | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 16.85 | Partial Completion of Services | CA |
| B348746 B | 1001486030 | VILLAMARIA | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services | CA |
| B348746 B | 1001486030 | VILLAMARIA | Publish Notice of Sale | 3/17/2008 | 761.00 | Partial Completion of Services | CA |
| B348746 B | 1001486030 | VILLAMARIA | Record Notice of Sale | 3/17/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001486030 Total | | | | 882.85 | | |
| B348749 B | 1001473344 | GORNIK | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 28.82 | Partial Completion of Services | CA |
| B348749 B | 1001473344 | GORNIK | Post Notice of Default | 12/28/2007 | 95.00 | Partial Completion of Services | CA |
| B348749 B | 1001473344 | GORNIK | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B348749 B | 1001473344 | GORNIK | Publish Notice of Sale | 4/1/2008 | 303.00 | Partial Completion of Services | CA |
| B348749 B | 1001473344 | GORNIK | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001473344 Total | | | | 558.82 | | |
| B348750 B | 1001120514 | MILLER | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 41.99 | Partial Completion of Services | CA |
| B348750 B | 1001120514 | MILLER | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services | CA |
| B348750 B | 1001120514 | MILLER | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B348750 B | 1001120514 | MILLER | Publish Notice of Sale | 3/26/2008 | 879.00 | Partial Completion of Services | CA |
| B348750 B | 1001120514 | MILLER | Record Notice of Sale | 3/26/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001120514 Total | | | | 1,147.99 | | |
| B348752 B | 1001517738 | MARSHALL | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services | CA |
| B348752 B | 1001517738 | MARSHALL | Record Rescission/Recon | 3/14/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001517738 Total | | | | 107.00 | | |
| B348756 B | 1001458312 | GALVIN | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 25.23 | Partial Completion of Services | CA |
| B348756 B | 1001458312 | GALVIN | Post Notice of Default | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B348756 B | 1001458312 | GALVIN | Publish Notice of Sale | 3/26/2008 | 790.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348756  B | 1001458312 | GALVIN | Record Notice of Sale | 3/26/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001458312 Total | | | | 946.23 | | |
| B348757  B | 1001531436 | SOTO | Record Notice of Sale | 3/26/2008 | 10.00 | Partial Completion of Services | CA |
| B348757  B | 1001531436 | SOTO | Publish Notice of Sale | 3/26/2008 | 430.00 | Partial Completion of Services | CA |
| B348757  B | 1001531436 | SOTO | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B348757  B | 1001531436 | SOTO | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services | CA |
| B348757  B | 1001531436 | SOTO | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 16.85 | Partial Completion of Services | CA |
| | 1001531436 Total | | | | 671.85 | | |
| B348758  B | 1001517374 | MICHELS | Record Notice of Sale | 3/26/2008 | 11.00 | Partial Completion of Services | CA |
| B348758  B | 1001517374 | MICHELS | Trustee's Fee | 3/26/2008 | 1,118.00 | Partial Completion of Services | CA |
| B348758  B | 1001517374 | MICHELS | Publish Notice of Sale | 3/26/2008 | 768.00 | Partial Completion of Services | CA |
| B348758  B | 1001517374 | MICHELS | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B348758  B | 1001517374 | MICHELS | Post Notice of Default | 12/17/2007 | 95.00 | Partial Completion of Services | CA |
| B348758  B | 1001517374 | MICHELS | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 42.30 | Partial Completion of Services | CA |
| | 1001517374 Total | | | | 2,154.30 | | |
| B348759  B | 1001464412 | NGUYEN | Record Notice of Sale | 3/20/2008 | 11.00 | Partial Completion of Services | CA |
| B348759  B | 1001464412 | NGUYEN | Publish Notice of Sale | 3/20/2008 | 1,058.00 | Partial Completion of Services | CA |
| B348759  B | 1001464412 | NGUYEN | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services | CA |
| B348759  B | 1001464412 | NGUYEN | Post Notice of Default | 12/20/2007 | 95.00 | Partial Completion of Services | CA |
| B348759  B | 1001464412 | NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 3/20/2008 | 15.83 | Partial Completion of Services | CA |
| | 1001464412 Total | | | | 1,300.83 | | |
| B348760  B | 1001467022 | HARRIS | Record Rescision/Recon | 3/14/2008 | 7.00 | Partial Completion of Services | CA |
| B348760  B | 1001467022 | HARRIS | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001467022 Total | | | | 102.00 | | |
| B348763  B | 1001459186 | HUSK/HUSK | Record Notice of Sale | 3/26/2008 | 15.00 | Partial Completion of Services | CA |
| B348763  B | 1001459186 | HUSK/HUSK | Publish Notice of Sale | 3/26/2008 | 393.00 | Partial Completion of Services | CA |
| B348763  B | 1001459186 | HUSK/HUSK | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B348763  B | 1001459186 | HUSK/HUSK | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services | CA |
| B348763  B | 1001459186 | HUSK/HUSK | Forwarding Fee | 1/7/2008 | 30.00 | Partial Completion of Services | CA |
| B348763  B | 1001459186 | HUSK/HUSK | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 19.92 | Partial Completion of Services | CA |
| | 1001459186 Total | | | | 672.92 | | |
| B348768  B | 1000685780 | CHAPMAN | Record Notice of Sale | 12/12/2007 | 15.00 | Partial Completion of Services | NV |
| B348768  B | 1000685780 | CHAPMAN | Publish Notice of Sale | 4/9/2008 | 462.00 | Partial Completion of Services | NV |
| B348768  B | 1000685780 | CHAPMAN | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B348768  B | 1000685780 | CHAPMAN | Post Notice of Default | 12/18/2007 | 95.00 | Partial Completion of Services | NV |
| B348768  B | 1000685780 | CHAPMAN | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 96.63 | Partial Completion of Services | NV |
| | 1000685780 Total | | | | 693.63 | | |
| B348771  B | 1000674264 | BIGGS | Record Assignment | 12/12/2007 | 15.00 | Partial Completion of Services | NV |
| | 1000674264 Total | | | | 15.00 | | |
| B348772  B | 1001666110 | CHEAH | Record Notice of Sale | 3/26/2008 | 11.00 | Partial Completion of Services | CA |
| B348772  B | 1001666110 | CHEAH | Publish Notice of Sale | 3/26/2008 | 829.00 | Partial Completion of Services | CA |
| B348772  B | 1001666110 | CHEAH | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B348772  B | 1001666110 | CHEAH | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 23.29 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B34787 B | 1001463010 | DALMACIO | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 21.36 | Partial Completion of Services | CA |
| B34787 B | 1001463010 | DALMACIO | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B34787 B | 1001463010 | DALMACIO | Publish Notice of Sale | 3/26/2008 | 267.00 | Partial Completion of Services | CA |
| B34787 B | 1001463010 | DALMACIO | Record Notice of Sale | 3/26/2008 | 9.00 | Partial Completion of Services | CA |
|  | 1001463010 Total |  |  |  | 417.36 |  |  |
|  | 1001666110 Total |  |  |  | 983.29 |  |  |
| B34795 B | 1001344947 | STEWART/STEWART | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 9.49 | Partial Completion of Services | CA |
|  | 1001344947 Total |  |  |  | 9.49 |  |  |
| B34803 B | 1001459845 | MONTOYA | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 16.85 | Partial Completion of Services | CA |
| B34803 B | 1001459845 | MONTOYA | Post Notice of Sale | 4/2/2008 | 120.00 | Partial Completion of Services | CA |
| B34803 B | 1001459845 | MONTOYA | Publish Notice of Sale | 3/26/2008 | 634.00 | Partial Completion of Services | CA |
| B34803 B | 1001459845 | MONTOYA | Record Notice of Sale | 4/2/2008 | 9.00 | Partial Completion of Services | CA |
|  | 1001459845 Total |  |  |  | 779.85 |  |  |
| B34807 B | 1001341632 | MUNOZ/MUNOZ | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 21.36 | Partial Completion of Services | CA |
| B34807 B | 1001341632 | MUNOZ/MUNOZ | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services | CA |
| B34807 B | 1001341632 | MUNOZ/MUNOZ | Publish Notice of Sale | 3/28/2008 | 676.00 | Partial Completion of Services | CA |
| B34807 B | 1001341632 | MUNOZ/MUNOZ | Record Notice of Sale | 3/28/2008 | 9.00 | Partial Completion of Services | CA |
|  | 1001341632 Total |  |  |  | 826.36 |  |  |
| B34809 B | 1001343360 | IRELAN | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 16.85 | Partial Completion of Services | CA |
| B34809 B | 1001343360 | IRELAN | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services | CA |
| B34809 B | 1001343360 | IRELAN | Publish Notice of Sale | 3/28/2008 | 537.00 | Partial Completion of Services | CA |
| B34809 B | 1001343360 | IRELAN | Record Notice of Sale | 3/28/2008 | 12.00 | Partial Completion of Services | CA |
| B34809 B | 1001343360 | IRELAN | Trustee's Fee | 3/28/2008 | 813.75 | Partial Completion of Services | CA |
|  | 1001343360 Total |  |  |  | 1,499.60 |  |  |
| B34811 B | 1001345259 | SOLIS | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 35.52 | Partial Completion of Services | CA |
|  | 1001345259 Total |  |  |  | 35.52 |  |  |
| B34813 B | 1001489079 | SHORES | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 11.23 | Partial Completion of Services | CA |
|  | 1001489079 Total |  |  |  | 11.23 |  |  |
| B34814 B | 1001334056 | MARKERT | Cert/Reg Mailing Costs per applicable State Law | 3/27/2008 | 13.18 | Partial Completion of Services | CA |
| B34814 B | 1001334056 | MARKERT | Post Notice of Sale | 3/27/2008 | 120.00 | Partial Completion of Services | CA |
| B34814 B | 1001334056 | MARKERT | Publish Notice of Sale | 3/27/2008 | 715.00 | Partial Completion of Services | CA |
| B34814 B | 1001334056 | MARKERT | Record Notice of Sale | 3/27/2008 | 9.00 | Partial Completion of Services | CA |
| B34814 B | 1001334056 | MARKERT | Trustee's Fee | 3/27/2008 | 1,413.00 | Partial Completion of Services | CA |
|  | 1001334056 Total |  |  |  | 2,270.18 |  |  |
| B34825 B | 1001336192 | LANNING | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services | CA |
| B34825 B | 1001336192 | LANNING | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B34825 B | 1001336192 | LANNING | Publish Notice of Sale | 3/21/2008 | 850.00 | Partial Completion of Services | CA |
| B34825 B | 1001336192 | LANNING | Record Notice of Sale | 3/21/2008 | 9.00 | Partial Completion of Services | CA |
|  | 1001336192 Total |  |  |  | 1,004.23 |  |  |
| B34832 B | 1001290580 | HAUGEN | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 25.45 | Partial Completion of Services | CA |
| B34832 B | 1001290580 | HAUGEN | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services | CA |
| B34832 B | 1001290580 | HAUGEN | Publish Notice of Sale | 3/28/2008 | 839.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348832 B | 1001290580 | HAUGEN | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001290580 Total | | | | 994.45 | | |
| B348837 B | 1001404848 | YOUNG | Cert/Reg Mailing Costs per applicable State Law | 12/13/2007 | 24.23 | Partial Completion of Services | AZ |
| B348837 B | 1001404848 | YOUNG | Sr. Tracking Fee | 12/13/2007 | 200.00 | Partial Completion of Services | AZ |
| | 1001404848 Total | | | | 224.23 | | |
| B348854 B | 1001338441 | LACAP | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 77.64 | Partial Completion of Services | CA |
| B348854 B | 1001338441 | LACAP | Post Notice of Sale | 4/2/2008 | 120.00 | Partial Completion of Services | CA |
| B348854 B | 1001338441 | LACAP | Publish Notice of Sale | 4/2/2008 | 982.00 | Partial Completion of Services | CA |
| B348854 B | 1001338441 | LACAP | Record Notice of Sale | 4/2/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001338441 Total | | | | 1,190.64 | | |
| B348860 B | 1001117784 | JAIME | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 70.45 | Partial Completion of Services | NV |
| B348860 B | 1001117784 | JAIME | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B348860 B | 1001117784 | JAIME | Publish Notice of Sale | 4/9/2008 | 355.00 | Partial Completion of Services | NV |
| B348860 B | 1001117784 | JAIME | Record Notice of Sale | 12/13/2007 | 15.00 | Partial Completion of Services | NV |
| | 1001117784 Total | | | | 560.45 | | |
| B348862 B | 1001360732 | CHILDRESS JR. | Cert/Reg Mailing Costs per applicable State Law | 3/20/2008 | 17.27 | Partial Completion of Services | CA |
| B348862 B | 1001360732 | CHILDRESS JR. | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services | CA |
| B348862 B | 1001360732 | CHILDRESS JR. | Publish Notice of Sale | 3/20/2008 | 554.00 | Partial Completion of Services | CA |
| B348862 B | 1001360732 | CHILDRESS JR. | Record Notice of Sale | 3/20/2008 | 12.00 | Partial Completion of Services | CA |
| B348862 B | 1001360732 | CHILDRESS JR. | Trustee's Fee | 3/20/2008 | 766.50 | Partial Completion of Services | CA |
| | 1001360732 Total | | | | 1,469.77 | | |
| B348877 B | 1001591498 | SAPP | Cert/Reg Mailing Costs per applicable State Law | 3/20/2008 | 24.01 | Partial Completion of Services | CA |
| B348877 B | 1001591498 | SAPP | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services | CA |
| B348877 B | 1001591498 | SAPP | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services | CA |
| B348877 B | 1001591498 | SAPP | Publish Notice of Sale | 3/20/2008 | 393.00 | Partial Completion of Services | CA |
| B348877 B | 1001591498 | SAPP | Record Notice of Sale | 3/20/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001591498 Total | | | | 646.01 | | |
| B348880 B | 1001379810 | BLANCO | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001379810 Total | | | | 95.00 | | |
| B348883 B | 1001378212 | CARAVEO | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 25.23 | Partial Completion of Services | CA |
| B348883 B | 1001378212 | CARAVEO | Post Notice of Default | 12/20/2007 | 95.00 | Partial Completion of Services | CA |
| B348883 B | 1001378212 | CARAVEO | Post Notice of Sale | 3/19/2008 | 120.00 | Partial Completion of Services | CA |
| B348883 B | 1001378212 | CARAVEO | Publish Notice of Sale | 3/19/2008 | 591.00 | Partial Completion of Services | CA |
| B348883 B | 1001378212 | CARAVEO | Record Notice of Sale | 3/19/2008 | 12.00 | Partial Completion of Services | CA |
| B348883 B | 1001378212 | CARAVEO | Trustee's Fee | 3/19/2008 | 449.00 | Partial Completion of Services | CA |
| | 1001378212 Total | | | | 1,292.23 | | |
| B348886 B | 1001361748 | KELLEY | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 38.21 | Partial Completion of Services | CA |
| B348886 B | 1001361748 | KELLEY | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services | CA |
| B348886 B | 1001361748 | KELLEY | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B348886 B | 1001361748 | KELLEY | Publish Notice of Sale | 3/21/2008 | 401.00 | Partial Completion of Services | CA |
| B348886 B | 1001361748 | KELLEY | Record Notice of Sale | 3/21/2008 | 9.00 | Partial Completion of Services | CA |
| B348886 B | 1001361748 | KELLEY | Trustee's Fee | 3/21/2008 | 3,164.75 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B348913 | 1001361748 Total | | | | 3,827.96 | | |
| B348913 | 1001283765 | DEASY | Cert/Reg Mailing Costs per applicable State Law | 12/14/2007 | 29.53 | Partial Completion of Services | AZ |
| | 1001283765 Total | | | | 29.53 | | |
| B348919 B | 1001368836 | VOUTHIPANYA | Record Rescission/Recon | 1/15/2008 | 7.00 | Partial Completion of Services | CA |
| B348919 B | 1001368836 | VOUTHIPANYA | Trustee's Fee | 12/14/2007 | 924.06 | Partial Completion of Services | CA |
| | 1001368836 Total | | | | 931.06 | | |
| B348944 B | 1001342540 | BRISCESE | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services | CA |
| B348944 B | 1001342540 | BRISCESE | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B348944 B | 1001342540 | BRISCESE | Publish Notice of Sale | 3/21/2008 | 761.00 | Partial Completion of Services | CA |
| B348944 B | 1001342540 | BRISCESE | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services | CA |
| B348944 B | 1001342540 | BRISCESE | Trustee's Fee | 3/21/2008 | 1,318.00 | Partial Completion of Services | CA |
| | 1001342540 Total | | | | 2,234.23 | | |
| B348947 B | 1001427658 | PALOS | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 13.18 | Partial Completion of Services | CA |
| B348947 B | 1001427658 | PALOS | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B348947 B | 1001427658 | PALOS | Publish Notice of Sale | 3/21/2008 | 553.00 | Partial Completion of Services | CA |
| B348947 B | 1001427658 | PALOS | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001427658 Total | | | | 696.18 | | |
| B348948 B | 1001408480 | BECK | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 13.18 | Partial Completion of Services | CA |
| B348948 B | 1001408480 | BECK | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B348948 B | 1001408480 | BECK | Publish Notice of Sale | 3/21/2008 | 490.00 | Partial Completion of Services | CA |
| B348948 B | 1001408480 | BECK | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001408480 Total | | | | 633.18 | | |
| B348949 B | 1001425812 | RODAS | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 13.18 | Partial Completion of Services | CA |
| B348949 B | 1001425812 | RODAS | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B348949 B | 1001425812 | RODAS | Publish Notice of Sale | 3/21/2008 | 551.00 | Partial Completion of Services | CA |
| B348949 B | 1001425812 | RODAS | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001425812 Total | | | | 695.18 | | |
| B348950 B | 1001256806 | BRYANT | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 9.09 | Partial Completion of Services | CA |
| B348950 B | 1001256806 | BRYANT | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | CA |
| B348950 B | 1001256806 | BRYANT | Publish Notice of Sale | 4/4/2008 | 292.00 | Partial Completion of Services | CA |
| B348950 B | 1001256806 | BRYANT | Record Notice of Sale | 4/4/2008 | 12.00 | Partial Completion of Services | CA |
| B348950 B | 1001256806 | BRYANT | Trustee's Fee | 4/4/2008 | 1,312.75 | Partial Completion of Services | CA |
| | 1001256806 Total | | | | 1,745.84 | | |
| B348951 B | 1001249484 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 13.18 | Partial Completion of Services | CA |
| B348951 B | 1001249484 | MARTINEZ | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B348951 B | 1001249484 | MARTINEZ | Publish Notice of Sale | 3/21/2008 | 553.00 | Partial Completion of Services | CA |
| B348951 B | 1001249484 | MARTINEZ | Record Notice of Sale | 3/21/2008 | 10.00 | Partial Completion of Services | CA |
| B348951 B | 1001249484 | MARTINEZ | Trustee's Fee | 3/21/2008 | 1,249.25 | Partial Completion of Services | CA |
| | 1001249484 Total | | | | 1,945.43 | | |
| B348953 B | 1001274663 | PALMER | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 20.63 | Partial Completion of Services | CA |
| | 1001274663 Total | | | | 20.63 | | |
| B348954 B | 1001381676 | HUYNH | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 25.23 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B3489954 B | 10013181676 | HUYNH | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services | CA |
| B3489954 B | 10013181676 | HUYNH | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B3489954 B | 10013181676 | HUYNH | Publish Notice of Sale | 3/21/2008 | 732.00 | Partial Completion of Services | CA |
| B3489954 B | 10013181676 | HUYNH | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services | CA |
|  | 10013181676 Total |  |  |  | 984.23 |  |  |
| B3489958 B | 10013883326 | GARZA | Cert/Reg Mailing Costs per applicable State Law | 3/19/2008 | 16.55 | Partial Completion of Services | CA |
| B3489955 B | 10013883326 | GARZA | Post Notice of Default | 12/19/2007 | 95.00 | Partial Completion of Services | CA |
| B3489955 B | 10013883326 | GARZA | Post Notice of Sale | 3/19/2008 | 120.00 | Partial Completion of Services | CA |
| B3489955 B | 10013883326 | GARZA | Publish Notice of Sale | 3/19/2008 | 419.00 | Partial Completion of Services | CA |
| B3489955 B | 10013883326 | GARZA | Record Notice of Sale | 3/19/2008 | 12.00 | Partial Completion of Services | CA |
|  | 10013883326 Total |  |  |  | 662.55 |  |  |
| B3489959 B | 10013916607 | TRENERY | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 12.05 | Partial Completion of Services | CA |
| B3489959 B | 10013916607 | TRENERY | Record Rescission/Recon | 4/11/2008 | 7.00 | Partial Completion of Services | CA |
|  | 10013916607 Total |  |  |  | 19.05 |  |  |
| B3489958 B | 10014367726 | BUIE | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 18.99 | Partial Completion of Services | CA |
|  | 10014367726 Total |  |  |  | 18.99 |  |  |
| B3489973 B | 10014363305 | VEGA | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 67.33 | Partial Completion of Services | CA |
| B3489973 B | 10014363305 | VEGA | Post Notice of Default | 4/2/2008 | 120.00 | Partial Completion of Services | CA |
| B3489973 B | 10014363305 | VEGA | Post Notice of Sale | 4/2/2008 | 394.00 | Partial Completion of Services | CA |
| B3489973 B | 10014363305 | VEGA | Publish Notice of Sale | 4/2/2008 | 12.00 | Partial Completion of Services | CA |
| B3489973 B | 10014363305 | VEGA | Record Notice of Sale | 4/2/2008 | 11.00 | Partial Completion of Services | CA |
|  | 10014363305 Total |  |  |  | 592.33 |  |  |
| B3488978 B | 10013886675 | INZUNZA | Cert/Reg Mailing Costs per applicable State Law | 12/15/2007 | 29.21 | Partial Completion of Services | CA |
|  | 10013886675 Total |  |  |  | 29.21 |  |  |
| B3488991 B | 10014440846 | CASTRO | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 13.18 | Partial Completion of Services | CA |
| B3488991 B | 10014440846 | CASTRO | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B3488991 B | 10014440846 | CASTRO | Publish Notice of Sale | 3/21/2008 | 864.00 | Partial Completion of Services | CA |
| B3488991 B | 10014440846 | CASTRO | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services | CA |
| B3488991 B | 10014440846 | CASTRO | Trustee's Fee | 3/21/2008 | 1,618.00 | Partial Completion of Services | CA |
|  | 10014440846 Total |  |  |  | 2,627.18 |  |  |
| B3488992 B | 10014403452 | RICHARD | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 15.83 | Partial Completion of Services | CA |
| B3488992 B | 10014403452 | RICHARD | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B3488992 B | 10014403452 | RICHARD | Publish Notice of Sale | 3/21/2008 | 303.00 | Partial Completion of Services | CA |
| B3488992 B | 10014403452 | RICHARD | Record Assignment | 12/15/2007 | 12.00 | Partial Completion of Services | CA |
| B3488992 B | 10014403452 | RICHARD | Record Notice of Sale | 3/21/2008 | 12.00 | Partial Completion of Services | CA |
|  | 10014403452 Total |  |  |  | 462.83 |  |  |
| B3488993 B | 10013966918 | ZARATE | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 9.09 | Partial Completion of Services | CA |
| B3488993 B | 10013966918 | ZARATE | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B3488993 B | 10013966918 | ZARATE | Publish Notice of Sale | 3/21/2008 | 1,025.00 | Partial Completion of Services | CA |
| B3488993 B | 10013966918 | ZARATE | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services | CA |
|  | 10013966918 Total |  |  |  | 1,165.09 |  |  |
| B3489034 B | 10012687726 | BAUDOUINE | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services | CA |
|  | 10012687726 Total |  |  |  | 95.00 |  |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349037 B | 1001239152 | SINGH | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 36.28 | Partial Completion of Services | CA |
| B349037 B | 1001239152 | SINGH | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services | CA |
| B349037 B | 1001239152 | SINGH | Publish Notice of Sale | 3/28/2008 | 676.00 | Partial Completion of Services | CA |
| B349037 B | 1001239152 | SINGH | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001239152 Total | | | | 842.28 | | |
| B349038 B | 1000648788 | BERNHARD | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 50.76 | Partial Completion of Services | CA |
| B349038 B | 1000648788 | BERNHARD | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services | CA |
| B349038 B | 1000648788 | BERNHARD | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B349038 B | 1000648788 | BERNHARD | Publish Notice of Sale | 3/21/2008 | 393.00 | Partial Completion of Services | CA |
| B349038 B | 1000648788 | BERNHARD | Record Notice of Sale | 3/21/2008 | 14.00 | Partial Completion of Services | CA |
| | 1000648788 Total | | | | 672.76 | | |
| B349040 B | 1001292283 | MARKS | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 9.29 | Partial Completion of Services | CA |
| | 1001292283 Total | | | | 9.29 | | |
| B349047 B | 1001436396 | VEGA | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 41.99 | Partial Completion of Services | CA |
| B349047 B | 1001436396 | VEGA | Post Notice of Sale | 3/21/2008 | 120.00 | Partial Completion of Services | CA |
| B349047 B | 1001436396 | VEGA | Publish Notice of Sale | 3/21/2008 | 423.00 | Partial Completion of Services | CA |
| B349047 B | 1001436396 | VEGA | Record Notice of Sale | 3/21/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001436396 Total | | | | 595.99 | | |
| B349051 B | 1001267824 | WILSON | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 29.54 | Partial Completion of Services | CA |
| B349051 B | 1001267824 | WILSON | Post Notice of Default | 12/24/2007 | 95.00 | Partial Completion of Services | CA |
| B349051 B | 1001267824 | WILSON | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services | CA |
| B349051 B | 1001267824 | WILSON | Publish Notice of Sale | 3/25/2008 | 745.00 | Partial Completion of Services | CA |
| B349051 B | 1001267824 | WILSON | Record Notice of Sale | 3/25/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001267824 Total | | | | 999.54 | | |
| B349052 B | 1001265228 | MONES | Cert/Reg Mailing Costs per applicable State Law | 3/26/2008 | 16.85 | Partial Completion of Services | CA |
| B349052 B | 1001265228 | MONES | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services | CA |
| B349052 B | 1001265228 | MONES | Post Notice of Sale | 3/26/2008 | 120.00 | Partial Completion of Services | CA |
| B349052 B | 1001265228 | MONES | Publish Notice of Sale | 3/26/2008 | 910.00 | Partial Completion of Services | CA |
| B349052 B | 1001265228 | MONES | Record Notice of Sale | 3/26/2008 | 12.00 | Partial Completion of Services | CA |
| B349052 B | 1001265228 | MONES | Trustee's Fee | 3/26/2008 | 1,174.50 | Partial Completion of Services | CA |
| | 1001265228 Total | | | | 2,328.35 | | |
| B349053 B | 1001265124 | AOUN | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 19.92 | Partial Completion of Services | CA |
| B349053 B | 1001265124 | AOUN | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349053 B | 1001265124 | AOUN | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services | CA |
| B349053 B | 1001265124 | AOUN | Publish Notice of Sale | 3/25/2008 | 393.00 | Partial Completion of Services | CA |
| B349053 B | 1001265124 | AOUN | Record Notice of Sale | 3/25/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001265124 Total | | | | 641.92 | | |
| B349054 B | 1001278444 | FRANCO | Record Rescission/Recon | 1/9/2008 | 10.00 | Partial Completion of Services | CA |
| B349054 B | 1001278444 | FRANCO | Record Substitution | 1/9/2008 | 20.00 | Partial Completion of Services | CA |
| | 1001278444 Total | | | | 30.00 | | |
| B349056 B | 1001270888 | CLARK | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 17.27 | Partial Completion of Services | CA |
| B349056 B | 1001270888 | CLARK | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349066 B | 1001270888 | CLARK | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services | CA |
| B349056 B | 1001270888 | CLARK | Publish Notice of Sale | 3/25/2008 | 740.00 | Partial Completion of Services | CA |
| B349056 B | 1001270888 | CLARK | Record Notice of Sale | 3/25/2008 | 10.00 | Partial Completion of Services | CA |
| B349056 B | 1001270888 | CLARK | Trustee's Fee | 3/25/2008 | 1,583.50 | Partial Completion of Services | CA |
| | 1001270888 Total | | | | 2,565.77 | | |
| B349057 B | 1000647914 | SORIANO | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 16.55 | Partial Completion of Services | CA |
| B349057 B | 1000647914 | SORIANO | Post Notice of Default | 12/24/2007 | 95.00 | Partial Completion of Services | CA |
| B349057 B | 1000647914 | SORIANO | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services | CA |
| B349057 B | 1000647914 | SORIANO | Publish Notice of Sale | 3/25/2008 | 899.00 | Partial Completion of Services | CA |
| B349057 B | 1000647914 | SORIANO | Record Notice of Sale | 3/25/2008 | 12.00 | Partial Completion of Services | CA |
| | 1000647914 Total | | | | 1,142.55 | | |
| B349059 B | 1001345536 | MALFAVON | Cert/Reg Mailing Costs per applicable State Law | 3/28/2008 | 56.29 | Partial Completion of Services | CA |
| B349059 B | 1001345536 | MALFAVON | Post Notice of Sale | 3/28/2008 | 120.00 | Partial Completion of Services | CA |
| B349059 B | 1001345536 | MALFAVON | Publish Notice of Sale | 3/28/2008 | 404.00 | Partial Completion of Services | CA |
| B349059 B | 1001345536 | MALFAVON | Record Notice of Sale | 3/28/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001345536 Total | | | | 590.29 | | |
| B349060 B | 1001305030 | PLUMMER | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 26.66 | Partial Completion of Services | CA |
| B349060 B | 1001305030 | PLUMMER | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services | CA |
| B349060 B | 1001305030 | PLUMMER | Publish Notice of Sale | 3/25/2008 | 292.00 | Partial Completion of Services | CA |
| B349060 B | 1001305030 | PLUMMER | Record Notice of Sale | 3/25/2008 | 12.00 | Partial Completion of Services | CA |
| B349060 B | 1001305030 | PLUMMER | Trustee's Fee | 3/25/2008 | 1,656.88 | Partial Completion of Services | CA |
| | 1001305030 Total | | | | 2,107.54 | | |
| B349061 B | 1001280112 | CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 13.18 | Partial Completion of Services | CA |
| B349061 B | 1001280112 | CHAVEZ | Post Notice of Sale | 3/25/2008 | 120.00 | Partial Completion of Services | CA |
| B349061 B | 1001280112 | CHAVEZ | Publish Notice of Sale | 3/25/2008 | 811.00 | Partial Completion of Services | CA |
| B349061 B | 1001280112 | CHAVEZ | Record Notice of Sale | 3/25/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001280112 Total | | | | 954.18 | | |
| B349062 B | 1001279662 | TORRE | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001279662 Total | | | | 95.00 | | |
| B349097 B | 1001319608 | AYALA | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001319608 Total | | | | 95.00 | | |
| B349099 B | 1001330276 | IMEZA | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| | 1001330276 Total | | | | 95.00 | | |
| B349100 B | 1001119371 | ADESINA | Cert/Reg Mailing Costs per applicable State Law | 3/20/2008 | 124.61 | Partial Completion of Services | NV |
| B349100 B | 1001119371 | ADESINA | Post Notice of Sale | 3/20/2008 | 120.00 | Partial Completion of Services | NV |
| B349100 B | 1001119371 | ADESINA | Publish Notice of Sale | 3/20/2008 | 455.00 | Partial Completion of Services | NV |
| B349100 B | 1001119371 | ADESINA | Record Notice of Sale | 12/18/2007 | 16.00 | Partial Completion of Services | NV |
| | 1001119371 Total | | | | 715.61 | | |
| B349103 B | 1001279130 | DEXTER | Cert/Reg Mailing Costs per applicable State Law | 3/24/2008 | 16.85 | Partial Completion of Services | CA |
| B349103 B | 1001279130 | DEXTER | Post Notice of Default | 12/21/2007 | 95.00 | Partial Completion of Services | CA |
| B349103 B | 1001279130 | DEXTER | Post Notice of Sale | 3/24/2008 | 120.00 | Partial Completion of Services | CA |
| B349103 B | 1001279130 | DEXTER | Publish Notice of Sale | 3/24/2008 | 582.00 | Partial Completion of Services | CA |

23 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349103 B | 1001279130 | DEXTER | Record Notice of Sale | 3/24/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001279130 Total | | | | 827.85 | | |
| B349106 B | 1001322064 | SHUWOY | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 38.91 | Partial Completion of Services | CA |
| B349106 B | 1001322064 | SHUWOY | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349106 B | 1001322064 | SHUWOY | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349106 B | 1001322064 | SHUWOY | Publish Notice of Sale | 4/3/2008 | 503.00 | Partial Completion of Services | CA |
| B349106 B | 1001322064 | SHUWOY | Record Notice of Sale | 4/3/2008 | 9.00 | Partial Completion of Services | CA |
| B349106 B | 1001322064 | SHUWOY | Trustee's Fee | 4/3/2008 | 1,438.25 | Partial Completion of Services | CA |
| | 1001322064 Total | | | | 2,204.16 | | |
| B349107 B | 1001000278 | POPOV | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 57.36 | Partial Completion of Services | NV |
| B349107 B | 1001000278 | POPOV | Post Notice of Default | 3/21/2008 | 120.00 | Partial Completion of Services | NV |
| B349107 B | 1001000278 | POPOV | Post Notice of Sale | 3/21/2008 | 355.00 | Partial Completion of Services | NV |
| B349107 B | 1001000278 | POPOV | Publish Notice of Sale | 12/18/2007 | 15.00 | Partial Completion of Services | NV |
| B349107 B | 1001000278 | POPOV | Record Notice of Sale | 3/21/2008 | 864.75 | Partial Completion of Services | NV |
| | 1001000278 Total | | | | 1,412.11 | | |
| B349109 B | 1000645923 | AQUINO | Cert/Reg Mailing Costs per applicable State Law | 3/21/2008 | 58.16 | Partial Completion of Services | NV |
| B349109 B | 1000645923 | AQUINO | Post Notice of Default | 3/21/2008 | 120.00 | Partial Completion of Services | NV |
| B349109 B | 1000645923 | AQUINO | Post Notice of Sale | 3/21/2008 | 395.00 | Partial Completion of Services | NV |
| B349109 B | 1000645923 | AQUINO | Publish Notice of Sale | 12/18/2007 | 41.00 | Partial Completion of Services | NV |
| | 1000645923 Total | | | | 614.16 | | |
| B349110 B | 1001374348 | GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 16.85 | Partial Completion of Services | CA |
| B349110 B | 1001374348 | GONZALEZ | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349110 B | 1001374348 | GONZALEZ | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349110 B | 1001374348 | GONZALEZ | Publish Notice of Sale | 4/3/2008 | 496.00 | Partial Completion of Services | CA |
| B349110 B | 1001374348 | GONZALEZ | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001374348 Total | | | | 739.85 | | |
| B349112 B | 1001346758 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 13.18 | Partial Completion of Services | CA |
| B349112 B | 1001346758 | LOPEZ | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349112 B | 1001346758 | LOPEZ | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349112 B | 1001346758 | LOPEZ | Publish Notice of Sale | 4/3/2008 | 383.00 | Partial Completion of Services | CA |
| B349112 B | 1001346758 | LOPEZ | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001346758 Total | | | | 623.18 | | |
| B349113 B | 1000696236 | HAMBLIN | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 47.83 | Partial Completion of Services | CA |
| B349113 B | 1000696236 | HAMBLIN | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349113 B | 1000696236 | HAMBLIN | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349113 B | 1000696236 | HAMBLIN | Publish Notice of Sale | 4/3/2008 | 393.00 | Partial Completion of Services | CA |
| B349113 B | 1000696236 | HAMBLIN | Record Notice of Sale | 4/3/2008 | 14.00 | Partial Completion of Services | CA |
| | 1000696236 Total | | | | 669.83 | | |
| B349114 B | 1001293515 | MADRIGAL | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 33.61 | Partial Completion of Services | CA |
| B349114 B | 1001293515 | MADRIGAL | Post Notice of Sale | 4/2/2008 | 120.00 | Partial Completion of Services | CA |
| B349114 B | 1001293515 | MADRIGAL | Publish Notice of Sale | 4/2/2008 | 685.00 | Partial Completion of Services | CA |
| B349114 B | 1001293515 | MADRIGAL | Record Notice of Sale | 4/2/2008 | 9.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349125 B | 100129351 5 Total | | | | 847.61 | | |
| B349125 B | 100059440 8 | CAMPOS | Cert/Reg Mailing Costs per applicable State Law | 3/25/2008 | 83.54 | Partial Completion of Services | NV |
| B349125 B | 100059440 8 | CAMPOS | Post Notice of Default | 3/25/2008 | 120.00 | Partial Completion of Services | NV |
| B349125 B | 100059440 8 | CAMPOS | Publish Notice of Sale | 3/25/2008 | 465.00 | Partial Completion of Services | NV |
| B349125 B | 100059440 8 | CAMPOS | Post Notice of Sale | 12/19/2007 | 15.00 | Partial Completion of Services | NV |
| B349125 B | 100059440 8 | CAMPOS | Record Assignment | 12/19/2007 | 15.00 | Partial Completion of Services | NV |
| B349125 B | 100059440 8 Total | | | | 698.54 | | |
| B349141 B | 100116237 4 | DIPINTO | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349141 B | 100116237 4 Total | | | | 95.00 | | |
| B349151 B | 100122198 6 | SAAD-SAID | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 17.27 | Partial Completion of Services | CA |
| B349151 B | 100122198 6 | SAAD-SAID | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349151 B | 100122198 6 | SAAD-SAID | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349151 B | 100122198 6 | SAAD-SAID | Publish Notice of Sale | 4/3/2008 | 303.00 | Partial Completion of Services | CA |
| B349151 B | 100122198 6 | SAAD-SAID | Record Notice of Sale | 4/3/2008 | 10.00 | Partial Completion of Services | CA |
| B349151 B | 100122198 6 | SAAD-SAID | Trustee's Fee | 4/3/2008 | 2,520.13 | Partial Completion of Services | CA |
| B349151 B | 100122198 6 Total | | | | 3,065.40 | | |
| B349152 B | 100135300 6 | KASHANIAN | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 13.18 | Partial Completion of Services | CA |
| B349152 B | 100135300 6 | KASHANIAN | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349152 B | 100135300 6 | KASHANIAN | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349152 B | 100135300 6 | KASHANIAN | Publish Notice of Sale | 4/3/2008 | 631.00 | Partial Completion of Services | CA |
| B349152 B | 100135300 6 | KASHANIAN | Record Notice of Sale | 4/3/2008 | 9.00 | Partial Completion of Services | CA |
| B349152 B | 100135300 6 | KASHANIAN | Trustee's Fee | 4/3/2008 | 1,147.25 | Partial Completion of Services | CA |
| B349152 B | 100135300 6 Total | | | | 2,015.43 | | |
| B349153 B | 100118750 5 | TAMONDONG | Cert/Reg Mailing Costs per applicable State Law | 12/19/2007 | 37.79 | Partial Completion of Services | CA |
| B349153 B | 100118750 5 Total | | | | 37.79 | | |
| B349155 B | 100115620 8 | OSORIO | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 25.23 | Partial Completion of Services | CA |
| B349155 B | 100115620 8 | OSORIO | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349155 B | 100115620 8 | OSORIO | Post Notice of Sale | 4/2/2008 | 120.00 | Partial Completion of Services | CA |
| B349155 B | 100115620 8 | OSORIO | Publish Notice of Sale | 4/2/2008 | 870.00 | Partial Completion of Services | CA |
| B349155 B | 100115620 8 | OSORIO | Record Notice of Sale | 4/2/2008 | 14.00 | Partial Completion of Services | CA |
| B349155 B | 100115620 8 | OSORIO | Trustee's Fee | 4/2/2008 | 1,129.00 | Partial Completion of Services | CA |
| B349155 B | 100115620 8 Total | | | | 2,253.23 | | |
| B349156 B | 100122812 0 | KIRCHNER | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 21.36 | Partial Completion of Services | CA |
| B349156 B | 100122812 0 | KIRCHNER | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349156 B | 100122812 0 | KIRCHNER | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349156 B | 100122812 0 | KIRCHNER | Publish Notice of Sale | 4/3/2008 | 490.00 | Partial Completion of Services | CA |
| B349156 B | 100122812 0 | KIRCHNER | Record Notice of Sale | 4/3/2008 | 13.00 | Partial Completion of Services | CA |
| B349156 B | 100122812 0 | KIRCHNER | Trustee's Fee | 4/3/2008 | 974.50 | Partial Completion of Services | CA |
| B349156 B | 100122812 0 Total | | | | 1,713.86 | | |
| B349157 B | 100123032 4 | DEMARTINI | Cert/Reg Mailing Costs per applicable State Law | 4/2/2008 | 29.31 | Partial Completion of Services | CA |
| B349157 B | 100123032 4 | DEMARTINI | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349157 B | 100123032 4 | DEMARTINI | Post Notice of Sale | 4/2/2008 | 120.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349157 B | 1001230324 | DEMARTINI | Publish Notice of Sale | 4/2/2008 | 449.00 | Partial Completion of Services | CA |
| B349157 B | 1001230324 | DEMARTINI | Post Notice of Sale | 4/2/2008 | 15.00 | Partial Completion of Services | CA |
| B349157 B | 1001230324 | DEMARTINI | Record Notice of Sale | 4/2/2008 | 120.00 | Partial Completion of Services | CA |
| B349157 B | 1001230324 | DEMARTINI | Trustee's Fee | 4/2/2008 | 1,972.38 | Partial Completion of Services | CA |
|  | 1001230324 Total |  |  |  | 2,680.69 |  |  |
| B349158 B | 1001231894 | AGRESS | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 9.09 | Partial Completion of Services | CA |
| B349158 B | 1001231894 | AGRESS | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349158 B | 1001231894 | AGRESS | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349158 B | 1001231894 | AGRESS | Publish Notice of Sale | 4/3/2008 | 839.00 | Partial Completion of Services | CA |
| B349158 B | 1001231894 | AGRESS | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| B349158 B | 1001231894 | AGRESS | Trustee's Fee | 4/3/2008 | 1,072.25 | Partial Completion of Services | CA |
|  | 1001231894 Total |  |  |  | 2,147.34 |  |  |
| B349174 B | 1001129134 | VASQUEZ VILLEGAS | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 27.38 | Partial Completion of Services | CA |
| B349174 B | 1001129134 | VASQUEZ VILLEGAS | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349174 B | 1001129134 | VASQUEZ VILLEGAS | Publish Notice of Sale | 4/3/2008 | 506.00 | Partial Completion of Services | CA |
| B349174 B | 1001129134 | VASQUEZ VILLEGAS | Record Notice of Sale | 4/3/2008 | 14.00 | Partial Completion of Services | CA |
| B349174 B | 1001129134 | VASQUEZ VILLEGAS | Trustee's Fee | 4/3/2008 | 764.75 | Partial Completion of Services | CA |
|  | 1001129134 Total |  |  |  | 1,432.13 |  |  |
| B349178 B | 1001062177 | TOVAR | Cert/Reg Mailing Costs per applicable State Law | 12/20/2007 | 27.57 | Partial Completion of Services | CA |
|  | 1001062177 Total |  |  |  | 27.57 |  |  |
| B349182 B | 1001199772 | CHOI | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 28.10 | Partial Completion of Services | CA |
| B349182 B | 1001199772 | CHOI | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349182 B | 1001199772 | CHOI | Publish Notice of Sale | 4/3/2008 | 303.00 | Partial Completion of Services | CA |
| B349182 B | 1001199772 | CHOI | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
|  | 1001199772 Total |  |  |  | 463.10 |  |  |
| B349190 B | 1001013088 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 23.29 | Partial Completion of Services | CA |
| B349190 B | 1001013088 | LOPEZ | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349190 B | 1001013088 | LOPEZ | Publish Notice of Sale | 4/3/2008 | 364.00 | Partial Completion of Services | CA |
| B349190 B | 1001013088 | LOPEZ | Record Notice of Sale | 4/3/2008 | 9.00 | Partial Completion of Services | CA |
|  | 1001013088 Total |  |  |  | 516.29 |  |  |
| B349200 B | 1001074488 | ALATORRE-DIAZ | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 16.85 | Partial Completion of Services | CA |
| B349200 B | 1001074488 | ALATORRE-DIAZ | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349200 B | 1001074488 | ALATORRE-DIAZ | Publish Notice of Sale | 4/1/2008 | 303.00 | Partial Completion of Services | CA |
| B349200 B | 1001074488 | ALATORRE-DIAZ | Record Notice of Sale | 4/1/2008 | 14.00 | Partial Completion of Services | CA |
| B349200 B | 1001074488 | ALATORRE-DIAZ | Trustee's Fee | 4/1/2008 | 2,128.50 | Partial Completion of Services | CA |
|  | 1001074488 Total |  |  |  | 2,582.35 |  |  |
| B349202 B | 1001218058 | COLON | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 9.09 | Partial Completion of Services | CA |
| B349202 B | 1001218058 | COLON | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349202 B | 1001218058 | COLON | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349202 B | 1001218058 | COLON | Publish Notice of Sale | 4/3/2008 | 1,140.00 | Partial Completion of Services | CA |
| B349202 B | 1001218058 | COLON | Record Notice of Sale | 4/3/2008 | 10.00 | Partial Completion of Services | CA |
| B349202 B | 1001218058 | COLON | Trustee's Fee | 4/3/2008 | 1,697.50 | Partial Completion of Services | CA |
|  | 1001218058 Total |  |  |  | 3,071.59 |  |  |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349205 B | 100172194 | PONCE | Post Notice of Default | 12/26/2007 | 95.00 | Partial Completion of Services | CA |
| B349205 B | 100172194 | PONCE | Record Rescission/Recon | 4/3/2008 | 7.00 | Partial Completion of Services | CA |
| | 100172194 Total | | | | 102.00 | | |
| B349221 B | 100181162 | SHEPPARD | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 45.75 | Partial Completion of Services | CA |
| B349221 B | 100181162 | SHEPPARD | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349221 B | 100181162 | SHEPPARD | Publish Notice of Sale | 4/3/2008 | 406.00 | Partial Completion of Services | CA |
| B349221 B | 100181162 | SHEPPARD | Record Notice of Sale | 4/1/2008 | 11.00 | Partial Completion of Services | CA |
| B349221 B | 100181162 | SHEPPARD | Trustee's Fee | 4/3/2008 | 506.50 | Partial Completion of Services | CA |
| | 100181162 Total | | | | 1,089.25 | | |
| B349290 B | 100145370 | LUONG/TRAN | Cert/Reg Mailing Costs per applicable State Law | 3/31/2008 | 41.57 | Partial Completion of Services | CA |
| B349290 B | 100145370 | LUONG/TRAN | Forwarding Fee | 1/16/2008 | 60.00 | Partial Completion of Services | CA |
| B349290 B | 100145370 | LUONG/TRAN | Post Notice of Sale | 3/31/2008 | 120.00 | Partial Completion of Services | CA |
| B349290 B | 100145370 | LUONG/TRAN | Publish Notice of Sale | 3/31/2008 | 1,540.00 | Partial Completion of Services | CA |
| B349290 B | 100145370 | LUONG/TRAN | Record Notice of Sale | 3/31/2008 | 12.00 | Partial Completion of Services | CA |
| B349290 B | 100145370 | LUONG/TRAN | Trustee's Fee | 3/31/2008 | 1,768.63 | Partial Completion of Services | CA |
| | 100145370 Total | | | | 3,542.20 | | |
| B349297 B | 100099777 | SMITH | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 60.45 | Partial Completion of Services | CA |
| B349297 B | 100099777 | SMITH | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349297 B | 100099777 | SMITH | Publish Notice of Sale | 4/3/2008 | 360.00 | Partial Completion of Services | CA |
| B349297 B | 100099777 | SMITH | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| | 100099777 Total | | | | 552.45 | | |
| B349306 B | 100036680 | BECERRIL-SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 35.56 | Partial Completion of Services | CA |
| B349306 B | 100036680 | BECERRIL-SANCHEZ | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349306 B | 100036680 | BECERRIL-SANCHEZ | Publish Notice of Sale | 4/3/2008 | 806.00 | Partial Completion of Services | CA |
| B349306 B | 100036680 | BECERRIL-SANCHEZ | Record Notice of Sale | 4/3/2008 | 9.00 | Partial Completion of Services | CA |
| B349306 B | 100036680 | BECERRIL-SANCHEZ | Trustee's Fee | 4/3/2008 | 659.25 | Partial Completion of Services | CA |
| | 100036680 Total | | | | 1,629.81 | | |
| B349313 B | 100109144 | RUBALCABA | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 24.73 | Partial Completion of Services | CA |
| B349313 B | 100109144 | RUBALCABA | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349313 B | 100109144 | RUBALCABA | Publish Notice of Sale | 4/3/2008 | 513.00 | Partial Completion of Services | CA |
| B349313 B | 100109144 | RUBALCABA | Record Notice of Sale | 4/1/2008 | 14.00 | Partial Completion of Services | CA |
| B349313 B | 100109144 | RUBALCABA | Trustee's Fee | 4/3/2008 | 1,035.25 | Partial Completion of Services | CA |
| | 100109144 Total | | | | 1,706.98 | | |
| B349317 B | 100051489 | ZAMORA | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 99.86 | Partial Completion of Services | CA |
| B349317 B | 100051489 | ZAMORA | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349317 B | 100051489 | ZAMORA | Publish Notice of Sale | 4/1/2008 | 782.00 | Partial Completion of Services | CA |
| B349317 B | 100051489 | ZAMORA | Record Notice of Sale | 4/1/2008 | 10.00 | Partial Completion of Services | CA |
| B349317 B | 100051489 | ZAMORA | Trustee's Fee | 4/1/2008 | 1,181.75 | Partial Completion of Services | CA |
| | 100051489 Total | | | | 2,193.61 | | |
| B349339 B | 100123151 | PETERS-RUSSELL | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 115.19 | Partial Completion of Services | CA |
| B349339 B | 100123151 | PETERS-RUSSELL | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349339 B | 100123151 | PETERS-RUSSELL | Publish Notice of Sale | 4/3/2008 | 553.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349339 B | 1001223151 | PETERS-RUSSELL | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| B349339 B | 1001223151 | PETERS-RUSSELL | Trustee's Fee | 4/3/2008 | 1,250.00 | Partial Completion of Services | CA |
| | 1001223151 Total | | | | 2,050.19 | | |
| B349340 B | 1001139112 | WILBORN/WILBORN | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 13.18 | Partial Completion of Services | CA |
| B349340 B | 1001139112 | WILBORN/WILBORN | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349340 B | 1001139112 | WILBORN/WILBORN | Publish Notice of Sale | 4/3/2008 | 449.00 | Partial Completion of Services | CA |
| B349340 B | 1001139112 | WILBORN/WILBORN | Record Notice of Sale | 4/3/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001139112 Total | | | | 596.18 | | |
| B349341 B | 1001101143 | CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 36.14 | Partial Completion of Services | CA |
| B349341 B | 1001101143 | CHAVEZ | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349341 B | 1001101143 | CHAVEZ | Publish Notice of Sale | 4/3/2008 | 419.00 | Partial Completion of Services | CA |
| B349341 B | 1001101143 | CHAVEZ | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| B349341 B | 1001101143 | CHAVEZ | Trustee's Fee | 4/3/2008 | 1,723.63 | Partial Completion of Services | CA |
| | 1001101143 Total | | | | 2,310.77 | | |
| B349342 B | 1001047005 | RUBALCABA | Cert/Reg Mailing Costs per applicable State Law | 4/3/2008 | 27.16 | Partial Completion of Services | CA |
| B349342 B | 1001047005 | RUBALCABA | Post Notice of Sale | 4/3/2008 | 120.00 | Partial Completion of Services | CA |
| B349342 B | 1001047005 | RUBALCABA | Publish Notice of Sale | 4/3/2008 | 528.00 | Partial Completion of Services | CA |
| B349342 B | 1001047005 | RUBALCABA | Record Notice of Sale | 4/3/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001047005 Total | | | | 687.16 | | |
| B349359 B | 1001050061 | LUNDRY | Cert/Reg Mailing Costs per applicable State Law | 12/22/2007 | 33.67 | Partial Completion of Services | CA |
| | 1001050061 Total | | | | 33.67 | | |
| B349362 B | 1001321691 | GIDDINGS | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 15.48 | Partial Completion of Services | AZ |
| B349362 B | 1001321691 | GIDDINGS | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001321691 Total | | | | 115.48 | | |
| B349454 B | 1001604465 | VILLA | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 25.23 | Partial Completion of Services | CA |
| B349454 B | 1001604465 | VILLA | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | CA |
| B349454 B | 1001604465 | VILLA | Publish Notice of Sale | 4/4/2008 | 490.00 | Partial Completion of Services | CA |
| B349454 B | 1001604465 | VILLA | Record Notice of Sale | 4/4/2008 | 12.00 | Partial Completion of Services | CA |
| B349454 B | 1001604465 | VILLA | Sr. Tracking Fee | 1/2/2008 | 200.00 | Partial Completion of Services | CA |
| B349454 B | 1001604465 | VILLA | Trustee's Fee | 4/4/2008 | 803.75 | Partial Completion of Services | CA |
| | 1001604465 Total | | | | 1,650.98 | | |
| B349456 B | 1000902871 | DENISON | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 48.83 | Partial Completion of Services | CA |
| B349456 B | 1000902871 | DENISON | Forwarding Fee | 1/22/2008 | 90.00 | Partial Completion of Services | CA |
| B349456 B | 1000902871 | DENISON | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349456 B | 1000902871 | DENISON | Publish Notice of Sale | 4/1/2008 | 500.00 | Partial Completion of Services | CA |
| B349456 B | 1000902871 | DENISON | Record Notice of Sale | 4/1/2008 | 11.00 | Partial Completion of Services | CA |
| B349456 B | 1000902871 | DENISON | Trustee's Fee | 4/1/2008 | 341.50 | Partial Completion of Services | CA |
| | 1000902871 Total | | | | 1,111.33 | | |
| B349457 B | 1001833350 | ARUTYUNYAN | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 16.85 | Partial Completion of Services | CA |
| B349457 B | 1001833350 | ARUTYUNYAN | Publish Notice of Sale | 4/1/2008 | 50.00 | Partial Completion of Services | CA |
| B349457 B | 1001833350 | ARUTYUNYAN | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| B349457 B | 1001833350 | ARUTYUNYAN | Trustee's Fee | 4/1/2008 | 2,115.25 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| | 1001833350 Total | | | | 2,194.10 | | |
| B349460 B | 1001695559 | VANN | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 54.62 | Partial Completion of Services | CA |
| B349460 B | 1001695559 | VANN | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349460 B | 1001695559 | VANN | Publish Notice of Sale | 4/1/2008 | 442.00 | Partial Completion of Services | CA |
| B349460 B | 1001695559 | VANN | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001695559 Total | | | | 628.62 | | |
| B349461 B | 1001693871 | SOLIS | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 50.14 | Partial Completion of Services | CA |
| B349461 B | 1001693871 | SOLIS | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349461 B | 1001693871 | SOLIS | Publish Notice of Sale | 4/1/2008 | 419.00 | Partial Completion of Services | CA |
| B349461 B | 1001693871 | SOLIS | Record Notice of Sale | 4/1/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001693871 Total | | | | 599.14 | | |
| B349462 B | 1001608980 | BETANCOURT | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 33.61 | Partial Completion of Services | CA |
| B349462 B | 1001608980 | BETANCOURT | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349462 B | 1001608980 | BETANCOURT | Publish Notice of Sale | 4/1/2008 | 576.00 | Partial Completion of Services | CA |
| B349462 B | 1001608980 | BETANCOURT | Record Notice of Sale | 4/1/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001608980 Total | | | | 740.61 | | |
| B349463 B | 1001703952 | GUERRERO | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 54.13 | Partial Completion of Services | CA |
| B349463 B | 1001703952 | GUERRERO | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349463 B | 1001703952 | GUERRERO | Publish Notice of Sale | 4/4/2008 | 1,165.00 | Partial Completion of Services | CA |
| B349463 B | 1001703952 | GUERRERO | Record Notice of Sale | 4/4/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001703952 Total | | | | 1,350.13 | | |
| B349464 B | 1001843569 | MORSE | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 48.21 | Partial Completion of Services | CA |
| B349464 B | 1001843569 | MORSE | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349464 B | 1001843569 | MORSE | Publish Notice of Sale | 4/1/2008 | 817.00 | Partial Completion of Services | CA |
| B349464 B | 1001843569 | MORSE | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001843569 Total | | | | 997.21 | | |
| B349465 B | 1001706033 | RIZO | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 17.15 | Partial Completion of Services | CA |
| B349465 B | 1001706033 | RIZO | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349465 B | 1001706033 | RIZO | Publish Notice of Sale | 4/1/2008 | 813.00 | Partial Completion of Services | CA |
| B349465 B | 1001706033 | RIZO | Record Notice of Sale | 4/1/2008 | 11.00 | Partial Completion of Services | CA |
| | 1001706033 Total | | | | 961.15 | | |
| B349466 B | 1000940571 | PERRIS | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 23.69 | Partial Completion of Services | CA |
| B349466 B | 1000940571 | PERRIS | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349466 B | 1000940571 | PERRIS | Publish Notice of Sale | 4/1/2008 | 382.00 | Partial Completion of Services | CA |
| B349466 B | 1000940571 | PERRIS | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| B349466 B | 1000940571 | PERRIS | Trustee's Fee | 4/1/2008 | 399.50 | Partial Completion of Services | CA |
| | 1000940571 Total | | | | 937.19 | | |
| B349480 B | 1000615899 | WHITTINGTON | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 172.55 | Partial Completion of Services | CA |
| | 1000615899 Total | | | | 172.55 | | |
| B349487 B | 1000938568 | CHILDS/CHILDS | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 55.67 | Partial Completion of Services | CA |
| B349487 B | 1000938568 | CHILDS/CHILDS | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349487 B | 1000938568 | CHILDS/CHILDS | Publish Notice of Sale | 4/1/2008 | 501.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349487 B | 1000938568 | CHILDS/CHILDS | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| B349487 B | 1000938568 | CHILDS/CHILDS | Trustee's Fee | 4/1/2008 | 1,911.25 | Partial Completion of Services | CA |
|  | 1000938568 Total |  |  |  | 2,599.92 | Partial Completion of Services |  |
| B349489 B | 1000987703 | CUEVAS | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 60.45 | Partial Completion of Services | CA |
| B349489 B | 1000987703 | CUEVAS | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349489 B | 1000987703 | CUEVAS | Publish Notice of Sale | 4/1/2008 | 513.00 | Partial Completion of Services | CA |
| B349489 B | 1000987703 | CUEVAS | Record Notice of Sale | 4/1/2008 | 14.00 | Partial Completion of Services | CA |
| B349489 B | 1000987703 | CUEVAS | Trustee's Fee | 4/1/2008 | 1,490.00 | Partial Completion of Services | CA |
|  | 1000987703 Total |  |  |  | 2,197.45 | Partial Completion of Services |  |
| B349491 B | 1000942989 | GARDNER | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 45.85 | Partial Completion of Services | CA |
| B349491 B | 1000942989 | GARDNER | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349491 B | 1000942989 | GARDNER | Publish Notice of Sale | 4/1/2008 | 1,067.00 | Partial Completion of Services | CA |
| B349491 B | 1000942989 | GARDNER | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
|  | 1000942989 Total |  |  |  | 1,244.85 | Partial Completion of Services |  |
| B349494 B | 1001611287 | BARNES | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 16.85 | Partial Completion of Services | CA |
| B349494 B | 1001611287 | BARNES | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349494 B | 1001611287 | BARNES | Publish Notice of Sale | 4/1/2008 | 442.00 | Partial Completion of Services | CA |
| B349494 B | 1001611287 | BARNES | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| B349494 B | 1001611287 | BARNES | Trustee's Fee | 4/1/2008 | 1,306.00 | Partial Completion of Services | CA |
|  | 1001611287 Total |  |  |  | 1,896.85 | Partial Completion of Services |  |
| B349517 B | 1001600681 | GEORGE | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 47.78 | Partial Completion of Services | CA |
| B349517 B | 1001600681 | GEORGE | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349517 B | 1001600681 | GEORGE | Publish Notice of Sale | 4/1/2008 | 955.00 | Partial Completion of Services | CA |
| B349517 B | 1001600681 | GEORGE | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
|  | 1001600681 Total |  |  |  | 1,134.78 | Partial Completion of Services |  |
| B349533 B | 1000838979 | PATE | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 39.83 | Partial Completion of Services | CA |
| B349533 B | 1000838979 | PATE | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349533 B | 1000838979 | PATE | Publish Notice of Sale | 4/1/2008 | 985.00 | Partial Completion of Services | CA |
| B349533 B | 1000838979 | PATE | Record Notice of Sale | 4/1/2008 | 11.00 | Partial Completion of Services | CA |
|  | 1000838979 Total |  |  |  | 1,155.83 | Partial Completion of Services |  |
| B349541 B | 1000837368 | CHARLES | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 76.78 | Partial Completion of Services | CA |
| B349541 B | 1000837368 | CHARLES | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349541 B | 1000837368 | CHARLES | Publish Notice of Sale | 4/1/2008 | 553.00 | Partial Completion of Services | CA |
| B349541 B | 1000837368 | CHARLES | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| B349541 B | 1000837368 | CHARLES | Trustee's Fee | 4/1/2008 | 1,280.25 | Partial Completion of Services | CA |
|  | 1000837368 Total |  |  |  | 2,042.03 | Partial Completion of Services |  |
| B349544 B | 1001702441 | DOBBEN | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 16.85 | Partial Completion of Services | CA |
| B349544 B | 1001702441 | DOBBEN | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349544 B | 1001702441 | DOBBEN | Publish Notice of Sale | 4/1/2008 | 1,047.00 | Partial Completion of Services | CA |
| B349544 B | 1001702441 | DOBBEN | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
|  | 1001702441 Total |  |  |  | 1,195.85 | Partial Completion of Services |  |
| B349551 B | 1001702651 | JUNUZOVIC | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 25.23 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company.
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349551 B | 1001702651 | JUNUZOVIC | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349551 B | 1001702651 | JUNUZOVIC | Publish Notice of Sale | 4/1/2008 | 733.00 | Partial Completion of Services | CA |
| B349551 B | 1001702651 | JUNUZOVIC | Record Notice of Sale | 4/1/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001702651 Total | | | | 890.23 | | |
| B349552 B | 1000937507 | RODGERS | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 15.52 | Partial Completion of Services | CA |
| | 1000937507 Total | | | | 15.52 | | |
| B349554 B | 1001702555 | WONG | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 25.23 | Partial Completion of Services | CA |
| B349554 B | 1001702555 | WONG | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349554 B | 1001702555 | WONG | Publish Notice of Sale | 4/1/2008 | 449.00 | Partial Completion of Services | CA |
| B349554 B | 1001702555 | WONG | Record Notice of Sale | 4/1/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001702555 Total | | | | 608.23 | | |
| B349556 B | 1000952745 | SALCIDO | Cert/Reg Mailing Costs per applicable State Law | 12/28/2007 | 8.58 | Partial Completion of Services | CA |
| | 1000952745 Total | | | | 8.58 | | |
| B349565 B | 1000926045 | MUNOZ | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 50.14 | Partial Completion of Services | CA |
| B349565 B | 1000926045 | MUNOZ | Post Notice of Sale | 4/1/2008 | 120.00 | Partial Completion of Services | CA |
| B349565 B | 1000926045 | MUNOZ | Publish Notice of Sale | 4/1/2008 | 808.00 | Partial Completion of Services | CA |
| B349565 B | 1000926045 | MUNOZ | Record Notice of Sale | 4/1/2008 | 11.00 | Partial Completion of Services | CA |
| | 1000926045 Total | | | | 989.14 | | |
| B349570 B | 1000961084 | HOANG | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 27.26 | Partial Completion of Services | CA |
| B349570 B | 1000961084 | HOANG | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | CA |
| B349570 B | 1000961084 | HOANG | Publish Notice of Sale | 4/4/2008 | 393.00 | Partial Completion of Services | CA |
| B349570 B | 1000961084 | HOANG | Record Notice of Sale | 4/7/2008 | 14.00 | Partial Completion of Services | CA |
| | 1000961084 Total | | | | 554.26 | | |
| B349576 B | 1000891736 | LAL | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 77.70 | Partial Completion of Services | CA |
| B349576 B | 1000891736 | LAL | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | CA |
| B349576 B | 1000891736 | LAL | Publish Notice of Sale | 4/4/2008 | 808.00 | Partial Completion of Services | CA |
| B349576 B | 1000891736 | LAL | Record Notice of Sale | 4/4/2008 | 11.00 | Partial Completion of Services | CA |
| | 1000891736 Total | | | | 1,016.70 | | |
| B349616 B | 1000654160 | MORROW | Cert/Reg Mailing Costs per applicable State Law | 12/29/2007 | 15.83 | Partial Completion of Services | CA |
| | 1000654160 Total | | | | 15.83 | | |
| B349664 B | 1000872133 | KALRA | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 66.17 | Partial Completion of Services | CA |
| B349664 B | 1000872133 | KALRA | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | CA |
| B349664 B | 1000872133 | KALRA | Publish Notice of Sale | 4/4/2008 | 673.00 | Partial Completion of Services | CA |
| B349664 B | 1000872133 | KALRA | Record Notice of Sale | 4/4/2008 | 9.00 | Partial Completion of Services | CA |
| | 1000872133 Total | | | | 868.17 | | |
| B349736 B | 1000994454 | RUIZ | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 23.29 | Partial Completion of Services | CA |
| B349736 B | 1000994454 | RUIZ | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | CA |
| B349736 B | 1000994454 | RUIZ | Publish Notice of Sale | 4/7/2008 | 550.00 | Partial Completion of Services | CA |
| B349736 B | 1000994454 | RUIZ | Record Notice of Sale | 4/7/2008 | 12.00 | Partial Completion of Services | CA |
| B349736 B | 1000994454 | RUIZ | Trustee's Fee | 4/7/2008 | 1,241.00 | Partial Completion of Services | CA |
| | 1000994454 Total | | | | 1,946.29 | | |
| B349738 B | 1000622290 | MCKENNA | Cert/Reg Mailing Costs per applicable State Law | 4/1/2008 | 40.45 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349738 B | 1000622290 | MCKENNA | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | CA |
| B349738 B | 1000622290 | MCKENNA | Publish Notice of Sale | 4/7/2008 | 303.00 | Partial Completion of Services | CA |
| B349738 B | 1000622290 | MCKENNA | Record Notice of Sale | 4/7/2008 | 12.00 | Partial Completion of Services | CA |
| B349738 B | 1000622290 | MCKENNA | Trustee's Fee | 4/7/2008 | 1,224.75 | Partial Completion of Services | CA |
| | 1000622290 Total | | | | 1,700.20 | | |
| B349743 B | 1000630644 | VOELLER | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 23.29 | Partial Completion of Services | CA |
| B349743 B | 1000630644 | VOELLER | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | CA |
| B349743 B | 1000630644 | VOELLER | Publish Notice of Sale | 4/7/2008 | 303.00 | Partial Completion of Services | CA |
| B349743 B | 1000630644 | VOELLER | Record Notice of Sale | 4/7/2008 | 12.00 | Partial Completion of Services | CA |
| | 1000630644 Total | | | | 458.29 | | |
| B349748 B | 1000602051 | RODRIGUEZ/RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 48.19 | Partial Completion of Services | CA |
| B349748 B | 1000602051 | RODRIGUEZ/RODRIGUEZ | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | CA |
| B349748 B | 1000602051 | RODRIGUEZ/RODRIGUEZ | Publish Notice of Sale | 4/4/2008 | 658.00 | Partial Completion of Services | CA |
| B349748 B | 1000602051 | RODRIGUEZ/RODRIGUEZ | Record Notice of Sale | 4/4/2008 | 14.00 | Partial Completion of Services | CA |
| | 1000602051 Total | | | | 840.19 | | |
| B349770 B | 1001669485 | PADILLA | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 16.85 | Partial Completion of Services | CA |
| B349770 B | 1001669485 | PADILLA | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349770 B | 1001669485 | PADILLA | Publish Notice of Sale | 4/9/2008 | 303.00 | Partial Completion of Services | CA |
| B349770 B | 1001669485 | PADILLA | Record Notice of Sale | 4/9/2008 | 12.00 | Partial Completion of Services | CA |
| B349770 B | 1001669485 | PADILLA | Trustee's Fee | 4/9/2008 | 1,250.75 | Partial Completion of Services | CA |
| | 1001669485 Total | | | | 1,702.60 | | |
| B349786 B | 1001351963 | SOOLAEV | Conduct Sale | 4/8/2008 | 50.00 | Full Services Provided | AZ |
| B349786 B | 1001351963 | SOOLAEV | Datedown Expense | 3/18/2008 | 100.00 | Full Services Provided | AZ |
| B349786 B | 1001351963 | SOOLAEV | Record Rescission/Recon | 4/8/2008 | 13.00 | Full Services Provided | AZ |
| B349786 B | 1001351963 | SOOLAEV | Record TDUS | 4/8/2008 | 15.00 | Full Services Provided | AZ |
| | 1001351963 Total | | | | 178.00 | | |
| B349787 B | 1001363834 | WEBER | Conduct Sale | 4/8/2008 | 50.00 | Full Services Provided | AZ |
| B349787 B | 1001363834 | WEBER | Datedown Expense | 3/18/2008 | 100.00 | Full Services Provided | AZ |
| B349787 B | 1001363834 | WEBER | Record Rescission/Recon | 4/8/2008 | 13.00 | Full Services Provided | AZ |
| B349787 B | 1001363834 | WEBER | Record TDUS | 4/8/2008 | 15.00 | Full Services Provided | AZ |
| | 1001363834 Total | | | | 178.00 | | |
| B349789 B | 1001340277 | BIAGGI | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 28.60 | Partial Completion of Services | CA |
| B349789 B | 1001340277 | BIAGGI | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349789 B | 1001340277 | BIAGGI | Publish Notice of Sale | 4/9/2008 | 420.00 | Partial Completion of Services | CA |
| B349789 B | 1001340277 | BIAGGI | Record Notice of Sale | 4/9/2008 | 10.00 | Partial Completion of Services | CA |
| B349789 B | 1001340277 | BIAGGI | Trustee's Fee | 4/9/2008 | 1,287.25 | Partial Completion of Services | CA |
| | 1001340277 Total | | | | 1,865.85 | | |
| B349793 B | 1000772867 | POWELL | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 31.87 | Partial Completion of Services | CA |
| B349793 B | 1000772867 | POWELL | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | CA |
| B349793 B | 1000772867 | POWELL | Publish Notice of Sale | 4/4/2008 | 716.00 | Partial Completion of Services | CA |
| B349793 B | 1000772867 | POWELL | Record Notice of Sale | 4/4/2008 | 12.00 | Partial Completion of Services | CA |
| B349793 B | 1000772867 | POWELL | Trustee's Fee | 4/4/2008 | 1,254.75 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349795 B | 1000772867 Total | | | | 2,134.62 | | |
| B349795 B | 1000772880 | POWELL | Record Assignment | 1/3/2008 | 12.00 | Partial Completion of Services | CA |
| | 1000772880 Total | | | | 12.00 | | |
| B349796 B | 1001629772 | MENDOZA | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 61.79 | Partial Completion of Services | CA |
| B349796 B | 1001629772 | MENDOZA | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | CA |
| B349796 B | 1001629772 | MENDOZA | Publish Notice of Sale | 4/8/2008 | 964.00 | Partial Completion of Services | CA |
| B349796 B | 1001629772 | MENDOZA | Record Notice of Sale | 4/8/2008 | 12.00 | Partial Completion of Services | CA |
| | 1001629772 Total | | | | 1,157.79 | | |
| B349799 B | 1000751287 | CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 4/7/2008 | 25.23 | Partial Completion of Services | CA |
| B349799 B | 1000751287 | CHAVEZ | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | CA |
| B349799 B | 1000751287 | CHAVEZ | Publish Notice of Sale | 4/7/2008 | 466.00 | Partial Completion of Services | CA |
| B349799 B | 1000751287 | CHAVEZ | Record Notice of Sale | 4/7/2008 | 11.00 | Partial Completion of Services | CA |
| | 1000751287 Total | | | | 622.23 | | |
| B349801 B | 1001586016 | TORRES | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 12.05 | Partial Completion of Services | CA |
| | 1001586016 Total | | | | 12.05 | | |
| B349817 B | 1001239987 | AHUMADA-FLORES | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 41.99 | Partial Completion of Services | CA |
| B349817 B | 1001239987 | AHUMADA-FLORES | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | CA |
| B349817 B | 1001239987 | AHUMADA-FLORES | Publish Notice of Sale | 4/8/2008 | 322.00 | Partial Completion of Services | CA |
| B349817 B | 1001239987 | AHUMADA-FLORES | Record Notice of Sale | 4/8/2008 | 12.00 | Partial Completion of Services | CA |
| B349817 B | 1001239987 | AHUMADA-FLORES | Trustee's Fee | 4/8/2008 | 1,308.50 | Partial Completion of Services | CA |
| | 1001239987 Total | | | | 1,804.49 | | |
| B349818 B | 1000959368 | NORRIS | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 16.85 | Partial Completion of Services | CA |
| B349818 B | 1000959368 | NORRIS | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349818 B | 1000959368 | NORRIS | Publish Notice of Sale | 4/9/2008 | 502.00 | Partial Completion of Services | CA |
| B349818 B | 1000959368 | NORRIS | Record Notice of Sale | 4/9/2008 | 10.00 | Partial Completion of Services | CA |
| B349818 B | 1000959368 | NORRIS | Trustee's Fee | 4/9/2008 | 1,583.13 | Partial Completion of Services | CA |
| | 1000959368 Total | | | | 2,231.98 | | |
| B349821 B | 1001643734 | MACIAS | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 37.37 | Partial Completion of Services | CA |
| B349821 B | 1001643734 | MACIAS | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | CA |
| B349821 B | 1001643734 | MACIAS | Publish Notice of Sale | 4/8/2008 | 445.00 | Partial Completion of Services | CA |
| B349821 B | 1001643734 | MACIAS | Record Notice of Sale | 4/8/2008 | 10.00 | Partial Completion of Services | CA |
| | 1001643734 Total | | | | 612.37 | | |
| B349823 B | 1001676750 | VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 28.60 | Partial Completion of Services | CA |
| B349823 B | 1001676750 | VASQUEZ | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349823 B | 1001676750 | VASQUEZ | Publish Notice of Sale | 4/9/2008 | 643.00 | Partial Completion of Services | CA |
| B349823 B | 1001676750 | VASQUEZ | Record Notice of Sale | 4/9/2008 | 9.00 | Partial Completion of Services | CA |
| B349823 B | 1001676750 | VASQUEZ | Trustee's Fee | 4/9/2008 | 1,505.63 | Partial Completion of Services | CA |
| | 1001676750 Total | | | | 2,306.23 | | |
| B349831 B | 1000899061 | NGO | Cert/Reg Mailing Costs per applicable State Law | 1/3/2008 | 16.34 | Partial Completion of Services | CA |
| | 1000899061 Total | | | | 16.34 | | |
| B349892 B | 1001143918 | OCHOA | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 62.80 | Partial Completion of Services | CA |
| B349892 B | 1001143918 | OCHOA | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349892 B | 1001143918 | OCHOA | Publish Notice of Sale | 4/8/2008 | 850.00 | Partial Completion of Services | CA |
| B349892 B | 1001143918 | OCHOA | Record Notice of Sale | 4/8/2008 | 9.00 | Partial Completion of Services | CA |
| | 1001143918 Total | | | | 1,041.80 | | |
| B349894 B | 1001345212 | MCVICKAR | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 39.83 | Partial Completion of Services | CA |
| B349894 B | 1001345212 | MCVICKAR | Forwarding Fee | 2/4/2008 | 30.00 | Partial Completion of Services | CA |
| B349894 B | 1001345212 | MCVICKAR | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349894 B | 1001345212 | MCVICKAR | Publish Notice of Sale | 4/9/2008 | 772.00 | Partial Completion of Services | CA |
| B349894 B | 1001345212 | MCVICKAR | Record Notice of Sale | 4/9/2008 | 11.00 | Partial Completion of Services | CA |
| B349894 B | 1001345212 | MCVICKAR | Sr. Tracking Fee | 1/4/2008 | 200.00 | Partial Completion of Services | CA |
| B349894 B | 1001345212 | MCVICKAR | Trustee's Fee | 4/9/2008 | 2,117.88 | Partial Completion of Services | CA |
| | 1001345212 Total | | | | 3,290.71 | | |
| B349898 B | 1001652736 | DELEON | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 36.98 | Partial Completion of Services | CA |
| B349898 B | 1001652736 | DELEON | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349898 B | 1001652736 | DELEON | Publish Notice of Sale | 4/9/2008 | 819.00 | Partial Completion of Services | CA |
| B349898 B | 1001652736 | DELEON | Record Notice of Sale | 4/9/2008 | 14.00 | Partial Completion of Services | CA |
| | 1001652736 Total | | | | 989.98 | | |
| B349916 B | 1001614407 | DAVIS | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 39.83 | Partial Completion of Services | CA |
| B349916 B | 1001614407 | DAVIS | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | CA |
| B349916 B | 1001614407 | DAVIS | Publish Notice of Sale | 4/10/2008 | 985.00 | Partial Completion of Services | CA |
| B349916 B | 1001614407 | DAVIS | Record Notice of Sale | 4/10/2008 | 10.00 | Partial Completion of Services | CA |
| B349916 B | 1001614407 | DAVIS | Trustee's Fee | 4/10/2008 | 1,255.00 | Partial Completion of Services | CA |
| | 1001614407 Total | | | | 2,409.83 | | |
| B349920 B | 1001680440 | PONCE | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 25.23 | Partial Completion of Services | CA |
| B349920 B | 1001680440 | PONCE | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | CA |
| B349920 B | 1001680440 | PONCE | Publish Notice of Sale | 4/10/2008 | 727.00 | Partial Completion of Services | CA |
| B349920 B | 1001680440 | PONCE | Record Notice of Sale | 4/10/2008 | 10.00 | Partial Completion of Services | CA |
| B349920 B | 1001680440 | PONCE | Trustee's Fee | 4/10/2008 | 1,461.00 | Partial Completion of Services | CA |
| | 1001680440 Total | | | | 2,343.23 | | |
| B349924 B | 1000786316 | FABIAN | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 69.65 | Partial Completion of Services | CA |
| B349924 B | 1000786316 | FABIAN | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349924 B | 1000786316 | FABIAN | Publish Notice of Sale | 4/9/2008 | 492.00 | Partial Completion of Services | CA |
| B349924 B | 1000786316 | FABIAN | Record Notice of Sale | 4/9/2008 | 12.00 | Partial Completion of Services | CA |
| | 1000786316 Total | | | | 693.65 | | |
| B349925 B | 1000795707 | GROT/JAHN | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 23.22 | Partial Completion of Services | AZ |
| B349925 B | 1000795707 | GROT/JAHN | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1000795707 Total | | | | 123.22 | | |
| B349928 B | 1000827076 | SISNEY | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 15.83 | Partial Completion of Services | CA |
| B349928 B | 1000827076 | SISNEY | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349928 B | 1000827076 | SISNEY | Publish Notice of Sale | 4/9/2008 | 721.00 | Partial Completion of Services | CA |
| B349928 B | 1000827076 | SISNEY | Record Notice of Sale | 4/9/2008 | 11.00 | Partial Completion of Services | CA |
| B349928 B | 1000827076 | SISNEY | Trustee's Fee | 4/9/2008 | 1,021.75 | Partial Completion of Services | CA |
| | 1000827076 Total | | | | 1,889.58 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349929 B | 1001323511 | HILL | Cert/Reg Mailing Costs per applicable State Law | 1/4/2008 | 7.74 | Partial Completion of Services | AZ |
| B349929 B | 1001323511 | HILL | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| 1001323511 Total | | | | | 107.74 | | |
| B349937 B | 1000802382 | GARCIA/ERGUETA | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 31.47 | Partial Completion of Services | CA |
| B349937 B | 1000802382 | GARCIA/ERGUETA | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349937 B | 1000802382 | GARCIA/ERGUETA | Publish Notice of Sale | 4/9/2008 | 401.00 | Partial Completion of Services | CA |
| B349937 B | 1000802382 | GARCIA/ERGUETA | Record Notice of Sale | 4/9/2008 | 11.00 | Partial Completion of Services | CA |
| B349937 B | 1000802382 | GARCIA/ERGUETA | Trustee's Fee | 4/9/2008 | 1,074.75 | Partial Completion of Services | CA |
| 1000802382 Total | | | | | 1,638.22 | | |
| B349938 B | 1001666914 | VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 22.46 | Partial Completion of Services | CA |
| 1001666914 Total | | | | | 22.46 | | |
| B349960 B | 1001721714 | JAVIER-MEDINA | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 58.16 | Partial Completion of Services | NV |
| B349960 B | 1001721714 | JAVIER-MEDINA | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | NV |
| B349960 B | 1001721714 | JAVIER-MEDINA | Publish Notice of Sale | 4/8/2008 | 475.00 | Partial Completion of Services | NV |
| B349960 B | 1001721714 | JAVIER-MEDINA | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| 1001721714 Total | | | | | 669.16 | | |
| B349961 B | 1001400315 | ELLIS | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 44.27 | Partial Completion of Services | NV |
| B349961 B | 1001400315 | ELLIS | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B349961 B | 1001400315 | ELLIS | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B349961 B | 1001400315 | ELLIS | Record Notice of Sale | 1/5/2008 | 15.00 | Partial Completion of Services | NV |
| B349961 B | 1001400315 | ELLIS | Trustee's Fee | 4/10/2008 | 1,129.75 | Partial Completion of Services | NV |
| 1001400315 Total | | | | | 1,664.02 | | |
| B349966 B | 1001392221 | GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 44.27 | Partial Completion of Services | NV |
| B349966 B | 1001392221 | GONZALEZ | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349966 B | 1001392221 | GONZALEZ | Publish Notice of Sale | 4/9/2008 | 355.00 | Partial Completion of Services | NV |
| B349966 B | 1001392221 | GONZALEZ | Record Notice of Sale | 1/5/2008 | 15.00 | Partial Completion of Services | NV |
| 1001392221 Total | | | | | 534.27 | | |
| B349968 B | 1001384126 | MORTON | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 70.45 | Partial Completion of Services | NV |
| B349968 B | 1001384126 | MORTON | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349968 B | 1001384126 | MORTON | Publish Notice of Sale | 4/9/2008 | 605.00 | Partial Completion of Services | NV |
| B349968 B | 1001384126 | MORTON | Record Notice of Sale | 1/5/2008 | 15.00 | Partial Completion of Services | NV |
| 1001384126 Total | | | | | 810.45 | | |
| B349969 B | 1001652507 | VUCEKOVICH | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 191.06 | Partial Completion of Services | NV |
| B349969 B | 1001652507 | VUCEKOVICH | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | NV |
| B349969 B | 1001652507 | VUCEKOVICH | Publish Notice of Sale | 4/8/2008 | 435.00 | Partial Completion of Services | NV |
| B349969 B | 1001652507 | VUCEKOVICH | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| 1001652507 Total | | | | | 762.06 | | |
| B349973 B | 1001348489 | ANCHETA | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 162.08 | Partial Completion of Services | NV |
| B349973 B | 1001348489 | ANCHETA | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349973 B | 1001348489 | ANCHETA | Publish Notice of Sale | 4/9/2008 | 355.00 | Partial Completion of Services | NV |
| B349973 B | 1001348489 | ANCHETA | Record Notice of Sale | 1/5/2008 | 15.00 | Partial Completion of Services | NV |
| 1001348489 Total | | | | | 652.08 | | |

Prepared for American Home Mortgage
by: T D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349975 | 1000851823 | PEREZ | Record Rescission/Recon | 3/19/2008 | 14.00 | Partial Completion of Services | NV |
| | 1000851823 Total | | | | 14.00 | | |
| B349976 B | 1000949265 | SERRANO | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 96.63 | Partial Completion of Services | NV |
| B349976 B | 1000949265 | SERRANO | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349976 B | 1000949265 | SERRANO | Publish Notice of Sale | 4/9/2008 | 648.00 | Partial Completion of Services | NV |
| B349976 B | 1000949265 | SERRANO | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| | 1000949265 Total | | | | 880.63 | | |
| B349979 B | 100124/078 | SNYDER | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 57.36 | Partial Completion of Services | NV |
| B349979 B | 100124/078 | SNYDER | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B349979 B | 100124/078 | SNYDER | Publish Notice of Sale | 4/10/2008 | 475.00 | Partial Completion of Services | NV |
| B349979 B | 100124/078 | SNYDER | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| | 100124/078 Total | | | | 668.36 | | |
| B349981 B | 1001643073 | SIMKINS | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 83.54 | Partial Completion of Services | NV |
| B349981 B | 1001643073 | SIMKINS | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349981 B | 1001643073 | SIMKINS | Publish Notice of Sale | 4/9/2008 | 355.00 | Partial Completion of Services | NV |
| B349981 B | 1001643073 | SIMKINS | Record Notice of Sale | 1/5/2008 | 15.00 | Partial Completion of Services | NV |
| | 1001643073 Total | | | | 573.54 | | |
| B349983 B | 1001171035 | NEPOMUCENO | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 83.54 | Partial Completion of Services | NV |
| B349983 B | 1001171035 | NEPOMUCENO | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | NV |
| B349983 B | 1001171035 | NEPOMUCENO | Publish Notice of Sale | 4/8/2008 | 355.00 | Partial Completion of Services | NV |
| B349983 B | 1001171035 | NEPOMUCENO | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| | 1001171035 Total | | | | 573.54 | | |
| B349986 B | 1001130864 | DAVIS | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 70.45 | Partial Completion of Services | NV |
| B349986 B | 1001130864 | DAVIS | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349986 B | 1001130864 | DAVIS | Publish Notice of Sale | 4/9/2008 | 375.00 | Partial Completion of Services | NV |
| B349986 B | 1001130864 | DAVIS | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| | 1001130864 Total | | | | 581.45 | | |
| B349988 B | 1001179990 | MELTON | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 257.51 | Partial Completion of Services | NV |
| B349988 B | 1001179990 | MELTON | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | NV |
| B349988 B | 1001179990 | MELTON | Publish Notice of Sale | 4/8/2008 | 415.00 | Partial Completion of Services | NV |
| B349988 B | 1001179990 | MELTON | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| | 1001179990 Total | | | | 808.51 | | |
| B349989 B | 1001475834 | CATALANO | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 98.03 | Partial Completion of Services | NV |
| B349989 B | 1001475834 | CATALANO | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349989 B | 1001475834 | CATALANO | Publish Notice of Sale | 4/9/2008 | 375.00 | Partial Completion of Services | NV |
| B349989 B | 1001475834 | CATALANO | Record Notice of Sale | 1/5/2008 | 16.00 | Partial Completion of Services | NV |
| | 1001475834 Total | | | | 609.03 | | |
| B349991 B | 1001617040 | MORALES | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 70.45 | Partial Completion of Services | NV |
| B349991 B | 1001617040 | MORALES | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B349991 B | 1001617040 | MORALES | Publish Notice of Sale | 4/9/2008 | 355.00 | Partial Completion of Services | NV |
| B349991 B | 1001617040 | MORALES | Record Notice of Sale | 1/5/2008 | 15.00 | Partial Completion of Services | NV |
| | 1001617040 Total | | | | 560.45 | | |

36 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B349992 B | 1000516412 | THAI | Record Notice of Sale | 1/11/2008 | 15.00 | Partial Completion of Services | NV |
| B349992 B | 1000516412 | THAI | Record Assignment | 1/11/2008 | 15.00 | Partial Completion of Services | NV |
| | 1000516412 Total | | | | 30.00 | | |
| B349995 B | 1001442629 | DOKOVIC | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services | AZ |
| B349995 B | 1001442629 | DOKOVIC | Cert/Reg Mailing Costs per applicable State Law | 1/18/2008 | 7.94 | Partial Completion of Services | AZ |
| | 1001442629 Total | | | | 82.94 | | |
| B349996 B | 1001007878 | VAZQUEZ/VAZQUEZ | Datedown Expense | 4/9/2008 | 722.25 | Partial Completion of Services | CA |
| B349996 B | 1001007878 | VAZQUEZ/VAZQUEZ | Record Notice of Sale | 4/9/2008 | 14.00 | Partial Completion of Services | CA |
| B349996 B | 1001007878 | VAZQUEZ/VAZQUEZ | Publish Notice of Sale | 4/9/2008 | 611.00 | Partial Completion of Services | CA |
| B349996 B | 1001007878 | VAZQUEZ/VAZQUEZ | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B349996 B | 1001007878 | VAZQUEZ/VAZQUEZ | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 50.37 | Partial Completion of Services | CA |
| | 1001007878 Total | | | | 1,517.62 | | |
| B349998 B | 1001331155 | CROSBY | Post Notice of Sale Re_Notice (BK) | 1/7/2008 | 95.00 | Partial Completion of Services | AZ |
| B349998 B | 1001331155 | CROSBY | Datedown Expense | 3/18/2008 | 75.00 | Partial Completion of Services | AZ |
| B349998 B | 1001331155 | CROSBY | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 39.92 | Partial Completion of Services | AZ |
| | 1001331155 Total | | | | 209.92 | | |
| B349999 B | 1001588556 | GARCIA | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B349999 B | 1001588556 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 15.48 | Partial Completion of Services | AZ |
| | 1001588556 Total | | | | 115.48 | | |
| B350000 B | 1001482261 | HOWELL | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350000 B | 1001482261 | HOWELL | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 3.87 | Partial Completion of Services | AZ |
| | 1001482261 Total | | | | 103.87 | | |
| B350001 B | 1000780790 | PATE/PATE | Trustee's Fee | 4/9/2008 | 970.75 | Partial Completion of Services | CA |
| B350001 B | 1000780790 | PATE/PATE | Record Notice of Sale | 4/9/2008 | 25.00 | Partial Completion of Services | CA |
| B350001 B | 1000780790 | PATE/PATE | Publish Notice of Sale | 4/9/2008 | 631.00 | Partial Completion of Services | CA |
| B350001 B | 1000780790 | PATE/PATE | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B350001 B | 1000780790 | PATE/PATE | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 109.40 | Partial Completion of Services | CA |
| | 1000780790 Total | | | | 1,856.15 | | |
| B350003 B | 1001626862 | TRONCOSO | Trustee's Fee | 4/9/2008 | 911.00 | Partial Completion of Services | CA |
| B350003 B | 1001626862 | TRONCOSO | Record Notice of Sale | 4/9/2008 | 14.00 | Partial Completion of Services | CA |
| B350003 B | 1001626862 | TRONCOSO | Publish Notice of Sale | 4/9/2008 | 645.00 | Partial Completion of Services | CA |
| B350003 B | 1001626862 | TRONCOSO | Forwarding Fee | 1/30/2008 | 120.00 | Partial Completion of Services | CA |
| B350003 B | 1001626862 | TRONCOSO | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 54.13 | Partial Completion of Services | CA |
| | 1001626862 Total | | | | 1,744.13 | | |
| B350005 B | 1001315325 | LOPEZ | Trustee's Fee | 4/9/2008 | 1,726.38 | Partial Completion of Services | CA |
| B350005 B | 1001315325 | LOPEZ | Record Notice of Sale | 4/9/2008 | 12.00 | Partial Completion of Services | CA |
| B350005 B | 1001315325 | LOPEZ | Publish Notice of Sale | 4/9/2008 | 519.00 | Partial Completion of Services | CA |
| B350005 B | 1001315325 | LOPEZ | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B350005 B | 1001315325 | LOPEZ | Forwarding Fee | 1/30/2008 | 60.00 | Partial Completion of Services | CA |
| B350005 B | 1001315325 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 58.75 | Partial Completion of Services | CA |
| | 1001315325 Total | | | | 2,496.13 | | |
| B350006 B | 1001257520 | VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 19.35 | | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350006 B | 1001257520 | VALENCIA | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350006 B | 1001257520 Total | | | | 119.35 | | |
| B350007 B | 1000806120 | BOORAS | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 48.83 | Partial Completion of Services | CA |
| B350007 B | 1000806120 | BOORAS | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B350007 B | 1000806120 | BOORAS | Publish Notice of Sale | 4/9/2008 | 707.00 | Partial Completion of Services | CA |
| B350007 B | 1000806120 | BOORAS | Record Notice of Sale | 4/9/2008 | 12.00 | Partial Completion of Services | CA |
| B350007 B | 1000806120 | BOORAS | Trustee's Fee | 4/9/2008 | 1,600.75 | Partial Completion of Services | CA |
| B350007 B | 1000806120 Total | | | | 2,488.58 | | |
| B350009 B | 1001235245 | CARR | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 18.52 | Partial Completion of Services | AZ |
| B350009 B | 1001235245 | CARR | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350009 B | 1001235245 Total | | | | 118.52 | | |
| B350012 B | 1000835498 | KITAGAWA | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 48.21 | Partial Completion of Services | CA |
| B350012 B | 1000835498 | KITAGAWA | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B350012 B | 1000835498 | KITAGAWA | Publish Notice of Sale | 4/9/2008 | 420.00 | Partial Completion of Services | CA |
| B350012 B | 1000835498 | KITAGAWA | Record Notice of Sale | 4/9/2008 | 10.00 | Partial Completion of Services | CA |
| B350012 B | 1000835498 | KITAGAWA | Trustee's Fee | 4/9/2008 | 1,086.00 | Partial Completion of Services | CA |
| B350012 B | 1000835498 Total | | | | 1,684.21 | | |
| B350013 B | 1001211385 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 214.44 | Partial Completion of Services | NV |
| B350013 B | 1001211385 | LOPEZ | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | NV |
| B350013 B | 1001211385 | LOPEZ | Publish Notice of Sale | 4/8/2008 | 355.00 | Partial Completion of Services | NV |
| B350013 B | 1001211385 | LOPEZ | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350013 B | 1001211385 Total | | | | 704.44 | | |
| B350015 B | 1001770985 | KHALIL | Attorney fees and costs (Greg Wilde's) | 1/7/2008 | 500.00 | Partial Completion of Services | NV |
| B350015 B | 1001770985 | KHALIL | Cert/Reg Mailing Costs per applicable State Law | 4/8/2008 | 148.99 | Partial Completion of Services | NV |
| B350015 B | 1001770985 | KHALIL | Post Notice of Sale | 4/8/2008 | 120.00 | Partial Completion of Services | NV |
| B350015 B | 1001770985 | KHALIL | Publish Notice of Sale | 4/8/2008 | 355.00 | Partial Completion of Services | NV |
| B350015 B | 1001770985 | KHALIL | Record Notice of Sale | 4/8/2008 | 15.00 | Partial Completion of Services | NV |
| B350015 B | 1001770985 | KHALIL | Trustee's Fee | 4/8/2008 | 1,004.00 | Partial Completion of Services | NV |
| B350015 B | 1001770985 Total | | | | 2,142.99 | | |
| B350018 B | 1001321920 | WILLIAMS | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 98.03 | Partial Completion of Services | NV |
| B350018 B | 1001321920 | WILLIAMS | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B350018 B | 1001321920 | WILLIAMS | Publish Notice of Sale | 4/9/2008 | 395.00 | Partial Completion of Services | NV |
| B350018 B | 1001321920 | WILLIAMS | Record Notice of Sale | 1/7/2008 | 16.00 | Partial Completion of Services | NV |
| B350018 B | 1001321920 Total | | | | 629.03 | | |
| B350019 B | 1000878140 | BRISTOW | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 50.76 | Partial Completion of Services | CA |
| B350019 B | 1000878140 | BRISTOW | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B350019 B | 1000878140 | BRISTOW | Publish Notice of Sale | 4/9/2008 | 711.00 | Partial Completion of Services | CA |
| B350019 B | 1000878140 | BRISTOW | Record Notice of Sale | 4/9/2008 | 10.00 | Partial Completion of Services | CA |
| B350019 B | 1000878140 | BRISTOW | Trustee's Fee | 1/7/2008 | 1,084.75 | Partial Completion of Services | CA |
| B350019 B | 1000878140 Total | | | | 1,976.51 | | |
| B350025 B | 1001121929 | PERRYMAN | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 8.96 | Partial Completion of Services | AZ |
| B350025 B | 1001121929 | PERRYMAN | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350028 B | 1001121929 Total | | | | 108.96 | | |
| B350028 B | 1000849403 | VAZQUEZ | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 34.52 | Partial Completion of Services | CA |
| B350028 B | 1000849403 | VAZQUEZ | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | CA |
| B350028 B | 1000849403 | VAZQUEZ | Publish Notice of Sale | 4/10/2008 | 627.00 | Partial Completion of Services | CA |
| B350028 B | 1000849403 | VAZQUEZ | Publish Notice of Sale | 4/10/2008 | 10.00 | Partial Completion of Services | CA |
| B350028 B | 1000849403 | VAZQUEZ | Record Notice of Sale | 4/10/2008 | 1,520.00 | Partial Completion of Services | CA |
| B350028 B | 1000849403 Total | | | | 2,311.52 | | |
| B350029 B | 1000849403 | LEUTER/DIAS | Trustee's Fee | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350032 B | 1000786652 | | Record Notice of Sale | 1/7/2008 | 15.00 | | |
| B350032 B | 1000786652 Total | | | | 15.00 | | |
| B350032 B | 1000675886 | PETTUS | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 84.74 | Partial Completion of Services | NV |
| B350032 B | 1000675886 | PETTUS | Datedown Expense | 4/9/2008 | 100.00 | Partial Completion of Services | NV |
| B350032 B | 1000675886 | PETTUS | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B350032 B | 1000675886 | PETTUS | Publish Notice of Sale | 4/9/2008 | 475.00 | Partial Completion of Services | NV |
| B350032 B | 1000675886 | PETTUS | Record Notice of Sale | 1/7/2008 | 16.00 | Partial Completion of Services | NV |
| B350036 B | 1000675886 Total | | | | 795.74 | | |
| B350036 B | 1001640649 | JONES | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 13.23 | Partial Completion of Services | AZ |
| B350036 B | 1001640649 | JONES | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350037 B | 1001640649 Total | | | | 113.23 | | |
| B350037 B | 1001259500 | SESSA | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 96.63 | Partial Completion of Services | NV |
| B350037 B | 1001259500 | SESSA | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B350037 B | 1001259500 | SESSA | Publish Notice of Sale | 4/9/2008 | 375.00 | Partial Completion of Services | NV |
| B350037 B | 1001259500 | SESSA | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350039 B | 1001259500 Total | | | | 606.63 | | |
| B350039 B | 1000818169 | HARRIS | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 135.90 | Partial Completion of Services | NV |
| B350039 B | 1000818169 | HARRIS | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350039 B | 1000818169 | HARRIS | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350039 B | 1000818169 | HARRIS | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350040 B | 1000818169 Total | | | | 625.90 | | |
| B350040 B | 1000876021 | FOX | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 83.54 | Partial Completion of Services | NV |
| B350040 B | 1000876021 | FOX | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B350040 B | 1000876021 | FOX | Publish Notice of Sale | 4/9/2008 | 375.00 | Partial Completion of Services | NV |
| B350040 B | 1000876021 | FOX | Record Assignment | 1/7/2008 | 40.00 | Partial Completion of Services | NV |
| B350040 B | 1000876021 | FOX | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350041 B | 1000876021 Total | | | | 633.54 | | |
| B350041 B | 1000749521 | ABRAHAM | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 39.92 | Partial Completion of Services | AZ |
| B350041 B | 1000749521 | ABRAHAM | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350045 B | 1000749521 Total | | | | 139.92 | | |
| B350045 B | 1000571430 | REMPOLA | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 137.90 | Partial Completion of Services | NV |
| B350045 B | 1000571430 | REMPOLA | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350045 B | 1000571430 | REMPOLA | Publish Notice of Sale | 4/10/2008 | 375.00 | Partial Completion of Services | NV |
| B350045 B | 1000571430 | REMPOLA | Record Assignment | 1/7/2008 | 40.00 | Partial Completion of Services | NV |
| B350045 B | 1000571430 | REMPOLA | Record Notice of Sale | 1/7/2008 | 16.00 | Partial Completion of Services | NV |

39 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350047 B | 1000734981 | BACA | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 688.90 | Partial Completion of Services | NV |
| B350047 B | 1000734981 | BACA | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 122.81 | Partial Completion of Services | NV |
| B350047 B | 1000734981 | BACA | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B350047 B | 1000734981 | BACA | Publish Notice of Sale | 4/9/2008 | 375.00 | Partial Completion of Services | NV |
| B350048 B | 1000734981 | BACA | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| | 1000734981 Total | | | | 632.81 | | |
| B350048 B | 1000615470 | DEFALCO | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 44.27 | Partial Completion of Services | NV |
| B350048 B | 1000615470 | DEFALCO | Forwarding Fee | 1/28/2008 | 30.00 | Partial Completion of Services | NV |
| B350048 B | 1000615470 | DEFALCO | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350048 B | 1000615470 | DEFALCO | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350049 B | 1000615470 | DEFALCO | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350049 B | 1000615470 | DEFALCO | Trustee's Fee | 4/10/2008 | 895.25 | Partial Completion of Services | NV |
| | 1000615470 Total | | | | 1,459.52 | | |
| B350049 B | 1001320405 | COBOS | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 109.72 | Partial Completion of Services | NV |
| B350049 B | 1001320405 | COBOS | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | NV |
| B350049 B | 1001320405 | COBOS | Publish Notice of Sale | 4/9/2008 | 355.00 | Partial Completion of Services | NV |
| B350049 B | 1001320405 | COBOS | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| | 1001320405 Total | | | | 599.72 | | |
| B350053 B | 1000815041 | EICKENHORS/EICKENHOR | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 137.90 | Partial Completion of Services | NV |
| B350053 B | 1000815041 | EICKENHORS/EICKENHOR | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350053 B | 1000815041 | EICKENHORS/EICKENHOR | Publish Notice of Sale | 4/10/2008 | 375.00 | Partial Completion of Services | NV |
| B350053 B | 1000815041 | EICKENHORS/EICKENHOR | Record Notice of Sale | 1/7/2008 | 16.00 | Partial Completion of Services | NV |
| | 1000815041 Total | | | | 648.90 | | |
| B350054 B | 1000719844 | ESCOBAR | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 109.72 | Partial Completion of Services | NV |
| B350054 B | 1000719844 | ESCOBAR | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350054 B | 1000719844 | ESCOBAR | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350054 B | 1000719844 | ESCOBAR | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350054 B | 1000719844 | ESCOBAR | Trustee's Fee | 4/10/2008 | 969.75 | Partial Completion of Services | NV |
| | 1000719844 Total | | | | 1,569.47 | | |
| B350055 B | 1001247724 | GALEAS | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 38.49 | Partial Completion of Services | AZ |
| B350055 B | 1001247724 | GALEAS | Datedown Expense | 3/26/2008 | 100.00 | Partial Completion of Services | AZ |
| B350055 B | 1001247724 | GALEAS | Record Rescission/Recon | 1/17/2008 | 14.00 | Partial Completion of Services | AZ |
| B350055 B | 1001247724 | GALEAS | Sr. Tracking Fee | 1/17/2008 | 200.00 | Partial Completion of Services | AZ |
| | 1001247724 Total | | | | 352.49 | | |
| B350055 B | 1000569016 | YU | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 44.27 | Partial Completion of Services | NV |
| B350057 B | 1000569016 | YU | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350057 B | 1000569016 | YU | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350057 B | 1000569016 | YU | Record Assignment | 1/7/2008 | 40.00 | Partial Completion of Services | NV |
| B350057 B | 1000569016 | YU | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350057 B | 1000569016 | YU | Trustee's Fee | 4/10/2008 | 844.00 | Partial Completion of Services | NV |
| | 1000569016 Total | | | | 1,418.27 | | |
| B350058 B | 1000719603 | CAMPBELL | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 28.31 | Partial Completion of Services | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350061 B | 1000719603 Total | | | | 28.31 | | |
| B350061 B | 1001011818 | STOPERA | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 109.72 | Partial Completion of Services | NV |
| B350061 B | 1001011818 | STOPERA | Forwarding Fee | 1/27/2008 | 30.00 | Partial Completion of Services | NV |
| B350061 B | 1001011818 | STOPERA | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350061 B | 1001011818 | STOPERA | Publish Notice of Sale | 4/10/2008 | 375.00 | Partial Completion of Services | NV |
| B350061 B | 1001011818 | STOPERA | Record Notice of Sale | 1/7/2008 | 15.00 | Partial Completion of Services | NV |
| B350061 B | 1001011818 Total | | | | 649.72 | | |
| B350064 B | 1000765847 | FARIAS | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 84.74 | Partial Completion of Services | NV |
| B350064 B | 1000765847 | FARIAS | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350064 B | 1000765847 | FARIAS | Publish Notice of Sale | 4/10/2008 | 395.00 | Partial Completion of Services | NV |
| B350064 B | 1000765847 | FARIAS | Record Notice of Sale | 1/7/2008 | 16.00 | Partial Completion of Services | NV |
| B350064 B | 1000765847 Total | | | | 615.74 | | |
| B350067 B | 1000733854 | BURGOA | Post Notice of Default | 1/11/2008 | 95.00 | Partial Completion of Services | CA |
| B350067 B | 1000733854 Total | | | | 95.00 | | |
| B350069 B | 1000844394 | SIDRIAN/SIDRIAN | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services | CA |
| B350069 B | 1000844394 Total | | | | 95.00 | | |
| B350070 B | 1000929772 | GALVAN | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services | CA |
| B350070 B | 1000929772 Total | | | | 95.00 | | |
| B350071 B | 1001751212 | ROCHA/ROCHA | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services | CA |
| B350071 B | 1001751212 Total | | | | 95.00 | | |
| B350074 B | 1001656756 | STOCKTON | Cert/Reg Mailing Costs per applicable State Law | 1/7/2008 | 13.88 | Partial Completion of Services | CA |
| B350074 B | 1001656756 | STOCKTON | Post Notice of Default | 1/10/2008 | 95.00 | Partial Completion of Services | CA |
| B350074 B | 1001656756 Total | | | | 108.88 | | |
| B350075 B | 1001572311 | MILKOFF | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 42.36 | Partial Completion of Services | AZ |
| B350075 B | 1001572311 | MILKOFF | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350075 B | 1001572311 Total | | | | 142.36 | | |
| B350076 B | 1000866965 | NEZITOVIC | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 41.14 | Partial Completion of Services | AZ |
| B350076 B | 1000866965 | NEZITOVIC | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350076 B | 1000866965 Total | | | | 141.14 | | |
| B350077 B | 1001631329 | VAZQUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 15.48 | Partial Completion of Services | AZ |
| B350077 B | 1001631329 | VAZQUEZ | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350077 B | 1001631329 Total | | | | 115.48 | | |
| B350078 B | 1000664495 | PORTALES | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 79.96 | Partial Completion of Services | CA |
| B350078 B | 1000664495 | PORTALES | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | CA |
| B350078 B | 1000664495 | PORTALES | Publish Notice of Sale | 4/11/2008 | 550.00 | Partial Completion of Services | CA |
| B350078 B | 1000664495 | PORTALES | Record Notice of Sale | 4/11/2008 | 12.00 | Partial Completion of Services | CA |
| B350078 B | 1000664495 | PORTALES | Trustee's Fee | 4/11/2008 | 991.75 | Partial Completion of Services | CA |
| B350078 B | 1000664495 Total | | | | 1,753.71 | | |
| B350080 B | 1001376315 | BILTI | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 16.85 | Partial Completion of Services | CA |
| B350080 B | 1001376315 | BILTI | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | CA |
| B350080 B | 1001376315 | BILTI | Publish Notice of Sale | 4/11/2008 | 393.00 | Partial Completion of Services | CA |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350080 B | 1001376315 | BILTI | Record Notice of Sale | 4/11/2008 | 15.00 | Partial Completion of Services | CA |
| B350080 B | 1001376315 | BILTI | Trustee's Fee | 4/11/2008 | 888.75 | Partial Completion of Services | CA |
| | 1001376315 Total | | | | 1,434.60 | | |
| B350081 B | 1001754117 | HA | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 29.52 | Partial Completion of Services | CA |
| B350081 B | 1001754117 | HA | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | CA |
| B350081 B | 1001754117 | HA | Publish Notice of Sale | 4/11/2008 | 410.00 | Partial Completion of Services | CA |
| B350081 B | 1001754117 | HA | Record Notice of Sale | 4/11/2008 | 11.00 | Partial Completion of Services | CA |
| B350081 B | 1001754117 | HA | Trustee's Fee | 4/11/2008 | 1,082.50 | Partial Completion of Services | CA |
| | 1001754117 Total | | | | 1,653.02 | | |
| B350082 B | 1000799583 | LIGHT | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 83.54 | Partial Completion of Services | NV |
| B350082 B | 1000799583 | LIGHT | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350082 B | 1000799583 | LIGHT | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350082 B | 1000799583 | LIGHT | Record Notice of Sale | 1/8/2008 | 15.00 | Partial Completion of Services | NV |
| | 1000799583 Total | | | | 573.54 | | |
| B350083 B | 1001294094 | DOLENAR | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 38.70 | Partial Completion of Services | AZ |
| B350083 B | 1001294094 | DOLENAR | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001294094 Total | | | | 138.70 | | |
| B350084 B | 1000843661 | YOUNG | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 31.18 | Partial Completion of Services | NV |
| B350084 B | 1000843661 | YOUNG | Post Notice of Default | 4/11/2008 | 120.00 | Partial Completion of Services | NV |
| B350084 B | 1000843661 | YOUNG | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | NV |
| B350084 B | 1000843661 | YOUNG | Publish Notice of Sale | 4/11/2008 | 585.00 | Partial Completion of Services | NV |
| B350084 B | 1000843661 | YOUNG | Record Notice of Sale | 1/8/2008 | 15.00 | Partial Completion of Services | NV |
| B350084 B | 1000843661 | YOUNG | Trustee's Fee | 4/11/2008 | 770.25 | Partial Completion of Services | NV |
| | 1000843661 Total | | | | 1,521.43 | | |
| B350085 B | 1000844076 | SIDRIAN | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 88.44 | Partial Completion of Services | CA |
| B350085 B | 1000844076 | SIDRIAN | Post Notice of Default | 1/15/2008 | 95.00 | Partial Completion of Services | CA |
| B350085 B | 1000844076 | SIDRIAN | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | CA |
| B350085 B | 1000844076 | SIDRIAN | Publish Notice of Sale | 4/11/2008 | 974.00 | Partial Completion of Services | CA |
| B350085 B | 1000844076 | SIDRIAN | Record Notice of Sale | 4/11/2008 | 10.00 | Partial Completion of Services | CA |
| B350085 B | 1000844076 | SIDRIAN | Trustee's Fee | 4/11/2008 | 1,498.75 | Partial Completion of Services | CA |
| | 1000844076 Total | | | | 2,786.19 | | |
| B350087 B | 1000829237 | SELLERS | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 70.45 | Partial Completion of Services | NV |
| B350087 B | 1000829237 | SELLERS | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350087 B | 1000829237 | SELLERS | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350087 B | 1000829237 | SELLERS | Record Assignment | 1/8/2008 | 40.00 | Partial Completion of Services | NV |
| B350087 B | 1000829237 | SELLERS | Record Notice of Sale | 1/8/2008 | 15.00 | Partial Completion of Services | NV |
| | 1000829237 Total | | | | 600.45 | | |
| B350088 B | 1001266868 | PERPICH | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 19.35 | Partial Completion of Services | AZ |
| B350088 B | 1001266868 | PERPICH | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001266868 Total | | | | 119.35 | | |
| B350089 B | 1001383972 | STEWART | Cert/Reg Mailing Costs per applicable State Law | 3/18/2008 | 16.70 | Partial Completion of Services | AZ |
| B350089 B | 1001383972 | STEWART | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001383972 Total | | | | 116.70 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350091 B | 1000654212 | TATEVOSIAN | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 109.72 | Partial Completion of Services | NV |
| B350091 B | 1000654212 | TATEVOSIAN | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350091 B | 1000654212 | TATEVOSIAN | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350091 B | 1000654212 | TATEVOSIAN | Record Notice of Sale | 1/8/2008 | 15.00 | Partial Completion of Services | NV |
| | 1000654212 Total | | | | 599.72 | | |
| B350092 B | 1001392546 | PEEVLER/PEEVLER | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 3.87 | Partial Completion of Services | AZ |
| B350092 B | 1001392546 | PEEVLER/PEEVLER | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001392546 Total | | | | 103.87 | | |
| B350094 B | 1001392546 | SLAYTER | Record Notice of Sale | 1/8/2008 | 15.00 | Partial Completion of Services | NV |
| | 1000739769 Total | | | | 15.00 | | |
| B350095 B | 1000886915 | MOORE | Cert/Reg Mailing Costs per applicable State Law | 4/9/2008 | 94.59 | Partial Completion of Services | CA |
| B350095 B | 1000886915 | MOORE | Post Notice of Sale | 4/9/2008 | 120.00 | Partial Completion of Services | CA |
| B350095 B | 1000886915 | MOORE | Publish Notice of Sale | 4/9/2008 | 412.00 | Partial Completion of Services | CA |
| B350095 B | 1000886915 | MOORE | Record Assignment | 1/8/2008 | 11.00 | Partial Completion of Services | CA |
| B350095 B | 1000886915 | MOORE | Record Notice of Sale | 4/9/2008 | 11.00 | Partial Completion of Services | CA |
| B350095 B | 1000886915 | MOORE | Trustee's Fee | 4/9/2008 | 827.00 | Partial Completion of Services | CA |
| | 1000886915 Total | | | | 1,475.59 | | |
| B350096 B | 1001699026 | COVARRUBIAS | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 17.27 | Partial Completion of Services | CA |
| B350096 B | 1001699026 | COVARRUBIAS | Forwarding Fee | 2/4/2008 | 30.00 | Partial Completion of Services | CA |
| B350096 B | 1001699026 | COVARRUBIAS | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | CA |
| B350096 B | 1001699026 | COVARRUBIAS | Publish Notice of Sale | 4/11/2008 | 524.00 | Partial Completion of Services | CA |
| B350096 B | 1001699026 | COVARRUBIAS | Record Notice of Sale | 4/11/2008 | 11.00 | Partial Completion of Services | CA |
| B350096 B | 1001699026 | COVARRUBIAS | Trustee's Fee | 4/11/2008 | 897.50 | Partial Completion of Services | CA |
| | 1001699026 Total | | | | 1,599.77 | | |
| B350097 B | 1001113232 | SMILEY | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 27.09 | Partial Completion of Services | AZ |
| B350097 B | 1001113232 | SMILEY | Record Rescission/Recon | 4/3/2008 | 13.00 | Partial Completion of Services | AZ |
| | 1001113232 Total | | | | 40.09 | | |
| B350100 B | 1001275650 | MORQUECHO | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 12.83 | Partial Completion of Services | AZ |
| | 1001275650 Total | | | | 12.83 | | |
| B350103 B | 1000865206 | MALY | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 29.53 | Partial Completion of Services | AZ |
| B350103 B | 1000865206 | MALY | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1000865206 Total | | | | 129.53 | | |
| B350105 B | 1001193935 | SOUZA-NAVARRO | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 162.08 | Partial Completion of Services | NV |
| B350105 B | 1001193935 | SOUZA-NAVARRO | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350105 B | 1001193935 | SOUZA-NAVARRO | Publish Notice of Sale | 4/10/2008 | 375.00 | Partial Completion of Services | NV |
| B350105 B | 1001193935 | SOUZA-NAVARRO | Record Notice of Sale | 1/8/2008 | 15.00 | Partial Completion of Services | NV |
| | 1001193935 Total | | | | 672.08 | | |
| B350108 B | 1001572713 | JOHNSON | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 28.31 | Partial Completion of Services | AZ |
| | 1001572713 Total | | | | 28.31 | | |
| B350115 B | 1000918489 | AHMED | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 42.57 | Partial Completion of Services | AZ |
| B350115 B | 1000918489 | AHMED | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1000918489 Total | | | | 142.57 | | |

43 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350122 B | 1001178409 | BELL | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 56.62 | Partial Completion of Services | AZ |
| B350122 B | 1001178409 | BELL | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001178409 Total | | | | 156.62 | | |
| B350127 B | 1000571437 | REMPOLA | Record Notice of Sale | 1/8/2008 | 16.00 | Partial Completion of Services | NV |
| | 1000571437 Total | | | | 16.00 | | |
| B350128 B | 1001222689 | CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 28.31 | Partial Completion of Services | AZ |
| B350128 B | 1001222689 | CHAVEZ | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001222689 Total | | | | 128.31 | | |
| B350130 B | 1000703328 | BAUM | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 30.96 | Partial Completion of Services | AZ |
| B350130 B | 1000703328 | BAUM | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1000703328 Total | | | | 130.96 | | |
| B350139 B | 1001160177 | MCBRIDE | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 11.61 | Partial Completion of Services | AZ |
| B350139 B | 1001160177 | MCBRIDE | Forwarding Fee | 2/4/2008 | 30.00 | Partial Completion of Services | AZ |
| B350139 B | 1001160177 | MCBRIDE | Record Rescission/Recon | 4/9/2008 | 10.00 | Partial Completion of Services | AZ |
| | 1001160177 Total | | | | 51.61 | | |
| B350143 B | 1001222760 | ALBRECHT | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 32.18 | Partial Completion of Services | AZ |
| B350143 B | 1001222760 | ALBRECHT | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001222760 Total | | | | 132.18 | | |
| B350147 B | 1000990054 | ORTIZ-HERRERA | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 3.87 | Partial Completion of Services | AZ |
| | 1000990054 Total | | | | 3.87 | | |
| B350145 B | 1000863609 | GARIBYAN | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 96.63 | Partial Completion of Services | NV |
| B350145 B | 1000863609 | GARIBYAN | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | NV |
| B350145 B | 1000863609 | GARIBYAN | Publish Notice of Sale | 4/11/2008 | 355.00 | Partial Completion of Services | NV |
| B350145 B | 1000863609 | GARIBYAN | Record Notice of Sale | 1/8/2008 | 15.00 | Partial Completion of Services | NV |
| | 1000863609 Total | | | | 586.63 | | |
| B350151 B | 1001355023 | WATSON | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 32.18 | Partial Completion of Services | AZ |
| B350151 B | 1001355023 | WATSON | Datedown Expense | 4/2/2008 | 13.00 | Partial Completion of Services | AZ |
| | 1001355023 Total | | | | 45.18 | | |
| B350152 B | 1001540360 | TRUNCELLITO | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 15.48 | Partial Completion of Services | AZ |
| | 1001540360 Total | | | | 15.48 | | |
| B350153 B | 1001342462 | SLEIMAN | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| B350153 B | 1001342462 | SLEIMAN | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 19.35 | Partial Completion of Services | AZ |
| | 1001342462 Total | | | | 119.35 | | |
| B350154 B | 1001449011 | HERNANDEZ-RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/8/2008 | 15.48 | Partial Completion of Services | AZ |
| B350154 B | 1001449011 | HERNANDEZ-RODRIGUEZ | Datedown Expense | 3/18/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001449011 Total | | | | 115.48 | | |
| B350157 B | 1000697251 | HULAR | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 98.03 | Partial Completion of Services | NV |
| B350157 B | 1000697251 | HULAR | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350157 B | 1000697251 | HULAR | Publish Notice of Sale | 4/10/2008 | 475.00 | Partial Completion of Services | NV |
| B350157 B | 1000697251 | HULAR | Record Notice of Sale | 1/9/2008 | 16.00 | Partial Completion of Services | NV |
| | 1000697251 Total | | | | 709.03 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350158 B | 1001004440 | FERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 96.63 | Partial Completion of Services | NV |
| B350158 B | 1001004440 | FERNANDEZ | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | NV |
| B350158 B | 1001004440 | FERNANDEZ | Publish Notice of Sale | 4/10/2008 | 355.00 | Partial Completion of Services | NV |
| B350158 B | 1001004440 | FERNANDEZ | Record Notice of Sale | 1/9/2008 | 15.00 | Partial Completion of Services | NV |
| B350158 B | 1001004440 Total | | | | 586.63 | | |
| B350163 B | 1000564215 | REYES | Cert/Reg Mailing Costs per applicable State Law | 4/11/2008 | 38.91 | Partial Completion of Services | CA |
| B350163 B | 1000564215 | REYES | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | CA |
| B350163 B | 1000564215 | REYES | Publish Notice of Sale | 4/11/2008 | 800.00 | Partial Completion of Services | CA |
| B350163 B | 1000564215 | REYES | Record Notice of Sale | 4/11/2008 | 14.00 | Partial Completion of Services | CA |
| B350163 B | 1000564215 | REYES | Record Notice of Sale | 4/11/2008 | 192.50 | Partial Completion of Services | CA |
| B350163 B | 1000564215 | REYES | Trustee's Fee | 4/11/2008 | 1,165.41 | | CA |
| B350163 B | 1000564215 Total | | | | | | |
| B350164 B | 1000870667 | MALY/M & M BROT | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 41.14 | Partial Completion of Services | AZ |
| B350164 B | 1000870667 | MALY/M & M BROT | Datedown Expense | 3/26/2008 | 100.00 | Partial Completion of Services | AZ |
| B350164 B | 1000870667 | MALY/M & M BROT | Datedown Expense | 2/15/2008 | 30.00 | Partial Completion of Services | AZ |
| B350164 B | 1000870667 | MALY/M & M BROT | Forwarding Fee | | 171.14 | | |
| B350164 B | 1000870667 Total | | | | | | |
| B350178 B | 1000892597 | BURNS | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 24.44 | Partial Completion of Services | AZ |
| B350178 B | 1000892597 | BURNS | Datedown Expense | 3/26/2008 | 100.00 | Partial Completion of Services | AZ |
| B350178 B | 1000892597 Total | | | | 124.44 | | |
| B350184 B | 1001179651 | ESTES | Cert/Reg Mailing Costs per applicable State Law | 1/9/2008 | 21.79 | Partial Completion of Services | AZ |
| B350184 B | 1001179651 | ESTES | MOBILE HOME SEARCH | | 267.50 | Partial Completion of Services | AZ |
| B350184 B | 1001179651 Total | | | | 289.29 | | |
| B350250 B | 1001406365 | GERARD/GERARD | Cert/Reg Mailing Costs per applicable State Law | 1/10/2008 | 55.19 | Partial Completion of Services | AZ |
| B350250 B | 1001406365 | GERARD/GERARD | Datedown Expense | 3/26/2008 | 100.00 | Partial Completion of Services | AZ |
| B350250 B | 1001406365 Total | | | | 155.19 | | |
| B350262 B | 1001643180 | MC LAUGHLIN | Cert/Reg Mailing Costs per applicable State Law | 1/22/2008 | 20.57 | Partial Completion of Services | AZ |
| B350262 B | 1001643180 Total | | | | 20.57 | | |
| B350263 B | 1001244024 | HUGHES | Record Rescission/Recon | 1/28/2008 | 9.00 | Partial Completion of Services | CA |
| B350263 B | 1001244024 Total | | | | 9.00 | | |
| B350269 B | 1001167272 | CUSEY | Cert/Reg Mailing Costs per applicable State Law | 1/11/2008 | 27.09 | Partial Completion of Services | AZ |
| B350269 B | 1001167272 | CUSEY | Datedown Expense | 4/1/2008 | 100.00 | Partial Completion of Services | AZ |
| B350269 B | 1001167272 Total | | | | 127.09 | | |
| B350284 B | 1001082456 | RIVERA | Cert/Reg Mailing Costs per applicable State Law | 1/22/2008 | 15.48 | Partial Completion of Services | AZ |
| B350284 B | 1001082456 | RIVERA | Datedown Expense | 4/1/2008 | 100.00 | Partial Completion of Services | AZ |
| B350284 B | 1001082456 | RIVERA | Datedown Expense | 1/22/2008 | 15.00 | Partial Completion of Services | AZ |
| B350284 B | 1001082456 | RIVERA | Record Assignment | 2/4/2008 | 130.48 | Partial Completion of Services | AZ |
| B350284 B | 1001082456 Total | | | | | | |
| B350435 B | 1000684273 | WILLOWS | Forwarding Fee | | 30.00 | Partial Completion of Services | CA / NV |
| B350435 B | 1000684273 Total | | | | 30.00 | | |
| B350464 B | 1000585575 | SCHWALBACH | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 12.05 | Partial Completion of Services | CA / NV |
| B350464 B | 1000585575 Total | | | | 12.05 | | |
| B350466 B | 1000607627 | ROMERO | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 31.04 | Partial Completion of Services | CA / NV |
| B350466 B | 1000607627 Total | | | | 31.04 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350476 B | 1000835448 | MELGAR | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 33.69 | Partial Completion of Services | CA / NV |
| | 1000835448 Total | | | | 33.69 | | |
| B350480 B | 1001409026 | MAGEE | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001409026 Total | | | | 6.94 | | |
| B350520 B | 1001268996 | MAGANA | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1001268996 Total | | | | 18.99 | | |
| B350522 B | 1001237147 | DIWA | Cert/Reg Mailing Costs per applicable State Law | 1/15/2008 | 4.29 | Partial Completion of Services | CA / NV |
| | 1001237147 Total | | | | 4.29 | | |
| B350525 B | 1001243963 | MENDOZA | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 67.82 | Partial Completion of Services | CA / NV |
| | 1001243963 Total | | | | 67.82 | | |
| B350538 B | 1000818275 | HEDGES | Forwarding Fee | 1/30/2008 | 30.00 | Partial Completion of Services | CA / NV |
| | 1000818275 Total | | | | 30.00 | | |
| B350540 B | 1000799220 | BORRIS | Record Substitution | 1/16/2008 | 10.00 | Partial Completion of Services | CA / NV |
| | 1000799220 Total | | | | 10.00 | | |
| B350562 B | 1001300530 | DACON | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 20.63 | Partial Completion of Services | CA / NV |
| B350562 B | 1001300530 | DACON | Sr. Tracking Fee | 1/16/2008 | 200.00 | Partial Completion of Services | CA / NV |
| | 1001300530 Total | | | | 220.63 | | |
| B350564 B | 1001274881 | SAUER | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001274881 Total | | | | 6.94 | | |
| B350577 B | 1000898226 | NGO | Record Assignment | 1/16/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1000898226 Total | | | | 15.00 | | |
| B350582 B | 1001170651 | PADILLA | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 58.61 | Partial Completion of Services | CA / NV |
| | 1001170651 Total | | | | 58.61 | | |
| B350586 B | 1001388747 | AYALA | Sr. Tracking Fee | 1/16/2008 | 200.00 | Partial Completion of Services | CA / NV |
| | 1001388747 Total | | | | 200.00 | | |
| B350600 B | 1001333720 | PERSON | Cert/Reg Mailing Costs per applicable State Law | 1/16/2008 | 23.28 | Partial Completion of Services | CA / NV |
| | 1001333720 Total | | | | 23.28 | | |
| B350605 B | 1001010882 | PHAM | Record Notice of Sale | 1/16/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001010882 Total | | | | 15.00 | | |
| B350658 B | 1001338149 | DEVERA | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 25.93 | Partial Completion of Services | CA / NV |
| | 1001338149 Total | | | | 25.93 | | |
| B350666 B | 1001295266 | JENSEN | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 60.00 | Partial Completion of Services | CA / NV |
| | 1001295266 Total | | | | 60.00 | | |
| B350691 B | 1001215211 | BRAND | Cert/Reg Mailing Costs per applicable State Law | 1/17/2008 | 46.18 | Partial Completion of Services | CA / NV |
| | 1001215211 Total | | | | 46.18 | | |
| B350873 B | 1001667189 | MARTINEZ-ROCHE | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001667189 Total | | | | 15.00 | | |
| B350874 B | 1001244463 | CARRASCO | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001244463 Total | | | | 15.00 | | |
| B350875 B | 1001277457 | SKAZKO | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001277457 Total | | | | 15.00 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B350876  B | 1001328289 | FAKIEL | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001328289 Total | | | | 15.00 | | |
| B350877  B | 1001252748 | GERONIMO | Record Notice of Sale | 1/21/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1001252748 Total | | | | 16.00 | | |
| B350878  B | 1001588245 | MENDOZA | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001588245 Total | | | | 15.00 | | |
| B350882  B | 1001341720 | BAEK | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 11.23 | Partial Completion of Services | CA / NV |
| | 1001341720 Total | | | | 11.23 | | |
| B350883  B | 1001343595 | TOWNSEND | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001343595 Total | | | | 15.00 | | |
| B350885  B | 1001129543 | LARAMY | Record Notice of Sale | 1/21/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1001129543 Total | | | | 16.00 | | |
| B350891  B | 1001237235 | NETTLEBECK | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001237235 Total | | | | 15.00 | | |
| B350902  B | 1001349941 | FERNANDEZ-CASTRO | Record Notice of Sale | 1/21/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1001349941 Total | | | | 16.00 | | |
| B350907  B | 1001601157 | FINDRICK | Record Notice of Sale | 1/21/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1001601157 Total | | | | 16.00 | | |
| B350909  B | 1001645386 | EGGLESTON | Record Assignment | 1/21/2008 | 40.00 | Partial Completion of Services | CA / NV |
| B350909  B | 1001645386 | EGGLESTON | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001645386 Total | | | | 55.00 | | |
| B350910  B | 1001269870 | MADRID | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001269870 Total | | | | 15.00 | | |
| B350913  B | 1001311543 | LIU | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001311543 Total | | | | 15.00 | | |
| B350920  B | 1001172381 | NUNEZ | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001172381 Total | | | | 15.00 | | |
| B350922  B | 1001503454 | NAVA | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001503454 Total | | | | 15.00 | | |
| B350926  B | 1001645466 | TORRES | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 17.35 | Partial Completion of Services | CA / NV |
| | 1001645466 Total | | | | 17.35 | | |
| B350928  B | 1001328120 | FAKIEL | Record Notice of Sale | 1/21/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1001328120 Total | | | | 16.00 | | |
| B350930  B | 1001328446 | FAKIEL | Record Notice of Sale | 1/21/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001328446 Total | | | | 15.00 | | |
| B350946  B | 1001383861 | OCHOA | Cert/Reg Mailing Costs per applicable State Law | 1/21/2008 | 8.58 | Partial Completion of Services | CA / NV |
| | 1001383861 Total | | | | 8.58 | | |
| B351074  B | 1000864420 | EVANS | Record Notice of Sale | 1/23/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1000864420 Total | | | | 15.00 | | |
| B351082  B | 1001474256 | VASSILEVA | Record Notice of Sale | 1/23/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001474256 Total | | | | 15.00 | | |

47 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B351100 B | 100134055 | DOMINGUEZ | Cert/Reg Mailing Costs per applicable State Law | 3/4/2008 | 7.74 | Partial Completion of Services | AZ |
| B351100 B | 100134055 | DOMINGUEZ | Post Notice of Sale | 4/7/2008 | 120.00 | Partial Completion of Services | AZ |
| B351100 B | 100134055 | DOMINGUEZ | Publish Notice of Sale | 4/7/2008 | 479.00 | Partial Completion of Services | AZ |
| B351100 B | 100134055 DOMINGUEZ Total | | | | 606.74 | | |
| B351105 B | 100135065 | GRESHAM | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 17.92 | Partial Completion of Services | AZ |
| B351105 B | 100135065 | GRESHAM | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351105 B | 100135065 GRESHAM Total | | | | 117.92 | | |
| B351106 B | 100144912 | COEN | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 37.06 | Partial Completion of Services | AZ |
| B351106 B | 100144912 | COEN | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351106 B | 100144912 | COEN | Trustee's Sale Guarantee | 1/23/2008 | 598.50 | Partial Completion of Services | AZ |
| B351106 B | 100144912 COEN Total | | | | 735.56 | | |
| B351111 B | 100137864 | LINDERHOLM | Cert/Reg Mailing Costs per applicable State Law | 1/23/2008 | 15.27 | Partial Completion of Services | AZ |
| B351111 B | 100137864 Total | | | | 15.27 | | |
| B351139 B | 100142725 | VALENCIA | Record Notice of Sale | 1/24/2008 | 16.00 | Partial Completion of Services | CA / NV |
| B351139 B | 100142725 Total | | | | 16.00 | | |
| B351145 B | 100149598 | HOLT | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 43.58 | Partial Completion of Services | AZ |
| B351145 B | 100149598 | HOLT | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351145 B | 100149598 HOLT Total | | | | 143.58 | | |
| B351148 B | 100131325 | VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 16.70 | Partial Completion of Services | AZ |
| B351148 B | 100131325 | VASQUEZ | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351148 B | 100131325 VASQUEZ Total | | | | 116.70 | | |
| B351149 B | 100140023 | DE LOS ANGELES RUIZ | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 3.87 | Partial Completion of Services | AZ |
| B351149 B | 100140023 | DE LOS ANGELES RUIZ | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351149 B | 100140023 Total | | | | 103.87 | | |
| B351152 B | 100160474 | GRESHAM | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351152 B | 100160474 Total | | | | 100.00 | | |
| B351153 B | 100149890 | CLARKE | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 30.96 | Partial Completion of Services | AZ |
| B351153 B | 100149890 | CLARKE | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351153 B | 100149890 Total | | | | 130.96 | | |
| B351155 B | 100132535 | MALAYEVA/MALAYEV | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 33.19 | Partial Completion of Services | AZ |
| B351155 B | 100132535 | MALAYEVA/MALAYEV | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351155 B | 100132535 Total | | | | 133.19 | | |
| B351156 B | 100137238 | TARIN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 12.83 | Partial Completion of Services | AZ |
| B351156 B | 100137238 | TARIN | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351156 B | 100137238 Total | | | | 112.83 | | |
| B351159 B | 100182401 | PHAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 3.87 | Partial Completion of Services | AZ |
| B351159 B | 100182401 | PHAN | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351159 B | 100182401 Total | | | | 103.87 | | |
| B351167 B | 100141596 | CLARKE | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 11.61 | Partial Completion of Services | AZ |
| B351167 B | 100141596 | CLARKE | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| B351167 B | 100141596 CLARKE Total | | | | 111.61 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B351179 B | 1001356153 | MACIAS | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 7.74 | Partial Completion of Services | AZ |
| B351179 B | 1001356153 | MACIAS | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001356153 Total | | | | 107.74 | | |
| B351184 B | 1001151433 | AYLSWORTH | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 3.87 | Partial Completion of Services | AZ |
| B351184 B | 1001151433 | AYLSWORTH | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001151433 Total | | | | 103.87 | | |
| B351196 B | 1001259403 | ORTIZ | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 3.87 | Partial Completion of Services | AZ |
| B351196 B | 1001259403 | ORTIZ | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001259403 Total | | | | 103.87 | | |
| B351198 B | 1001131621 | PYSKATY | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 11.61 | Partial Completion of Services | AZ |
| B351198 B | 1001131621 | PYSKATY | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001131621 Total | | | | 111.61 | | |
| B351203 B | 1001252423 | ALLAMAN/ALLAMAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 23.01 | Partial Completion of Services | AZ |
| B351203 B | 1001252423 | ALLAMAN/ALLAMAN | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001252423 Total | | | | 123.01 | | |
| B351206 B | 1001421447 | AWAKIM | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 11.61 | Partial Completion of Services | AZ |
| | 1001421447 Total | | | | 11.61 | | |
| B351208 B | 1001232457 | DESPAIN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.92 | Partial Completion of Services | AZ |
| B351208 B | 1001232457 | DESPAIN | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001232457 Total | | | | 117.92 | | |
| B351209 B | 1001629697 | INHIAL | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001629697 Total | | | | 100.00 | | |
| B351210 B | 1001149501 | HARTLEY | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 8.96 | Partial Completion of Services | AZ |
| | 1001149501 Total | | | | 8.96 | | |
| B351211 B | 1001232056 | BABAKHANOVA | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 16.70 | Partial Completion of Services | AZ |
| B351211 B | 1001232056 | BABAKHANOVA | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001232056 Total | | | | 116.70 | | |
| B351217 B | 1001176764 | GUZMAN/GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 21.79 | Partial Completion of Services | AZ |
| | 1001176764 Total | | | | 21.79 | | |
| B351219 B | 1001001927 | PHILLIPS | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 44.80 | Partial Completion of Services | AZ |
| B351219 B | 1001001927 | PHILLIPS | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001001927 Total | | | | 144.80 | | |
| B351232 B | 1001056904 | JORDAN | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 17.92 | Partial Completion of Services | AZ |
| B351232 B | 1001056904 | JORDAN | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001056904 Total | | | | 117.92 | | |
| B351238 B | 1001672915 | WARRINGTON | Cert/Reg Mailing Costs per applicable State Law | 1/24/2008 | 12.83 | Partial Completion of Services | AZ |
| B351238 B | 1001672915 | WARRINGTON | Datedown Expense | 4/3/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001672915 Total | | | | 112.83 | | |
| B351274 B | 1001011564 | LAVE | Record Notice of Sale | 1/25/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1001011564 Total | | | | 16.00 | | |
| B351280 B | 1000994334 | MENCHACA | Record Notice of Sale | 1/25/2008 | 15.00 | Partial Completion of Services | CA / NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B351354 B | 1000994334 | MATUSZEWSKI | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 15.00 | Partial Completion of Services | AZ |
| | 1000994334 Total | | | | 15.00 | | |
| B351358 B | 1001665865 | MATUSZEWSKI | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 15.48 | Partial Completion of Services | AZ |
| | 1001665865 Total | | | | 15.48 | | |
| B351358 B | 1001112302 | BUNT | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 24.44 | Partial Completion of Services | AZ |
| B351358 B | 1001112302 | BUNT | Datedown Expense | 4/8/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001112302 Total | | | | 124.44 | | |
| B351360 B | 1001525125 | WNUCK | Cert/Reg Mailing Costs per applicable State Law | 1/25/2008 | 16.70 | Partial Completion of Services | AZ |
| B351360 B | 1001525125 | WNUCK | Datedown Expense | 4/8/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001525125 Total | | | | 116.70 | | |
| B351444 B | 1001652521 | WALLACE | Cert/Reg Mailing Costs per applicable State Law | 1/26/2008 | 8.58 | Partial Completion of Services | CA / NV |
| | 1001652521 Total | | | | 8.58 | | |
| B351481 B | 1001828672 | PEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 15.48 | Partial Completion of Services | AZ |
| | 1001828672 Total | | | | 15.48 | | |
| B351490 B | 1000789558 | PEREZ | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 25.73 | Partial Completion of Services | CA / NV |
| | 1000789558 Total | | | | 25.73 | | |
| B351493 B | 1001355222 | CHANG | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 8.96 | Partial Completion of Services | AZ |
| B351493 B | 1001355222 | CHANG | Datedown Expense | 4/8/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001355222 Total | | | | 108.96 | | |
| B351494 B | 1001020207 | BATUROW | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 3.87 | Partial Completion of Services | AZ |
| B351494 B | 1001020207 | BATUROW | Datedown Expense | 4/8/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001020207 Total | | | | 103.87 | | |
| B351519 B | 1001413205 | TAFUNA/TAFUNA | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 46.72 | Partial Completion of Services | CA / NV |
| | 1001413205 Total | | | | 46.72 | | |
| B351522 B | 1001061855 | MOSLEY/1351 MOSLE | Cert/Reg Mailing Costs per applicable State Law | 1/28/2008 | 10.18 | Partial Completion of Services | AZ |
| B351522 B | 1001061855 | MOSLEY/1351 MOSLE | Datedown Expense | 4/8/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1001061855 Total | | | | 110.18 | | |
| B351551 B | 1001584837 | CANCERAN/CANCERAN | Cert/Reg Mailing Costs per applicable State Law | 1/29/2008 | 34.21 | Partial Completion of Services | CA / NV |
| | 1001584837 Total | | | | 34.21 | | |
| B351642 B | 1000933208 | KOVACH | Record Notice of Sale | 1/30/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1000933208 Total | | | | 15.00 | | |
| B351645 B | 1001184452 | GIORDANO | Cert/Reg Mailing Costs per applicable State Law | 1/30/2008 | 17.92 | Partial Completion of Services | AZ |
| | 1001184452 Total | | | | 17.92 | | |
| B351646 B | 1000793492 | PELLEGRINO | Cert/Reg Mailing Costs per applicable State Law | 1/30/2008 | 11.61 | Partial Completion of Services | AZ |
| B351646 B | 1000793492 | PELLEGRINO | Datedown Expense | 4/8/2008 | 100.00 | Partial Completion of Services | AZ |
| | 1000793492 Total | | | | 111.61 | | |
| B351735 B | 1000517539 | GUNKEL | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 26.88 | Partial Completion of Services | AZ |
| | 1000517539 Total | | | | 26.88 | | |
| B351756 B | 1000727806 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 23.22 | Partial Completion of Services | AZ |
| | 1000727806 Total | | | | 23.22 | | |
| B351768 B | 1000766640 | IHENG | Record Notice of Sale | 1/31/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1000766640 Total | | | | 15.00 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B351769 B | 1000791865 | THAXTON | Record Notice of Sale | 1/31/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1000791865 Total | | | | 16.00 | | |
| B351774 B | 1000683004 | PREZZATO | Record Notice of Sale | 1/31/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1000683004 Total | | | | 16.00 | | |
| B351776 B | 1000903876 | YOUNG | Cert/Reg Mailing Costs per applicable State Law | 1/31/2008 | 3.87 | Partial Completion of Services | AZ |
| B351776 B | 1000903876 | YOUNG | Forwarding Fee | 2/28/2008 | 60.00 | Partial Completion of Services | AZ |
| | 1000903876 Total | | | | 63.87 | | |
| B351801 B | 1000768182 | NASSER | Record Notice of Sale | 1/31/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1000768182 Total | | | | 16.00 | | |
| B351802 B | 1000602156 | BRANT | Record Notice of Sale | 1/31/2008 | 16.00 | Partial Completion of Services | CA / NV |
| | 1000602156 Total | | | | 16.00 | | |
| B351858 B | 1000892277 | VEGA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 11.61 | Partial Completion of Services | AZ |
| | 1000892277 Total | | | | 11.61 | | |
| B351994 B | 1000628546 | COLON | Record Notice of Sale | 2/2/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1000628546 Total | | | | 15.00 | | |
| B352051 B | 1001336399 | LUMBA | Record Notice of Sale | 2/4/2008 | 15.00 | Partial Completion of Services | CA / NV |
| | 1001336399 Total | | | | 15.00 | | |
| B352185 B | 1000520949 | STANDRING | Record Assignment | 2/6/2008 | 12.00 | Partial Completion of Services | CA / NV |
| | 1000520949 Total | | | | 12.00 | | |
| B352327 B | 1000702747 | PEEVERS/BRYANT | Forwarding Fee | 2/25/2008 | 30.00 | Partial Completion of Services | AZ |
| | 1000702747 Total | | | | 30.00 | | |
| B352330 B | 1001295040 | CO | Record Notice of Sale | 2/7/2008 | 12.00 | Partial Completion of Services | CA / NV |
| | 1001295040 Total | | | | 12.00 | | |
| B352439 B | 1001451763 | ESPINOZA | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 8.58 | Partial Completion of Services | CA / NV |
| | 1001451763 Total | | | | 8.58 | | |
| B352444 B | 1001533649 | VENDL | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 35.33 | Partial Completion of Services | CA / NV |
| | 1001533649 Total | | | | 35.33 | | |
| B352449 B | 1001456300 | LEMON | Cert/Reg Mailing Costs per applicable State Law | 2/9/2008 | 22.46 | Partial Completion of Services | CA / NV |
| | 1001456300 Total | | | | 22.46 | | |
| B352456 B | 1001423395 | COVARRUBIAS | Record Assignment | 2/11/2008 | 20.00 | Partial Completion of Services | CA / NV |
| | 1001423395 Total | | | | 20.00 | | |
| B352463 B | 1001113692 | UNIZA | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 111.32 | Partial Completion of Services | NV |
| B352463 B | 1001113692 | UNIZA | Record Notice of Default | 2/12/2008 | 15.00 | Partial Completion of Services | NV |
| B352463 B | 1001113692 | UNIZA | Record Substitution | 2/12/2008 | 40.00 | Partial Completion of Services | NV |
| B352463 B | 1001113692 | UNIZA | Trustee's Fee | 2/12/2008 | 937.75 | Partial Completion of Services | NV |
| B352463 B | 1001113692 | UNIZA | Trustee's Sale Guarantee | 2/12/2008 | 540.00 | Partial Completion of Services | NV |
| | 1001113692 Total | | | | 1,644.07 | | |
| B352475 B | 1000574124 | ALVARADO | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 31.58 | Partial Completion of Services | NV |
| B352475 B | 1000574124 | ALVARADO | Record Assignment | 2/11/2008 | 40.00 | Partial Completion of Services | NV |
| B352475 B | 1000574124 | ALVARADO | Record Notice of Default | 2/11/2008 | 15.00 | Partial Completion of Services | NV |
| B352475 B | 1000574124 | ALVARADO | Record Substitution | 2/11/2008 | 39.00 | Partial Completion of Services | NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B352475 B | 1000574124 | ALVARADO | Trustee's Fee | 2/11/2008 | 982.75 | Partial Completion of Services | NV |
| B352475 B | 1000574124 | ALVARADO | Trustee's Sale Guarantee | 2/11/2008 | 540.00 | Partial Completion of Services | NV |
| B352475 B Total | 1000574124 Total | | | | 1,648.33 | | |
| B352480 B | 1001793302 | POLLACK | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 58.16 | Partial Completion of Services | NV |
| B352480 B | 1001793302 | POLLACK | Record Notice of Default | 2/11/2008 | 15.00 | Partial Completion of Services | NV |
| B352480 B | 1001793302 | POLLACK | Record Substitution | 2/11/2008 | 40.00 | Partial Completion of Services | NV |
| B352480 B | 1001793302 | POLLACK | Trustee's Fee | 2/11/2008 | 1,378.75 | Partial Completion of Services | NV |
| B352480 B | 1001793302 | POLLACK | Trustee's Sale Guarantee | 2/11/2008 | 725.00 | Partial Completion of Services | NV |
| B352480 B Total | 1001793302 Total | | | | 2,216.91 | | |
| B352488 B | 1000627490 | PRECIADO | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 18.99 | Partial Completion of Services | CA / NV |
| B352488 B Total | 1000627490 Total | | | | 18.99 | | |
| B352493 B | 1001518533 | AVERY | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 19.81 | Partial Completion of Services | CA / NV |
| B352493 B Total | 1001518533 Total | | | | 19.81 | | |
| B352502 B | 1000711771 | EDWARDS | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 17.92 | Partial Completion of Services | AZ |
| B352502 B Total | 1000711771 Total | | | | 17.92 | | |
| B352513 B | 1001135486 | ZARATE | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 29.40 | Partial Completion of Services | CA / NV |
| B352513 B Total | 1001135486 Total | | | | 29.40 | | |
| B352521 B | 1001127075 | FIGUEROA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 29.40 | Partial Completion of Services | CA / NV |
| B352521 B Total | 1001127075 Total | | | | 29.40 | | |
| B352522 B | 1000660153 | PESQUEIRA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 26.75 | Partial Completion of Services | CA / NV |
| B352522 B Total | 1000660153 Total | | | | 26.75 | | |
| B352526 B | 1001629304 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/11/2008 | 18.29 | Partial Completion of Services | NV |
| B352526 B | 1001629304 | GARCIA | Record Notice of Default | 2/11/2008 | 15.00 | Partial Completion of Services | NV |
| B352526 B | 1001629304 | GARCIA | Record Substitution | 2/11/2008 | 40.00 | Partial Completion of Services | NV |
| B352526 B | 1001629304 | GARCIA | Trustee's Fee | 2/11/2008 | 975.00 | Partial Completion of Services | NV |
| B352526 B | 1001629304 | GARCIA | Trustee's Sale Guarantee | 2/11/2008 | 540.00 | Partial Completion of Services | NV |
| B352526 B Total | 1001629304 Total | | | | 1,588.29 | | |
| B352567 B | 1001405223 | MORALES/MORALES | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 36.97 | Partial Completion of Services | CA / NV |
| B352567 B Total | 1001405223 Total | | | | 36.97 | | |
| B352602 B | 1001287397 | RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 24.92 | Partial Completion of Services | CA / NV |
| B352602 B Total | 1001287397 Total | | | | 24.92 | | |
| B352611 B | 1001418626 | CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 16.34 | Partial Completion of Services | CA / NV |
| B352611 B Total | 1001418626 Total | | | | 16.34 | | |
| B352612 B | 1001252351 | WEST | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 7.74 | Partial Completion of Services | AZ |
| B352612 B Total | 1001252351 Total | | | | 7.74 | | |
| B352619 B | 1001463010 | DALMACIO/FLORIDA | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 33.50 | Partial Completion of Services | CA / NV |
| B352619 B | 1001463010 | DALMACIO/FLORIDA | Record Rescission/Recon | 4/9/2008 | 7.00 | Partial Completion of Services | CA / NV |
| B352619 B Total | 1001463010 Total | | | | 40.50 | | |
| B352622 B | 1001502634 | BANUELOS/BANUELOS | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 12.05 | Partial Completion of Services | CA / NV |
| B352622 B Total | 1001502634 Total | | | | 12.05 | | |
| B352623 B | 1001297968 | GIOVANNONI/GIOVANNON | Trustee's Sale Guarantee | 2/12/2008 | 675.00 | Partial Completion of Services | CA / NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B352624  B | 1001297968 Total | | | | 675.00 | | |
| B352624  B | 1001503168 | VETOCK/STANLEY J. | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 20.63 | Partial Completion of Services | CA / NV |
| | 1001503168 Total | | | | 20.63 | | |
| B352625  B | 1001459117 | PETERSON | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001459117 Total | | | | 12.05 | | |
| B352632  B | 1001351350 | PARKER | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001351350 Total | | | | 7.74 | | |
| B352638  B | 1001443152 | BARRON | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1001443152 Total | | | | 18.99 | | |
| B352639  B | 1001386610 | SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 11.23 | Partial Completion of Services | CA / NV |
| | 1001386610 Total | | | | 11.23 | | |
| B352640  B | 1001374261 | PARK | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 11.23 | Partial Completion of Services | CA / NV |
| | 1001374261 Total | | | | 11.23 | | |
| B352645  B | 1000760088 | MINASYAN | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 10.41 | Partial Completion of Services | CA / NV |
| | 1000760088 Total | | | | 10.41 | | |
| B352656  B | 1001321113 | NGUYEN/NGO | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 28.39 | Partial Completion of Services | CA / NV |
| | 1001321113 Total | | | | 28.39 | | |
| B352654  B | 1001460397 | LUARES | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 8.85 | Partial Completion of Services | CA / NV |
| | 1001460397 Total | | | | 8.85 | | |
| B352651  B | 1001506502 | ALLAMPRESE | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 20.63 | Partial Completion of Services | CA / NV |
| | 1001506502 Total | | | | 20.63 | | |
| B352660  B | 1001488119 | GERVACIO | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001488119 Total | | | | 7.76 | | |
| B352664  B | 1001476388 | STUPECK | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1001476388 Total | | | | 18.99 | | |
| B352666  B | 1001465112 | NIEBLAS | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 15.52 | Partial Completion of Services | CA / NV |
| | 1001465112 Total | | | | 15.52 | | |
| B352668  B | 1001414732 | RAMIREZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1001414732 Total | | | | 14.70 | | |
| B352672  B | 1001478952 | VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/12/2008 | 30.22 | Partial Completion of Services | CA / NV |
| | 1001478952 Total | | | | 30.22 | | |
| B352678  B | 1001478432 | CARMONA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 15.52 | Partial Completion of Services | CA / NV |
| | 1001478432 Total | | | | 15.52 | | |
| B352679  B | 1001444413 | HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 27.57 | Partial Completion of Services | CA / NV |
| | 1001444413 Total | | | | 27.57 | | |
| B352682  B | 1001455552 | SEGURA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001455552 Total | | | | 7.76 | | |
| B352683  B | 1001400622 | ECHEVARRIA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 46.37 | Partial Completion of Services | CA / NV |
| | 1001400622 Total | | | | 46.37 | | |
| B352686  B | 1001293665 | O'HARE | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1001293665 Total | | | | 29.21 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B352690 B | 1001442133 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 4.29 | Partial Completion of Services | CA / NV |
| | 1001442133 Total | | | | 4.29 | | |
| B352724 B | 1001440659 | ABREGO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1001440659 Total | | | | 29.21 | | |
| B352725 B | 1001419395 | PERREIRA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 32.05 | Partial Completion of Services | CA / NV |
| | 1001419395 Total | | | | 32.05 | | |
| B352738 B | 1001327529 | ARIAS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 51.86 | Partial Completion of Services | CA / NV |
| | 1001327529 Total | | | | 51.86 | | |
| B352739 B | 1001257757 | STARRETT | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001257757 Total | | | | 12.05 | | |
| B352741 B | 1001326585 | AMMO | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 46.37 | Partial Completion of Services | CA / NV |
| | 1001326585 Total | | | | 46.37 | | |
| B352744 B | 1001336397 | VARGAS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 31.04 | Partial Completion of Services | CA / NV |
| | 1001336397 Total | | | | 31.04 | | |
| B352747 B | 1001385357 | MATHEWS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 16.34 | Partial Completion of Services | CA / NV |
| | 1001385357 Total | | | | 16.34 | | |
| B352751 B | 1000742953 | JACKSON/JACKSON | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 94.95 | Partial Completion of Services | CA / NV |
| | 1000742953 Total | | | | 94.95 | | |
| B352752 B | 1001220413 | OUDINARATH | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 62.08 | Partial Completion of Services | CA / NV |
| | 1001220413 Total | | | | 62.08 | | |
| B352753 B | 1001382018 | SANTOS | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 24.92 | Partial Completion of Services | CA / NV |
| | 1001382018 Total | | | | 24.92 | | |
| B352757 B | 1001341210 | AMIRI | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 16.34 | Partial Completion of Services | CA / NV |
| | 1001341210 Total | | | | 16.34 | | |
| B352761 B | 1001359316 | ROCHA | Cert/Reg Mailing Costs per applicable State Law | 2/13/2008 | 19.81 | Partial Completion of Services | CA / NV |
| | 1001359316 Total | | | | 19.81 | | |
| B352762 B | 1001216925 | RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 24.10 | Partial Completion of Services | CA / NV |
| | 1001216925 Total | | | | 24.10 | | |
| B352767 B | 1001328025 | KEMPIS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 35.33 | Partial Completion of Services | CA / NV |
| | 1001328025 Total | | | | 35.33 | | |
| B352775 B | 1001348409 | MORRIS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 13.88 | Partial Completion of Services | CA / NV |
| | 1001348409 Total | | | | 13.88 | | |
| B352778 B | 1001353389 | GAMEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 19.81 | Partial Completion of Services | CA / NV |
| | 1001353389 Total | | | | 19.81 | | |
| B352789 B | 1001305824 | QUIRARTE | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 20.63 | Partial Completion of Services | CA / NV |
| | 1001305824 Total | | | | 20.63 | | |
| B352795 B | 1001320177 | SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 55.33 | Partial Completion of Services | CA / NV |
| | 1001320177 Total | | | | 55.33 | | |
| B352803 B | 1001407268 | YOUNG | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 20.36 | Partial Completion of Services | AZ |
| B352803 B | 1001407268 | YOUNG | Trustee's Sale Guarantee | 2/14/2008 | 609.00 | Partial Completion of Services | AZ |
| | 1001407268 Total | | | | 629.36 | | |

54 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B352807 B | 1001288551 | DIZON | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 17.35 | Partial Completion of Services | CA / NV |
| | 1001288551 Total | | | | 17.35 | | |
| B352810 B | 1001357781 | COKER | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 25.93 | Partial Completion of Services | CA / NV |
| | 1001357781 Total | | | | 25.93 | | |
| B352813 B | 1001082821 | CALACASAN | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 36.15 | Partial Completion of Services | CA / NV |
| | 1001082821 Total | | | | 36.15 | | |
| B352821 B | 1001484687 | HENDERSON | Sr. Tracking Fee | 2/14/2008 | 200.00 | Partial Completion of Services | CA / NV |
| | 1001484687 Total | | | | 200.00 | | |
| B352823 B | 1001490061 | CUMMINS | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1000490061 Total | | | | 18.99 | | |
| B352831 B | 1001231871 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 68.83 | Partial Completion of Services | CA / NV |
| | 1001231871 Total | | | | 68.83 | | |
| B352832 B | 1001232771 | RAO/RAO | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 37.79 | Partial Completion of Services | CA / NV |
| | 1001232771 Total | | | | 37.79 | | |
| B352833 B | 1001229027 | NAVARRETE | Cert/Reg Mailing Costs per applicable State Law | 2/14/2008 | 38.99 | Partial Completion of Services | CA / NV |
| | 1001229027 Total | | | | 38.99 | | |
| B352838 B | 1001319811 | RUSSELL | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001319811 Total | | | | 7.76 | | |
| B352845 B | 1000945487 | CALVILLO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 3.87 | Partial Completion of Services | AZ |
| | 1000945487 Total | | | | 3.87 | | |
| B352846 B | 1001241602 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 4.29 | Partial Completion of Services | CA / NV |
| | 1001241602 Total | | | | 4.29 | | |
| B352849 B | 1001362794 | GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 21.79 | Partial Completion of Services | AZ |
| | 1001362794 Total | | | | 21.79 | | |
| B352851 B | 1001665549 | MOLINA | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 25.93 | Partial Completion of Services | CA / NV |
| | 1001665549 Total | | | | 25.93 | | |
| B352871 B | 1001315065 | CALVILLO | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001315065 Total | | | | 12.05 | | |
| B352872 B | 1001009408 | KLIPPERT | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 5.09 | Partial Completion of Services | AZ |
| | 1001009408 Total | | | | 5.09 | | |
| B352874 B | 1001250013 | TALAMANTES | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 27.57 | Partial Completion of Services | CA / NV |
| | 1001250013 Total | | | | 27.57 | | |
| B352875 B | 1001253683 | DIAZ | Cert/Reg Mailing Costs per applicable State Law | 2/15/2008 | 4.29 | Partial Completion of Services | CA / NV |
| | 1001253683 Total | | | | 4.29 | | |
| B352900 B | 1001192156 | MURILLO | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 10.41 | Partial Completion of Services | AZ |
| | 1001192156 Total | | | | 10.41 | | |
| B352902 B | 1001242592 | OSTLING | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 8.96 | Partial Completion of Services | AZ |
| | 1001242592 Total | | | | 8.96 | | |
| B352903 B | 1001380906 | YOUKHANEH | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 21.79 | Partial Completion of Services | AZ |
| | 1001380906 Total | | | | 21.79 | | |
| B352906 B | 1001334362 | VALDES | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 3.87 | Partial Completion of Services | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008;

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B352907 B | 1001334362 Total | | | | 3.87 | | |
| | 1001334362 | BROADNAX | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 3.87 | Partial Completion of Services | AZ |
| B352909 B | 1001160909 Total | | | | 3.87 | | |
| | 1001160909 | HOLMES | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001360964 | | | | 7.74 | | |
| B352910 B | 1001360964 Total | | | | 7.74 | | |
| | 1001379546 | FARISH | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 25.66 | Partial Completion of Services | AZ |
| | 1001379546 Total | | | | 25.66 | | |
| B352912 B | 1001479465 | MELUSKEY | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 8.96 | Partial Completion of Services | AZ |
| | 1001479465 Total | | | | 8.96 | | |
| B352913 B | 1001205238 | JULIAR | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 49.89 | Partial Completion of Services | AZ |
| | 1001205238 Total | | | | 49.89 | | |
| B352915 B | 1001362742 | CORDANO | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 7.76 | Partial Completion of Services | AZ |
| | 1001362742 Total | | | | 7.76 | | |
| B352916 B | 1001252411 | ESCALANTE | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1001252411 Total | | | | 18.99 | | |
| B352918 B | 1001305889 | COTTELL | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 12.87 | Partial Completion of Services | AZ |
| | 1001305889 Total | | | | 12.87 | | |
| B352920 B | 1001438422 | BERG | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 8.96 | Partial Completion of Services | AZ |
| | 1001438422 Total | | | | 8.96 | | |
| B352921 B | 1001276715 | ROACH | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 39.71 | Partial Completion of Services | AZ |
| | 1001276715 Total | | | | 39.71 | | |
| B352922 B | 1001298269 | BERNABE | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 19.81 | Partial Completion of Services | CA / NV |
| | 1001298269 Total | | | | 19.81 | | |
| B352923 B | 1001559729 | CASTRO | Record Rescission/Recon | 3/27/2008 | 13.00 | Partial Completion of Services | AZ |
| | 1001559729 Total | | | | 13.00 | | |
| B352924 B | 1001319482 | CRACROFT | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 11.61 | Partial Completion of Services | AZ |
| | 1001319482 Total | | | | 11.61 | | |
| B352925 B | 1001208999 | VASQUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 4.29 | Partial Completion of Services | CA / NV |
| | 1001208999 Total | | | | 4.29 | | |
| B352931 B | 1001256570 | GAYTAN | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 25.11 | Partial Completion of Services | CA / NV |
| | 1001256570 Total | | | | 25.11 | | |
| B352936 B | 1001256290 | KIM | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001256290 Total | | | | 12.05 | | |
| B352937 B | 1001365716 | PIECHOCINSKI | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001365716 Total | | | | 12.05 | | |
| B352939 B | 1001177653 | PANETTA | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001177653 Total | | | | 6.94 | | |
| B352940 B | 1001216366 | GARCIA-LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 3.47 | Partial Completion of Services | CA / NV |
| | 1001216366 Total | | | | 3.47 | | |
| B352942 B | 1001285318 | MASSARO | Cert/Reg Mailing Costs per applicable State Law | 2/16/2008 | 4.29 | Partial Completion of Services | CA / NV |
| | 1001285318 Total | | | | 4.29 | | |

56 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B352943 B | 1001262484 | GREEN | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 46.75 | Partial Completion of Services | CA / NV |
| B352943 B | 1001262484 | GREEN | Forwarding Fee | 3/16/2008 | 30.00 | Partial Completion of Services | CA / NV |
| | 1001262484 Total | | | | 76.75 | | |
| B352945 B | 1001262726 | MORALES | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 15.52 | Partial Completion of Services | CA / NV |
| | 1001262726 Total | | | | 15.52 | | |
| B352946 B | 1001264774 | ZAPATA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001264774 Total | | | | 12.05 | | |
| B352947 B | 1001188652 | DHALA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001188652 Total | | | | 7.76 | | |
| B352949 B | 1001104307 | BELTRAN | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 25.93 | Partial Completion of Services | CA / NV |
| | 1001104307 Total | | | | 25.93 | | |
| B352951 B | 1001368120 | DOAN | Cert/Reg Mailing Costs per applicable State Law | 2/17/2008 | 4.29 | Partial Completion of Services | CA / NV |
| | 1001368120 Total | | | | 4.29 | | |
| B352954 B | 1001200043 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 6.94 | Partial Completion of Services | CA / NV |
| B352954 B | 1001200043 | GARCIA | Record Rescission/Recon | 4/10/2008 | 7.00 | Partial Completion of Services | CA / NV |
| | 1001200043 Total | | | | 13.94 | | |
| B352956 B | 1001095763 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 15.52 | Partial Completion of Services | CA / NV |
| | 1001095763 Total | | | | 15.52 | | |
| B352957 B | 1001268700 | MURRAY | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 12.83 | Partial Completion of Services | AZ |
| | 1001268700 Total | | | | 12.83 | | |
| B352958 B | 1001263429 | MARTIN | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 11.61 | Partial Completion of Services | AZ |
| | 1001263429 Total | | | | 11.61 | | |
| B352959 B | 1000873171 | LEE | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1000873171 Total | | | | 18.99 | | |
| B352960 B | 1001046824 | WEBSTER | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 37.79 | Partial Completion of Services | CA / NV |
| | 1001046824 Total | | | | 37.79 | | |
| B352961 B | 1000833131 | KHAMISANI | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 27.57 | Partial Completion of Services | CA / NV |
| | 1000833131 Total | | | | 27.57 | | |
| B352962 B | 1000986039 | CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1000986039 Total | | | | 14.70 | | |
| B352964 B | 1000912439 | RODRIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 37.98 | Partial Completion of Services | CA / NV |
| | 1000912439 Total | | | | 37.98 | | |
| B352986 B | 1001068231 | LACANLALE | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 34.51 | Partial Completion of Services | CA / NV |
| | 1001068231 Total | | | | 34.51 | | |
| B352987 B | 1001071082 | ACEVES | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 44.73 | Partial Completion of Services | CA / NV |
| | 1001071082 Total | | | | 44.73 | | |
| B352988 B | 1001219053 | GHILARDUCCI | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001219053 Total | | | | 12.05 | | |
| B352990 B | 1001065742 | CIOCCA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 23.28 | Partial Completion of Services | CA / NV |
| | 1001065742 Total | | | | 23.28 | | |
| B352993 B | 1001369883 | PULLIAM | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 4.29 | Partial Completion of Services | CA / NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| | 100135983683 Total | | | | 4.29 | | |
| B352995 B | 1001696142 | CLEMENTS | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001696142 Total | | | | 7.74 | | |
| B352996 B | 1001564130 | HEETLAND | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001564130 Total | | | | 7.74 | | |
| B352997 B | 1001256198 | HALE | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 3.87 | Partial Completion of Services | AZ |
| | 1001256198 Total | | | | 3.87 | | |
| B352999 B | 1001669005 | ULLAH | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 25.66 | Partial Completion of Services | AZ |
| | 1001669005 Total | | | | 25.66 | | |
| B353003 B | 1000991195 | HURTADO/HURTADO | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 45.74 | Partial Completion of Services | CA / NV |
| | 1000991195 Total | | | | 45.74 | | |
| B353004 B | 1000997534 | TIMMERMAN | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1000997534 Total | | | | 12.05 | | |
| B353016 B | 1001156600 | CRUMMEY | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 14.05 | Partial Completion of Services | AZ |
| | 1001156600 Total | | | | 14.05 | | |
| B353020 B | 1001414325 | BABAKHANOV | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 12.83 | Partial Completion of Services | AZ |
| | 1001414325 Total | | | | 12.83 | | |
| B353022 B | 1001099967 | ESPINDOLA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 33.50 | Partial Completion of Services | CA / NV |
| | 1001099967 Total | | | | 33.50 | | |
| B353023 B | 1001301613 | QUINONES | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 27.57 | Partial Completion of Services | CA / NV |
| | 1001301613 Total | | | | 27.57 | | |
| B353024 B | 1000897636 | HA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 22.46 | Partial Completion of Services | CA / NV |
| | 1000897636 Total | | | | 22.46 | | |
| B353025 B | 1001085118 | CHICAS | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 31.86 | Partial Completion of Services | CA / NV |
| | 1001085118 Total | | | | 31.86 | | |
| B353027 B | 1000876055 | SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 46.37 | Partial Completion of Services | CA / NV |
| | 1000876055 Total | | | | 46.37 | | |
| B353028 B | 1001085356 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 26.75 | Partial Completion of Services | CA / NV |
| | 1001085356 Total | | | | 26.75 | | |
| B353034 B | 1001296515 | PORTER | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001296515 Total | | | | 7.74 | | |
| B353035 B | 1001003339 | HARRIS | Cert/Reg Mailing Costs per applicable State Law | 2/19/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001003339 Total | | | | 12.05 | | |
| B353044 B | 1001283715 | PHILLIPS/PHILLIPS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 12.83 | Partial Completion of Services | AZ |
| | 1001283715 Total | | | | 12.83 | | |
| B353090 B | 1001105185 | GLOVER | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.92 | Partial Completion of Services | AZ |
| | 1001105185 Total | | | | 17.92 | | |
| B353094 B | 1000962080 | ZARRO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 25.93 | Partial Completion of Services | CA / NV |
| | 1000962080 Total | | | | 25.93 | | |
| B353097 B | 1001314318 | PEREDA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 8.96 | Partial Completion of Services | AZ |
| | 1001314318 Total | | | | 8.96 | | |

58 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B353100 B | 1001079967 | PIMENTEL/PIMENTEL | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 38.80 | Partial Completion of Services | CA / NV |
| | 1001079967 Total | | | | 38.80 | | |
| B353101 B | 1001206899 | KIM | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 60.25 | Partial Completion of Services | CA / NV |
| | 1001206899 Total | | | | 60.25 | | |
| B353105 B | 1001021062 | CABRAL | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1001021062 Total | | | | 18.99 | | |
| B353106 B | 1000834447 | CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 32.87 | Partial Completion of Services | CA / NV |
| | 1000834447 Total | | | | 32.87 | | |
| B353107 B | 1001233952 | STEED | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.92 | Partial Completion of Services | AZ |
| | 1001233952 Total | | | | 17.92 | | |
| B353108 B | 1001080518 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 38.80 | Partial Completion of Services | CA / NV |
| | 1001080518 Total | | | | 38.80 | | |
| B353110 B | 1001038019 | SINGH | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.35 | Partial Completion of Services | CA / NV |
| | 1001038019 Total | | | | 17.35 | | |
| B353111 B | 1001011158 | ALDANA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 64.73 | Partial Completion of Services | CA / NV |
| | 1001011158 Total | | | | 64.73 | | |
| B353114 B | 1001234424 | JULIAR/BUARROYO, | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 34.62 | Partial Completion of Services | AZ |
| | 1001234424 Total | | | | 34.62 | | |
| B353115 B | 1001091721 | BRAGA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001091721 Total | | | | 6.94 | | |
| B353119 B | 1001015300 | DOMINGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 123.59 | Partial Completion of Services | CA / NV |
| | 1001015300 Total | | | | 123.59 | | |
| B353120 B | 1000883570 | REYES/REYES | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 59.62 | Partial Completion of Services | CA / NV |
| | 1000883570 Total | | | | 59.62 | | |
| B353133 B | 1001184055 | KELLEN | Cert/Reg Mailing Costs per applicable State Law | 4/4/2008 | 15.52 | Partial Completion of Services | CA / NV |
| | 1001184055 Total | | | | 15.52 | | |
| B353189 B | 1001012016 | HATHERLY | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 21.64 | Partial Completion of Services | CA / NV |
| | 1001012016 Total | | | | 21.64 | | |
| B353190 B | 1001284963 | LEWIS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 41.45 | Partial Completion of Services | CA / NV |
| | 1001284963 Total | | | | 41.45 | | |
| B353193 B | 1001460625 | GARIGAN | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 5.09 | Partial Completion of Services | AZ |
| | 1001460625 Total | | | | 5.09 | | |
| B353202 B | 1001095627 | PHAM | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 16.70 | Partial Completion of Services | AZ |
| | 1001095627 Total | | | | 16.70 | | |
| B353204 B | 1001027779 | BAIER | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 12.83 | Partial Completion of Services | CA / NV |
| | 1001027779 Total | | | | 12.83 | | |
| B353206 B | 1001362382 | SIMMONS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001362382 Total | | | | 7.74 | | |
| B353215 B | 1001269699 | CORTEZ/ROMO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 24.92 | Partial Completion of Services | CA / NV |
| | 1001269699 Total | | | | 24.92 | | |
| B353219 B | 1001635461 | OWENS | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 12.83 | Partial Completion of Services | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B353220 B | 1001635461 | WIRTH | Cert/Reg Mailing Costs per applicable State Law | | 12.83 | Partial Completion of Services | AZ |
| | 1001635461 Total | | | | 12.83 | | |
| B353220 B | 1001663988 | WIRTH | Cert/Reg Mailing Costs per applicable State Law | | 3.87 | Partial Completion of Services | AZ |
| | 1001663988 Total | | | | 3.87 | | |
| B353222 B | 1001314139 | KAILIKEA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.92 | Partial Completion of Services | AZ |
| | 1001314139 Total | | | | 17.92 | | |
| B353225 B | 1001186149 | JESKO | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 3.87 | Partial Completion of Services | AZ |
| | 1001186149 Total | | | | 3.87 | | |
| B353226 B | 1001383076 | TATUM | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 3.87 | Partial Completion of Services | AZ |
| | 1001383076 Total | | | | 3.87 | | |
| B353228 B | 1001097326 | SAVAT | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 3.87 | Partial Completion of Services | AZ |
| | 1001097326 Total | | | | 3.87 | | |
| B353232 B | 1001599754 | KANNE | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001599754 Total | | | | 7.74 | | |
| B353234 B | 1001202784 | LINDBERG | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 30.75 | Partial Completion of Services | AZ |
| | 1001202784 Total | | | | 30.75 | | |
| B353235 B | 1001592400 | MAHONEY | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 29.53 | Partial Completion of Services | AZ |
| | 1001592400 Total | | | | 29.53 | | |
| B353237 B | 1001499185 | MCDANIEL | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 7.74 | Partial Completion of Services | AZ |
| | 1001499185 Total | | | | 7.74 | | |
| B353249 B | 1001662177 | HENRY | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 17.35 | Partial Completion of Services | AZ |
| | 1001662177 Total | | | | 17.35 | | |
| B353257 B | 1001757749 | SERNA | Cert/Reg Mailing Costs per applicable State Law | 2/20/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001757749 Total | | | | 7.76 | | |
| B353297 B | 1001277876 | DE PUEBLA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 8.96 | Partial Completion of Services | AZ |
| | 1001277876 Total | | | | 8.96 | | |
| B353299 B | 1001543090 | STADY | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 102.14 | Partial Completion of Services | CA / NV |
| | 1001543090 Total | | | | 102.14 | | |
| B353307 B | 1001534536 | HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001534536 Total | | | | 12.05 | | |
| B353314 B | 1000834540 | LAM | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 10.41 | Partial Completion of Services | CA / NV |
| | 1000834540 Total | | | | 10.41 | | |
| B353317 B | 1000995486 | DE LEON | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 34.51 | Partial Completion of Services | CA / NV |
| | 1000995486 Total | | | | 34.51 | | |
| B353318 B | 1001096106 | HERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 8.58 | Partial Completion of Services | CA / NV |
| | 1001096106 Total | | | | 8.58 | | |
| B353337 B | 1001625988 | VILLASENOR | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 18.17 | Partial Completion of Services | CA / NV |
| | 1001625988 Total | | | | 18.17 | | |
| B353340 B | 1001623974 | CHINH | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 35.33 | Partial Completion of Services | CA / NV |
| | 1001623974 Total | | | | 35.33 | | |
| B353347 B | 1001654178 | HAMILTON | Cert/Reg Mailing Costs per applicable State Law | 2/2/2008 | 3.47 | Partial Completion of Services | CA / NV |
| | 1001654178 Total | | | | 3.47 | | |

60 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B353348 B | 100163134 | ABER | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 46.75 | Partial Completion of Services | CA / NV |
| | 100163134 Total | | | | 46.75 | | |
| B353367 B | 1001653786 | MORTON | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001653786 Total | | | | 6.94 | | |
| B353363 B | 1001547522 | FRANKLIN | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 16.34 | Partial Completion of Services | CA / NV |
| | 1001547522 Total | | | | 16.34 | | |
| B353364 B | 1001843322 | DEL PRADO | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 18.99 | Partial Completion of Services | AZ |
| | 1001843322 Total | | | | 18.99 | | |
| B353368 B | 1001105032 | GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 14.05 | Partial Completion of Services | AZ |
| | 1001105032 Total | | | | 14.05 | | |
| B353370 B | 1001293386 | ZALDIVAR | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 22.46 | Partial Completion of Services | CA / NV |
| | 1001293386 Total | | | | 22.46 | | |
| B353376 B | 1001625961 | WING | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 11.61 | Partial Completion of Services | CA / NV |
| | 1001625961 Total | | | | 11.61 | | |
| B353377 B | 1001624033 | O'CONNOR | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001624033 Total | | | | 12.05 | | |
| B353381 B | 1001650041 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001650041 Total | | | | 12.05 | | |
| B353385 B | 1001177410 | ANGEL | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 46.75 | Partial Completion of Services | CA / NV |
| | 1001177410 Total | | | | 46.75 | | |
| B353389 B | 1001547533 | IVY | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001547533 Total | | | | 7.76 | | |
| B353396 B | 1000668369 | VALENCIA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 3.47 | Partial Completion of Services | CA / NV |
| | 1000668369 Total | | | | 3.47 | | |
| B353397 B | 1001825682 | VENCES | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 20.63 | Partial Completion of Services | CA / NV |
| | 1001825682 Total | | | | 20.63 | | |
| B353398 B | 1001825021 | ALCANTARA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 3.47 | Partial Completion of Services | CA / NV |
| | 1001825021 Total | | | | 3.47 | | |
| B353399 B | 1001141533 | LEGRAMA | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001141533 Total | | | | 6.94 | | |
| B353400 B | 1001151401 | SHUE | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 34.51 | Partial Completion of Services | CA / NV |
| | 1001151401 Total | | | | 34.51 | | |
| B353420 B | 1001278912 | TRAN | Cert/Reg Mailing Costs per applicable State Law | 2/21/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1001278912 Total | | | | 14.70 | | |
| B353429 B | 1001772589 | CIOCCA | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 11.23 | Partial Completion of Services | CA / NV |
| | 1001772589 Total | | | | 11.23 | | |
| B353430 B | 1000634219 | DEL RIO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 24.10 | Partial Completion of Services | CA / NV |
| | 1000634219 Total | | | | 24.10 | | |
| B353435 B | 1001171344 | THOMAS | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1001171344 Total | | | | 14.70 | | |
| | 1000691650 | DEL RIO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 85.99 | Partial Completion of Services | CA / NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| | 1000691650 Total | | | | 85.99 | | |
| B353438 B | 1000634277 | DEL RIO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 81.70 | Partial Completion of Services | CA / NV |
| | 1000634277 Total | | | | 81.70 | | |
| B353456 B | 1001160982 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 3.47 | Partial Completion of Services | CA / NV |
| | 1001160982 Total | | | | 3.47 | | |
| B353463 B | 1001151450 | HEREDIA | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001151450 Total | | | | 7.76 | | |
| B353464 B | 1001637426 | WRIGHT | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1001637426 Total | | | | 29.21 | | |
| B353465 B | 1001609822 | AREVALO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1001609822 Total | | | | 14.70 | | |
| B353467 B | 1000663423 | PERDOMO | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 11.23 | Partial Completion of Services | CA / NV |
| | 1000663423 Total | | | | 11.23 | | |
| B353477 B | 1001629813 | COLLINS/COLLINS | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 3.47 | Partial Completion of Services | CA / NV |
| | 1001629813 Total | | | | 3.47 | | |
| B353482 B | 1001155393 | JENIKE | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1001155393 Total | | | | 14.70 | | |
| B353489 B | 1001153767 | SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/22/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001153767 Total | | | | 6.94 | | |
| B353514 B | 1001587833 | SANDOVAL | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 41.45 | Partial Completion of Services | CA / NV |
| | 1001587833 Total | | | | 41.45 | | |
| B353515 B | 1001691984 | BLEVINS | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 47.57 | Partial Completion of Services | CA / NV |
| | 1001691984 Total | | | | 47.57 | | |
| B353516 B | 1001548429 | CHAVEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1001548429 Total | | | | 14.70 | | |
| B353517 B | 1001285988 | BERNARDO/HEIDI BERN | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 59.62 | Partial Completion of Services | CA / NV |
| | 1001285988 Total | | | | 59.62 | | |
| B353519 B | 1001522346 | SANCHEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 48.39 | Partial Completion of Services | CA / NV |
| | 1001522346 Total | | | | 48.39 | | |
| B353521 B | 1001719894 | BROOKS | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 20.63 | Partial Completion of Services | CA / NV |
| | 1001719894 Total | | | | 20.63 | | |
| B353524 B | 1000712775 | PALACIOS | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1000712775 Total | | | | 18.99 | | |
| B353525 B | 1001537055 | LONGFELLOW | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001537055 Total | | | | 12.05 | | |
| B353527 B | 1001532011 | MERLINO | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1001532011 Total | | | | 29.21 | | |
| B353529 B | 1001528963 | VENTURA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 16.34 | Partial Completion of Services | CA / NV |
| | 1001528963 Total | | | | 16.34 | | |
| B353530 B | 1001285963 | ALVAREZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 10.41 | Partial Completion of Services | CA / NV |
| | 1000667984 Total | | | | 10.41 | | |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B3S3531 B | 1001124692 | CARRILLO | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 7.76 | Partial Completion of Services | CA / NV |
|  | 1001124692 Total |  |  |  | 7.76 |  |  |
| B3S3533 B | 1001628829 | ULLOA | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 7.76 | Partial Completion of Services | CA / NV |
|  | 1001628829 Total |  |  |  | 7.76 |  |  |
| B3S3535 B | 1001554340 | TIBBET | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 12.05 | Partial Completion of Services | CA / NV |
|  | 1001554340 Total |  |  |  | 12.05 |  |  |
| B3S3538 B | 1001162788 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 28.58 | Partial Completion of Services | CA / NV |
|  | 1001162788 Total |  |  |  | 28.58 |  |  |
| B3S3539 B | 1001612991 | GAMBLE | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 12.05 | Partial Completion of Services | CA / NV |
|  | 1001612991 Total |  |  |  | 12.05 |  |  |
| B3S3540 B | 1000764295 | NUNO | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 42.27 | Partial Completion of Services | CA / NV |
|  | 1000764295 Total |  |  |  | 42.27 |  |  |
| B3S3541 B | 1000705637 | MENDEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 34.62 | Partial Completion of Services | AZ |
|  | 1000705637 Total |  |  |  | 34.62 |  |  |
| B3S3542 B | 1001546405 | YBANEZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 34.51 | Partial Completion of Services | CA / NV |
|  | 1001546405 Total |  |  |  | 34.51 |  |  |
| B3S3544 B | 1001583442 | BARRAZA | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 20.63 | Partial Completion of Services | CA / NV |
|  | 1001583442 Total |  |  |  | 20.63 |  |  |
| B3S3545 B | 1001571893 | KAMERICK | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 61.89 | Partial Completion of Services | CA / NV |
|  | 1001571893 Total |  |  |  | 61.89 |  |  |
| B3S3548 B | 1000754236 | WALKER | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 32.87 | Partial Completion of Services | CA / NV |
|  | 1000754236 Total |  |  |  | 32.87 |  |  |
| B3S3549 B | 1000728918 | SANDERS | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 56.97 | Partial Completion of Services | CA / NV |
|  | 1000728918 Total |  |  |  | 56.97 |  |  |
| B3S3550 B | 1001576996 | DIAZ | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 7.76 | Partial Completion of Services | CA / NV |
|  | 1001576996 Total |  |  |  | 7.76 |  |  |
| B3S3551 B | 1001584630 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 21.64 | Partial Completion of Services | CA / NV |
|  | 1001584630 Total |  |  |  | 21.64 |  |  |
| B3S3552 B | 1001580870 | MANGANO | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 16.34 | Partial Completion of Services | CA / NV |
|  | 1001580870 Total |  |  |  | 16.34 |  |  |
| B3S3554 B | 1001571904 | AMLIE | Cert/Reg Mailing Costs per applicable State Law | 2/23/2008 | 7.76 | Partial Completion of Services | CA / NV |
|  | 1001571904 Total |  |  |  | 7.76 |  |  |
| B3S3555 B | 1001523537 | INIGUEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 16.34 | Partial Completion of Services | CA / NV |
|  | 1001523537 Total |  |  |  | 16.34 |  |  |
| B3S3556 B | 1001570117 | CARTER | Cert/Reg Mailing Costs per applicable State Law | 2/24/2008 | 12.05 | Partial Completion of Services | CA / NV |
|  | 1001570117 Total |  |  |  | 12.05 |  |  |
| B3S3567 B | 1001545043 | KENNEY | Cert/Reg Mailing Costs per applicable State Law | 2/24/2008 | 29.21 | Partial Completion of Services | CA / NV |
|  | 1001545043 Total |  |  |  | 29.21 |  |  |
| B3S3568 B | 1001542529 | ARIAS | Cert/Reg Mailing Costs per applicable State Law | 2/24/2008 | 37.79 | Partial Completion of Services | CA / NV |
|  | 1001542529 Total |  |  |  | 37.79 |  |  |
| B3S3572 B | 1001110794 | RIOS | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 42.27 | Partial Completion of Services | CA / NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| | 1001110794 Total | | | | 42.27 | | |
| B353673  B | 1001574292 | LOPEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 32.05 | Partial Completion of Services | CA / NV |
| | 1001574292 Total | | | | 32.05 | | |
| B353674  B | 1001550066 | HUDDLESTON | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 25.93 | Partial Completion of Services | CA / NV |
| | 1001550066 Total | | | | 25.93 | | |
| B353675  B | 1001523865 | HORNER | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1001523865 Total | | | | 29.21 | | |
| B353676  B | 1001727569 | JANG | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 63.09 | Partial Completion of Services | CA / NV |
| | 1001727569 Total | | | | 63.09 | | |
| B353677  B | 1001568901 | VANKIRK | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 14.70 | Partial Completion of Services | CA / NV |
| | 1001568901 Total | | | | 14.70 | | |
| B353680  B | 1001709698 | JONES | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 37.79 | Partial Completion of Services | CA / NV |
| | 1001709698 Total | | | | 37.79 | | |
| B353681  B | 1001588843 | VETOCK/STANLEY J. | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 8.58 | Partial Completion of Services | AZ |
| | 1001588843 Total | | | | 8.58 | | |
| B353629  B | 1001764477 | LARUE | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 26.88 | Partial Completion of Services | AZ |
| | 1001764477 Total | | | | 26.88 | | |
| B353582  B | 1001600673 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 6.94 | Partial Completion of Services | CA / NV |
| | 1001600673 Total | | | | 6.94 | | |
| B353625  B | 1000909120 | WALKER | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 14.05 | Partial Completion of Services | AZ |
| | 1000909120 Total | | | | 14.05 | | |
| B353649  B | 1000901524 | ESTEPA/ESTEPA | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 11.61 | Partial Completion of Services | AZ |
| | 1000901524 Total | | | | 11.61 | | |
| B353650  B | 1000840951 | GUERRA | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 24.10 | Partial Completion of Services | CA / NV |
| | 1000840951 Total | | | | 24.10 | | |
| B353653  B | 1000866104 | MOORE | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 36.15 | Partial Completion of Services | CA / NV |
| | 1000866104 Total | | | | 36.15 | | |
| B353655  B | 1000824598 | HADLEY | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 56.15 | Partial Completion of Services | CA / NV |
| | 1000824598 Total | | | | 56.15 | | |
| B353657  B | 1000886632 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 45.74 | Partial Completion of Services | CA / NV |
| | 1000886632 Total | | | | 45.74 | | |
| B353659  B | 1000907812 | MANAS | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 69.02 | Partial Completion of Services | CA / NV |
| | 1000907812 Total | | | | 69.02 | | |
| B353660  B | 1000934510 | RAMIREZ | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 18.99 | Partial Completion of Services | CA / NV |
| | 1000934510 Total | | | | 18.99 | | |
| B353662  B | 1000923018 | ODISHO | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 81.70 | Partial Completion of Services | CA / NV |
| | 1000923018 Total | | | | 81.70 | | |
| B353667  B | 1000947029 | SAYSON/SAYSON | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 41.45 | Partial Completion of Services | CA / NV |
| | 1000947029 Total | | | | 41.45 | | |
| B353669  B | 1000886952 | MALAKOUTIAN | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 41.45 | Partial Completion of Services | CA / NV |
| | 1000886952 Total | | | | 41.45 | | |

64 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B353671 B | 1001198495 | VILHAUER | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 17.35 | Partial Completion of Services | CA / NV |
|  | 1001198495 Total |  |  |  | 17.35 |  |  |
| B353672 B | 1000754407 | JAMES | Cert/Reg Mailing Costs per applicable State Law | 2/25/2008 | 17.92 | Partial Completion of Services | AZ |
|  | 1000754407 Total |  |  |  | 17.92 |  |  |
| B353724 B | 1001116309 | MODESTO | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 55.33 | Partial Completion of Services | CA / NV |
|  | 1001116309 Total |  |  |  | 55.33 |  |  |
| B353730 B | 1000921247 | NGUYEN | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 53.69 | Partial Completion of Services | CA / NV |
|  | 1000921247 Total |  |  |  | 53.69 |  |  |
| B353732 B | 1000926033 | PRASAD | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 46.75 | Partial Completion of Services | CA / NV |
|  | 1000926033 Total |  |  |  | 46.75 |  |  |
| B353755 B | 1000857795 | TOMLIN | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 23.28 | Partial Completion of Services | CA / NV |
|  | 1000857795 Total |  |  |  | 23.28 |  |  |
| B353759 B | 1000893409 | BRASIL | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 58.61 | Partial Completion of Services | CA / NV |
|  | 1000893409 Total |  |  |  | 58.61 |  |  |
| B353761 B | 1000914103 | LEVI | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 25.93 | Partial Completion of Services | CA / NV |
|  | 1000914103 Total |  |  |  | 25.93 |  |  |
| B353762 B | 1000818413 | SHEPHERD | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 77.41 | Partial Completion of Services | CA / NV |
|  | 1000818413 Total |  |  |  | 77.41 |  |  |
| B353763 B | 1000922607 | HULSEBUS | Record Assignment | 2/26/2008 | 15.47 | Partial Completion of Services | CA / NV |
| B353763 B | 1000922607 | HULSEBUS | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 12.00 | Partial Completion of Services | CA / NV |
|  | 1000922607 Total |  |  |  | 3.47 |  |  |
| B353764 B | 1000941165 | MILLER | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 11.23 | Partial Completion of Services | CA / NV |
|  | 1000941165 Total |  |  |  | 11.23 |  |  |
| B353772 B | 1000819961 | GARCIA | Cert/Reg Mailing Costs per applicable State Law | 2/26/2008 | 19.35 | Partial Completion of Services | AZ |
|  | 1000819961 Total |  |  |  | 19.35 |  |  |
| B353789 B | 1000730038 | MAUGHAN | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 18.17 | Partial Completion of Services | CA / NV |
|  | 1000730038 Total |  |  |  | 18.17 |  |  |
| B353832 B | 1001565928 | DELGADO | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 42.46 | Partial Completion of Services | CA / NV |
|  | 1001565928 Total |  |  |  | 42.46 |  |  |
| B353836 B | 1001525050 | BRANON | Cert/Reg Mailing Costs per applicable State Law | 3/17/2008 | 4.29 | Partial Completion of Services | CA / NV |
|  | 1001525050 Total |  |  |  | 4.29 |  |  |
| B353839 B | 1001559079 | TERRY | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 32.87 | Partial Completion of Services | CA / NV |
|  | 1001559079 Total |  |  |  | 32.87 |  |  |
| B353874 B | 1000874022 | GONZALEZ | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 11.23 | Partial Completion of Services | CA / NV |
|  | 1000874022 Total |  |  |  | 11.23 |  |  |
| B353876 B | 1000870613 | CHOI | Cert/Reg Mailing Costs per applicable State Law | 2/27/2008 | 37.98 | Partial Completion of Services | CA / NV |
|  | 1000870613 Total |  |  |  | 37.98 |  |  |
| B353882 B | 1001118424 | JAFARZADEH | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 37.16 | Partial Completion of Services | CA / NV |
|  | 1001118424 Total |  |  |  | 37.16 |  |  |
| B353883 B | 1000856208 | CHU | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 23.28 | Partial Completion of Services | CA / NV |
|  | 1000856208 Total |  |  |  | 23.28 |  |  |

65 of 70

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B353884 B | 1000819081 | MAYBUENA | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1000819081 Total | | | | 29.21 | | |
| B353886 B | 1000837861 | SONG | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 17.35 | Partial Completion of Services | CA / NV |
| | 1000837861 Total | | | | 17.35 | | |
| B353909 B | 1001508154 | LOVELL | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 51.04 | Partial Completion of Services | CA / NV |
| | 1001508154 Total | | | | 51.04 | | |
| B353910 B | 1001181820 | KUKULJEVIC | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 28.58 | Partial Completion of Services | CA / NV |
| | 1001181820 Total | | | | 28.58 | | |
| B353911 B | 1001199504 | ANDERSON | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 27.57 | Partial Completion of Services | CA / NV |
| | 1001199504 Total | | | | 27.57 | | |
| B353912 B | 1001125331 | IBARRA | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 51.04 | Partial Completion of Services | CA / NV |
| | 1001125331 Total | | | | 51.04 | | |
| B353913 B | 1001556049 | GILLIAM/CODE BLUE | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 75.77 | Partial Completion of Services | CA / NV |
| | 1001556049 Total | | | | 75.77 | | |
| B353962 B | 1001035442 | HARRISON | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 38.80 | Partial Completion of Services | CA / NV |
| | 1001035442 Total | | | | 38.80 | | |
| B353970 B | 1001039289 | CAMPOS | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 27.57 | Partial Completion of Services | CA / NV |
| | 1001039289 Total | | | | 27.57 | | |
| B353971 B | 1001458348 | DE LEON/DE LEON | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1001458348 Total | | | | 29.21 | | |
| B353975 B | 1001064989 | LOZANO | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 38.80 | Partial Completion of Services | CA / NV |
| | 1001064989 Total | | | | 38.80 | | |
| B353976 B | 1001310080 | MOORE | Record Rescission/Recon | 4/4/2008 | 9.00 | Partial Completion of Services | CA / NV |
| | 1001310080 Total | | | | 9.00 | | |
| B353988 B | 1001006772 | GRESHAM-WEBB | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 42.27 | Partial Completion of Services | CA / NV |
| | 1001006772 Total | | | | 42.27 | | |
| B353995 B | 1001065935 | VIGIL | Cert/Reg Mailing Costs per applicable State Law | 2/28/2008 | 53.50 | Partial Completion of Services | CA / NV |
| | 1001065935 Total | | | | 53.50 | | |
| B354136 B | 1000875529 | CONCHY | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 8.96 | Partial Completion of Services | AZ |
| B354136 B | 1000875529 | CONCHY | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | AZ |
| B354136 B | 1000875529 | CONCHY | Publish Notice of Sale | 4/4/2008 | 261.00 | Partial Completion of Services | AZ |
| | 1000875529 Total | | | | 389.96 | | |
| B354141 B | 1000746333 | BAKALOV | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 7.74 | Partial Completion of Services | AZ |
| B354141 B | 1000746333 | BAKALOV | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | AZ |
| B354141 B | 1000746333 | BAKALOV | Publish Notice of Sale | 4/4/2008 | 267.00 | Partial Completion of Services | AZ |
| | 1000746333 Total | | | | 394.74 | | |
| B354145 B | 1000885123 | MORRIS | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 3.87 | Partial Completion of Services | AZ |
| B354145 B | 1000885123 | MORRIS | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | AZ |
| B354145 B | 1000885123 | MORRIS | Publish Notice of Sale | 4/4/2008 | 262.00 | Partial Completion of Services | AZ |
| | 1000885123 Total | | | | 385.87 | | |
| B354149 B | 1000687402 | BLAKER | Cert/Reg Mailing Costs per applicable State Law | 2/29/2008 | 3.87 | Partial Completion of Services | AZ |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B354149 B | 1000687402 | BLAKER | Post Notice of Sale | 4/4/2008 | 120.00 | Partial Completion of Services | AZ |
| B354149 B | 1000687402 | BLAKER | Publish Notice of Sale | 4/4/2008 | 266.00 | Partial Completion of Services | AZ |
| | 1000687402 Total | | | | 388.87 | | |
| B354279 B | 1001059923 | REYNA | Cert/Reg Mailing Costs per applicable State Law | 3/4/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001059923 Total | | | | 7.76 | | |
| B354424 B | 1001246986 | SAUCEDO | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 37.98 | Partial Completion of Services | CA / NV |
| | 1001246986 Total | | | | 37.98 | | |
| B354427 B | 1001456192 | ROSALES | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001456192 Total | | | | 12.05 | | |
| B354441 B | 1001429843 | DANTZLER | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 18.17 | Partial Completion of Services | CA / NV |
| | 1001429843 Total | | | | 18.17 | | |
| B354444 B | 1001346511 | FRAZIER | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 16.34 | Partial Completion of Services | CA / NV |
| | 1001346511 Total | | | | 16.34 | | |
| B354447 B | 1001490065 | MAHARAJ/RUANO | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 24.92 | Partial Completion of Services | CA / NV |
| | 1001490065 Total | | | | 24.92 | | |
| B354453 B | 1001518652 | FRENCH | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 16.34 | Partial Completion of Services | CA / NV |
| | 1001518652 Total | | | | 16.34 | | |
| B354456 B | 1001134952 | TRONCAO | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 34.51 | Partial Completion of Services | CA / NV |
| | 1001134952 Total | | | | 34.51 | | |
| B354457 B | 1001343215 | DE GUTIERREZ | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 30.22 | Partial Completion of Services | CA / NV |
| | 1001343215 Total | | | | 30.22 | | |
| B354459 B | 1001511466 | RIOS | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 7.76 | Partial Completion of Services | CA / NV |
| | 1001511466 Total | | | | 7.76 | | |
| B354460 B | 1000923553 | WESTPHAL | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 22.46 | Partial Completion of Services | CA / NV |
| | 1000923553 Total | | | | 22.46 | | |
| B354517 B | 1000842728 | LITTELL | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 14.05 | Partial Completion of Services | AZ |
| B354517 B | 1000842728 | LITTELL | Forwarding Fee | 4/7/2008 | 30.00 | Partial Completion of Services | AZ |
| B354517 B | 1000842728 | LITTELL | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | AZ |
| B354517 B | 1000842728 | LITTELL | Publish Notice of Sale | 4/10/2008 | 266.00 | Partial Completion of Services | AZ |
| | 1000842728 Total | | | | 430.05 | | |
| B354518 B | 1000704376 | KULAS | Cert/Reg Mailing Costs per applicable State Law | 3/5/2008 | 15.48 | Partial Completion of Services | AZ |
| B354518 B | 1000704376 | KULAS | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | AZ |
| B354518 B | 1000704376 | KULAS | Publish Notice of Sale | 4/10/2008 | 263.00 | Partial Completion of Services | AZ |
| | 1000704376 Total | | | | 398.48 | | |
| B354557 B | 1001143745 | MORALES | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 20.63 | Partial Completion of Services | CA / NV |
| | 1001143745 Total | | | | 20.63 | | |
| B354558 B | 1001034064 | CLARK | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 23.28 | Partial Completion of Services | CA / NV |
| | 1001034064 Total | | | | 23.28 | | |
| B354559 B | 1001607265 | CHENG | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 13.58 | Partial Completion of Services | CA / NV |
| B354559 B | 1001607265 | CHENG | Record Notice of Default | 4/10/2008 | 15.00 | Partial Completion of Services | CA / NV |
| B354559 B | 1001607265 | CHENG | Record Substitution | 4/10/2008 | 9.00 | Partial Completion of Services | CA / NV |

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| B354559 B | 1001607265 | CHENG | RE-RECORDING OF DEED OF TRUST | 4/10/2008 | 98.00 | Partial Completion of Services | CA / NV |
| B354559 B | 1001607265 | CHENG | Trustee's Fee | 4/10/2008 | 892.50 | Partial Completion of Services | CA / NV |
| B354559 B | 1001607265 | CHENG | Trustee's Sale Guarantee | 4/10/2008 | 510.00 | Partial Completion of Services | CA / NV |
| | 1001607265 Total | | | | 1,538.08 | | |
| B354562 B | 1001280529 | MARTINEZ | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 33.69 | Partial Completion of Services | CA / NV |
| | 1001280529 Total | | | | 33.69 | | |
| B354565 B | 1001402240 | HATFIELD | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 16.70 | Partial Completion of Services | AZ |
| B354565 B | 1001402240 | HATFIELD | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | AZ |
| B354565 B | 1001402240 | HATFIELD | Publish Notice of Sale | 4/10/2008 | 263.00 | Partial Completion of Services | AZ |
| | 1001402240 Total | | | | 399.70 | | |
| B354568 B | 1001259337 | DARDEN | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 20.63 | Partial Completion of Services | CA / NV |
| | 1001259337 Total | | | | 20.63 | | |
| B354570 B | 1001429818 | NICOLA | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 11.61 | Partial Completion of Services | AZ |
| B354570 B | 1001429818 | NICOLA | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | AZ |
| B354570 B | 1001429818 | NICOLA | Publish Notice of Sale | 4/10/2008 | 575.00 | Partial Completion of Services | AZ |
| | 1001429818 Total | | | | 706.61 | | |
| B354571 B | 1001293392 | FIGUEROA | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 3.47 | Partial Completion of Services | CA / NV |
| | 1001293392 Total | | | | 3.47 | | |
| B354572 B | 1001306645 | PATINO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001306645 Total | | | | 12.05 | | |
| B354575 B | 1000736328 | SILVERIO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 15.48 | Partial Completion of Services | AZ |
| B354575 B | 1000736328 | SILVERIO | Post Notice of Sale | 4/10/2008 | 120.00 | Partial Completion of Services | AZ |
| B354575 B | 1000736328 | SILVERIO | Publish Notice of Sale | 4/10/2008 | 269.00 | Partial Completion of Services | AZ |
| | 1000736328 Total | | | | 404.48 | | |
| B354576 B | 1000988199 | NASH/JACKSON | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 29.21 | Partial Completion of Services | CA / NV |
| | 1000988199 Total | | | | 29.21 | | |
| B354583 B | 1001374235 | DANIELS | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 11.23 | Partial Completion of Services | CA / NV |
| | 1001374235 Total | | | | 11.23 | | |
| B354586 B | 1001263376 | PENANO/PENANO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 16.34 | Partial Completion of Services | CA / NV |
| | 1001263376 Total | | | | 16.34 | | |
| B354599 B | 1001253624 | SARAVI | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 27.57 | Partial Completion of Services | CA / NV |
| | 1001253624 Total | | | | 27.57 | | |
| B354601 B | 1001326925 | VALADEZ | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 24.92 | Partial Completion of Services | CA / NV |
| | 1001326925 Total | | | | 24.92 | | |
| B354602 B | 1001319107 | MORENO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 36.15 | Partial Completion of Services | CA / NV |
| | 1001319107 Total | | | | 36.15 | | |
| B354606 B | 1001295269 | SANCHO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 59.62 | Partial Completion of Services | CA / NV |
| | 1001295269 Total | | | | 59.62 | | |
| B354608 B | 1001662343 | CEJA | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 44.92 | Partial Completion of Services | CA / NV |
| | 1001662343 Total | | | | 44.92 | | |
| B354617 B | 1000647239 | CASTILLO | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 24.10 | Partial Completion of Services | CA / NV |

98 of 76

Prepared for American Home Mortgage
by: T.D Service Company
Detail for the Post Bankruptcy Period Ending April 11, 2008.

| TS# | Loan# | Trustor/Owner | Description/Line Item | Service Date | Amount | STATUS | STATE |
|---|---|---|---|---|---|---|---|
| | 100647239 Total | | | | 24.10 | | |
| B354618 B | 1001609480 | MAROTE | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001609480 Total | | | | 12.05 | | |
| B354629 B | 1000663048 | FERNANDEZ | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 36.15 | Partial Completion of Services | CA / NV |
| | 1000663048 Total | | | | 36.15 | | |
| B354633 B | 1001465635 | FOUNTAIN | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 21.64 | Partial Completion of Services | CA / NV |
| | 1001465635 Total | | | | 21.64 | | |
| B354637 B | 1000652158 | PHAM | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 19.81 | Partial Completion of Services | CA / NV |
| | 1000652158 Total | | | | 19.81 | | |
| B354646 B | 1001350081 | VOSE | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 39.62 | Partial Completion of Services | CA / NV |
| | 1001350081 Total | | | | 39.62 | | |
| B354647 B | 1001025713 | RYBIKOV | Cert/Reg Mailing Costs per applicable State Law | 3/6/2008 | 41.45 | Partial Completion of Services | CA / NV |
| | 1001025713 Total | | | | 41.45 | | |
| B354701 B | 1000951487 | BANJARA | Cert/Reg Mailing Costs per applicable State Law | 3/7/2008 | 33.69 | Partial Completion of Services | CA / NV |
| | 1000951487 Total | | | | 33.69 | | |
| B354716 B | 1001799148 | NAKADA | Cert/Reg Mailing Costs per applicable State Law | 3/7/2008 | 12.05 | Partial Completion of Services | CA / NV |
| | 1001799148 Total | | | | 12.05 | | |
| B354858 B | 1001184825 | CUERVO | Cert/Reg Mailing Costs per applicable State Law | 3/10/2008 | 11.61 | Partial Completion of Services | AZ |
| B354858 B | 1001184825 | CUERVO | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | AZ |
| B354858 B | 1001184825 | CUERVO | Publish Notice of Sale | 4/11/2008 | 263.00 | Partial Completion of Services | AZ |
| | 1001184825 Total | | | | 394.61 | | |
| B354952 B | 1001445187 | LORD | Cert/Reg Mailing Costs per applicable State Law | 3/11/2008 | 5.09 | Partial Completion of Services | AZ |
| B354952 B | 1001445187 | LORD | Post Notice of Sale | 4/11/2008 | 120.00 | Partial Completion of Services | AZ |
| B354952 B | 1001445187 | LORD | Publish Notice of Sale | 4/11/2008 | 646.00 | Partial Completion of Services | AZ |
| | 1001445187 Total | | | | 771.09 | | |
| B355636 B | 1001152140 | TRUONG | Record Assignment | 3/20/2008 | 40.00 | Partial Completion of Services | CA / NV |
| | 1001152140 Total | | | | 40.00 | | |
| B356851 B | 1000855250 | GUZMAN | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 69.36 | Partial Completion of Services | CA / NV |
| B356851 B | 1000855250 | GUZMAN | Record Notice of Default | 4/10/2008 | 14.00 | Partial Completion of Services | CA / NV |
| B356851 B | 1000855250 | GUZMAN | Record Substitution | 4/10/2008 | 12.00 | Partial Completion of Services | CA / NV |
| B356851 B | 1000855250 | GUZMAN | Trustee's Fee | 4/10/2008 | 1,124.75 | Partial Completion of Services | CA / NV |
| B356851 B | 1000855250 | GUZMAN | Trustee's Sale Guarantee | 4/10/2008 | 600.00 | Partial Completion of Services | CA / NV |
| | 1000855250 Total | | | | 1,820.11 | | |
| B356853 B | 1000752800 | SMITH | Cert/Reg Mailing Costs per applicable State Law | 4/10/2008 | 19.70 | Partial Completion of Services | CA / NV |
| B356853 B | 1000752800 | SMITH | Record Notice of Default | 4/10/2008 | 14.00 | Partial Completion of Services | CA / NV |
| B356853 B | 1000752800 | SMITH | Record Substitution | 4/10/2008 | 7.00 | Partial Completion of Services | CA / NV |
| B356853 B | 1000752800 | SMITH | Trustee's Fee | 4/10/2008 | 1,149.75 | Partial Completion of Services | CA / NV |
| B356853 B | 1000752800 | SMITH | Trustee's Sale Guarantee | 4/10/2008 | 625.00 | Partial Completion of Services | CA / NV |
| | 1000752800 Total | | | | 1,815.45 | | |
| | Grand Total | | | | 388,431.86 | | |