IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x
In re:                                                               :    Chapter 11
                                                                     :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                :    Case No. 07-11047 (CSS)
a Delaware corporation, et al., [1]                                   :
                                                                     :    Jointly Administered
        Debtors.                                                     :
------------------------------------------------------------------- x

Objection Deadline: June 19, 2008 at 4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel for the Official Committee of Unsecured
       Creditors, Counsel for the Administrative Agent, Counsel for the DIP Agent, and Milestone
       Advisors, LLC.

        The **Ninth Monthly Application of Young Conaway Stargatt & Taylor, LLP as
Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Interim Period April 1, 2008 through April 30,
2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks
allowance of interim fees in the amount of $993,848.50 and interim expenses in the amount of
$178,501.20.

        Objections to the Application, if any, are required to be filed on or before **June 19,
2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy
Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received by
the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc.,
538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii)
Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington,
Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii) Milestone
Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn: Jeffrey M.
Levine); (iv) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome
LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; (v) Kaye

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate
Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"),
a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York
11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.: Margot B. Schonholtz and Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to the Administrative Agent; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Corinne Ball and Erica M. Ryland) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the DIP Agent; and (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: Wilmington, Delaware
      May 30, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------ x
In re:                                                             :    Chapter 11
                                                                   :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                             :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                    :
                                                                   :    Jointly Administered
        Debtors.                                                   :
------------------------------------------------------------------ x

**NINTH MONTHLY APPLICATION OF
YOUNG CONAWAY STARGATT & TAYLOR, LLP AS COUNSEL FOR THE
DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE INTERIM PERIOD APRIL 1, 2008 THROUGH APRIL 30, 2008**

| | |
|---|---|
| Name of Applicant: | Young Conaway Stargatt & Taylor, LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | April 1, 2008 through April 30, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $993,848.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $177,484.96 |

This is an:   __X__ interim    ____ final application

This application includes 14.00 hours and $5,150.50 in fees incurred in connection with the preparation of Fee Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees ($) | Expenses($) | Fees | Expenses |
| 11/2/07; 1776 | 8/6/07-8/31/07 | 1,464,663.50 | 77,888.86 | 1,464,663.50 | 77,888.86 |
| 11/16/07; 2068 | 9/1/07-9/30/07 | 1,869,288.50 | 91,455.66 | 1,869,288.50 | 91,455.66 |
| 12/12/07; 2375 | 10/1/07-10/31/07 | 2,003,648.00 | 170,103.16 | 2,003,648.00 | 170,103.16 |
| 2/1/08 2870 | 11/1/07-11/30/07 | 984,999.50 | 162,512.71 | 984,999.50 | 162,512.71 |
| 3/4/08 3149 | 12/1/07-12/31/07 | 697,878.50 | 73,194.22 | 697,878.50 | 73,194.22 |
| 3/13/08 3273 | 1/1/08-1/31/08 | 1,061,822.00 | 71,502.73 | 1,061,822.00 | 71,502.73 |
| 4/4/08 3532 | 2/1/08-2/29/08 | 790,957.50 | 129,737.02 | Pending | Pending |
| 4/25/08 3863 | 3/1/08-3/31/08 | 884,012.50 | 59,626.95 | Pending | Pending |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate ($) (including changes) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| James L. Patton, Jr. | Partner since 1989. Joined firm as an associate in 1983. Member of DE Bar since 1983. | 750.00 | 94.10 | 70,575.00 |
| Rolin Bissell | Partner since 2003. Joined the firm as a partner in 2003. Member of DE Bar since 2004. | 585.00 | 121.50 | 71,077.50 |
| Joel A. Waite | Partner since 1999. Joined firm as an associate in 1990. Member of DE Bar since 1990. | 560.00 | 3.10 | 1,736.00 |
| Robert S. Brady | Partner since 1998. Joined firm as an associate in 1990. Member of DE Bar since 1990. Member of the NY Bar since 2007. | 560.00 | 153.60 | 86,016.00 |
| Pauline K. Morgan | Partner since 2000. Joined firm as an associate in 1997. Member of PA and NJ Bars since 1987. Member of DE Bar since 1997. Member of the NY Bar since 2007. | 545.00 | 40.30 | 21,963.50 |
| Craig D. Grear | Partner since 2000. Joined firm as an associate in 1996. Member of DE Bar since 1990. | 535.00 | 190.40 | 101,864.00 |
| James P. Hughes | Partner since 1999. Joined firm as an associate in 1992. Member of DE Bar since 1992. | 535.00 | 0.80 | 428.00 |
| Norman M. Powell | Partner since 2006. Joined firm as a partner in 2006. Member of the DE Bar since 1990. | 535.00 | 8.70 | 4,654.50 |
| John T. Dorsey | Partner since 2004. Joined firm as special counsel in 2003. Member of DE Bar since 1991. | 530.00 | 118.20 | 62,646.00 |

| M. Blake Cleary | Partner since 2005. Joined firm as an associate in 1998. Member of DE and PA Bars since 1997. | 485.00 | 0.40 | 194.00 |
| --- | --- | --- | --- | --- |
| Danielle Gibbs | Partner since 2006. Joined firm as an associate in 1998. Member of DE Bar since 1998. | 480.00 | 0.40 | 192.00 |
| John Paschetto | Partner since 2006. Joined firm as an associate in 1998. Member of DE Bar since 1998 | 460.00 | 0.20 | 92.00 |
| Curtis J. Crowther | Special Counsel 2006. Joined the firm as an associate in 2001. Member of DE and PA Bars since 1994. | 440.00 | 29.40 | 12,936.00 |
| Edmon L. Morton | Partner since 2008. Joined firm as an associate in 1999. Member of DE Bar since 1999. | 430.00 | 0.90 | 387.00 |
| Edward J. Kosmowski | Joined firm as an associate in 1999. Member of DE, NJ and PA Bars since 1999. | 410.00 | 42.70 | 17,507.00 |
| Sean M. Beach | Joined firm as an associate in 2000. Member of DE Bar since 2001. Member of NY Bar since 2007. | 390.00 | 207.20 | 80,808.00 |
| Sharon M. Zieg | Joined firm as an associate in 2000. Member of NC Bar since 2000 and DE Bar since 2002. | 390.00 | 141.20 | 55,068.00 |
| Scott A. Holt | Partner since 2004. Joined firm as an associate in 1995. Member of DE Bar since 1995. | 375.00 | 31.90 | 11,962.50 |
| Matthew B. Lunn | Joined the firm as an associate in 2001. Member of DE Bar since 2001. | 355.00 | 223.50 | 79,342.50 |
| Jennifer Noel | Joined the firm as an associate in 2000. Member of DE Bar since 2000. | 350.00 | 1.20 | 420.00 |
| Donald J. Bowman | Joined the firm as an associates in 2004. Member of the DE Bar since 2003 | 305.00 | 39.80 | 12,139.00 |

| | | | | |
|---|---|---|---|---|
| Erin Edwards | Joined firm as an associate in 2003. Member of the DE Bar since 2003. | 305.00 | 145.40 | 44,347.00 |
| Kara Hammond Coyle | Joined firm as an associate in 2003. Member of the DE Bar since 2003. | 305.00 | 94.40 | 28,792.00 |
| Maribeth L. Minella | Joined the firm as an associate in 2001. Member of the DE Bar since 2002. | 300.00 | 26.90 | 8,070.00 |
| Kenneth Enos | Joined firm as an associate in 2004. Member of the DE Bar since 2004. | 290.00 | 30.60 | 8,874.00 |
| Margaret B. Whiteman | Joined firm as associate in 2004. Member of DE Bar since 2005. | 290.00 | 90.10 | 26,129.00 |
| James Gallagher | Joined firm as an associate in 2004. Member of the DE Bar since 2004. | 285.00 | 2.40 | 684.00 |
| Patrick Jackson | Joined firm as an associate in 2006. Member of the DE Bar since 2007. | 265.00 | 97.60 | 25,864.00 |
| Sanjay Bhatnagar | Joined firm as an associate in 2006. Member of DE Bar since 2006. | 265.00 | 79.30 | 21,014.50 |
| Nathan D. Grow | Joined firm as an associate in 2007. Member of the DE BR since 2007 | 260.00 | 54.40 | 14,144.00 |
| Travis N. Turner | Joined firm as an associate in 2007. Member of the DE Bar since 2006. | 245.00 | 134.50 | 32,952.50 |
| Evangelos Kostoulas | Joined firm as an associate in 2007. | 240.00 | 26.40 | 6,336.00 |
| Robert F. Poppiti | Joined firm as an associate in 2007. Member of the DE Bar since 2007: | 240.00 | 64.90 | 15,576.00 |
| Ryan Bartley | Joined firm as an associate in 2007. Member of DE Bar since 2007. | 240.00 | 44.00 | 10,560.00 |
| Richard Thomas | Joined firm as an associate in 2007. Member of the DE Bar since 1008. | 220.00 | 8.70 | 1,914.00 |
| Debbie Laskin | Paralegal | 200.00 | 109.10 | 21,820.00 |
| Kim Beck | Paralegal | 175.00 | 5.50 | 962.50 |
| Stefanie Boyle | Paralegal | 175.00 | 62.30 | 10,902.50 |

| | | | | |
|---|---|---|---|---|
| William DuBois | Tech. Services | 175.00 | 28.30 | 4,952.50 |
| John Meyer | Paralegal | 165.00 | 0.70 | 115.50 |
| Casey Cathcart | Paralegal | 145.00 | 5.00 | 725.00 |
| Michelle Smith | Paralegal | 140.00 | 9.20 | 1,288.00 |
| Lisa Eden | Paralegal | 135.00 | 81.60 | 11,016.00 |
| Melissa Bertsch | Paralegal | 135.00 | 19.00 | 2,565.00 |
| Anastasia Josek | Paralegal | 115.00 | 5.40 | 621.00 |
| Jill Randolph | Paralegal | 110.00 | 4.00 | 440.00 |
| Jim Corrigan | Investigator | 80.00 | 1.50 | 120.00 |
| Patsy Petlock | Clerk | 55.00 | 6.00 | 330.00 |
| Beth Gaffney | Clerk | 50.00 | 6.10 | 305.00 |
| Candyce D. Taylor | Clerk | 50.00 | 8.40 | 420.00 |
| **Grand Total:** | | | 2701.20 | 993,848.50 |
| **Blended Rate:** | | 367.92 | | |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration  (1001) | 26.80 | 3,963.00 |
| Court Hearings (1002) | 224.70 | 101,888.00 |
| Cash Collateral/DIP Financing (1003) | 25.30 | 10,901.00 |
| Schedules & Statements, U.S. Trustee Reports (1004) | 17.80 | 4,540.50 |
| Lease/Executory Contract Issues (1005) | 20.00 | 5,852.50 |
| Use, Sale or Lease of Property (363 Issues) (1006) | 419.90 | 185,052.50 |
| Claims Analysis, Objections and Resolutions (1007) | 170.20 | 52,923.00 |
| Meetings (1008) | 84.20 | 38,952.00 |
| Stay Relief Matters (1009) | 999.40 | 347,578.50 |
| Reclamation Claims and Adversaries (1010) | 2.20 | 968.50 |
| Other Adversary Proceedings (1011) | 414.70 | 150,684.50 |
| Plan and Disclosure Statement (1012) | 41.80 | 15,642.00 |
| Creditor Inquiries (1013) | 47.30 | 10,121.00 |
| General Corporate Matters (1014) | 15.80 | 7,141.50 |
| Employee Matters (1015) | 80.40 | 24,657.00 |
| Retention of Professionals/Fee Issues (1017) | 83.40 | 21,715.00 |
| Fee Application Preparation (1018) | 14.00 | 5,150.50 |
| Travel (1019) | 12.60 | 5,926.50 |
| Utility Services (1020) | 0.70 | 191.00 |
| **TOTALS** | **2701.20** | **993,848.50** |

## INTERIM EXPENSE SUMMARY

| Expenses Category (Examples) | Total Expenses ($) |
|---|---|
| Reproduction Charges | 21,875.20 |
| Long Distance Telephone | 1,826.21 |
| Federal Express | 557.98 |
| Secretary of State – Filing Fee | 5,469.15 |
| Facsimile | 848.00 |
| Mileage | 32.32 |
| Expert Fee | 56,380.00 |
| Air/Rail Travel | 3,319.60 |
| Staff Overtime | 16.00 |
| Deposition/Transcript | 17,122.44 |
| Witness Fess | 2,428.38 |
| Delivery/Courier | 4,474.53 |
| Court Costs | 147.50 |
| Outside Attorney's Fees | 1,337.00 |
| Hotel/Lodging | 5,084.68 |
| Parking | 160.00 |
| Car/Bus/Subway Travel | 334.45 |
| Working Meals | 3,224.83 |
| Docket Retrieval/Search | 19,105.18 |
| Internet Access | 9.95 |
| Travel Meals | 325.52 |
| Outside Litigation Support | 1,803.62 |
| Litigation Support Charges | 26,878.96 |
| AP Fax | 2,385.25 |
| Teleconference/Video Conference | 25.00 |
| Postage | 23,13.21 |
| **TOTAL** | **177,484.96** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------- x
In re:                                                         :   Chapter 11
                                                               :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                         :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                :
                                                               :   Jointly Administered
         Debtors.                                              :
----------------------------------------------------------------- x

**NINTH MONTHLY APPLICATION OF
YOUNG CONAWAY STARGATT & TAYLOR, LLP AS COUNSEL FOR THE
DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
FOR THE INTERIM PERIOD APRIL 1, 2008 THROUGH APRIL 30, 2008**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of

Bankruptcy Procedure, the law firm of Young Conaway Stargatt & Taylor, LLP (hereinafter

"YCS&T") hereby moves this Court for reasonable compensation for professional legal services

rendered as counsel to American Home Mortgage Holdings, Inc., et al., the debtors and debtors-in-

possession in the above-captioned cases (the "Debtors"), in the amount of $993,848.50 together

with reimbursement for actual and necessary expenses incurred in the amount of $177,484.96 for

the interim period April 1, 2008 through April 30, 2008 (the "Interim Fee Period").  In support of its

Application, YCS&T respectfully represents as follows:

1.      YCS&T was employed under a general retainer to represent the Debtors as

bankruptcy counsel in connection with this chapter 11 case effective as of August 6, 2007, pursuant

to an Order entered by this Court on September 4, 2007.  The Order authorized YCS&T to be

compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket

expenses.

2.      All services for which compensation is requested by YCS&T were performed

for or on behalf of the Debtors.

## COMPENSATION PREVIOUSLY PAID

3.      YCS&T represented the Debtors in preparing for the filing of these chapter

11 cases and was paid pre-petition for those services.

## SUMMARY OF SERVICES RENDERED

4.      Attached hereto as Exhibit A is a detailed statement of fees incurred during

the Interim Fee Period showing the amount of $993,848.50 due for fees.  Exhibit B is a detailed

statement of expenses paid during the Interim Fee Period showing the amount of $177,484.96 for

reimbursement of expenses.

5.      The services rendered by YCS&T during the Interim Fee Period are grouped

into the categories set forth in Exhibit A.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and the

total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

6.      YCS&T has incurred out-of-pocket disbursements during the Interim Fee

Period in the amount of $177,484.96.  This disbursement sum is broken down into categories of

charges, including, among other things, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided

by the Firm to outside copying services for use in mass mailings, travel expenses, expenses for

"working meals," computerized research, transcription costs, as well as non-ordinary overhead

expenses such as secretarial and other overtime.  A complete review by category of the expenses

incurred for the Interim Fee Period may be found in the attachments hereto as Exhibit B.

7.      Costs incurred for overtime and computer assisted research are not included

in YCS&T's normal hourly billing rates and, therefore, are itemized and included in YCS&T's

disbursements.  Pursuant to Local Rule 2016-2, YCS&T represents that its rate for duplication is

$.10 per page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related

long distance transmission charges), there is no charge for incoming telecopier transmissions and

there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.    Attorneys and paraprofessionals of YCS&T have expended a total of

2,701.20 hours in connection with this matter during the Interim Fee Period.

9.    The amount of time spent by each of these persons providing services to the

Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A.  These are

YCS&T's normal hourly rates of compensation for work of this character.  The reasonable value of

the services rendered by YCS&T for the Interim Fee Period as counsel for the Debtors in these

cases is $993,848.50.

10.    YCS&T believes that the time entries included in Exhibit A attached hereto

and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of

Local Rule 2016-2.

11.    In accordance with the factors enumerated in 11 U.S.C. §330, the amount

requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the

nature and extent of the services rendered, (d) the value of such services, and (e) the costs of

comparable services other than in a case under this title.

12.    This Application covers the Interim Fee Period April 1, 2008 through April

30, 2008.

WHEREFORE, YCS&T requests that allowance be made to it in the sum of $993,848.50 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $177,484.96 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: Wilmington, Delaware
       May 30, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

<u>VERIFICATION</u>

STATE OF DELAWARE     )
                      )      SS:
NEW CASTLE COUNTY     )

      Pauline K. Morgan, Esquire, after being duly sworn according to law, deposes and says:

      1.    I am a Partner in the applicant firm, Young Conaway Stargatt & Taylor, LLP, and have been admitted to the bar of the Supreme Court of Delaware since 1997.

      2.    I have personally performed many of the legal services rendered by Young Conaway Stargatt & Taylor, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of the lawyers and paraprofessionals in the firm.

      3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                                       PAULINE K. MORGAN

SWORN TO AND SUBSCRIBED before me this 30 day of May, 2008.

                                       Notary Public
                                       My Commission Expires:_____

                                       MARLENE J. MAISTA
                                       NOTARY PUBLIC
                                       STATE OF DELAWARE
                                       My Commission Expires Aug. 21, 2009

# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                          05/29/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                          Bill No.  40315475

**American Home Mortgage Investment Corp.**
**Billing Period Through April 30, 2008**

| | | |
|---|---|---:|
| Total Fees | $ | 993,848.50 |
| Total Expenses | | 177,484.96 |
| Total | $ | 1,171,333.46 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 26.80 | 3,963.00 |
| B002 | Court Hearings | 224.70 | 101,888.00 |
| B003 | Cash Collateral/DIP Financing | 25.30 | 10,901.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 17.80 | 4,540.50 |
| B005 | Lease/Executory Contract Issues | 20.00 | 5,852.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 419.90 | 185,052.50 |
| B007 | Claims Analysis, Objections and Resolutions | 170.20 | 52,923.00 |
| B008 | Meetings | 84.20 | 38,952.00 |
| B009 | Stay Relief Matters | 999.40 | 347,578.50 |
| B010 | Reclamation Claims and Adversaries | 2.20 | 968.50 |
| B011 | Other Adversary Proceedings | 414.70 | 150,684.50 |
| B012 | Plan and Disclosure Statement | 41.80 | 15,642.00 |
| B013 | Creditor Inquiries | 47.30 | 10,121.00 |
| B014 | General Corporate Matters | 15.80 | 7,141.50 |
| B015 | Employee Matters | 80.40 | 24,657.00 |
| B017 | Retention of Professionals/Fee Issues | 83.40 | 21,715.00 |
| B018 | Fee Application Preparation | 14.00 | 5,150.50 |
| B019 | Travel | 12.60 | 5,926.50 |
| B020 | Utility Services | 0.70 | 191.00 |
| | Totals | 2,701.20 | $ 993,848.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008


## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 5.30 x $ | 50.00 | = | 265.00 |
| Candyce D. Taylor | Clerk | 2.70 x $ | 50.00 | = | 135.00 |
| Casey Cathcart | Paralegal | 0.30 x $ | 145.00 | = | 43.50 |
| Debbie Laskin | Paralegal | 4.90 x $ | 200.00 | = | 980.00 |
| Donald J. Bowman | Associate | 0.20 x $ | 305.00 | = | 61.00 |
| James P. Hughes | Partner | 0.10 x $ | 535.00 | = | 53.50 |
| Kara Hammond Coyle | Associate | 1.60 x $ | 305.00 | = | 488.00 |
| Lisa Eden | Paralegal | 1.00 x $ | 135.00 | = | 135.00 |
| Margaret B. Whiteman | Associate | 0.30 x $ | 290.00 | = | 87.00 |
| Matthew B. Lunn | Associate | 2.20 x $ | 355.00 | = | 781.00 |
| Patsy Petlock | Clerk | 6.00 x $ | 55.00 | = | 330.00 |
| Pauline K. Morgan | Partner | 0.20 x $ | 545.00 | = | 109.00 |
| Ryan Bartley | Associate | 1.90 x $ | 240.00 | = | 456.00 |
| Sharon M. Zieg | Associate | 0.10 x $ | 390.00 | = | 39.00 |
| Totals: | | 26.80 | | $ | 3,963.00 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| **Task B002**<br>**Court Hearings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.20 | x $ | 50.00 | = | 10.00 |
| Curtis J. Crowther | Senior Counsel | 4.10 | x $ | 440.00 | = | 1,804.00 |
| Debbie Laskin | Paralegal | 19.50 | x $ | 200.00 | = | 3,900.00 |
| Edward J. Kosmowski | Associate | 3.20 | x $ | 410.00 | = | 1,312.00 |
| James L. Patton | Partner | 26.10 | x $ | 750.00 | = | 19,575.00 |
| John T. Dorsey | Partner | 12.30 | x $ | 530.00 | = | 6,519.00 |
| Kara Hammond Coyle | Associate | 4.10 | x $ | 305.00 | = | 1,250.50 |
| Kim Beck | Paralegal | 0.90 | x $ | 175.00 | = | 157.50 |
| Lisa Eden | Paralegal | 0.50 | x $ | 135.00 | = | 67.50 |
| Margaret B. Whiteman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Matthew B. Lunn | Associate | 27.70 | x $ | 355.00 | = | 9,833.50 |
| Melissa Bertsch | Paralegal | 5.10 | x $ | 135.00 | = | 688.50 |
| Michelle Smith | Paralegal | 0.30 | x $ | 140.00 | = | 42.00 |
| Nathan D. Grow | Associate | 2.60 | x $ | 260.00 | = | 676.00 |
| Pauline K. Morgan | Partner | 1.60 | x $ | 545.00 | = | 872.00 |
| Robert F. Poppiti | Associate | 3.40 | x $ | 240.00 | = | 816.00 |
| Robert S. Brady | Partner | 55.80 | x $ | 560.00 | = | 31,248.00 |
| Rolin Bissell | Partner | 16.60 | x $ | 585.00 | = | 9,711.00 |
| Sanjay Bhatnagar | Associate | 19.50 | x $ | 265.00 | = | 5,167.50 |
| Sean M. Beach | Associate | 20.90 | x $ | 390.00 | = | 8,151.00 |
| | Totals: | 224.70 | | | $ | 101,888.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | | Total |
|---|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 7.50 | x $ | 535.00 | = | | 4,012.50 |
| Danielle Gibbs | Partner | 0.10 | x $ | 480.00 | = | | 48.00 |
| Debbie Laskin | Paralegal | 0.30 | x $ | 200.00 | = | | 60.00 |
| James P. Hughes | Partner | 0.10 | x $ | 535.00 | = | | 53.50 |
| Joel A. Waite | Partner | 1.10 | x $ | 560.00 | = | | 616.00 |
| Margaret B. Whiteman | Associate | 3.60 | x $ | 290.00 | = | | 1,044.00 |
| Matthew B. Lunn | Associate | 7.00 | x $ | 355.00 | = | | 2,485.00 |
| Pauline K. Morgan | Partner | 1.80 | x $ | 545.00 | = | | 981.00 |
| Robert S. Brady | Partner | 0.70 | x $ | 560.00 | = | | 392.00 |
| Sean M. Beach | Associate | 3.10 | x $ | 390.00 | = | | 1,209.00 |
| | Totals: | 25.30 | | | | $ | 10,901.00 |

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | | Total |
|---|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 9.80 | x $ | 200.00 | = | | 1,960.00 |
| Donald J. Bowman | Associate | 3.70 | x $ | 305.00 | = | | 1,128.50 |
| Edward J. Kosmowski | Associate | 2.00 | x $ | 410.00 | = | | 820.00 |
| Margaret B. Whiteman | Associate | 0.30 | x $ | 290.00 | = | | 87.00 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 355.00 | = | | 106.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | | 54.50 |
| Robert F. Poppiti | Associate | 1.10 | x $ | 240.00 | = | | 264.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | | 120.00 |
| | Totals: | 17.80 | | | | $ | 4,540.50 |

5

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| **Task B005** **Lease/Executory Contract Issues** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 4.80 | x $ | 115.00 | = | 552.00 |
| Curtis J. Crowther | Senior Counsel | 3.80 | x $ | 440.00 | = | 1,672.00 |
| Debbie Laskin | Paralegal | 0.90 | x $ | 200.00 | = | 180.00 |
| Donald J. Bowman | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Edward J. Kosmowski | Associate | 0.90 | x $ | 410.00 | = | 369.00 |
| Margaret B. Whiteman | Associate | 0.50 | x $ | 290.00 | = | 145.00 |
| Matthew B. Lunn | Associate | 6.20 | x $ | 355.00 | = | 2,201.00 |
| Nathan D. Grow | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Robert F. Poppiti | Associate | 2.20 | x $ | 240.00 | = | 528.00 |
| Sean M. Beach | Associate | 0.10 | x $ | 390.00 | = | 39.00 |
| Travis N. Turner | Associate | 0.20 | x $ | 245.00 | = | 49.00 |
| Totals: | | 20.00 | | | $ | 5,852.50 |

6

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| Task B006<br>Use, Sale or Lease of Property (363 issues) | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 169.20 | x $ | 535.00 | = | 90,522.00 |
| Curtis J. Crowther | Senior Counsel | 1.00 | x $ | 440.00 | = | 440.00 |
| Debbie Laskin | Paralegal | 5.60 | x $ | 200.00 | = | 1,120.00 |
| Edmon L. Morton | Partner | 0.40 | x $ | 430.00 | = | 172.00 |
| Edward J. Kosmowski | Associate | 7.00 | x $ | 410.00 | = | 2,870.00 |
| Evangelos Kostoulas | Associate | 26.20 | x $ | 240.00 | = | 6,288.00 |
| James Gallagher | Associate | 0.40 | x $ | 285.00 | = | 114.00 |
| James L. Patton | Partner | 14.60 | x $ | 750.00 | = | 10,950.00 |
| James P. Hughes | Partner | 0.40 | x $ | 535.00 | = | 214.00 |
| Joel A. Waite | Partner | 1.10 | x $ | 560.00 | = | 616.00 |
| Kara Hammond Coyle | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Kenneth Enos | Associate | 15.90 | x $ | 290.00 | = | 4,611.00 |
| Kim Beck | Paralegal | 0.50 | x $ | 175.00 | = | 87.50 |
| Lisa Eden | Paralegal | 0.40 | x $ | 135.00 | = | 54.00 |
| M. Blake Cleary | Partner | 0.30 | x $ | 485.00 | = | 145.50 |
| Margaret B. Whiteman | Associate | 16.70 | x $ | 290.00 | = | 4,843.00 |
| Matthew B. Lunn | Associate | 32.10 | x $ | 355.00 | = | 11,395.50 |
| Pauline K. Morgan | Partner | 2.30 | x $ | 545.00 | = | 1,253.50 |
| Robert F. Poppiti | Associate | 9.50 | x $ | 240.00 | = | 2,280.00 |
| Robert S. Brady | Partner | 27.50 | x $ | 560.00 | = | 15,400.00 |
| Ryan Bartley | Associate | 18.80 | x $ | 240.00 | = | 4,512.00 |
| Sean M. Beach | Associate | 68.30 | x $ | 390.00 | = | 26,637.00 |
| Sharon M. Zieg | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| Travis N. Turner | Associate | 0.70 | x $ | 245.00 | = | 171.50 |
| | Totals: | 419.90 | | | $ | 185,052.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.40 | x $ | 115.00 | = | 46.00 |
| Candyce D. Taylor | Clerk | 0.40 | x $ | 50.00 | = | 20.00 |
| Curtis J. Crowther | Senior Counsel | 1.80 | x $ | 440.00 | = | 792.00 |
| Danielle Gibbs | Partner | 0.30 | x $ | 480.00 | = | 144.00 |
| Debbie Laskin | Paralegal | 10.90 | x $ | 200.00 | = | 2,180.00 |
| Donald J. Bowman | Associate | 3.80 | x $ | 305.00 | = | 1,159.00 |
| Edmon L. Morton | Partner | 0.50 | x $ | 430.00 | = | 215.00 |
| Edward J. Kosmowski | Associate | 28.00 | x $ | 410.00 | = | 11,480.00 |
| Jennifer Noel | Associate | 1.20 | x $ | 350.00 | = | 420.00 |
| John Paschetto | Partner | 0.20 | x $ | 460.00 | = | 92.00 |
| Kara Hammond Coyle | Associate | 4.20 | x $ | 305.00 | = | 1,281.00 |
| Margaret B. Whiteman | Associate | 6.60 | x $ | 290.00 | = | 1,914.00 |
| Matthew B. Lunn | Associate | 28.40 | x $ | 355.00 | = | 10,082.00 |
| Melissa Bertsch | Paralegal | 0.50 | x $ | 135.00 | = | 67.50 |
| Nathan D. Grow | Associate | 49.40 | x $ | 260.00 | = | 12,844.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 265.00 | = | 53.00 |
| Robert F. Poppiti | Associate | 16.30 | x $ | 240.00 | = | 3,912.00 |
| Ryan Bartley | Associate | 2.40 | x $ | 240.00 | = | 576.00 |
| Sanjay Bhatnagar | Associate | 0.70 | x $ | 265.00 | = | 185.50 |
| Sean M. Beach | Associate | 10.40 | x $ | 390.00 | = | 4,056.00 |
| Sharon M. Zieg | Associate | 3.60 | x $ | 390.00 | = | 1,404.00 |
| Totals: | | 170.20 | | | $ | 52,923.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| **Task B008**<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 3.40 | x $ | 535.00 | = | 1,819.00 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Edward J. Kosmowski | Associate | 0.70 | x $ | 410.00 | = | 287.00 |
| Erin D. Edwards | Associate | 1.90 | x $ | 305.00 | = | 579.50 |
| James L. Patton | Partner | 14.60 | x $ | 750.00 | = | 10,950.00 |
| John T. Dorsey | Partner | 1.00 | x $ | 530.00 | = | 530.00 |
| Kara Hammond Coyle | Associate | 17.20 | x $ | 305.00 | = | 5,246.00 |
| Kenneth Enos | Associate | 1.90 | x $ | 290.00 | = | 551.00 |
| Margaret B. Whiteman | Associate | 1.50 | x $ | 290.00 | = | 435.00 |
| Matthew B. Lunn | Associate | 11.10 | x $ | 355.00 | = | 3,940.50 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 265.00 | = | 212.00 |
| Pauline K. Morgan | Partner | 7.60 | x $ | 545.00 | = | 4,142.00 |
| Robert F. Poppiti | Associate | 0.40 | x $ | 240.00 | = | 96.00 |
| Robert S. Brady | Partner | 9.00 | x $ | 560.00 | = | 5,040.00 |
| Sean M. Beach | Associate | 10.40 | x $ | 390.00 | = | 4,056.00 |
| Sharon M. Zieg | Associate | 2.40 | x $ | 390.00 | = | 936.00 |
| Totals: | | 84.20 | | | $ | 38,952.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| Task B009<br>Stay Relief Matters | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 0.20 | x $ | 50.00 | = | 10.00 |
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Casey Cathcart | Paralegal | 4.50 | x $ | 145.00 | = | 652.50 |
| Curtis J. Crowther | Senior Counsel | 0.90 | x $ | 440.00 | = | 396.00 |
| Debbie Laskin | Paralegal | 19.70 | x $ | 200.00 | = | 3,940.00 |
| Donald J. Bowman | Associate | 12.40 | x $ | 305.00 | = | 3,782.00 |
| Erin D. Edwards | Associate | 79.80 | x $ | 305.00 | = | 24,339.00 |
| James Gallagher | Associate | 2.00 | x $ | 285.00 | = | 570.00 |
| James L. Patton | Partner | 21.70 | x $ | 750.00 | = | 16,275.00 |
| Jim Corrigan | Investigator | 1.50 | x $ | 80.00 | = | 120.00 |
| Joel A. Waite | Partner | 0.60 | x $ | 560.00 | = | 336.00 |
| John T. Dorsey | Partner | 87.90 | x $ | 530.00 | = | 46,587.00 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Kenneth Enos | Associate | 7.00 | x $ | 290.00 | = | 2,030.00 |
| Kim Beck | Paralegal | 1.10 | x $ | 175.00 | = | 192.50 |
| Lisa Eden | Paralegal | 51.70 | x $ | 135.00 | = | 6,979.50 |
| Margaret B. Whiteman | Associate | 17.90 | x $ | 290.00 | = | 5,191.00 |
| Matthew B. Lunn | Associate | 21.90 | x $ | 355.00 | = | 7,774.50 |
| Melissa Bertsch | Paralegal | 9.90 | x $ | 135.00 | = | 1,336.50 |
| Nathan D. Grow | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Norman M. Powell | Partner | 8.70 | x $ | 535.00 | = | 4,654.50 |
| Patrick A. Jackson | Associate | 94.00 | x $ | 265.00 | = | 24,910.00 |
| Pauline K. Morgan | Partner | 4.30 | x $ | 545.00 | = | 2,343.50 |
| Richard J. Thomas | Associate | 8.70 | x $ | 220.00 | = | 1,914.00 |
| Robert F. Poppiti | Associate | 3.50 | x $ | 240.00 | = | 840.00 |
| Robert S. Brady | Partner | 20.70 | x $ | 560.00 | = | 11,592.00 |
| Rolin Bissell | Partner | 99.30 | x $ | 585.00 | = | 58,090.50 |
| Ryan Bartley | Associate | 0.70 | x $ | 240.00 | = | 168.00 |
| Sanjay Bhatnagar | Associate | 59.10 | x $ | 265.00 | = | 15,661.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| | | | | | |
|---|---|---|---|---|---|
| Sean M. Beach | Associate | 38.80 x $ | 390.00 | = | 15,132.00 |
| Sharon M. Zieg | Associate | 130.10 x $ | 390.00 | = | 50,739.00 |
| Stefanie Boyle | Paralegal | 55.00 x $ | 175.00 | = | 9,625.00 |
| Travis N. Turner | Associate | 108.90 x $ | 245.00 | = | 26,680.50 |
| William DuBois | Tech. Services | 26.60 x $ | 175.00 | = | 4,655.00 |
| Totals: | | 999.40 | | $ | 347,578.50 |

**Task B010**
**Reclamation Claims and Adversaries**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.90 x $ | 440.00 | = | 836.00 |
| Pauline K. Morgan | Partner | 0.10 x $ | 545.00 | = | 54.50 |
| Sean M. Beach | Associate | 0.20 x $ | 390.00 | = | 78.00 |
| Totals: | | 2.20 | | $ | 968.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.20 | x $ | 115.00 | = | 23.00 |
| Beth Gaffney | Clerk | 0.60 | x $ | 50.00 | = | 30.00 |
| Candyce D. Taylor | Clerk | 0.80 | x $ | 50.00 | = | 40.00 |
| Craig D. Grear | Partner | 2.20 | x $ | 535.00 | = | 1,177.00 |
| Curtis J. Crowther | Senior Counsel | 15.30 | x $ | 440.00 | = | 6,732.00 |
| Debbie Laskin | Paralegal | 5.20 | x $ | 200.00 | = | 1,040.00 |
| Donald J. Bowman | Associate | 18.90 | x $ | 305.00 | = | 5,764.50 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| Erin D. Edwards | Associate | 63.70 | x $ | 305.00 | = | 19,428.50 |
| Evangelos Kostoulas | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| James L. Patton | Partner | 8.40 | x $ | 750.00 | = | 6,300.00 |
| James P. Hughes | Partner | 0.20 | x $ | 535.00 | = | 107.00 |
| Joel A. Waite | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| John Meyer | Paralegal | 0.70 | x $ | 165.00 | = | 115.50 |
| John T. Dorsey | Partner | 15.60 | x $ | 530.00 | = | 8,268.00 |
| Kara Hammond Coyle | Associate | 45.60 | x $ | 305.00 | = | 13,908.00 |
| Kenneth Enos | Associate | 2.70 | x $ | 290.00 | = | 783.00 |
| Lisa Eden | Paralegal | 18.70 | x $ | 135.00 | = | 2,524.50 |
| M. Blake Cleary | Partner | 0.10 | x $ | 485.00 | = | 48.50 |
| Margaret B. Whiteman | Associate | 19.20 | x $ | 290.00 | = | 5,568.00 |
| Matthew B. Lunn | Associate | 70.20 | x $ | 355.00 | = | 24,921.00 |
| Melissa Bertsch | Paralegal | 0.80 | x $ | 135.00 | = | 108.00 |
| Nathan D. Grow | Associate | 2.00 | x $ | 260.00 | = | 520.00 |
| Patrick A. Jackson | Associate | 2.20 | x $ | 265.00 | = | 583.00 |
| Pauline K. Morgan | Partner | 13.80 | x $ | 545.00 | = | 7,521.00 |
| Robert F. Poppiti | Associate | 1.80 | x $ | 240.00 | = | 432.00 |
| Robert S. Brady | Partner | 39.00 | x $ | 560.00 | = | 21,840.00 |
| Sean M. Beach | Associate | 41.40 | x $ | 390.00 | = | 16,146.00 |
| Sharon M. Zieg | Associate | 2.90 | x $ | 390.00 | = | 1,131.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| | | | | | |
|---|---|---|---|---|---:|
| Stefanie Boyle | Paralegal | 0.20 | x $ | 175.00 = | 35.00 |
| Travis N. Turner | Associate | 21.60 | x $ | 245.00 = | 5,292.00 |
| | Totals: | 414.70 | | $ | 150,684.50 |

| **Task B012**<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | Total |
|---|---|---|---|---|---:|
| Craig D. Grear | Partner | 7.00 | x $ | 535.00 = | 3,745.00 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 = | 82.00 |
| Kara Hammond Coyle | Associate | 20.90 | x $ | 305.00 = | 6,374.50 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 545.00 = | 163.50 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 = | 168.00 |
| Sean M. Beach | Associate | 13.10 | x $ | 390.00 = | 5,109.00 |
| | Totals: | 41.80 | | $ | 15,642.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

**Task B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Edward J. Kosmowski | Associate | 0.30 | x $ | 410.00 | = | 123.00 |
| Kara Hammond Coyle | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Kenneth Enos | Associate | 1.50 | x $ | 290.00 | = | 435.00 |
| Lisa Eden | Paralegal | 1.70 | x $ | 135.00 | = | 229.50 |
| Margaret B. Whiteman | Associate | 5.10 | x $ | 290.00 | = | 1,479.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ | 355.00 | = | 213.00 |
| Melissa Bertsch | Paralegal | 2.30 | x $ | 135.00 | = | 310.50 |
| Michelle Smith | Paralegal | 8.90 | x $ | 140.00 | = | 1,246.00 |
| Nathan D. Grow | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Robert F. Poppiti | Associate | 18.10 | x $ | 240.00 | = | 4,344.00 |
| Ryan Bartley | Associate | 1.30 | x $ | 240.00 | = | 312.00 |
| Sean M. Beach | Associate | 0.10 | x $ | 390.00 | = | 39.00 |
| Stefanie Boyle | Paralegal | 6.60 | x $ | 175.00 | = | 1,155.00 |
| Totals: | | 47.30 | | | $ | 10,121.00 |

**Task B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Edward J. Kosmowski | Associate | 0.20 | x $ | 410.00 | = | 82.00 |
| James L. Patton | Partner | 5.60 | x $ | 750.00 | = | 4,200.00 |
| Pauline K. Morgan | Partner | 1.10 | x $ | 545.00 | = | 599.50 |
| Robert F. Poppiti | Associate | 8.40 | x $ | 240.00 | = | 2,016.00 |
| Robert S. Brady | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Totals: | | 15.80 | | | $ | 7,141.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| Task B015<br>Employee Matters | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 4.20 | x $ | 50.00 | = | 210.00 |
| Casey Cathcart | Paralegal | 0.10 | x $ | 145.00 | = | 14.50 |
| James L. Patton | Partner | 3.10 | x $ | 750.00 | = | 2,325.00 |
| Jill Randolph | Clerk | 4.00 | x $ | 110.00 | = | 440.00 |
| Lisa Eden | Paralegal | 7.60 | x $ | 135.00 | = | 1,026.00 |
| Maribeth L. Minella | Associate | 26.90 | x $ | 300.00 | = | 8,070.00 |
| Robert S. Brady | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Scott A. Holt | Partner | 31.90 | x $ | 375.00 | = | 11,962.50 |
| Stefanie Boyle | Paralegal | 0.50 | x $ | 175.00 | = | 87.50 |
| William DuBois | Tech. Services | 1.70 | x $ | 175.00 | = | 297.50 |
| Totals: | | 80.40 | | | $ | 24,657.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

| Task  B017<br>Retention of Professionals/Fee Issues | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Casey Cathcart | Paralegal | 0.10 | x $ | 145.00 | = | 14.50 |
| Debbie Laskin | Paralegal | 26.40 | x $ | 200.00 | = | 5,280.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Kenneth Enos | Associate | 1.60 | x $ | 290.00 | = | 464.00 |
| Kim Beck | Paralegal | 1.80 | x $ | 175.00 | = | 315.00 |
| Margaret B. Whiteman | Associate | 18.10 | x $ | 290.00 | = | 5,249.00 |
| Matthew B. Lunn | Associate | 15.60 | x $ | 355.00 | = | 5,538.00 |
| Melissa Bertsch | Paralegal | 0.40 | x $ | 135.00 | = | 54.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 265.00 | = | 106.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Robert F. Poppiti | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Ryan Bartley | Associate | 17.90 | x $ | 240.00 | = | 4,296.00 |
| Sean M. Beach | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| Travis N. Turner | Associate | 0.10 | x $ | 245.00 | = | 24.50 |
| | Totals: | 83.40 | | | $ | 21,715.00 |

| Task  B018<br>Fee Application Preparation | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 5.90 | x $ | 200.00 | = | 1,180.00 |
| Kim Beck | Paralegal | 1.20 | x $ | 175.00 | = | 210.00 |
| Pauline K. Morgan | Partner | 6.90 | x $ | 545.00 | = | 3,760.50 |
| | Totals: | 14.00 | | | $ | 5,150.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

**Task  B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.10 | x $ | 535.00 | = | 588.50 |
| John T. Dorsey | Partner | 1.40 | x $ | 530.00 | = | 742.00 |
| Rolin Bissell | Partner | 5.60 | x $ | 585.00 | = | 3,276.00 |
| Sharon M. Zieg | Associate | 1.50 | x $ | 390.00 | = | 585.00 |
| Travis N. Turner | Associate | 3.00 | x $ | 245.00 | = | 735.00 |
| | Totals: | 12.60 | | | $ | 5,926.50 |

**Task  B020**
**Utility Services**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| | Totals: | 0.70 | | | $ | 191.00 |
| | Aggregate Total: | 2,701.20 | | | $ | 993,848.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 94.10 | $ | 750.00 | = | 70,575.00 |
| RBISS | Rolin Bissell, Partner | 121.50 | $ | 585.00 | = | 71,077.50 |
| JWAIT | Joel A. Waite, Partner | 3.10 | $ | 560.00 | = | 1,736.00 |
| RBRAD | Robert S. Brady, Partner | 153.60 | $ | 560.00 | = | 86,016.00 |
| PMORG | Pauline K. Morgan, Partner | 40.30 | $ | 545.00 | = | 21,963.50 |
| CGREA | Craig D. Grear, Partner | 190.40 | $ | 535.00 | = | 101,864.00 |
| JHUGH | James P. Hughes, Partner | 0.80 | $ | 535.00 | = | 428.00 |
| NPOWE | Norman M. Powell, Partner | 8.70 | $ | 535.00 | = | 4,654.50 |
| JDORS | John T. Dorsey, Partner | 118.20 | $ | 530.00 | = | 62,646.00 |
| BCLEA | M. Blake Cleary, Partner | 0.40 | $ | 485.00 | = | 194.00 |
| DGIBB | Danielle Gibbs, Partner | 0.40 | $ | 480.00 | = | 192.00 |
| JPASC | John Paschetto, Partner | 0.20 | $ | 460.00 | = | 92.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 29.40 | $ | 440.00 | = | 12,936.00 |
| EMORT | Edmon L. Morton, Partner | 0.90 | $ | 430.00 | = | 387.00 |
| EKOSM | Edward J. Kosmowski, Associate | 42.70 | $ | 410.00 | = | 17,507.00 |
| SBEAC | Sean M. Beach, Associate | 207.20 | $ | 390.00 | = | 80,808.00 |
| SZIEG | Sharon M. Zieg, Associate | 141.20 | $ | 390.00 | = | 55,068.00 |
| SHOLT | Scott A. Holt, Partner | 31.90 | $ | 375.00 | = | 11,962.50 |
| MLUNN | Matthew B. Lunn, Associate | 223.50 | $ | 355.00 | = | 79,342.50 |
| JNOEL | Jennifer Noel, Associate | 1.20 | $ | 350.00 | = | 420.00 |
| DBOWM | Donald J. Bowman, Associate | 39.80 | $ | 305.00 | = | 12,139.00 |
| EEDWA | Erin D. Edwards, Associate | 145.40 | $ | 305.00 | = | 44,347.00 |
| KCOYL | Kara Hammond Coyle, Associate | 94.40 | $ | 305.00 | = | 28,792.00 |
| MMINE | Maribeth L. Minella, Associate | 26.90 | $ | 300.00 | = | 8,070.00 |
| KENOS | Kenneth Enos, Associate | 30.60 | $ | 290.00 | = | 8,874.00 |
| MWHIT | Margaret B. Whiteman, Associate | 90.10 | $ | 290.00 | = | 26,129.00 |
| JGALL | James Gallagher, Associate | 2.40 | $ | 285.00 | = | 684.00 |
| PJACK | Patrick A. Jackson, Associate | 97.60 | $ | 265.00 | = | 25,864.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SBHAT | Sanjay Bhatnagar, Associate | 79.30 | $ | 265.00 | = | 21,014.50 |
| NGROW | Nathan D. Grow, Associate | 54.40 | $ | 260.00 | = | 14,144.00 |
| TTURN | Travis N. Turner, Associate | 134.50 | $ | 245.00 | = | 32,952.50 |
| EKOST | Evangelos Kostoulas, Associate | 26.40 | $ | 240.00 | = | 6,336.00 |
| RFPOP | Robert F. Poppiti, Associate | 64.90 | $ | 240.00 | = | 15,576.00 |
| RBART | Ryan Bartley, Associate | 44.00 | $ | 240.00 | = | 10,560.00 |
| RJTHO | Richard J. Thomas, Associate | 8.70 | $ | 220.00 | = | 1,914.00 |
| DLASK | Debbie Laskin, Paralegal | 109.10 | $ | 200.00 | = | 21,820.00 |
| KBECK | Kim Beck, Paralegal | 5.50 | $ | 175.00 | = | 962.50 |
| SBOYL | Stefanie Boyle, Paralegal | 62.30 | $ | 175.00 | = | 10,902.50 |
| WDUBO | William DuBois, Tech. Services | 28.30 | $ | 175.00 | = | 4,952.50 |
| JMEYE | John Meyer, Paralegal | 0.70 | $ | 165.00 | = | 115.50 |
| CCATH | Casey Cathcart, Paralegal | 5.00 | $ | 145.00 | = | 725.00 |
| MSMIT | Michelle Smith, Paralegal | 9.20 | $ | 140.00 | = | 1,288.00 |
| LEDEN | Lisa Eden, Paralegal | 81.60 | $ | 135.00 | = | 11,016.00 |
| MBERT | Melissa Bertsch, Paralegal | 19.00 | $ | 135.00 | = | 2,565.00 |
| AJOSE | Anastasia Joseck, Paralegal | 5.40 | $ | 115.00 | = | 621.00 |
| JRAND | Jill Randolph, Clerk | 4.00 | $ | 110.00 | = | 440.00 |
| JCORR | Jim Corrigan, Investigator | 1.50 | $ | 80.00 | = | 120.00 |
| PPETL | Patsy Petlock, Clerk | 6.00 | $ | 55.00 | = | 330.00 |
| BGAFF | Beth Gaffney, Clerk | 6.10 | $ | 50.00 | = | 305.00 |
| CTAYL | Candyce D. Taylor, Clerk | 8.40 | $ | 50.00 | = | 420.00 |
| | Total: | 2,701.20 | | | $ | 993,848.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Coordinate service re: notice of service | CTAYL | B001 | 0.10 |
| 04/01/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 04/01/08 | Review/revise critical dates and provide comments to D. Laskin | PMORG | B001 | 0.20 |
| 04/01/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 04/02/08 | Coordinate service re: objection to interrogatories and objections to request for documents | CTAYL | B001 | 0.10 |
| 04/02/08 | Coordinate service re: expert witness report of Maureen Bolton | CTAYL | B001 | 0.10 |
| 04/02/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 04/02/08 | Update critical dates | DLASK | B001 | 0.20 |
| 04/02/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 04/03/08 | Assist in preparation of Fee App binders for Fee App hearing | BGAFF | B001 | 0.60 |
| 04/03/08 | Coordinate service re: expert report of Robert A. Branthover and Maureen Bolton | CTAYL | B001 | 0.10 |
| 04/03/08 | Review docket, update 2002 service contacts accordingly | DLASK | B001 | 0.20 |
| 04/03/08 | Review and respond to email from J. Bodnar regarding 2002 service list | DLASK | B001 | 0.10 |
| 04/03/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 04/04/08 | Coordinate service re: joint motion to amend scheduling order | CTAYL | B001 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475            05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Coordinate service re: notice of 30(b)(6) deposition, notice of service re: objections to Bank of America's first interrogatories document requests and notice of service re: expert report of Maureen Bolton re: Bank of America's motion relief stay | CTAYL | B001 | 0.10 |
| 04/04/08 | Update critical dates | DLASK | B001 | 0.30 |
| 04/04/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.60 |
| 04/04/08 | Draft certification of counsel and proposed form of order re:  amending joint admin order (1.6); revise same (.3) | RBART | B001 | 1.90 |
| 04/07/08 | Coordinate service re: expert report of Robert R. Branthover | CTAYL | B001 | 0.10 |
| 04/07/08 | Finalize for filing and coordinate service of debtors limited objection to second quarterly fee application of Northwest Trustee Services, Inc. and corrected debtors' objection re: joint motion of the official committee of unsecured creditors and Bank of America | CTAYL | B001 | 0.60 |
| 04/08/08 | Coordinate service re: notice of service | CTAYL | B001 | 0.10 |
| 04/08/08 | Review and comment on draft April 14, 2008 hearing agenda | DBOWM | B001 | 0.20 |
| 04/08/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 04/09/08 | Coordinate service re: supplemental Bank of America production | CTAYL | B001 | 0.10 |
| 04/09/08 | Coordinate service re: supplemental notice of service | CTAYL | B001 | 0.10 |
| 04/09/08 | Coordinate service re: committee's support of the motion re: Bank of America relief from automatic stay | CTAYL | B001 | 0.20 |
| 04/09/08 | Update critical dates | DLASK | B001 | 0.40 |
| 04/10/08 | Assist in assembling binders for BofA litigation | BGAFF | B001 | 1.50 |

21

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/08 | Prepare daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 04/10/08 | Coordinate service re: notice of service of supplemental production | CTAYL | B001 | 0.10 |
| 04/10/08 | Review chapter 11 event summaries for weeks of March 24th and March 31st and correspondence to C. Bonilla re: same for inclusion in Board presentation materials | MLUNN | B001 | 0.30 |
| 04/10/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 04/11/08 | Prepare daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 04/11/08 | Coordinate service re: amended exhibit A to Ace Industries settlement motion, pretrial brief, fourth non-substantive omnibus objection to claims, and limited objection of Calyon to motion of AH Mortgage Acquisition Co. to effectuate closing | CTAYL | B001 | 0.30 |
| 04/11/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 04/14/08 | Review foreclosure mail and coordiante filing of same | BGAFF | B001 | 0.30 |
| 04/14/08 | Prepare daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 04/14/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 04/14/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 1.00 |
| 04/14/08 | Update hearing calendar for Board Presentation | DLASK | B001 | 0.40 |
| 04/14/08 | Review and revise critical dates memorandum | KCOYL | B001 | 1.60 |
| 04/14/08 | Review and revise critical dates calendar | MWHIT | B001 | 0.30 |
| 04/15/08 | Review/revise summary of chapter 11 events (.1) and hearing calendar update (.1) and correspondence to C. Bonilla re: same (.1) | MLUNN | B001 | 0.30 |
| 04/15/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/08 | Review updated task list and critical dates calendar | MLUNN | B001 | 0.20 |
| 04/16/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 04/17/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 04/18/08 | Prepare and circulate paperflow memorandum | BGAFF | B001 | 0.80 |
| 04/21/08 | Coordinate service of certification of counsel re: stipulation extending discovery deadlines | CTAYL | B001 | 0.10 |
| 04/21/08 | Review memo from S. Beach re: new to do list | JHUGH | B001 | 0.10 |
| 04/21/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.50 |
| 04/22/08 | Update Hearing Calendar for Board Presentation | DLASK | B001 | 0.30 |
| 04/22/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 04/22/08 | Review/revise summary of chapter 11 events for board presentation materials | MLUNN | B001 | 0.20 |
| 04/22/08 | Work with D. Laskin and review hearing calendar for board presentation materials | MLUNN | B001 | 0.10 |
| 04/22/08 | Correspondence to C. Bonilla re: updated hearing calendar and chapter 11 events summary for board presentation materials | MLUNN | B001 | 0.10 |
| 04/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 04/22/08 | Review correspondence from J. Patton re: pending issues and tasks | SZIEG | B001 | 0.10 |
| 04/23/08 | Review adversary cases within AHM for documents at request of paralegal | BGAFF | B001 | 1.40 |
| 04/23/08 | Coordinate service re: reservation of rights as to certain motions for relief from automatic stay | CTAYL | B001 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Joint Administration of Case | DLASK | B001 | 0.40 |
| 04/23/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 04/23/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 2.50 |
| 04/24/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 04/24/08 | Review critical dates calendar | MLUNN | B001 | 0.10 |
| 04/24/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.60 |
| 04/25/08 | Prepare paperflow for paralegal | BGAFF | B001 | 0.70 |
| 04/28/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 04/28/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 04/28/08 | Review/revise draft confidentiality agreement with Committee (.8) and correspondence to M. Indelicato re: same (.1) | MLUNN | B001 | 0.90 |
| 04/29/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 04/29/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 04/29/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 04/30/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.10 |
| 04/30/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| | Sub Total | | | 26.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/08 | Update hearing Agenda for April 14 hearing | DLASK | B002 | 0.30 |
| 04/03/08 | Update Agenda for April 14 hearing | DLASK | B002 | 0.20 |
| 04/03/08 | Attend status conference on Calyon adversary | RBRAD | B002 | 0.30 |
| 04/04/08 | Update Agenda for April 14 hearing | DLASK | B002 | 0.40 |
| 04/07/08 | Update Agenda for April 14 hearing | DLASK | B002 | 0.30 |
| 04/07/08 | Correspondence from/correspondence to P. Agrawal re: 4/14 hearing | EKOSM | B002 | 0.20 |
| 04/08/08 | Prepare Renotice of April 28 hearing | DLASK | B002 | 0.20 |
| 04/08/08 | Finalize for filing and coordinate service of Renotice of April 28 hearing | DLASK | B002 | 0.40 |
| 04/08/08 | Review and revise agenda re April 14 hearing | KCOYL | B002 | 0.30 |
| 04/08/08 | Review/provide comments to agenda re: April 14th hearing | MLUNN | B002 | 0.20 |
| 04/09/08 | Updates and revisions to Agenda for April 14 hearing | DLASK | B002 | 0.40 |
| 04/09/08 | Conference with M. Lunn re: matters scheduled for 4/14 hearing | PMORG | B002 | 0.10 |
| 04/09/08 | Assist J. Patton, M. Lunn re: preparation for 4/14 hearing | PMORG | B002 | 0.40 |
| 04/09/08 | Conference call with court re: Calyon motion to compel return of funds and status of settlement | RBRAD | B002 | 0.40 |
| 04/10/08 | Preparation of hearing materials for counsel and chambers | DLASK | B002 | 1.50 |
| 04/10/08 | Finalize for filing and coordinate service of Agenda for April 14 hearing | DLASK | B002 | 0.70 |
| 04/10/08 | Assist in preparation for hearing regarding Bank of America Motion for Relief from Stay | DLASK | B002 | 1.00 |
| 04/10/08 | Work on prep for stay relief hearing and settlement hearing; document and record review | JPATT | B002 | 6.50 |
| 04/10/08 | Assist legal research in preparation for evidentiary hearing re: Bank of America's Motion for Relief from Stay - Bandhover deposition impeachment | MBERT | B002 | 5.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/08 | Work with R. Brady and C. Crowther re: preparation for cross-examination of witnesses in connection with Committee/Bank of America settlement | MLUNN | B002 | 0.30 |
| 04/10/08 | Review/revise agenda re: April 14 hearing | MLUNN | B002 | 0.40 |
| 04/10/08 | Further draft and revise summary hearing notes | MLUNN | B002 | 1.10 |
| 04/10/08 | Review/revise agenda for April 4 hearing | RBRAD | B002 | 0.20 |
| 04/10/08 | Telephone from and meet with S. Beach re: preparation for hearing on Wells Fargo stay relief motion | SBHAT | B002 | 1.20 |
| 04/10/08 | Draft proffer for S. Sakamoto re: hearing on Wells Fargo stay relief motion | SBHAT | B002 | 2.40 |
| 04/10/08 | Work on opening arguments re: hearing on a Wells Fargo stay relief motion | SBHAT | B002 | 1.40 |
| 04/11/08 | Review expert witness reports on collateral (BofA settlement) | CCROW | B002 | 0.40 |
| 04/11/08 | Update Agenda for April 16 hearing | DLASK | B002 | 0.30 |
| 04/11/08 | Correspondence from/correspondence to and telephone from P. Agrawal re: omnibus hearing | EKOSM | B002 | 0.30 |
| 04/11/08 | Revise Agenda for 4/14/08 hearing | KBECK | B002 | 0.20 |
| 04/11/08 | Finalize for filing and coordinate service of Agenda for 4/14/08 hearing | KBECK | B002 | 0.60 |
| 04/11/08 | Telephone call to Judge Sontchi's chambers re CourtCall Appearance for Monday's Hearing | KCOYL | B002 | 0.10 |
| 04/11/08 | Correspondence from and correspondence to D. Carickoff re: amended agenda | MLUNN | B002 | 0.10 |
| 04/11/08 | Review/revise amended agenda re: April 14th hearing | MLUNN | B002 | 0.30 |
| 04/11/08 | Register J. Kalas for telephonic appearance | MSMIT | B002 | 0.30 |
| 04/11/08 | Prepare for hearing on Bank of America stay relief (review deposition transcripts and case law) | RBRAD | B002 | 2.10 |
| 04/11/08 | Draft questions for direct examination of S. Sakamoto re: Wells Fargo stay relief motion | SBHAT | B002 | 2.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/08 | Prepare exhibits for hearing on Wells Fargo stay relief motion (2.1); coordinate with M. Bertsch re: same (.1) | SBHAT | B002 | 2.20 |
| 04/12/08 | Correspondence from/correspondence to P. Agrawal re: omnibus hearing on Monday | EKOSM | B002 | 0.20 |
| 04/12/08 | Prepare for hearing on Bank of America stay relief motion (review deposition transcripts; review case law) | RBRAD | B002 | 3.50 |
| 04/12/08 | Telephone from S. Sakamoto re: hearing on Wells Fargo stay relief motion (.2); review pertinent documents related thereto (.5) | SBHAT | B002 | 0.70 |
| 04/12/08 | Revise questions for direct testimony of S. Sakamoto re: hearing on Wells Fargo stay relief motion | SBHAT | B002 | 0.70 |
| 04/12/08 | Work on closing arguments and conclusion re: hearing on Wells Fargo stay relief motion | SBHAT | B002 | 3.40 |
| 04/13/08 | Prepare for argument on the Committee/Bank of America settlement | JPATT | B002 | 5.00 |
| 04/13/08 | Work with J. Patton re: matters related to hearing on settlement between Committee and Bank of America | MLUNN | B002 | 0.70 |
| 04/13/08 | Review pleadings in preparation for hearing | MLUNN | B002 | 0.90 |
| 04/13/08 | Prepare for hearing on Bank of America stay relief and hearing on Committee/Bank of America settlement (conference calls on strategy; research issues on article 9; review deposition transcripts and case law) | RBRAD | B002 | 9.20 |
| 04/14/08 | Prepare for and attend hearing on Committee/BofA settlement re: BofA | CCROW | B002 | 3.70 |
| 04/14/08 | Finalize for filing and coordinate service of Agenda for April 16 hearing | DLASK | B002 | 0.50 |
| 04/14/08 | Prepare hearing binders for April 16 hearing | DLASK | B002 | 0.50 |
| 04/14/08 | Assist in preparation for April 14 hearing | DLASK | B002 | 1.00 |
| 04/14/08 | Prepare for and attend omnibus hearing | EKOSM | B002 | 2.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/14/08 | Prepare for settlement hearing | JPATT | B002 | 2.50 |
| 04/14/08 | Attend Bank of America/Committee settlement hearing | JPATT | B002 | 5.50 |
| 04/14/08 | Draft affidavit of service re: Amended Agenda for 4/14/08 hearing | KBECK | B002 | 0.10 |
| 04/14/08 | Attend hearing on Joint Motion of Committee and Bank of America to Approve Stipulation Pursuant to Bankruptcy Rule 9019 | KCOYL | B002 | 3.60 |
| 04/14/08 | Correspondence with Mitch Taylor re hearing on Joint Motion of Committee and Bank of America to Approve Stipulation | KCOYL | B002 | 0.10 |
| 04/14/08 | Prepare for hearing including preparation of hearing notes and review of pleadings | MLUNN | B002 | 3.10 |
| 04/14/08 | Attendance at hearing | MLUNN | B002 | 7.80 |
| 04/14/08 | Prepare for argument/cross in connection with Northwest Trustee fee request during recess | MLUNN | B002 | 0.90 |
| 04/14/08 | Prepare documents and exhibits for hearing on first omnibus claims objections | NGROW | B002 | 0.90 |
| 04/14/08 | Review/revise agenda for April 16, 2008 hearing | RBRAD | B002 | 0.20 |
| 04/14/08 | Prepare for hearing on Bank of America Stay Relief Motion | RBRAD | B002 | 6.80 |
| 04/14/08 | Research re: waiver of rights re: hearing on BofA settlement, and discussions with J. Patton re: same | RFPOP | B002 | 3.40 |
| 04/14/08 | Attend hearing re: multiple contested matters | SBEAC | B002 | 7.80 |
| 04/14/08 | Preparation for hearing, including witness preparation and working with Patton and Lunn re: other contested matters, and teleconferences with client re: same | SBEAC | B002 | 4.60 |
| 04/14/08 | Preparations related to hearing on Bank of America stay relief motion (check precedent/review cases cited in Bank of America pre-trial memo and motion and Debtor's pretrial memo) | SBHAT | B002 | 4.80 |
| 04/15/08 | Draft Agenda for April 24 hearing | DLASK | B002 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/08 | Prepare and file Affidavit of Service for Agenda for April 24 hearing | DLASK | B002 | 0.30 |
| 04/15/08 | Work on strategy and development re: stay relief hearing (analyze settlement hearing and document review related to cash collateral) | JPATT | B002 | 5.10 |
| 04/15/08 | Conference with R. Brady, M. Lunn re: preparations for stay relief hearing | PMORG | B002 | 0.20 |
| 04/15/08 | Review/revise opening argument re: BofA stay relief motion | PMORG | B002 | 0.40 |
| 04/15/08 | Meeting with J. Patton, J. Dorsey, R. Bissell and P. Jackson re: preparation for hearing on Bank of America stay relief motion | RBRAD | B002 | 2.50 |
| 04/15/08 | Prepare for hearing on Bank of America stay relief motion | RBRAD | B002 | 11.20 |
| 04/16/08 | Preparation and set up for Hearing with respect to Motion for Relief from Stay filed by Bank of American | DLASK | B002 | 2.50 |
| 04/16/08 | Prepare for hearing on BofA motion to lift stay | JDORS | B002 | 4.50 |
| 04/16/08 | Attend hearing on BofA motion to lift stay | JDORS | B002 | 7.00 |
| 04/16/08 | Work with R. Brady, J. Dorsey and S. Beach during recess re: matters for cross-examination of J. Wampler | MLUNN | B002 | 0.70 |
| 04/16/08 | Attend stay relief hearing (telephonically) less time working on other matters | MLUNN | B002 | 3.40 |
| 04/16/08 | Work with litigation team re: preparations for Day 2 of BofA stay relief hearing | PMORG | B002 | 0.20 |
| 04/16/08 | Review Correspondence from and Prepare Correspondence to and Teleconference with R. Brady re: potential changes to opening statement - BofA stay relief | PMORG | B002 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/08 | Hearing prep (1.6); conference with J. Dorsey, P. Jackson, R. Brady and R. Johnson re: hearing strategy for hearing on motion to for stay relief (.7); attend hearing and examine Branthover (7.2); post hearing team conference re: strategy for second day of hearing (.7); further work on responses to potential evidentiary motions by B of A to exclude Bolton testimony (.8); further work on presentation of Bolton materials to court (.4) | RBISS | B002 | 11.40 |
| 04/16/08 | Prepare for hearing on Bank of America stay relief | RBRAD | B002 | 2.50 |
| 04/16/08 | Conduct hearing re: Bank of America stay relief | RBRAD | B002 | 2.50 |
| 04/16/08 | Meeting with team and witness re: preparation for hearing on Bank of America stay relief | RBRAD | B002 | 1.00 |
| 04/16/08 | Conduct hearing re: Bank of America Stay relief | RBRAD | B002 | 3.60 |
| 04/16/08 | Prepare for day two of Bank of America stay relief hearing | RBRAD | B002 | 4.70 |
| 04/16/08 | Attend BofA stay relief hearing and followup with litigation team and client | SBEAC | B002 | 6.80 |
| 04/17/08 | Attend hearing on BofA motion to lift stay | JDORS | B002 | 0.80 |
| 04/17/08 | Attend continued stay relief hearing | JPATT | B002 | 1.50 |
| 04/17/08 | Attend (telephonically) hearing re: Relief from Stay | MLUNN | B002 | 0.60 |
| 04/17/08 | Prepare for and attend second day of hearing concerning B of A motion to lift stay | RBISS | B002 | 5.20 |
| 04/17/08 | Preparation for day two hearing on Bank of America Motion for Relief from Stay | RBRAD | B002 | 3.50 |
| 04/17/08 | Attend hearing on Bank of America Motion for Relief from Stay | RBRAD | B002 | 1.50 |
| 04/17/08 | Teleconference with Mark Powers re: results from hearing on Bank of America Stay Relief Motion | RBRAD | B002 | 0.10 |
| 04/17/08 | Attend BofA stay relief hearing and followup with litigation team re: ruling and issues going forward | SBEAC | B002 | 1.10 |
| 04/22/08 | Finalize for filing and coordinate service of Agenda for April 24 hearing | DLASK | B002 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Draft Agenda for May 1 hearing | DLASK | B002 | 2.00 |
| 04/22/08 | Finalize for filing and coordinate service of Amended Agenda for April 24 hearing | DLASK | B002 | 0.40 |
| 04/22/08 | Review notice of agenda | EKOSM | B002 | 0.20 |
| 04/22/08 | Review/revise agenda re: April 24th hearing | MLUNN | B002 | 0.10 |
| 04/23/08 | Update and revise Agenda for May 1 hearing | DLASK | B002 | 0.50 |
| 04/23/08 | Review transcript from the April 14th hearing | MLUNN | B002 | 0.40 |
| 04/24/08 | Coordinate service re: re-notice of hearing | CTAYL | B002 | 0.20 |
| 04/24/08 | Review pleadings and prepare for hearing re: motion for relief from stay filed by L. Beall (including drafting hearing notes) | MLUNN | B002 | 1.90 |
| 04/24/08 | Attendance at hearing | MLUNN | B002 | 0.80 |
| 04/24/08 | Review/provide comments to agenda re: May 1st hearing | MLUNN | B002 | 0.20 |
| 04/24/08 | Work with S. Beach re: matters scheduled for May 1st  hearing | MLUNN | B002 | 0.20 |
| 04/24/08 | Work with D. Laskin re: comments to May 1st agenda | MLUNN | B002 | 0.10 |
| 04/24/08 | Review and revise May 1 agenda | MWHIT | B002 | 0.30 |
| 04/24/08 | Review hearing agenda and work with Lunn and Grow re: hearing preparation | SBEAC | B002 | 0.30 |
| 04/25/08 | Review spreadsheet summary of responses to second omnibus objection in preparation for May 1st hearing | MLUNN | B002 | 0.40 |
| 04/28/08 | Correspondence from/correspondence to M. Lunn re: 5/1 hearing | EKOSM | B002 | 0.20 |
| 04/28/08 | Work with D. Laskin re: matters scheduled for May 1st hearing and agenda for same | MLUNN | B002 | 0.20 |
| 04/28/08 | Work with R. Brady and S. Beach re: matters scheduled for May 1st hearing | MLUNN | B002 | 0.20 |
| 04/28/08 | Correspondence from and to Brady and Lunn and review agenda re: May 1st hearing | SBEAC | B002 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/08 | Preparation of Agenda, hearing binders for May 1 hearing | DLASK | B002 | 3.50 |
| 04/29/08 | Finalize for filing and coordinate service of Agenda for May 1 hearing | DLASK | B002 | 0.50 |
| 04/29/08 | Review/revise and finalize agenda re: May 1st hearing | MLUNN | B002 | 0.50 |
| 04/29/08 | Review responses to second and third omnibus claims objections in preparation for hearing | NGROW | B002 | 0.50 |
| 04/29/08 | Meet with M. Lunn re: preparation for hearing on second and third omnibus claims objections | NGROW | B002 | 0.20 |
| 04/29/08 | Review and revise agenda for omnibus hearing on May 1, 2008 | NGROW | B002 | 0.40 |
| 04/30/08 | Preparation of Agenda for May 12 hearing | DLASK | B002 | 0.50 |
| 04/30/08 | Finalize for filing and coordinate service of Amended Agenda for May 1 hearing | DLASK | B002 | 0.70 |
| 04/30/08 | Prepare hearing binders for May 2 oral argument re: Bank of America's Motion to Dismiss Complaint | LEDEN | B002 | 0.50 |
| 04/30/08 | Review second omnibus objection in preparation for hearing | MLUNN | B002 | 0.40 |
| 04/30/08 | Prepare for May 1st hearing (including preparation of hearing notes) | MLUNN | B002 | 1.40 |
| 04/30/08 | Review third omnibus objection in preparation for hearing on same | MLUNN | B002 | 0.40 |
| 04/30/08 | Email to J. Kalas re: hearing on second and third omnibus claims objections | NGROW | B002 | 0.10 |
| 04/30/08 | Converse with M. Lunn and D. Laskin re: preparation of revised agenda and preparation for hearing on second and third omnibus claims objections | NGROW | B002 | 0.50 |

Sub Total                                                                    224.70

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Teleconference with Mitch Taylor re: conference call with Bank of America on asset/collateral disposition | RBRAD | B003 | 0.20 |
| 04/07/08 | Review emails on DIP control agreement | JHUGH | B003 | 0.10 |
| 04/08/08 | Review amended DIP and order (.3); work with P. Morgan (.1) and correspondence to R. Semple re: release of liens on construction loan proceeds | MLUNN | B003 | 0.50 |
| 04/08/08 | Conference with M. Lunn re: release of DIP lien in construction loan recoveries | PMORG | B003 | 0.10 |
| 04/09/08 | Prepare and file Affidavit of Service regarding Objection to Joint Motion - Final Use of Cash Collateral | DLASK | B003 | 0.30 |
| 04/13/08 | Review credit agreement and security agreement and draft summary memo of default and remedy provisions | MLUNN | B003 | 3.20 |
| 04/14/08 | Telephone call from E. Morton and S. Zieg re: sample release of unknown claims; review settlement for sample release and e-mail to E. Morton and S. Zieg | DGIBB | B003 | 0.10 |
| 04/15/08 | Telephone conference with A. Dokos re: DIP draw | CGREA | B003 | 0.10 |
| 04/15/08 | Work with J. Waite re: release of DIP lenders' lien on construction loan proceeds | MLUNN | B003 | 0.20 |
| 04/15/08 | Research caselaw re: prospective waiver and releases of unknown claims; work with J. Waite, D. Gibbs and J. Patton re: same | MWHIT | B003 | 3.30 |
| 04/15/08 | Review DIP Order re: interest escrow | PMORG | B003 | 0.10 |
| 04/16/08 | Conference with S. Greecher re: DIP schedules; Ross issues | JWAIT | B003 | 0.20 |
| 04/16/08 | Review DIP amendment and order re: release of lien on construction loans | MLUNN | B003 | 0.40 |
| 04/16/08 | Correspondence to and correspondence from B. Barragate re: release of lien on construction loans | MLUNN | B003 | 0.40 |
| 04/16/08 | Work with J. Patton re: prospective waiver research | MWHIT | B003 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40315475                                05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/17/08 | Revise account control agreement for DIP | CGREA | B003 | 0.80 |
| 04/17/08 | Telephone conference with B. Barragate re: DIP draw and account control agreement | CGREA | B003 | 0.20 |
| 04/17/08 | Telephone conference with A. Dokos, B. Fernandes and Martinez re: DIP draw | CGREA | B003 | 0.20 |
| 04/17/08 | Telephone conference and email to P. Hansen at Capital One re: account control agreements for DIP | CGREA | B003 | 0.20 |
| 04/17/08 | Revise account control agreement per WLR revisions | CGREA | B003 | 0.20 |
| 04/17/08 | Telephone conference with S. Martinez re: DIP draw and required documents | CGREA | B003 | 0.10 |
| 04/17/08 | Telephone conference with P. Hansen re: control agreements | CGREA | B003 | 0.10 |
| 04/17/08 | Teleconference with M. Indelicato re: need to borrow under DIP facility | PMORG | B003 | 0.10 |
| 04/17/08 | Telephone from Grear, research and review documents re: DIP issues | SBEAC | B003 | 1.10 |
| 04/18/08 | Work on DIP draw issues | CGREA | B003 | 0.30 |
| 04/21/08 | Telephone conference with P. Hansen re: control account agreement issues | CGREA | B003 | 0.10 |
| 04/21/08 | Review DIP amendment and analyze interpretation advanced by B. Barragate re: release of lien on construction loans | MLUNN | B003 | 0.30 |
| 04/21/08 | Conference with C. Grear re: issues pertaining to draw on DIP | PMORG | B003 | 0.10 |
| 04/21/08 | Research and review cash collateral order and claims against BofA | SBEAC | B003 | 1.20 |
| 04/22/08 | Telephone conference with D. Brown at Capital One re: DIP control account | CGREA | B003 | 0.30 |
| 04/22/08 | Email B. Fernandes re: reconciliation items | CGREA | B003 | 0.10 |
| 04/22/08 | Work on DIP funding issues and schedules | CGREA | B003 | 0.90 |

34

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Conference with M. Lunn re: DIP lender release of liens on construction loans | JWAIT | B003 | 0.20 |
| 04/22/08 | Conference with J. Patton, Jr. re: BofA issues and strategy | JWAIT | B003 | 0.50 |
| 04/22/08 | Review DIP agreement re: liens on cash | MLUNN | B003 | 0.40 |
| 04/22/08 | Work with J. Waite re: release of lien on construction loans | MLUNN | B003 | 0.20 |
| 04/22/08 | Telephone to B. Barragate re: release of liens on construction loans | MLUNN | B003 | 0.10 |
| 04/23/08 | Email P. Morgan re: open issues with respect to DIP funding | CGREA | B003 | 0.10 |
| 04/23/08 | Telephone conference with Martinez re: DIP funding matters | CGREA | B003 | 0.10 |
| 04/23/08 | Telephone from B. Banagate re: release of liens on construction loans | MLUNN | B003 | 0.10 |
| 04/24/08 | Email from M. Michaels re: DIP issues | CGREA | B003 | 0.10 |
| 04/24/08 | Research re: DIP availability issues re: LPMI | CGREA | B003 | 0.20 |
| 04/24/08 | Email re: DIP availability and LPMI issues | CGREA | B003 | 0.10 |
| 04/24/08 | Research re: Hud reimbursements | CGREA | B003 | 0.70 |
| 04/24/08 | Telephone conference with Brown re: DIP order and account control issues | CGREA | B003 | 0.20 |
| 04/24/08 | Email Brown re: DIP roder and account control issues | CGREA | B003 | 0.10 |
| 04/24/08 | Telephone conference and emails to/from S. Martines re: DIP draw | CGREA | B003 | 0.10 |
| 04/24/08 | Email from P. Morgan and review of files re: DIP amendment question | JWAIT | B003 | 0.20 |
| 04/24/08 | Work with R. Semple re: update on construction loan proceeds for lien release by WLR | MLUNN | B003 | 0.50 |
| 04/24/08 | Correspondence to B. Barragate re: information for lien release letter for construction loans | MLUNN | B003 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Review amendment to DIP Agreement re: LPMI reserve (.30); Prepare Correspondence to client re: same (.10) | PMORG | B003 | 0.40 |
| 04/24/08 | Review Correspondence from and Prepare Correspondence to B. Fernandes re: liquidity issues (.10); Telephone to M. Indelicato re: same; Prepare Correspondence to and Review Correspondence from R. Brady re: same (.20) | PMORG | B003 | 0.30 |
| 04/24/08 | Correspondence to/from P. Morgan and Brett Fernandes re: liquidity issues | RBRAD | B003 | 0.30 |
| 04/24/08 | Correspondence from and to Morgan and Grear and review DIP documents in connection with anticipated draw | SBEAC | B003 | 0.80 |
| 04/25/08 | Draft and revise DIP schedules | CGREA | B003 | 1.50 |
| 04/25/08 | Telephone to Barragate re: DIP draw | CGREA | B003 | 0.10 |
| 04/25/08 | Revise and finalize account control agreement for DIP | CGREA | B003 | 0.50 |
| 04/25/08 | Review and analyze Order re: use of construction loan proceeds and REO proceeds and Conference with M. Lunn re: same | PMORG | B003 | 0.40 |
| 04/25/08 | Review Correspondence from and Prepare Correspondence to M. Indelicato re: same | PMORG | B003 | 0.10 |
| 04/25/08 | Teleconference with M. Indelicato re: liquidity issues and draw on DIP (.10); Teleconference with B. Fernandes re: same (.10) | PMORG | B003 | 0.20 |
| 04/25/08 | Conference with P. Morgan re: follow-up from call with KZC re: liquidity issues | RBRAD | B003 | 0.20 |
| 04/28/08 | Emails to/from S. Martinez re: DIP draw | CGREA | B003 | 0.10 |
| 04/28/08 | Review DIP order/agreement and amendment to DIP agreement re: liens, including liens on construction loan recoveries | MLUNN | B003 | 0.40 |
| 04/28/08 | Work with P. Morgan re: inquiry from B. Fernandes concerning DIP | MLUNN | B003 | 0.20 |
| | Sub Total | | | 25.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/03/08 | Prepare and file Affidavit of Service regarding Monthly Operating Reports | DLASK | B004 | 0.30 |
| 04/04/08 | Work with company re: UST requests re: financial information | MWHIT | B004 | 0.30 |
| 04/07/08 | Review draft Amended Schedule F | DBOWM | B004 | 0.40 |
| 04/07/08 | Discussion with D. Laskin re: status of amended Schedule F | DBOWM | B004 | 0.30 |
| 04/07/08 | Discussion with S. Zieg re: status of amend Schedule F | DBOWM | B004 | 0.10 |
| 04/07/08 | Preparation of Amended Schedule F with respect to post-petition litigation | DLASK | B004 | 3.00 |
| 04/07/08 | Review monthly operating reports for December and January | EKOSM | B004 | 0.80 |
| 04/08/08 | Review schedule of post-petition litigation for information for Amended Schedules | DLASK | B004 | 2.50 |
| 04/10/08 | Review and research post-petition litigation for information for Amended Schedules | DLASK | B004 | 2.00 |
| 04/11/08 | Attention to reviewing certain prepetition litigation re: Amending Schedules and SOFA | DBOWM | B004 | 2.90 |
| 04/14/08 | Review documents provided by client re: U.S. Trustee requests (.7), and emails to and from Tom Lafferty, discussions with M. Whiteman and work with M. Smith (.4) re: same | RFPOP | B004 | 1.10 |
| 04/17/08 | Correspondence to I. Rodriguez re: D. Consuegra invoices | RBART | B004 | 0.30 |
| 04/17/08 | Correspondence with D. Consuegra re: Quarterly fee application | RBART | B004 | 0.20 |
| 04/18/08 | Correspondence from/correspondence to J. McMahon re: monthly operating reports | EKOSM | B004 | 0.20 |
| 04/18/08 | Correspondence from R. Bernstein re: monthly operating reports | EKOSM | B004 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/08 | Finalize for filing and coordinate service of Monthly Operating Reports for all Debtors for February 2008 | DLASK | B004 | 1.60 |
| 04/21/08 | Review monthly operating reports for February | EKOSM | B004 | 0.70 |
| 04/21/08 | Review status of MOR's; Prepare Correspondence to and Review Correspondence from E. Kosmowski re: same | PMORG | B004 | 0.10 |
| 04/22/08 | Correspondence to C. Cavaco and R. Semple re: reporting requirements | MLUNN | B004 | 0.30 |
| 04/29/08 | Review Schedules regarding New York Mortgage | DLASK | B004 | 0.40 |
| | Sub Total | | | 17.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Review email from M. Augustine re: Vicom agreement | CCROW | B005 | 0.10 |
| 04/02/08 | Telephone call from/to R. Semple re: Vicom | CCROW | B005 | 0.30 |
| 04/04/08 | Email to/from A. Scozzafava re: ACRC | CCROW | B005 | 0.20 |
| 04/07/08 | Correspondence from/correspondence to Kroll re: master list of leases and contracts | EKOSM | B005 | 0.30 |
| 04/07/08 | Correspondence from/correspondence to R.F. Poppiti and K. Enos re: list of rejected contracts | EKOSM | B005 | 0.30 |
| 04/07/08 | Email to and from and call to E. Kosmowski re: rejection of executory contracts | RFPOP | B005 | 0.10 |
| 04/08/08 | Calls and emails to and from equipment lessors re: rejected and unexpired leases | RFPOP | B005 | 0.90 |
| 04/09/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Ninth Rejection Motion | DLASK | B005 | 0.30 |
| 04/09/08 | Prepare Certificate of No Objection for Ninth Rejection Motion | DLASK | B005 | 0.10 |
| 04/09/08 | Telephone from Kosmowski and to Coyle re: rent payment issue | SBEAC | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/08 | Converse with D. Laskin re: responses to omnibus claims objections; and send related email to E. Kosmowski | NGROW | B005 | 0.10 |
| 04/11/08 | Review email from Claire Norfolk re: payment of post-petition amounts under SkillSoft agreement | RFPOP | B005 | 0.20 |
| 04/14/08 | Work with B. Lowrie re: assignnment of Lewtan contract; email with C. Grear re: same (.1) | MWHIT | B005 | 0.50 |
| 04/14/08 | Email to D. Laskin re: service of 9th Rejection Order | RFPOP | B005 | 0.10 |
| 04/16/08 | Review/provide comments motion re: establish bar date for filing objections to purchaser's cure claims | MLUNN | B005 | 0.90 |
| 04/17/08 | Research regarding lease distribution per EKOSM | AJOSE | B005 | 4.10 |
| 04/17/08 | Telephone from R. Semple re: rejection of certain agreements | MLUNN | B005 | 0.20 |
| 04/17/08 | Review/provide comments to Motion to Establish Purchaser's Cure Claim Bar Date | MLUNN | B005 | 0.70 |
| 04/18/08 | Research regarding non-performing loans re REO property per SBEAC | AJOSE | B005 | 0.40 |
| 04/18/08 | Research regarding Travelers stipulation per SBEAC | AJOSE | B005 | 0.30 |
| 04/18/08 | Review Woodland Development Objection to Rejection Motion | DBOWM | B005 | 0.30 |
| 04/18/08 | Review/revise Motion re: Establish Purchaser's Cure Claim Bar Date | MLUNN | B005 | 0.70 |
| 04/18/08 | Correspondence to S. Friedman and Committee re: Motion to Establish Purchaser's Cure Claim | MLUNN | B005 | 0.10 |
| 04/18/08 | Email to landlord re: rejected leases | TTURN | B005 | 0.10 |
| 04/21/08 | Correspondence from/correspondence to Kroll and Epiq re: contracts and leases on Schedule G | EKOSM | B005 | 0.30 |
| 04/22/08 | Correspondence to B. Fernandes and M. Taylor re: motion to establish bar date for filing purchaser cure claims | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Call from landlord re: abandoned property | TTURN | B005 | 0.10 |
| 04/23/08 | Conference with M. Whiteman and R. Brady re: ACRC | CCROW | B005 | 0.30 |
| 04/23/08 | Correspondence to S. Friedman and M. Indelicato re: comments to motion to establish cure claims | MLUNN | B005 | 0.10 |
| 04/23/08 | Telephone from and telephone to S. Friedman re: comments to motion to establish deadline for objecting to purchaser cure claims | MLUNN | B005 | 0.20 |
| 04/23/08 | Revise motion to establish purchaser's cure claim bar date to incorporate comments from WLR | MLUNN | B005 | 0.40 |
| 04/23/08 | Review letter from landlord re: abandoned property (.2), and review rejection orders and emails to and from Chris Conry and Chris Cavaco (.3) re: same | RFPOP | B005 | 0.50 |
| 04/24/08 | Telephone from and telephone to S. Friedman re: motion to establish purchaser cure claim bar date | MLUNN | B005 | 0.10 |
| 04/24/08 | Cure claim bar date re: incorporating comments from purchaser and general concern from the committee (and prepare same for filing) | MLUNN | B005 | 1.20 |
| 04/24/08 | Correspondence from and correspondence to M. Indelicato re: comments to purchaser's cure amount bar date motion | MLUNN | B005 | 0.20 |
| 04/24/08 | Work with B. Rosenblum re: comments to purchaser's cure claim bar date motion | MLUNN | B005 | 0.50 |
| 04/25/08 | Review request from landlord in Fresno, review rejection order and correspondence from and correspondence to C. Cavaco re: same | MLUNN | B005 | 0.40 |
| 04/25/08 | Telephone from C. Conroy re: abandonment of property under rejected lease | MLUNN | B005 | 0.30 |
| 04/25/08 | Correspondence to and correspondence from R. Semple re: overpayment check from Boston properties for rent | MLUNN | B005 | 0.10 |
| 04/25/08 | Emails to and from Chris Conry re: watercooler leases, and message from equipment lessor re: same | RFPOP | B005 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/28/08 | Emails from/to M. Whiteman re: ACRC/teleconference | CCROW | B005 | 0.20 |
| 04/28/08 | Email to A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.10 |
| 04/28/08 | Review email from A. Scozzafava re: ACRC | CCROW | B005 | 0.10 |
| 04/28/08 | Conference with D. Bowman regarding utility charge issue re: lease obligation | CCROW | B005 | 0.20 |
| 04/28/08 | Call to equipment lessor re: rejected equipment lease | RFPOP | B005 | 0.20 |
| 04/29/08 | Teleconference regarding document destruction and storage facility issues re: ACRC document destruction | CCROW | B005 | 1.10 |
| 04/29/08 | Review docket and assemble all orders regarding rejection of leases per counsel request | DLASK | B005 | 0.50 |
| 04/30/08 | Telephone call from R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.30 |
| 04/30/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 04/30/08 | Review email from G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 04/30/08 | Telephone call to G. Luckman re: ACRC | CCROW | B005 | 0.30 |
| 04/30/08 | Conference with R. Brady re: ACRC | CCROW | B005 | 0.20 |
| 04/30/08 | Email to/from C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| | Sub Total | | | 20.00 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Emails to/from C. Cavaco re: TSA items | CGREA | B006 | 0.20 |
| 04/01/08 | Telephone conference with S. Stennett and R. Schroeder re: regulatory issue related to subservicing and requirement to close | CGREA | B006 | 0.30 |
| 04/01/08 | Telephone conference with A. Alfonso re: status of regulatory resolution of subservicing | CGREA | B006 | 0.30 |
| 04/01/08 | Telephone conference with R. Brady and B. Ackerly re: Calyon consent to servicing sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Telephone conference with J. Kalas re: regulatory issues related to licensure | CGREA | B006 | 0.30 |
| 04/01/08 | Telephone conference with J. Kalas, M. Taylor, B. Fernandes and M. Kider re: licensing issues | CGREA | B006 | 0.50 |
| 04/01/08 | Review and analyze memorandum re: penalties with respect to operation without license | CGREA | B006 | 0.80 |
| 04/01/08 | Review and revise power of attorney for subservicing | CGREA | B006 | 0.20 |
| 04/01/08 | Emails to/from A. Alfonso re: servicing closing documents | CGREA | B006 | 0.10 |
| 04/01/08 | Review and revise closing documents | CGREA | B006 | 0.80 |
| 04/01/08 | Work on closing issues with S. Stennett and R. Schroeder | CGREA | B006 | 2.90 |
| 04/01/08 | Work on Calyon consent issues with R. Schroeder | CGREA | B006 | 0.40 |
| 04/01/08 | Telephone conference with D. Grubman re: closing issues | CGREA | B006 | 0.30 |
| 04/01/08 | Research re: licensure issues with respect to subservicing | CGREA | B006 | 0.90 |
| 04/01/08 | Review and revise revised servicing agreement received from D. Conroy | CGREA | B006 | 0.70 |
| 04/01/08 | Review and analyze summary of loans to servicer under interim and subservicing agreements after final closing | CGREA | B006 | 0.60 |
| 04/01/08 | Review and analyze Calyon documentation re: required consents | CGREA | B006 | 1.10 |
| 04/01/08 | Review and revise Lehman acknowledgement re: loan sale deliverables | CGREA | B006 | 0.10 |
| 04/01/08 | Emails to/from R. Brady and S. Beach re: Calyon demands with respect to required consent | CGREA | B006 | 0.20 |
| 04/01/08 | Telephone conference with M. Taylor re: WLR response to regulatory resolution and demands for final closing | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Review and analyze name change documentation and timing for filing same | CGREA | B006 | 0.20 |
| 04/01/08 | Revise TSA for post-closing services | CGREA | B006 | 0.30 |
| 04/01/08 | Telephone conference with M. Taylor and B. Fernandes re: servicing agreements and license issues | CGREA | B006 | 0.70 |
| 04/01/08 | Telephone conference with D. Grubman re: WLR demands to close | CGREA | B006 | 0.30 |
| 04/01/08 | Draft acknowledgment of receipt of bailee letters for Lehman loan sale | EKOST | B006 | 1.10 |
| 04/01/08 | Revise acknowledgement of receipt of bailee letters for Lehman loan sale | EKOST | B006 | 0.50 |
| 04/01/08 | Phone call with C. Grear re: filing name change of AHM Servicing | EKOST | B006 | 0.10 |
| 04/01/08 | E-mail to CSC re: name change of AHM Servicing | EKOST | B006 | 0.10 |
| 04/01/08 | Phone call with Blanca Lozada re: name change of AHM Servicing | EKOST | B006 | 0.10 |
| 04/01/08 | Coordinating name change correction with CSC | EKOST | B006 | 0.50 |
| 04/01/08 | Follow-up on acknowledgment letters for Lehman loan sale | EKOST | B006 | 0.30 |
| 04/01/08 | Develop strategy viz Committee settlement | JPATT | B006 | 6.10 |
| 04/01/08 | Correspondence with Bill Cogwell re authority to pay AMEX | KCOYL | B006 | 0.20 |
| 04/01/08 | Review revise motion to sell or compromise loans | KENOS | B006 | 0.80 |
| 04/01/08 | Review/provide comments to motion to establish procedures for sale and compromise of mortgage loans | MLUNN | B006 | 0.50 |
| 04/01/08 | Work with C. Cavaco re: loan file return issues | MWHIT | B006 | 0.30 |
| 04/01/08 | Email from P. Morgan re: unclaimed assets (.1); teleconference with R. O'Dwyer re: same (.3) | MWHIT | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Teleconference with Ben Ackerly and C. Grear re: servicing sale closing and sub-servicing agreement with Calyon | RBRAD | B006 | 0.20 |
| 04/01/08 | Teleconference with Ben Ackerly re: servicing sale and sub-servicing agreement with Calyon | RBRAD | B006 | 0.40 |
| 04/01/08 | Teleconference with Mitch Taylor and C. Grear re: servicing sale closing issues and strategy | RBRAD | B006 | 0.50 |
| 04/01/08 | Work on servicing sale closing issues and strategy to resolve same (numerous calls, emails and analysis of issues) | RBRAD | B006 | 1.90 |
| 04/01/08 | Calyon funds settlement issues, including: teleconference with Calyon (.3), teleconference with Lymbery (.6), work with Brady (.1), telephone from and to Brady (.1), telephone to and from Court (.1), teleconference with Power (.4), review and revise settlement term sheet and stipulation (1.9) | SBEAC | B006 | 3.50 |
| 04/02/08 | Work with R. Bartley and S. Beach on issues re: possible motion re: state licensing with respect to WLR sale | CGREA | B006 | 0.50 |
| 04/02/08 | Work on issues relating to TSA with C. Cavaco and M. Taylor | CGREA | B006 | 0.90 |
| 04/02/08 | Detailed email to committee and Bank of America re: status of licensure issues, closing issues and demands | CGREA | B006 | 0.30 |
| 04/02/08 | Telephone conference with J. Kalas re: Michigan and Illinois licenses | CGREA | B006 | 0.20 |
| 04/02/08 | Emails to/from Kalas re: licenses | CGREA | B006 | 0.20 |
| 04/02/08 | Research re: retention of licenses post-final closing | CGREA | B006 | 0.50 |
| 04/02/08 | Work on TSA issues including clarification of imaging required by WLR | CGREA | B006 | 0.60 |
| 04/02/08 | Telephone conference with M. Taylor and B. Fernandes re: TSA and subservicing | CGREA | B006 | 0.40 |

44

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/08 | Telephone conference with S. Stennett and R. Schroeder re: TSA and subservicing issues | CGREA | B006 | 0.50 |
| 04/02/08 | Work on licensures and subservicing issues re: same | CGREA | B006 | 1.40 |
| 04/02/08 | Work on Calyon subservicing and consent issues | CGREA | B006 | 1.30 |
| 04/02/08 | Telephone conference with D. Grubman re: license issues | CGREA | B006 | 0.20 |
| 04/02/08 | Telephone conference with AHM, committee counsel re: issues and strategy re: final closing | CGREA | B006 | 0.90 |
| 04/02/08 | Telephone conference with AHM, committee and Bank of America counsel re: final closing on servicing sale | CGREA | B006 | 1.00 |
| 04/02/08 | Conference with J. Patton, S. Beach and R. Brady re: resolution of final closing issues | CGREA | B006 | 0.50 |
| 04/02/08 | Telephone conference with Taylor, Tecle, Beach and Brady re: Calyon settlement and consent issues re: final closing | CGREA | B006 | 1.10 |
| 04/02/08 | Review and prepare for call with Ross and Bank of America re: procedures and strategies for moving forward to final close | CGREA | B006 | 0.70 |
| 04/02/08 | Telephone conference with Ross, Bank of America, regulatory counsel, Beach and Brady re: final close on servicing sale | CGREA | B006 | 0.70 |
| 04/02/08 | Telephone conference with Committee, Bank of America, and WLR re: status of regulatory waivers on licenses and ability to close | CGREA | B006 | 0.50 |
| 04/02/08 | Review and respond to emails from D. Forman, Esq. regarding Sale Motion and Order | DLASK | B006 | 0.20 |
| 04/02/08 | Correspondence from G. Keilman re: Freddie Mac loan files; reply to same | EKOSM | B006 | 0.30 |
| 04/02/08 | Conference with J. Patton and R. Brady re: servicing sale issues | JWAIT | B006 | 0.50 |
| 04/02/08 | Prepare expense summary re: loan sales | KENOS | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Review JP Morgan discovery requests re: REO property | KENOS | B006 | 0.40 |
| 04/02/08 | Meeting with S. Beach re: REO Property Issues | KENOS | B006 | 0.30 |
| 04/02/08 | Review correspondence from E. Savin and certain attachments re: leased equipment and correspondence to E. Savin re: same in connection with the proposed sale through Dove Bid auction | MLUNN | B006 | 0.30 |
| 04/02/08 | Work with R. Semple re: recovery from compromising Bank of America construction loans | MLUNN | B006 | 0.30 |
| 04/02/08 | Work with S. Beach re: servicing sale closing and licensing issues | MLUNN | B006 | 0.30 |
| 04/02/08 | Conference with R. Brady re: servicing sale closing issues | PMORG | B006 | 0.20 |
| 04/02/08 | Work with S. Beach on motion to construe and interpret APA and confer with C. Grear re: same | RBART | B006 | 0.80 |
| 04/02/08 | Meeting with S. Beach re: drafting motion to construe and interpret APA | RBART | B006 | 0.50 |
| 04/02/08 | Draft motion to construe and interpret terms of APA | RBART | B006 | 6.20 |
| 04/02/08 | Review terms of APA and sale order for emergency motion | RBART | B006 | 2.80 |
| 04/02/08 | Conference call with client and committee counsel re: strategy/issues in connection with closing of servicing sale | RBRAD | B006 | 0.90 |
| 04/02/08 | Conference with J. Patton and S. Beach re: Strategy/issues re: final closing of servicing sale | RBRAD | B006 | 0.30 |
| 04/02/08 | Conference call with client, Committee and Bank of America re: strategy re: final closing of servicing sale | RBRAD | B006 | 1.00 |
| 04/02/08 | Conference with J. Patton, S. Beach and C. Grear re: strategy to resolve open issues on servicing sale final close and possible court papers | RBRAD | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Prepare for call with counsel to W L Ross UCC and Bank of America to discuss closing of servicing sale | RBRAD | B006 | 0.60 |
| 04/02/08 | Conference call with W L Ross, UCC and Bank of America to discuss final close of servicing sale | RBRAD | B006 | 0.70 |
| 04/02/08 | Further revise Motion to Establish Bar Date for Purchaser's Cure Amount under APA | RFPOP | B006 | 1.60 |
| 04/02/08 | Servicing sale closing issues, including: teleconferences with Committee, client, professionals, and BofA (1.8) and work with Brady, Patton and Waite (.4) re: same | SBEAC | B006 | 2.20 |
| 04/02/08 | Research and work with Bartley re: drafting motion to compel closing of servicing sale | SBEAC | B006 | 1.40 |
| 04/02/08 | Follow-up with Bartley re: strategy for motion to compel servicing sale closing | SBEAC | B006 | 0.80 |
| 04/02/08 | Teleconference with client and professionals re: servicing sale closing issues | SBEAC | B006 | 0.60 |
| 04/03/08 | Telephone conference with Taylor re: TSA issues and regulatory approvals | CGREA | B006 | 0.30 |
| 04/03/08 | Review and analyze revised interim servicing agreement | CGREA | B006 | 0.80 |
| 04/03/08 | Revise Calyon consent | CGREA | B006 | 0.40 |
| 04/03/08 | Conference with R. Brady and S. Beach re: Calyon consent and settlement issues | CGREA | B006 | 0.10 |
| 04/03/08 | Review and analyze issues relating to Michigan regulatory approvals and related issues | CGREA | B006 | 0.30 |
| 04/03/08 | Telephone conference with Talmadge and Alfonso re: interim servicing and Bank of America lien issues | CGREA | B006 | 0.90 |
| 04/03/08 | Telephone conference with Taylor, Beach, Brady and Indelicato re: final close and Bank of America lien issues | CGREA | B006 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Work with Beach, Lunn, Waite and Brady on resolution of cash collateral and lien issues raised by Bank of America | CGREA | B006 | 1.80 |
| 04/03/08 | Research re: ability to continue holding receipts in existing custodial accounts | CGREA | B006 | 0.90 |
| 04/03/08 | Telephone conference with Friedman, Stenett, Schroeder, Seegopal, Taylor, Liscio, Talmadge, Grubman, Indelicato, Robertson, et al, re: status of regulatory approval and closing issues | CGREA | B006 | 0.50 |
| 04/03/08 | Telephone conference with Taylor, Beach, Nystrom and Fernandes re: post-closing servicing and Bank of America lien issues | CGREA | B006 | 0.70 |
| 04/03/08 | Review and revise Amex loan sale agreement | CGREA | B006 | 0.60 |
| 04/03/08 | Email L. McCrief re: Amex loan sale | CGREA | B006 | 0.10 |
| 04/03/08 | Telephone conference with Stenett and Schroeder re: proposed resolution of open closing issues | CGREA | B006 | 0.40 |
| 04/03/08 | Telephone conference with M. Taylor re: WLR proposals re: TSA and other closing issues | CGREA | B006 | 0.50 |
| 04/03/08 | Research re: services to be provided under TSA | CGREA | B006 | 0.30 |
| 04/03/08 | Telephone conference with D. Grubman re: Bank of America issues and closing | CGREA | B006 | 0.10 |
| 04/03/08 | Email to Alfonso re: closing documents | CGREA | B006 | 0.10 |
| 04/03/08 | Review and revise interim servicing agreement | CGREA | B006 | 0.60 |
| 04/03/08 | Prepare summary of open issues and proposed resolution for email to committee and Bank of America | CGREA | B006 | 0.30 |
| 04/03/08 | Telephone from B. Traynor; telephone to B. Traynor re: sale of Amex loans | CGREA | B006 | 0.10 |
| 04/03/08 | Telephone from R. Levardsen re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 04/03/08 | Correspondence to M. Levardsen re: Freddie Mac sale | EKOSM | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Teleconference with Freddie Mac re: file transfer and destruction | EKOSM | B006 | 0.60 |
| 04/03/08 | Draft consent to servicing by AHM Acquisition Co. | EKOST | B006 | 1.30 |
| 04/03/08 | Telephone conference with C. Grear re: BofA issues on Ross sale | JWAIT | B006 | 0.20 |
| 04/03/08 | Respond to B. Johnson emails re: motion to sell or compromise loans | KENOS | B006 | 0.20 |
| 04/03/08 | Work with S. Beach and C. Grear (including teleconference with M. Taylor and B. Friedman) re: servicing sale close issues | MLUNN | B006 | 0.90 |
| 04/03/08 | Further review/revise motion to establish procedures for the sale of mortgage loans (.5) and correspondence to company re: same (.2) | MLUNN | B006 | 0.70 |
| 04/03/08 | Correspondence to J. McMahon re: inquiry concerning purchase of REO property | MLUNN | B006 | 0.10 |
| 04/03/08 | Correspondence from J. McMahon and correspondence to J. Larkin re: offer to purchase certain REO | MLUNN | B006 | 0.20 |
| 04/03/08 | Correspondence to J. Larkin re: whether previous homeowner is precluded from bidding on REO at auction | MLUNN | B006 | 0.10 |
| 04/03/08 | Multiple correspondence to B. Johnson re: motion to approve sale and compromise procedures for mortgage loans | MLUNN | B006 | 0.40 |
| 04/03/08 | Correspondence to A. Zea re: motion related to construction loans | MLUNN | B006 | 0.10 |
| 04/03/08 | Work with C. Cavaco and R. Semple re: loan file requests | MWHIT | B006 | 0.60 |
| 04/03/08 | Review/revise management services agreement | MWHIT | B006 | 0.70 |
| 04/03/08 | Review Correspondence from M. Taylor re: servicing sale dispute and effect of cash collateral order (.10); Prepare Correspondence to and Review Correspondence from M. Lunn re: motion to compromise Option ARM loans (.20) | PMORG | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40315475            05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/03/08 | Confer with C. Grear re: status of emergency motion to interpret APA | RBART | B006 | 0.30 |
| 04/03/08 | Review and revise emergency motion to construe and interpret APA | RBART | B006 | 4.80 |
| 04/03/08 | Conference calls with KZC, C. Grear, S. Beach and Committee re: servicing sale closing issues and strategy | RBRAD | B006 | 2.40 |
| 04/03/08 | Calyon settlement issues, including: work with Brady (.4), telecoference with Lymbery (.4), teleconference with Ackerly and Harbour (.4), followup with Brady (.5), teleconference with Taylor and Lymbery (.8), review Calyon Repo (.7), attend hearing (.2), teleconference with Calyon and BofA (.5), review and revise Calyon consent (.6) | SBEAC | B006 | 4.50 |
| 04/03/08 | Followup teleconference with Taylor, Fernandes and Grear re: BofA open issues and servicing sale closing | SBEAC | B006 | 0.90 |
| 04/03/08 | Review closing documents and work with Grear re: closing of servicing sale | SBEAC | B006 | 0.70 |
| 04/03/08 | Telephone from Power re: BofA closing issues | SBEAC | B006 | 0.10 |
| 04/03/08 | Teleconference with Ross counsel re: closing of servicing sale | SBEAC | B006 | 0.30 |
| 04/03/08 | Work with Kosmowski re: document destruction motion issues | SBEAC | B006 | 0.10 |
| 04/03/08 | Review and revise Calyon consent and work with Grear re: same | SBEAC | B006 | 0.70 |
| 04/04/08 | Review and analyze revised TSA agreement | CGREA | B006 | 0.40 |
| 04/04/08 | Work on sale of Amex loans with McCrief, Vuolo and Traynor | CGREA | B006 | 0.50 |
| 04/04/08 | Email Barton re: FNMA fees | CGREA | B006 | 0.20 |
| 04/04/08 | Telephone conference with Barton re: FNMA additional fees | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Telephone conference with Talmadge and Alfonso re: Bank of America agreement issues | CGREA | B006 | 1.10 |
| 04/04/08 | Conference call with parties re: status of final closing and regulatory approvals | CGREA | B006 | 0.90 |
| 04/04/08 | Telephone conference with S. Beach and B. Fernandes re: Deutsche Bank subservicing issues | CGREA | B006 | 0.20 |
| 04/04/08 | Work on Calyon subservicing agreement | CGREA | B006 | 0.90 |
| 04/04/08 | Work with D. Conroy on interim and subservicing agreements | CGREA | B006 | 1.20 |
| 04/04/08 | Review and analyze Bank of America subservicing agreement comments and revisions | CGREA | B006 | 0.70 |
| 04/04/08 | Emails to/from Bank of America's counsel requesting comments on subservicing agreement | CGREA | B006 | 0.20 |
| 04/04/08 | Work on Calyon settlement and stipulation documentation | CGREA | B006 | 1.30 |
| 04/04/08 | Review and analyze breach letter received from WLR with respect to final closing | CGREA | B006 | 0.20 |
| 04/04/08 | Work on Bank of America subservicing agreement and open issues re: same | CGREA | B006 | 0.80 |
| 04/04/08 | Review and revise TSA | CGREA | B006 | 0.50 |
| 04/04/08 | Telephone conferences with D. Grubman re: closing issues | CGREA | B006 | 0.30 |
| 04/04/08 | Telephone conference with R. Schroeder and S. Stennett re: TSA, sixth amendment and license issues | CGREA | B006 | 0.60 |
| 04/04/08 | Telephone conference with D. Conroy re: subservicing agreement and "short form" agreement | CGREA | B006 | 0.30 |
| 04/04/08 | Work on Calyon settlement and consent issues with S. Beach | CGREA | B006 | 0.40 |
| 04/04/08 | Telephone conference with B. Fernandes re: continuing insurance for servicing | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Work with J. Kalas on name change and regulatory issues re: same | CGREA | B006 | 0.20 |
| 04/04/08 | Detailed email to M. Taylor, B. Fernandes, D. Grubman and Bank of America counsel re: outstanding items/issues re: final closing and status of same | CGREA | B006 | 0.20 |
| 04/04/08 | Conference with C. Falgowski re: Freddie Mac loan files | EKOSM | B006 | 0.30 |
| 04/04/08 | Correspondence to and telephone from Saad Irfani, Milestone, re: price adjustments due under Indymac asset purchase agreement | JGALL | B006 | 0.30 |
| 04/04/08 | Review response to settlement of committee and Bank of America | JPATT | B006 | 3.00 |
| 04/04/08 | Conference with R. Brady re: servicing sale issues | JWAIT | B006 | 0.20 |
| 04/04/08 | Correspondence with Mark Lymbery re payment of prepetition bonuses | KCOYL | B006 | 0.20 |
| 04/04/08 | Draft motion to compromise Bank of America option arm loans | KENOS | B006 | 1.20 |
| 04/04/08 | Review expenses and fees re: JPM 506(c) claim for non-performing loan sale | KENOS | B006 | 0.60 |
| 04/04/08 | Correspondence to J. Larkin re: ability of foreclosed party to bid at auction on property | MLUNN | B006 | 0.10 |
| 04/04/08 | Review/revise Certification of Counsel and Order re: change caption as result of final closing of servicing sale | MLUNN | B006 | 0.30 |
| 04/04/08 | Telephone from/correspondence to/correspondence from B. Fernandes re: motion for authority to sell and compromise loans | MLUNN | B006 | 0.40 |
| 04/04/08 | Correspondence to and correspondence from C. Cavaco re: DeLage Landon objection to DoveBid sale | MLUNN | B006 | 0.20 |
| 04/04/08 | Work with R. Levardson, R. Semple and C. Cavaco re: loan file request issues | MWHIT | B006 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Review correspondence re: closing of servicing sale and remaining open issues | RBRAD | B006 | 0.50 |
| 04/04/08 | Conference call re: status of closing of servicing sale - open issues and strategy | RBRAD | B006 | 0.50 |
| 04/04/08 | Further revise Motion to Establish Bar Date for Purchaser's Cure Amount under APA | RFPOP | B006 | 2.10 |
| 04/04/08 | Calyon settlement issues, including: multiple teleconferences with BofA, Committee, Calyon, client and work with Brady, review and revise settlement documents and review repo agreement | SBEAC | B006 | 5.60 |
| 04/04/08 | Teleconference with B. Fernandes re: DB subservicing issues | SBEAC | B006 | 0.20 |
| 04/04/08 | Ross servicing sale closing issues, including: review documents and revise draft closing documents, teleconference with Grear, Brady, Taylor and Fernandes, teleconference with Committee counsel and client | SBEAC | B006 | 3.30 |
| 04/05/08 | Emails to/from D. Conroy re: servicing agreements | CGREA | B006 | 0.20 |
| 04/05/08 | Telephone conference with Grubman re: servicing agreements | CGREA | B006 | 0.20 |
| 04/05/08 | Review and analyze Bank of America comments on servicing agreement and research re: same | CGREA | B006 | 0.90 |
| 04/05/08 | Work with S. Beach on Bank of America consent issues | CGREA | B006 | 0.20 |
| 04/05/08 | Review and analyze revised Calyon servicing agreement received from Conroy | CGREA | B006 | 0.80 |
| 04/05/08 | Telephone conference with Liscio, Beach and Talmadge re: servicing agreement for Bank of America loans | CGREA | B006 | 0.70 |
| 04/05/08 | Telephone conference with M. Taylor re: TSA and closing issues | CGREA | B006 | 0.20 |
| 04/05/08 | Telephone conference with D. Conroy re: servicing agreements | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/05/08 | Email M. Lau re: use of interim servicing agreements | CGREA | B006 | 0.10 |
| 04/05/08 | Email Calyon counsel re: consent | CGREA | B006 | 0.10 |
| 04/05/08 | Detailed email to M. Taylor and B. Fernandes re: status of closing issues | CGREA | B006 | 0.30 |
| 04/05/08 | Email to D. Conroy re: servicing agreement for Bank of America loans | CGREA | B006 | 0.10 |
| 04/05/08 | Review and analyze cash collateral and sale orders re: Bank of America consent matters | CGREA | B006 | 0.80 |
| 04/05/08 | Emails to/from S. Talmadge re: subservicing agreement | CGREA | B006 | 0.10 |
| 04/05/08 | Review and analyze revised Calyon stipulation | CGREA | B006 | 0.80 |
| 04/05/08 | Work on TSA with S. Stennett, R. Schroeder, R. Friedman and C. Cavaco | CGREA | B006 | 1.00 |
| 04/05/08 | Revise interim servicing agreement for non-Bank of America loans | CGREA | B006 | 1.60 |
| 04/05/08 | Review and revise servicing agreement for Bank of America loans | CGREA | B006 | 1.90 |
| 04/05/08 | Email Grubman re: servicing agreement for non-Bank of America loans | CGREA | B006 | 0.10 |
| 04/05/08 | Ross servicing sale closing issues, including: teleconference with Grear, Teleconference with Talmadge, Liscio and Grear, and review and revise closing documents with BofA revisions | SBEAC | B006 | 2.70 |
| 04/06/08 | Revise servicing agreements for closing with respect to retained loans | CGREA | B006 | 2.90 |
| 04/06/08 | Telephone conference with Friedman, Parag, Cavaco, Taylor, Stennett, Schroeder and Taylor re: closing issues | CGREA | B006 | 1.00 |
| 04/06/08 | Email to B. Fernandes and M. Taylor re: cost of name change amendments | CGREA | B006 | 0.10 |
| 04/06/08 | Email from M. Taylor re: final closing issues | CGREA | B006 | 0.10 |
| 04/06/08 | Email from S. Becker re: status of Calyon consent | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 ·          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/08 | Emails to/from M. Lau re: subservicing vs. interim servicing | CGREA | B006 | 0.20 |
| 04/06/08 | Email from D. Grubman re: servicing agreement | CGREA | B006 | 0.10 |
| 04/06/08 | Telephone conference with D. Grubman re: servicing agreements | CGREA | B006 | 0.30 |
| 04/06/08 | Email to R. Schroeder and S. Stennett re: open closing items and status of same | CGREA | B006 | 0.20 |
| 04/06/08 | Review and analyze proposed indemnity language for 338 election | CGREA | B006 | 0.20 |
| 04/06/08 | Revise indemnity language | CGREA | B006 | 0.10 |
| 04/06/08 | Email S. Stennett re: tax indemnity | CGREA | B006 | 0.10 |
| 04/06/08 | Review and analyze sixth amendment to asset purchase agreement | CGREA | B006 | 0.40 |
| 04/06/08 | Emails to/from M. Taylor re: indemnity | CGREA | B006 | 0.10 |
| 04/06/08 | Telephone conference with D. Conroy re: servicing agreements | CGREA | B006 | 0.40 |
| 04/06/08 | Review and analyze D. Grubman comments to servicing agreements | CGREA | B006 | 0.20 |
| 04/06/08 | Email to committee and Bank of America re: sixth amendment and tax indemnity | CGREA | B006 | 0.10 |
| 04/06/08 | Review and analyze Deutsche Bank agreement re: servicing fees payable | CGREA | B006 | 0.70 |
| 04/06/08 | Review and analyze Calyon comments to servicing agreement | CGREA | B006 | 0.60 |
| 04/06/08 | Telephone conference with M. Taylor and B. Fernandes re: loan servicing agreements | CGREA | B006 | 0.40 |
| 04/06/08 | Review and analyze Bank of America comments to servicing agreements | CGREA | B006 | 0.60 |
| 04/06/08 | Email to S. Becker re: revised Calyon servicing agreement | CGREA | B006 | 0.10 |
| 04/06/08 | Review and analyze revised tax indemnity language | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/08 | Review and analyze revised sideletter agreement | CGREA | B006 | 0.30 |
| 04/06/08 | Further revise Calyon servicing agreement per S. Becker comments | CGREA | B006 | 0.50 |
| 04/06/08 | Research re: issues related to weekly distributions with respect to Bank of America loans | CGREA | B006 | 0.20 |
| 04/06/08 | Emails to/from M. Liscio re: distribution issues related to serviced loans | CGREA | B006 | 0.20 |
| 04/06/08 | Email D. Conroy re: further revised servicing agreement for Bank of America loans | CGREA | B006 | 0.10 |
| 04/06/08 | Revise servicing agreements re: deboarding costs | CGREA | B006 | 0.10 |
| 04/06/08 | Review and analyze subservicing agreement for Deutsche Bank loans | CGREA | B006 | 0.50 |
| 04/06/08 | Emails to/from R. Brady, S. Beach, M. Taylor and B. Fernandes re: status of closing | CGREA | B006 | 0.20 |
| 04/06/08 | Review cash collateral documents re: issues with respect to motion to compromise loans | KENOS | B006 | 0.80 |
| 04/06/08 | Review and revise motion to compromise Bank of America loans | KENOS | B006 | 1.40 |
| 04/06/08 | Correspondence to/from C. Grear, Ben Ackerly and S. Beach re: servicing sale closing issues | RBRAD | B006 | 0.80 |
| 04/06/08 | Ross servicing sale closing issues, including review and revise documents and teleconferences with Grear and Brady | SBEAC | B006 | 1.20 |
| 04/06/08 | Multiple correspondence from and to Grear, Conroy, Becker, Harbour, Ackerly, Stennett, Liscio, Grubman, Taylor and Brady re: Ross closing issues | SBEAC | B006 | 1.10 |
| 04/07/08 | Telephone conference with L. McCrief re: Amex loan sales and pricing | CGREA | B006 | 0.10 |
| 04/07/08 | Telephone conference with S. Becker re: Calyon servicing agreement issues | CGREA | B006 | 0.10 |
| 04/07/08 | Telephone conference with D. Conroy re: servicing agreement revisions | CGREA | B006 | 0.20 |

56

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/07/08 | Telephone conference with B. Fernandes re: insurance continuation for servicing | CGREA | B006 | 0.10 |
| 04/07/08 | Telephone conference with B. Johnson and M. Lau re: MERS costs for retained portfolio | CGREA | B006 | 0.30 |
| 04/07/08 | Telephone conference with B. Johnson re: cost to deboard | CGREA | B006 | 0.10 |
| 04/07/08 | Telephone conference with B.Love, M. Lau, D. Friedman, D. Conroy, M. Taylor, S. Stennett, R. Schroeder and J. Seegopal re: MERS costs and deboarding | CGREA | B006 | 0.50 |
| 04/07/08 | Research re: tax service contract costs | CGREA | B006 | 0.20 |
| 04/07/08 | Telephone conference with Taylor and Lau re: MERS costs and deboarding | CGREA | B006 | 0.30 |
| 04/07/08 | Telephone conference with McCrief re: Amex loan sales | CGREA | B006 | 0.30 |
| 04/07/08 | Work with D. Conroy on servicing agreements | CGREA | B006 | 0.50 |
| 04/07/08 | Telephone conference with D. Grubman re: servicing costs and open closing issues | CGREA | B006 | 0.30 |
| 04/07/08 | Telephone conference with S. Stennett re: servicing costs and open closing issues | CGREA | B006 | 0.40 |
| 04/07/08 | Telephone conference with Liscio and Hartnett re: servicing agreement for Bank of America loans | CGREA | B006 | 1.00 |
| 04/07/08 | Revise servicing agreement re: Bank of America issues | CGREA | B006 | 1.10 |
| 04/07/08 | Review and revise TSA received from Schroeder | CGREA | B006 | 0.70 |
| 04/07/08 | Review and further revise servicing agreements for Bank of American and Calyon | CGREA | B006 | 1.70 |
| 04/07/08 | Work on resolution and consent issues re: Calyon with S. Beach | CGREA | B006 | 0.90 |
| 04/07/08 | Email committee and Bank of America re: TSA | CGREA | B006 | 0.10 |
| 04/07/08 | Emails to/from Cavaco re: TSA | CGREA | B006 | 0.10 |
| 04/07/08 | Research re: distributions to Bank of America under cash collateral order | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/07/08 | Review and analyze litigation transfer matters re: final close | CGREA | B006 | 0.40 |
| 04/07/08 | Emails to/from C. Pino re: document execution | CGREA | B006 | 0.10 |
| 04/07/08 | Review and analyze WLR comments with respect to Calyon servicing agreement | CGREA | B006 | 0.30 |
| 04/07/08 | Telephone conference with S. Becker re: Calyon servicing agreement issues | CGREA | B006 | 0.30 |
| 04/07/08 | Email S. Stennett on indemnity language | CGREA | B006 | 0.10 |
| 04/07/08 | Work on insurance continuation issues for subservicing | CGREA | B006 | 0.30 |
| 04/07/08 | Review and analyze letter to customers terminating Amex mortgage payment program | CGREA | B006 | 0.30 |
| 04/07/08 | Review and analyze revised WLR sideletter | CGREA | B006 | 0.40 |
| 04/07/08 | Telephone conference with M. Taylor and B. Fernandes re: closing issues and servicing agreements | CGREA | B006 | 0.50 |
| 04/07/08 | Telephone conference with M. Liscio re: Bank of America servicing agreement | CGREA | B006 | 0.20 |
| 04/07/08 | Emails to/from B. Fernandes re: employee insurance reimbursement | CGREA | B006 | 0.10 |
| 04/07/08 | Review and analyze servicing sideletter requested by Calyon | CGREA | B006 | 0.70 |
| 04/07/08 | Telephone conference with D. Conroy re: servicer sideletter | CGREA | B006 | 0.20 |
| 04/07/08 | Telephone conference with M. Taylor re: issues raised by WLR re: failure to close | CGREA | B006 | 0.30 |
| 04/07/08 | Review and analyze further Calyon revisions to agreement | CGREA | B006 | 0.20 |
| 04/07/08 | Email Becker re: further Calyon revisions | CGREA | B006 | 0.10 |
| 04/07/08 | Emails to/from M. Liscio and D. Grubman re: servicing advance issues | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Correspondence from/correspondence to R. Levardsen and B. Johnson re: Freddie Mac servicing/loan files | EKOSM | B006 | 0.50 |
| 04/07/08 | Coordinating name change of AHM Servicing with CSC | EKOST | B006 | 0.20 |
| 04/07/08 | Work on response to Committee and Bank of America settlement | JPATT | B006 | 5.50 |
| 04/07/08 | Review and revise motion to compromise option ARM loans | KENOS | B006 | 0.80 |
| 04/07/08 | Review spreadsheet analysis re: copies subject to DoveBid sale (.2) and correspondence to E. Savin re: same (.1) | MLUNN | B006 | 0.30 |
| 04/08/08 | Work on servicing agreement issues re: Bank of America with Grubman and Liscio | CGREA | B006 | 1.20 |
| 04/08/08 | Work on revised sideletters for Calyon consent | CGREA | B006 | 1.10 |
| 04/08/08 | Review and analyze motion to compel and related documents, filed by WLR with respect to closing and related follow up | CGREA | B006 | 1.30 |
| 04/08/08 | Telephone conference with Grubman re: servicing agreements and closing issues | CGREA | B006 | 0.30 |
| 04/08/08 | Telephone conference with S. Stennett re: threatened motion to compel | CGREA | B006 | 0.30 |
| 04/08/08 | Telephone conference with Bank of America/Liscio re: servicing agreement and status of closing documents and servicing advance purchases | CGREA | B006 | 0.80 |
| 04/08/08 | Telephone conference with M. Power and D. Grubman re: Bank of America purchased advances | CGREA | B006 | 0.50 |
| 04/08/08 | Telephone conference with Taylor and Fernandes re: Calyon and Bank of America servicing agreements | CGREA | B006 | 0.40 |
| 04/08/08 | Work on Calyon consent issues re: subservicing | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/08 | Work on Calyon sideletter issues with Becker and Conroy | CGREA | B006 | 0.60 |
| 04/08/08 | Telephone conference with M. Taylor and B. Fernandes re: purchased advances and threatened motion | CGREA | B006 | 0.50 |
| 04/08/08 | Telephone conference with L. McCrief re: Amex loan sale | CGREA | B006 | 0.20 |
| 04/08/08 | Telephone conference with D. Grubman re: revised servicing agreements | CGREA | B006 | 0.30 |
| 04/08/08 | Telephone conference with S. Beach, R. Brady and M. Taylor re: necessity to close with WLR and options re: same | CGREA | B006 | 0.40 |
| 04/08/08 | Telephone conference with D. Conroy re: MERS and deboarding costs | CGREA | B006 | 0.20 |
| 04/08/08 | Email M. Liscio re: closing documents | CGREA | B006 | 0.10 |
| 04/08/08 | Revise servicing agreements with respect to existing servicing advances | CGREA | B006 | 0.50 |
| 04/08/08 | Telephone conference with B. Fernandes and M. Taylor re: closing matters and resolution | CGREA | B006 | 0.60 |
| 04/08/08 | Email D. Conroy re: tax service issues | CGREA | B006 | 0.10 |
| 04/08/08 | Liquidity call and discussion of open servicing sale closing issues with C. Pino, M. Taylor, R. Johnson, S. Beach, et al | CGREA | B006 | 0.50 |
| 04/08/08 | Work on Amex sale and loan pricing re: same | CGREA | B006 | 0.70 |
| 04/08/08 | Review and analyze Bank of America/Calyon sideletter | CGREA | B006 | 0.50 |
| 04/08/08 | Revise Calyon agreement re: servicing fees and removal of ancillary income | CGREA | B006 | 0.60 |
| 04/08/08 | Work on loan lists for servicing agreements | CGREA | B006 | 0.30 |
| 04/08/08 | Review and analyze WLR comments to sideletter | CGREA | B006 | 0.20 |
| 04/08/08 | Work on resolution of Calyon issues with S. Beach | CGREA | B006 | 0.80 |
| 04/08/08 | Review and analyze form of Calyon consent | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/08 | Review and analyze pricing estimate re: servicing agreements received from WLR | CGREA | B006 | 0.30 |
| 04/08/08 | Review and revise Calyon sideletter revisions | CGREA | B006 | 0.20 |
| 04/08/08 | Revise Bank of America servicing agreement re: treatment of repurchased servicing advance | CGREA | B006 | 0.70 |
| 04/08/08 | Telephone conference with B. Fernandes re: loan lists for servicing agreements | CGREA | B006 | 0.10 |
| 04/08/08 | Splitting loan lists according to owner of loans for AHM Servicing closing | EKOST | B006 | 0.40 |
| 04/08/08 | Meeting with C. Grear re: CSC documents for AHM Servicing Name Amendment | EKOST | B006 | 0.10 |
| 04/08/08 | E-mail to CSC re: States where originals need to be filed for AHM Servicing Name Amendment | EKOST | B006 | 0.10 |
| 04/08/08 | Review and revise motion to compromise option ARM loans re: comments of M. Lunn | KENOS | B006 | 0.90 |
| 04/08/08 | Prepare fee and expenses back-up documentation re: JPM 506(c) surcharge | KENOS | B006 | 3.10 |
| 04/08/08 | Meeting with M. Lunn re: motion to compromise Bank of America option arms | KENOS | B006 | 0.20 |
| 04/08/08 | Telephone from R. Bazinet re: offer to purchase certain REO | MLUNN | B006 | 0.20 |
| 04/08/08 | Review/analyze motion to compel closing of servicing sale | MLUNN | B006 | 0.60 |
| 04/08/08 | Correspondence to D. Voulo re: sale of Broadhollow loans | MLUNN | B006 | 0.30 |
| 04/08/08 | Work with C. Grear (.3) and draft letter agreement re: reservation as to servicing advances (.9) | MLUNN | B006 | 1.20 |
| 04/08/08 | Correspondence from and correspondence to C. Cavaco re: analysis of property subject to DeLage leases and whether included in sale | MLUNN | B006 | 0.10 |
| 04/08/08 | Correspondence to J. Larkin re: offer to purchase REO | MLUNN | B006 | 0.10 |
| 04/08/08 | Review open issues re: servicing sale closing | PMORG | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Review WLR's motion to compel closing of servicing sale | PMORG | B006 | 0.30 |
| 04/08/08 | Teleconference with Mitch Taylor and S. Beach re: closing of servicing sale-open issues | RBRAD | B006 | 0.30 |
| 04/08/08 | Teleconference with Mitch Taylor, Bret Fernandes, S. Beach and C. Grear re: closing issue and strategy to resolve | RBRAD | B006 | 0.50 |
| 04/08/08 | Review/consider WL Ross motion to compel Debtors to effectuate final close of servicing sale; correspondence re: same | RBRAD | B006 | 0.90 |
| 04/08/08 | Work on issues re: final close of servicing sale (numerous conferences; review documents required to close; discuss strategy); call with Committee | RBRAD | B006 | 3.60 |
| 04/08/08 | Teleconferences with client, Grear, Calyon, BofA and Ross re: servicing sale closing issues | SBEAC | B006 | 2.40 |
| 04/08/08 | Telephone from Mangan re: Triad and document destruction issues | SBEAC | B006 | 0.20 |
| 04/08/08 | Telephone from McGuire and work with Enos re: JPM REO issues | SBEAC | B006 | 0.20 |
| 04/08/08 | Telephone from Harbour, teleconferences with Power, teleconference with Grear, Taylor and Fernandes and review and revise Ross servicing sale and Caylon settlement documents | SBEAC | B006 | 4.10 |
| 04/08/08 | Teleconference with Alfonso re: Calyon settlement and closing issues | SBEAC | B006 | 0.20 |
| 04/09/08 | Telephone conference with Beach, Brady, Becker and Harbour re: Calyon sideletter | CGREA | B006 | 0.50 |
| 04/09/08 | Work on sideletters re: Calyon with Beach and Brady | CGREA | B006 | 0.90 |
| 04/09/08 | Work on closing matters with WLR, Calyon, Bank of America and comittee | CGREA | B006 | 3.50 |
| 04/09/08 | Review and analyze servicing agreements for non-Bank of America loans and subservicing arrangements | CGREA | B006 | 0.90 |

62

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/09/08 | Telephone conference with Liscio re: servicing advance reimbursements | CGREA | B006 | 0.40 |
| 04/09/08 | Work with Taylor, Liscio and Fernandes on information relating to repurchased servicing advances | CGREA | B006 | 0.80 |
| 04/09/08 | Telephone conference with Power and Grubman re: Bank of America position on servicing advances | CGREA | B006 | 0.30 |
| 04/09/08 | Telephone conference with Liscio and Grubman and Power re: Bank of America servicing | CGREA | B006 | 0.50 |
| 04/09/08 | Telephone conference with M. Taylor, S. Beach, B. Fernandes re: Calyon and Bank of America servicing agreements | CGREA | B006 | 0.50 |
| 04/09/08 | Telephone conference with D. Conroy re: servicing agreement and related fees | CGREA | B006 | 0.10 |
| 04/09/08 | Telephone conference with Calyon's counsel, S. Beach and R. Brady re: sideletters and consents to subservicing | CGREA | B006 | 0.80 |
| 04/09/08 | Telephone conference with D. Conroy and B. Love re: treatment of advances under Bank of America servicing agreement | CGREA | B006 | 0.70 |
| 04/09/08 | Telephone conference with M. Taylor re: repurchased servicing advances and Bank of America position | CGREA | B006 | 0.30 |
| 04/09/08 | Telephone conference with D. Grubman re: repurchase of servicing advances | CGREA | B006 | 0.30 |
| 04/09/08 | Telephone conference with M. Taylor and B. Fernandes re: Bank of America issues related to final closing | CGREA | B006 | 0.50 |
| 04/09/08 | Telephone conference with M. Liscio re: WLR comments on Bank of America servicing | CGREA | B006 | 0.10 |
| 04/09/08 | Telephone conference with D. Conroy re: DB/Beltway/Duke subservicing | CGREA | B006 | 0.30 |
| 04/09/08 | Research re: loans to be subserviced | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/08 | Review and analyze delinquent loan information re: Bank of America servicing | CGREA | B006 | 0.40 |
| 04/09/08 | Revise Calyon sideletters | CGREA | B006 | 0.30 |
| 04/09/08 | Correspondence from/correspondence to B. Johnson, C. Cavaco, R. Levardsen, G. Kielman and C. Falgowski re: Freddie Mac files | EKOSM | B006 | 0.60 |
| 04/09/08 | Compile information for CSC documents for AHM Servicing Name Change | EKOST | B006 | 1.10 |
| 04/09/08 | E-mail to CSC re: faxed signatures for name amendment forms | EKOST | B006 | 0.10 |
| 04/09/08 | Revise CSC documents to have secretary sign for AHM Servicing name amendment | EKOST | B006 | 0.10 |
| 04/09/08 | Organize documents by States that accept faxed signatures for AHM Servicing name amendment | EKOST | B006 | 0.70 |
| 04/09/08 | Email with D. Voulo re: JP Morgan discovery | KENOS | B006 | 0.20 |
| 04/09/08 | Emails to committee and Kroll re: non-performing loan sale professional fees | KENOS | B006 | 0.20 |
| 04/09/08 | Meet with S. Beach re: JP Morgan discovery | KENOS | B006 | 0.20 |
| 04/09/08 | Telephone from D. Vuolo re: sale of Broadhollow loans | MLUNN | B006 | 0.20 |
| 04/09/08 | Correspondence to E. Savin re: assets subject to DoveBid sale | MLUNN | B006 | 0.10 |
| 04/09/08 | Work with C. Grear, B. Brady and S. Beach re: sale closing issues | MLUNN | B006 | 0.90 |
| 04/09/08 | Telephone from M. Whiteman re: DB loan files | MLUNN | B006 | 0.20 |
| 04/09/08 | Review analysis of UPB for ABN construction loans | MLUNN | B006 | 0.20 |
| 04/09/08 | Teleconference with M. Lunn re: DB loan files | MWHIT | B006 | 0.20 |
| 04/09/08 | Review and comment on side letters requested by Calyon re: final close of servicing sale | RBRAD | B006 | 0.60 |
| 04/09/08 | Conference call with counsel to Calyon re: side letters re: final close of servicing sale | RBRAD | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/08 | Review revised side letters with Calyon re: final close of servicing sale and discuss same with S. Beach and C. Grear | RBRAD | B006 | 0.90 |
| 04/09/08 | Conference call with counsel to Calyon re: side letters necessary for Calyon's consent to final servicing sale closing | RBRAD | B006 | 0.80 |
| 04/09/08 | Teleconferences with Calyon, work with Grear re: Calyon issues, teleconferences with Power re: Calyon settlement and servicing sale closing documents related to Calyon, review and revise Calyon settlement agreement, review BofA side agreement with Calyon, review subservicing agreement, review and revise Calyon side letters with Ross and the Debtors, telephone from and to Court re: Calyon settlement and telephonic hearing | SBEAC | B006 | 6.30 |
| 04/09/08 | Correspondence from and to Dokos and Motaperto re: wire return claim issues | SBEAC | B006 | 0.30 |
| 04/09/08 | Review and revise BofA subservicing agreement adn correspondence from and to Liscio, Grubman, Grear and Taylor re: same | SBEAC | B006 | 1.10 |
| 04/09/08 | Correspondence from and to Grear and Brady, work with Grear re: Ross sideletter and other closing documents and review and research re: same | SBEAC | B006 | 1.60 |
| 04/10/08 | Telephone conference with Beach and Taylor re: status of final closing | CGREA | B006 | 0.50 |
| 04/10/08 | Conference with Beach, Lunn and Brady re: response to WLR motion to compel | CGREA | B006 | 1.00 |
| 04/10/08 | Telephone conference with S. Stennett re: amendment to asset purchase agreement | CGREA | B006 | 0.20 |
| 04/10/08 | Revise sixth amendment to asset purchase agreement | CGREA | B006 | 0.40 |
| 04/10/08 | Telephone conference with Liscio, Beach, Grubman and Brady re: Bank of America subservicing agreement | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/08 | Revise Bank of America subservicing agreement | CGREA | B006 | 0.90 |
| 04/10/08 | Work on Calyon subservicing agreement and sideletters | CGREA | B006 | 1.90 |
| 04/10/08 | Emails to/from Stennett re: closing | CGREA | B006 | 0.10 |
| 04/10/08 | Work with Taylor and Fernandes on development of pricing for servicing | CGREA | B006 | 1.00 |
| 04/10/08 | Telephone conference with Conroy re: Calyon sideletter and servicing | CGREA | B006 | 0.30 |
| 04/10/08 | Email Conroy re: loan lists | CGREA | B006 | 0.10 |
| 04/10/08 | Review and analyze revised pricing proposal and related issues | CGREA | B006 | 0.50 |
| 04/10/08 | Review and analyze revised servicing agreements to incorporate changes | CGREA | B006 | 0.90 |
| 04/10/08 | Telephone conference with D. Grubman re: closing issues | CGREA | B006 | 0.20 |
| 04/10/08 | Work on amendments/name change issue with E. Kostoulas | CGREA | B006 | 0.50 |
| 04/10/08 | Finalize and revise closing documents | CGREA | B006 | 1.80 |
| 04/10/08 | Telephone conference with Conroy re: closing on Friday | CGREA | B006 | 0.40 |
| 04/10/08 | Review and analyze revised Calyon documents | CGREA | B006 | 0.70 |
| 04/10/08 | Review and analyze summary of stay relief arguments | CGREA | B006 | 0.40 |
| 04/10/08 | Correspondence to R. Semple and K. Gowens re: construction loans | EKOSM | B006 | 0.30 |
| 04/10/08 | Phone call to CSC re: filing of AHM Servicing name amendment forms | EKOST | B006 | 0.10 |
| 04/10/08 | Preparing documents to amend name of AHM Servicing in 50 states | EKOST | B006 | 1.20 |
| 04/10/08 | E-mail to Steve Hozie and Rob Berstein re: missing information for AHM Servicing name change filings | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/10/08 | Conference with R. Brady and P. Morgan re: AHM/Ross closing issue | JWAIT | B006 | 0.20 |
| 04/10/08 | Meeting with R. Brady, C. Grear and S. Beach re: objection to WLR motion to compel closing of sale | MLUNN | B006 | 1.60 |
| 04/10/08 | Work with C. Grear re: multiple issues concerning final closing of servicing sale | MLUNN | B006 | 0.70 |
| 04/10/08 | Teleconference with R. Brady, C. Grear and M. Liscio re: final closing issues | MLUNN | B006 | 0.30 |
| 04/10/08 | Draft and revise objection to motion of WLR to compel final closing | MLUNN | B006 | 4.60 |
| 04/10/08 | Multiple correspondence from and correspondence to K. Lawson re: transfer of servicing on HELOCs to GMAC | MLUNN | B006 | 0.30 |
| 04/10/08 | Correspondence to A. Horn re: power of attorney for GMAC related to transfer of HELOCs | MLUNN | B006 | 0.10 |
| 04/10/08 | Correspondence to B. Love re: requests from GMAC related to transferring of HELOC servicing | MLUNN | B006 | 0.10 |
| 04/10/08 | Review Correspondence from BNY re: matters to be demonstrated by Buyer prior to final closing on servicing sale | PMORG | B006 | 0.10 |
| 04/10/08 | Review and respond to emails from C. Grear, R. Brady, M. Taylor re: WLR closing issues | PMORG | B006 | 0.10 |
| 04/10/08 | Review Beall Letter complaining re: servicing issues (forwarded by J. McMahon) and Coordinate handling of same | PMORG | B006 | 0.10 |
| 04/10/08 | Conference with C. Grear, S. Beach and M. Lunn re: response to Ross motion to compel closing of servicing sale | RBRAD | B006 | 0.70 |
| 04/10/08 | Work on servicing sale closing issues - strategy conferences; telephone conference with Bank of America; correspondence re: resolution of open issues | RBRAD | B006 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/10/08 | Teleconference with Steven Wilamowsky re: status of final close of servicing sale | RBRAD | B006 | 0.20 |
| 04/10/08 | Servicing sale closing issues, including: review Ross motion to compel, draft outline of response to motion to compel, work with Lunn re: draft response to motion to compel, review subservicing agreement, teleconference with BofA, work with Grear re: advances and related closing issues and meeting re: response to motion to compel | SBEAC | B006 | 4.70 |
| 04/10/08 | Telephone from and to Mangan re: Triad and document destruction motion | SBEAC | B006 | 0.10 |
| 04/10/08 | Teleconference with Taylor and Grear re: Ross closing | SBEAC | B006 | 0.40 |
| 04/10/08 | Telephone from and to McGuire re: loan sale issues | SBEAC | B006 | 0.10 |
| 04/11/08 | Conduct final closing on servicing sale with D. Conroy of Jones Day | CGREA | B006 | 3.80 |
| 04/11/08 | Work on resolution of Calyon consent with Conroy, Harbour and Becker | CGREA | B006 | 0.90 |
| 04/11/08 | Telephone conference with Becker, Harbour, Conroy and Beach re: revision to sideletters | CGREA | B006 | 1.00 |
| 04/11/08 | Telephone conference with Beach and Harbour re: Calyon consent | CGREA | B006 | 0.20 |
| 04/11/08 | Telephone conference with Liscio re: Bank of America consent | CGREA | B006 | 0.20 |
| 04/11/08 | Email Liscio re: closing documents and consent | CGREA | B006 | 0.10 |
| 04/11/08 | Telephone conference with Taylor re: Calyon consent | CGREA | B006 | 0.20 |
| 04/11/08 | Telephone conference with Taylor and Fernandes re: Calyon ancillary income | CGREA | B006 | 0.20 |
| 04/11/08 | Telephone conference with D. Conroy re: revisions to servicing agreements | CGREA | B006 | 0.50 |
| 04/11/08 | Emails to/from Pino re: closing documents | CGREA | B006 | 0.10 |
| 04/11/08 | Review and revise Calyon sideletters | CGREA | B006 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/11/08 | Work with S. Beach on Calyon matters | CGREA | B006 | 0.40 |
| 04/11/08 | Telephone conference with Beach and Harbour re: Calyon consent | CGREA | B006 | 0.10 |
| 04/11/08 | Email to all parties re: consummation of close | CGREA | B006 | 0.10 |
| 04/11/08 | Telephone conference with Conroy re: post-closing issues | CGREA | B006 | 0.30 |
| 04/11/08 | Correspondence from/correspondence to client and G. Keilman re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 04/11/08 | Phone call to CSC re: name change of AHM Servicing | EKOST | B006 | 0.10 |
| 04/11/08 | Email to CSC providing instructions on name change | EKOST | B006 | 0.20 |
| 04/11/08 | Email to Marissa Morelle and Alan Horn re: next stockholder meeting for AHM Servicing | EKOST | B006 | 0.10 |
| 04/11/08 | Email to CSC requesting name change in Maryland effective Monday for AHM Servicing | EKOST | B006 | 0.10 |
| 04/11/08 | Updating documents for name change of AHM Servicing in all states | EKOST | B006 | 0.90 |
| 04/11/08 | Finalize for filing and coordinate service of Reservation of Rights with Respect of to Emergency Motion of AH Mortgage Acquisition Co., Inc. to Compel Debtors to Effectuate the Final Closing Under the Asset Purchase Agreement for the Sale of the Debtors' Mortgage Servicing Business | KBECK | B006 | 0.40 |
| 04/11/08 | Work with C. Grear and S. Beach re: servicing sale closing | MLUNN | B006 | 0.60 |
| 04/11/08 | Work with K. Lawson re: power of attorney for HELOC loans | MLUNN | B006 | 0.30 |
| 04/11/08 | Further draft/revise objection to motion to compel final closing | MLUNN | B006 | 1.20 |
| 04/11/08 | Telephone to D. Winikka re: extension of deadline to file objection to motion to compel final closing | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/08 | Draft reservation of rights re: motion to compel final closing | MLUNN | B006 | 0.60 |
| 04/11/08 | Work with A. Horn re: power of attorney for HELOC loan transfers | MLUNN | B006 | 0.20 |
| 04/11/08 | Work on closing for servicing sale | RBRAD | B006 | 0.90 |
| 04/11/08 | Review/revise reservation of rights on Ross motion to compel final closing of servicing sale; conference with M. Lunn re: same | RBRAD | B006 | 0.30 |
| 04/11/08 | Telephone from and to Kunz re: DB bank account issues | SBEAC | B006 | 0.10 |
| 04/11/08 | Ross servicing sale closing issues, including: multiple review and revisions of closing documents, multiple teleconferences with client, professionals, BofA, Committee, Calyon, Ross, work with Grear and multiple correspondence re: same | SBEAC | B006 | 5.20 |
| 04/13/08 | Telephone conference iwth Morelli, Bissel and Turner re: subservicing agreements | CGREA | B006 | 0.20 |
| 04/13/08 | Emails to/from Brady, Beach, Turner and Zieg re: subservicing and lift stay issues | CGREA | B006 | 0.30 |
| 04/13/08 | Review APA re: sale to W.R. Ross | TTURN | B006 | 0.70 |
| 04/14/08 | Review and analyze AH BAnk deposit agreement and research re: WLR obligations re: same | CGREA | B006 | 1.30 |
| 04/14/08 | Telephone conference with M. Taylor re: AH Bank deposits by servicing | CGREA | B006 | 0.20 |
| 04/14/08 | Telephone conference with D. Conroy re: post-closing issues | CGREA | B006 | 0.20 |
| 04/14/08 | Emails from/to J. Kalas re: final close on servicing sale | CGREA | B006 | 0.10 |
| 04/14/08 | Review and analyze proposed WLR press release | CGREA | B006 | 0.10 |
| 04/14/08 | Research re: assumption of Lewtan contract by WLR | CGREA | B006 | 0.20 |
| 04/14/08 | Work on resolution of reconciliation items | CGREA | B006 | 1.50 |

70

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/08 | Research re: payment of OCPs for foreclosure services | CGREA | B006 | 1.30 |
| 04/14/08 | Phone call to Micki Shilling re: filing of Maryland certificate of amendment for AHM Servicing | EKOST | B006 | 0.10 |
| 04/14/08 | E-mail to Alan Horn re: Delaware Foreign Corporation Certificate of Name Change for AHM Servicing | EKOST | B006 | 0.10 |
| 04/14/08 | E-mail to Becky Roland re: filing status of AHM Servicing name amendments | EKOST | B006 | 0.10 |
| 04/14/08 | E-mail to Micki Shilling re: questions on AHM Servicing Name Change Forms | EKOST | B006 | 0.10 |
| 04/14/08 | Phone call to Alan Horn updating on status of AHM Servicing forms | EKOST | B006 | 0.10 |
| 04/14/08 | Phone call to Micki Shilling re: outstanding questions on name change forms | EKOST | B006 | 0.10 |
| 04/14/08 | E-mail to Alan Horn with remaining AHM name change documents | EKOST | B006 | 0.10 |
| 04/14/08 | Phone call to Micki Shilling re: requirements for filing name change in Delaware | EKOST | B006 | 0.10 |
| 04/14/08 | E-mail to Becky Roland re: Delaware filing of name amendment | EKOST | B006 | 0.10 |
| 04/14/08 | Phone call to Micki Shilling re: Delaware filing of name amendment | EKOST | B006 | 0.10 |
| 04/14/08 | Draft affidavit of service re: Reservation of Rights with Respect to Emergency Motion of AH Mortgage to Effectuate the Final Closing Udner the APA for Sale of Debtors' Mortgage Servicing Business | KBECK | B006 | 0.10 |
| 04/14/08 | Work with K. Lawson and C. Springer re: scheduling call to discuss transfer of HELOC servicing | MLUNN | B006 | 0.20 |
| 04/14/08 | Correspondence from and correspondence to A. Alves re: servicing sale closing | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/08 | Work with C. Ng, C. Cavaco and R. Semple re: DB loan file requests | MWHIT | B006 | 0.70 |
| 04/14/08 | Telephone from E. Soto re: loan compromise inquiry; review loan compromise procedures and confer with K. Enos and M. Lunn re: status | RBART | B006 | 0.40 |
| 04/15/08 | Telephone conference with M. Taylor re: bank accounts at AHM Bank and penalty for withdrawal | CGREA | B006 | 0.30 |
| 04/15/08 | Review and analyze advance analysis received from B. Fernandes | CGREA | B006 | 0.30 |
| 04/15/08 | Emails to/from C. Cavaco re: MS license transfer and related follow up | CGREA | B006 | 0.20 |
| 04/15/08 | Email J. Patton re: DB structured extension to settle | CGREA | B006 | 0.10 |
| 04/15/08 | File Affidavit of Service regarding Reservation of Rights with Respect to Emergency Motion of AH Mortgage Acquisition Co., Inc. to Compel Debtors to Effectuate the Final Closing Under the Asset Purchase Agreement for the Sale of the Debtors' Mortgage Servicing Business | DLASK | B006 | 0.10 |
| 04/15/08 | Correspondence from and to G. Keilman and R. Levardsen re: Freddie Mac loans | EKOSM | B006 | 0.40 |
| 04/15/08 | Phone call to Alan Horn re: follow-up on AHM Servicing documents | EKOST | B006 | 0.10 |
| 04/15/08 | Phone call from Alan Horn re: question on dating signature on amendment forms | EKOST | B006 | 0.10 |
| 04/15/08 | E-mail to Micki Shilling re: filing of name change forms | EKOST | B006 | 0.10 |
| 04/15/08 | E-mail to John Kalas and Becky Roland with daily status of AHM Servicing filings | EKOST | B006 | 0.10 |
| 04/15/08 | Correspondence from and correspondence to C. Cavaco re: DoveBid auction | MLUNN | B006 | 0.20 |
| 04/15/08 | Telephone from and telephone to R. Semple re: Broadhollow sale issues | MLUNN | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/08 | Teleconference with A. Horn re: GMAC requests for transfer of HELOC servicing and related issues (.2) and teleconference with GMAC re: same (.2) | MLUNN | B006 | 0.40 |
| 04/15/08 | Review/revise certification of counsel and order re: change of name for AHM servicing as result of final closing | MLUNN | B006 | 0.20 |
| 04/15/08 | Work with C. Grear re: name change as result of final closing | MLUNN | B006 | 0.10 |
| 04/15/08 | Multiple correspondence to and correspondence from B. Love re: deliver servicing files related to HELOCs to GMAC | MLUNN | B006 | 0.30 |
| 04/15/08 | Correspondence to A. Horn re: HELOC servicing filings (.1) and correspondence to R. Semple re: same (.1) | MLUNN | B006 | 0.20 |
| 04/15/08 | Teleconference with Tennison Anthony and correspondence to and from Servicing re: REO property issue | SBEAC | B006 | 0.30 |
| 04/16/08 | Review email from S. Beach re: Orix | CCROW | B006 | 0.30 |
| 04/16/08 | Telephone conference with M. Liscio re: maintenance of custodial accounts and Bank of America lien on same | CGREA | B006 | 0.10 |
| 04/16/08 | Research and follow up on payment of servicing advances on excluded assets | CGREA | B006 | 0.30 |
| 04/16/08 | Email B. Fernandes re: maintenance of custodial accounts | CGREA | B006 | 0.10 |
| 04/16/08 | Finalize and forward Bank of America servicing agreement to M. Liscio | CGREA | B006 | 0.30 |
| 04/16/08 | Telephone conference with D. Conroy re: subservicing agreement issues | CGREA | B006 | 0.20 |
| 04/16/08 | Review and analyze agreement revisions received from D. Conroy re: subservicing agreements | CGREA | B006 | 0.30 |
| 04/16/08 | Emails to/from M. McGuire re: JPM non-performing sale bailee letters | CGREA | B006 | 0.10 |
| 04/16/08 | Email from M. Taylor re: delivery of loans | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/16/08 | Work with S. Beach on cure isues and OCP issues | CGREA | B006 | 0.30 |
| 04/16/08 | Work on reimbursement of servicing advance issues | CGREA | B006 | 1.60 |
| 04/16/08 | Research re: "box" employee issues for servicing closing | CGREA | B006 | 0.50 |
| 04/16/08 | Emails to/from J. Patton and M. Taylor re: payment of servicing fees | CGREA | B006 | 0.10 |
| 04/16/08 | Research re: transfer of servicing custodial and escrow accounts | CGREA | B006 | 0.30 |
| 04/16/08 | Work on DIP draw issues | CGREA | B006 | 0.40 |
| 04/16/08 | Phone call from John Kalas re: address of AHM Servicing | EKOST | B006 | 0.10 |
| 04/16/08 | Changing MD principal place of business address on AHM Servicing name amendment forms | EKOST | B006 | 0.40 |
| 04/16/08 | Phone call to Micki Shilling re: service of process for AHM SV, Inc. | EKOST | B006 | 0.10 |
| 04/16/08 | E-mails to John Kalas re: service of process for AHM SV, Inc. | EKOST | B006 | 0.20 |
| 04/16/08 | E-mails to Becky Roland re: registered agent of American Home Mortgage Servicing | EKOST | B006 | 0.20 |
| 04/16/08 | E-mail to C. Grear re: signed copies of bailee letters from Lehman sale | EKOST | B006 | 0.10 |
| 04/16/08 | Phone call to John Kalas re: missing AHM Servicing name change documents | EKOST | B006 | 0.10 |
| 04/16/08 | E-mail to Becky Roland re: daily update on AHM Servicing state filings | EKOST | B006 | 0.10 |
| 04/16/08 | Work with R. Semple, A. Horn and C. Cavaco re: HELOC loan files | MLUNN | B006 | 0.40 |
| 04/16/08 | Work with B. Love re: assignment of HELOCs to MERS | MLUNN | B006 | 0.30 |
| 04/16/08 | Correspondence to K. Lawson re: HELOC loan files | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/08 | Work with B. Love re: HELOC loan servicing fees | MLUNN | B006 | 0.20 |
| 04/16/08 | Review summary of open issues relating to servicing sale | MLUNN | B006 | 0.30 |
| 04/16/08 | Telephone from and telephone to R. Semple re: sale of Broadhollow property | MLUNN | B006 | 0.20 |
| 04/16/08 | Review various loan file declarations re: reimbursement issues | MWHIT | B006 | 1.20 |
| 04/16/08 | Teleconference with R. Semple re: loan file declarations | MWHIT | B006 | 0.40 |
| 04/16/08 | Correspondence with Carol Sasser re:  OCP invoice procedure post-closing | RBART | B006 | 0.30 |
| 04/16/08 | Telephone from Grear, correspondence to Lunn, Whiteman and Bartley and review documents re: advances and servicing sale issues | SBEAC | B006 | 1.10 |
| 04/17/08 | Work on payment of ordinary course professionals with respect to foreclosures with M. Whiteman and M. Lunn | CGREA | B006 | 1.80 |
| 04/17/08 | Research re: servicing sale reconciliation issues | CGREA | B006 | 0.80 |
| 04/17/08 | Review and analyze emails re: "box employee" issues | CGREA | B006 | 0.10 |
| 04/17/08 | Emails to/from R. Schroeder re: sixth amendment to asset purchase agreement | CGREA | B006 | 0.10 |
| 04/17/08 | Research re: obligations with respect to "box employees" at closing | CGREA | B006 | 0.40 |
| 04/17/08 | Research re: payments to ordinary course professionals | CGREA | B006 | 1.20 |
| 04/17/08 | Correspondence from and to G. Keilman re: Freddie Mac loans | EKOSM | B006 | 0.20 |
| 04/17/08 | Phone call from Rose Sferrazza re: instructions for AHM Servicing name amendment forms | EKOST | B006 | 0.10 |
| 04/17/08 | E-mail to Rose Sferranza with corrected fax number | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/17/08 | Phone call to John Kalas re: missing AHM Servicing name amendment documents | EKOST | B006 | 0.10 |
| 04/17/08 | Coordinate filing of Name Amendment in various states between AHM and CSC | EKOST | B006 | 2.80 |
| 04/17/08 | Review and forward control agreement drafts and memos to C. Grear | JHUGH | B006 | 0.40 |
| 04/17/08 | Download and circulate Notice of Completion of Mediation re: DB Structured appeal | LEDEN | B006 | 0.10 |
| 04/17/08 | Telephone from/telephone to R. Semple re: DoveBid Auction | MLUNN | B006 | 0.20 |
| 04/17/08 | Work with S. Beach re: list of open issues with Bank of America, including servicing sale fees | MLUNN | B006 | 0.20 |
| 04/17/08 | Meeting with C. Grear, M. Lunn and R. Bartley re: servicing advance issues | MWHIT | B006 | 1.80 |
| 04/17/08 | Follow-up discussion with S. Beach re: servicing advances | MWHIT | B006 | 0.30 |
| 04/17/08 | Work with M. Whiteman, C. Grear, M. Lunn re: closing issues related to pre and post closing funding of servicing advances | RBART | B006 | 1.80 |
| 04/17/08 | Revise Purchaser's Cure Amount Bar Date Motion | RFPOP | B006 | 2.90 |
| 04/17/08 | Review documents and work with Coyle re: bank account funds issues | SBEAC | B006 | 0.40 |
| 04/17/08 | Research and review documents re: servicing sale advances issues | SBEAC | B006 | 1.20 |
| 04/17/08 | Work with Grear and Whiteman re: servicing advance issues | SBEAC | B006 | 0.50 |
| 04/18/08 | Telephone call from S. Beach re: DB Account issues | CCROW | B006 | 0.20 |
| 04/18/08 | Telephone conference with D. Conroy re: closing documents | CGREA | B006 | 0.20 |
| 04/18/08 | Research re: open cash issues with respect to servicing sale closing | CGREA | B006 | 1.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001    .    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/18/08 | Telephone conference with P. Hansen re: control account issues | CGREA | B006 | 0.10 |
| 04/18/08 | Telephone conference with R. Schroeder re: MS license agreement | CGREA | B006 | 0.10 |
| 04/18/08 | Research re: early payment penalty sweep | CGREA | B006 | 0.40 |
| 04/18/08 | Telephone from S. Stennett re: servicing sale issues | CGREA | B006 | 0.10 |
| 04/18/08 | Research re: Remic issues and potential tax liability on termination of stacks | CGREA | B006 | 0.90 |
| 04/18/08 | Correspondence from/correspondence to G. Keilman re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 04/18/08 | Phone call to Micki Shilling re: status of AHM Servicing Name Change filings | EKOST | B006 | 0.10 |
| 04/18/08 | Coordinating filings of Name Amendment in various states between AHM and CSC | EKOST | B006 | 1.40 |
| 04/18/08 | E-mail to Becky Roland providing status update on AHM Servicing filings for all states | EKOST | B006 | 0.30 |
| 04/18/08 | Meeting with S. Beach re: Travelers stipulation | KENOS | B006 | 0.30 |
| 04/18/08 | Review/provide comments to Offering Memorandum re: Mt. Prospect Property | MLUNN | B006 | 0.70 |
| 04/18/08 | Conference with E. Edwards re: access to W.L. Ross servicing employees for bankruptcy issues/litigation; teleconference with C. Grear re: 6th amendment to APA dealing with same | RBRAD | B006 | 0.30 |
| 04/18/08 | Teleconference with George Kielman, Cory Falgowski and E. Kosmowski re: return of files to Freddie Mac under Stipulation transferring servicing | RBRAD | B006 | 0.50 |
| 04/18/08 | Further review and revise Purchaser's Cure Amount Bar Date Motion, and emails to and from M. Lunn re: same | RFPOP | B006 | 0.80 |
| 04/21/08 | Telephone conference with S. Stennett re: reconciliation issues and additional issues | CGREA | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/21/08 | Telephone conference with L. Binder re: Broadhollow swap issues | CGREA | B006 | 0.10 |
| 04/21/08 | Email to M. Taylor and B. Fernandes re: additional reconciliation matters | CGREA | B006 | 0.20 |
| 04/21/08 | Research re: additional reconciliation issues raised by S. Stennett | CGREA | B006 | 0.90 |
| 04/21/08 | Research re: box employee activities | CGREA | B006 | 0.30 |
| 04/21/08 | Telephone conference with M. Taylor re: reconciliation and possible litigation re: same | CGREA | B006 | 0.40 |
| 04/21/08 | Revise and update status of reconciliation issues | CGREA | B006 | 0.30 |
| 04/21/08 | Review and analyze open issues for settlement with Bank of America | CGREA | B006 | 0.50 |
| 04/21/08 | Review docket and assemble all documents related to Loan Sale and payment of Ordinary Course Professionals for analysis of payment to professionals by Debtors and WLR | DLASK | B006 | 4.00 |
| 04/21/08 | Correspondence from/correspondence to Freddie Mac's counsel re: sale of servicing and files | EKOSM | B006 | 0.30 |
| 04/21/08 | Phone call to CSC re: status of AHM Servicing name amendment | EKOST | B006 | 0.40 |
| 04/21/08 | E-mail to Micki Shilling re: paper copies of amendment forms sent to CSC | EKOST | B006 | 0.10 |
| 04/21/08 | Phone call to CSC re: Lousiana revised amendment form | EKOST | B006 | 0.10 |
| 04/21/08 | E-mail to Rose Sferrazza re: revised name amendment forms | EKOST | B006 | 0.10 |
| 04/21/08 | Emails and teleconference with Milestone re: non-performing loan sale fees and expenses | KENOS | B006 | 0.30 |
| 04/21/08 | Exchange emails with L. Feldman re: Reliance claim sale | KENOS | B006 | 0.40 |
| 04/21/08 | Prepare chart re: JP Morgan discovery requests | KENOS | B006 | 0.70 |
| 04/21/08 | Exchange emails with D. Voulo re: JP Morgan discovery | KENOS | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40315475             05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/21/08 | Correspondence from and correspondence to J. McMahon re: contact information for REO inquiries | MLUNN | B006 | 0.10 |
| 04/21/08 | Correspondence to/from C. Grear re: final reconciliation under W. L. Ross purchase agreement | RBRAD | B006 | 0.20 |
| 04/21/08 | Correspondence to/from Bob Johnson re: compliance with Freddie Mac stipulation and transfer of files; correspondence to Corey Falgowski re: same | RBRAD | B006 | 0.30 |
| 04/21/08 | Correspondence from and to Grear, Brady, and Taylor, review Ross issues list and work with Grear re: same | SBEAC | B006 | 1.30 |
| 04/22/08 | Email to A. Horn and AHM team regarding organizational chart re: Orix/BONY | CCROW | B006 | 0.20 |
| 04/22/08 | Telephone conference with R. Friedman, M. Taylor, S. Stennett, B. Fernandes, D. Conroy, R. Schroeder, et al re: servicing sale reconciliation issues | CGREA | B006 | 1.40 |
| 04/22/08 | Draft and revise summary of open items on servicing reconciliation and course of action on same | CGREA | B006 | 1.20 |
| 04/22/08 | Email from B. Fernandes re: issues to be addressed with J. Gendron for closing | CGREA | B006 | 0.10 |
| 04/22/08 | Review invoice and obligation to pay transfer costs re: REO property | CGREA | B006 | 0.30 |
| 04/22/08 | Work with S. Beach on JPM disclosure issues | CGREA | B006 | 0.20 |
| 04/22/08 | Review and analyze JP Morgan document request received from R. Friedman | CGREA | B006 | 0.20 |
| 04/22/08 | Telephone conference with M. Taylor and B. Fernandes re: reconciliation items | CGREA | B006 | 0.60 |
| 04/22/08 | Email from M. Taylor re: reconciliation issues | CGREA | B006 | 0.10 |
| 04/22/08 | Correspondence from/correspondence to counsel to Freddie Mac re: sale of mortgages servicing | EKOSM | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | E-mail to Rose Sferrazza re: notarization of Louisiana Name Amendment for AHM Servicing | EKOST | B006 | 0.10 |
| 04/22/08 | E-mail to Micki Shilling re: Pennsylvania evidence of Name Amendment | EKOST | B006 | 0.10 |
| 04/22/08 | Updating status spreadsheet for AHM Servicing name changes | EKOST | B006 | 0.20 |
| 04/22/08 | Correspondence from and to K. Coyle re: closing of Indymac transactions | JGALL | B006 | 0.10 |
| 04/22/08 | Telephone from and telephone to C. Constantine re: final closing questions | MLUNN | B006 | 0.30 |
| 04/22/08 | Review summary of outstanding issues with WLR | PMORG | B006 | 0.10 |
| 04/22/08 | Correspondence to/from Cory Falgowski re: document destruction motion and Freddie Mac objection; teleconference with M. Whiteman re: same | RBRAD | B006 | 0.50 |
| 04/22/08 | Meet with S. Beach re: research issues related to DB and BONY re: swept funds | RFPOP | B006 | 0.20 |
| 04/22/08 | Email from M. Lunn re: Notice of Final Closing re: Servicing Sale | RFPOP | B006 | 0.10 |
| 04/23/08 | Telephone conference with M. Taylor re: subservicing and interim servicing agreement issues | CGREA | B006 | 0.50 |
| 04/23/08 | Research re: construction loan servicing transfers to WLR | CGREA | B006 | 0.30 |
| 04/23/08 | Email to M. Taylor, R. Johnson and B. Fernandes re: interim servicing agreements | CGREA | B006 | 0.10 |
| 04/23/08 | Work on resolution of indemnity and expense issues relating to account control agreement | CGREA | B006 | 0.90 |
| 04/23/08 | Telephone conference with D. Brown re: account control agreement | CGREA | B006 | 0.10 |
| 04/23/08 | Review and revise notice re: name change | CGREA | B006 | 0.20 |
| 04/23/08 | Review and revise motion re: bar date for servicing sale cure claims | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Research re: reconciliation issues for servicing sale | CGREA | B006 | 0.90 |
| 04/23/08 | Finalize for filing and coordinate service of Notice of Cloasing of Servicing Sale | DLASK | B006 | 0.50 |
| 04/23/08 | Telephone conference with Freddie Mac re: loan sale and transfer of files | EKOSM | B006 | 0.40 |
| 04/23/08 | Correspondence to R. Levardsen re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 04/23/08 | Correspondence from M. Lau re: Freddie Mac files and status of sale | EKOSM | B006 | 0.20 |
| 04/23/08 | E-mail to John Kalas re: PA Name change evidence for AHM servicing and Maryland principal place of business address on evidence of name change from other states | EKOST | B006 | 0.20 |
| 04/23/08 | Updating status spreadsheet for AHM Servicing name changes | EKOST | B006 | 1.90 |
| 04/23/08 | Phone call to Bret Fernandes re: estimated value of AHM servicing in 2008 | EKOST | B006 | 0.10 |
| 04/23/08 | E-mail to Alan Horn and John Kalas re: D/B/As and trade names registered in states | EKOST | B006 | 0.10 |
| 04/23/08 | E-mail to Becky Roland providing status update on AHM Servicing name amendment filings | EKOST | B006 | 0.50 |
| 04/23/08 | Review/analyze memo re: open issues with WLR resulting from servicing sale | MLUNN | B006 | 0.40 |
| 04/23/08 | Review business plan for AHM Bank in preparation for call with Kroll and Committee re: same | MLUNN | B006 | 0.50 |
| 04/23/08 | Review settlement report prepared by DoveBid for March 5th auction | MLUNN | B006 | 0.30 |
| 04/23/08 | Correspondence to C. Cavaco re: amounts received by DoveBid | MLUNN | B006 | 0.10 |
| 04/23/08 | Work with R. Poppiti re: notice of occurrence of final closing | MLUNN | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Review/revise notice of final closing and bar date for transfer cost claims | MLUNN | B006 | 0.30 |
| 04/23/08 | Work with C. Grear re: notice of final closing and certification of counsel and order modifying caption as result of final closing | MLUNN | B006 | 0.20 |
| 04/23/08 | Revise/finalize certification of counsel and order modifying caption as result of final closing | MLUNN | B006 | 0.20 |
| 04/23/08 | Work with D. Laskin re: service of notice of final closing | MLUNN | B006 | 0.10 |
| 04/23/08 | Draft notice of auction results and compensation to DoveBid from March 5th auction | MLUNN | B006 | 0.40 |
| 04/23/08 | Conference with R. Brady re: document return/destruction issues | MWHIT | B006 | 0.40 |
| 04/23/08 | Emails with R. O'Dwyer regarding unclaimed property | MWHIT | B006 | 0.20 |
| 04/23/08 | Respond to inquiries re: sale of REO and loans | RBART | B006 | 0.30 |
| 04/23/08 | Conference with M. Whiteman re: document return program and possible revised destruction motion | RBRAD | B006 | 0.40 |
| 04/23/08 | Discussion with S. Beach re: research issues related to DB and BONY re: swept funds | RFPOP | B006 | 0.10 |
| 04/23/08 | Draft Notice of Final Closing of Servicing Sale and discussion with M. Lunn re: same | RFPOP | B006 | 1.60 |
| 04/23/08 | Committee call re: sale of thrift | SBEAC | B006 | 0.70 |
| 04/23/08 | Correspondence from and Morris and Enos re: JPM REO property issues | SBEAC | B006 | 0.20 |
| 04/23/08 | Correspondence from and to Johnson re: expense reimbursement inquiry | SBEAC | B006 | 0.20 |
| 04/23/08 | Correspondence with T. Turner re: FGIC settlement | SZIEG | B006 | 0.10 |
| 04/23/08 | Review, revise motion, notice and order: FGIC settlement | SZIEG | B006 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Work with C. Grear regarding HELOC servicing issues | BCLEA | B006 | 0.30 |
| 04/24/08 | Research re: control account indemnification issues | CGREA | B006 | 1.10 |
| 04/24/08 | Revise control account agreement re: indemnity issues | CGREA | B006 | 0.40 |
| 04/24/08 | Email Barragate re: control account agreement | CGREA | B006 | 0.10 |
| 04/24/08 | Emails to/from D. Brown at Capital One re: control account agreement | CGREA | B006 | 0.20 |
| 04/24/08 | Revise subservicing agreements | CGREA | B006 | 0.50 |
| 04/24/08 | Email to D. Conroy re: subservicing agreement revisions | CGREA | B006 | 0.10 |
| 04/24/08 | Telephone conference with R. Bowes re: Midfirst assignments | CGREA | B006 | 0.10 |
| 04/24/08 | Research re: corporate history for Midfirst assignments | CGREA | B006 | 0.30 |
| 04/24/08 | Email Bowes re: Midfirst assignments | CGREA | B006 | 0.10 |
| 04/24/08 | Conference with B. Cleary re: Heloc advances | CGREA | B006 | 0.20 |
| 04/24/08 | Research re: Heloc advances and recoupment of same | CGREA | B006 | 0.40 |
| 04/24/08 | Telephone conference with D. Conroy re: subservicing agreements | CGREA | B006 | 0.10 |
| 04/24/08 | Finalize for filing and coordinate service of Motion to Approve Purchaser's Cure Amounts | DLASK | B006 | 0.50 |
| 04/24/08 | Updated status spreadsheet for AHM Servicing name changes | EKOST | B006 | 0.10 |
| 04/24/08 | E-mail to Becky Roland with status update of AHM Servicing name change | EKOST | B006 | 0.10 |
| 04/24/08 | Teleconference with company re: JP Morgan discovery requests | KENOS | B006 | 0.50 |
| 04/24/08 | Draft correspondence to E. Edwards and S. Zieg re: applicable deadlines re: DB Structured appeal | LEDEN | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Review order re: briefing schedule re: DB Structured appeal; update litigation calendar re: same | LEDEN | B006 | 0.20 |
| 04/24/08 | Review Duke Financial objection to servicing sale and telephone to K. Mangan re: consenting to servicing of loans by WLR | MLUNN | B006 | 0.30 |
| 04/24/08 | Conference with R. Brady re: loan file return/destruction issues | MWHIT | B006 | 0.30 |
| 04/24/08 | Work with M. Riela regarding document request issues | MWHIT | B006 | 0.30 |
| 04/24/08 | Emails with J. Waite and R. Brady regarding document request issues | MWHIT | B006 | 0.20 |
| 04/24/08 | Conference with M. Whiteman re: document destruction and return issues | RBRAD | B006 | 0.30 |
| 04/24/08 | Telephone from and to Mangan re: Triad issues and document destruction motion | SBEAC | B006 | 0.10 |
| 04/24/08 | Review correspondence from L. Eden re: deadlines related to DB Structured's appeal of service sale order | SZIEG | B006 | 0.10 |
| 04/25/08 | Research re: residuals owned by AHM | CGREA | B006 | 0.30 |
| 04/25/08 | Telephone conference with R. Bowes re: Midfirst loan sale | CGREA | B006 | 0.10 |
| 04/25/08 | Revise signature block and email re: same to Bowes re: Midfirst loan sale | CGREA | B006 | 0.10 |
| 04/25/08 | Emails to/from P. Hansen re: control account agreement | CGREA | B006 | 0.10 |
| 04/25/08 | Phone call to Micki Shilling re: AZ, AR, and SD corrections for AHM Servicing name amendment | EKOST | B006 | 0.10 |
| 04/25/08 | E-mail to Micki Shilling re: list of states with DBAs to be changed for AHM Servicing Name Amendment | EKOST | B006 | 0.10 |
| 04/25/08 | Correcting AHM Servicing name amendment forms for AR and SD | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/08 | E-mail to Rose Sferrazza re: name change forms for AHM Servicing | EKOST | B006 | 0.10 |
| 04/25/08 | E-mail to Becky Roland re: release of assured names of AHM Servicing | EKOST | B006 | 0.10 |
| 04/25/08 | Phone call to Micki Shilling re: preparation of release of assumed names forms for AHM Servicing | EKOST | B006 | 0.10 |
| 04/25/08 | Phone call from John Kalas re: status of name change of AHM Servicing for regulatory purposes | EKOST | B006 | 0.10 |
| 04/25/08 | E-mail to Bret Fernandes re: value of all property of AHM Servicing for RI name change | EKOST | B006 | 0.10 |
| 04/25/08 | Phone call with Bret Fernandes re: value of property of AHM Servicing | EKOST | B006 | 0.10 |
| 04/25/08 | E-mail to Becky Roland re: MN evidence of filing | EKOST | B006 | 0.10 |
| 04/25/08 | Updating status spreadsheet for AHM Servicing name changes | EKOST | B006 | 0.80 |
| 04/25/08 | E-mail to Becky Roland and John Kalas re: daily status update on AHM Servicing name change | EKOST | B006 | 0.20 |
| 04/25/08 | E-mail to John Kalas re: AHM Servicing Evidence of Name Amendment for Maine | EKOST | B006 | 0.10 |
| 04/25/08 | Correspondence to C. Cavaco re: buyers' premium received by DoveBid from March 5th auction | MLUNN | B006 | 0.10 |
| 04/25/08 | Review revised offering memorandum for Mt. Prospect sale (.5) and correspondence to R. Semple with comment to same (.1) | MLUNN | B006 | 0.60 |
| 04/25/08 | Review/analyze memo re: issues regarding sale of 538 Broadhollow | MLUNN | B006 | 0.70 |
| 04/25/08 | Conference with R. Bartley re: servicing advance research | MWHIT | B006 | 0.20 |
| 04/25/08 | Draft loan file procedures motion | MWHIT | B006 | 1.20 |
| 04/25/08 | Research caselaw/precedent loan file procedures motion | MWHIT | B006 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/08 | Review list of open issues with WLR (.30); Teleconference with C. Grear re: same (.30) | PMORG | B006 | 0.60 |
| 04/25/08 | Review files re: LPMI issues | PMORG | B006 | 0.10 |
| 04/25/08 | Review Ross closing documents and work with Grear re: same | SBEAC | B006 | 0.70 |
| 04/27/08 | Email from interested buyer re: purchase of REO property and related chain of title issues | RFPOP | B006 | 0.10 |
| 04/28/08 | Conference with D. Bowman regarding title insurance claim issues re: title claim resolution | CCROW | B006 | 0.30 |
| 04/28/08 | Telephone conference with L. Binder re: swap payments with respect to Broadhollow | CGREA | B006 | 0.20 |
| 04/28/08 | Telephone conference with M. Liscio re: account transfers to WLR | CGREA | B006 | 0.10 |
| 04/28/08 | Telephone conference with M. Liscio, S. Stennett, R. Schroeder and D. Conroy re: account transfers | CGREA | B006 | 0.20 |
| 04/28/08 | Revise and finalize account control agreement | CGREA | B006 | 0.30 |
| 04/28/08 | Emails to/from B. Barragate re: account control agreement | CGREA | B006 | 0.10 |
| 04/28/08 | Email to Capital One re: account control agreement | CGREA | B006 | 0.10 |
| 04/28/08 | Prepare and file Affidavit of Service regarding Motion to Approve the Form of Notice and Authorizing the Debtors to File a Notice of Proposed Purchaser's Cure Amounts and (II) Establishing a Bar Date for Filing Objections to the Proposed Purchaser's Cure Amounts | DLASK | B006 | 0.30 |
| 04/28/08 | Correspondence from/correspondence to M. Lau and D. Laskin re: Freddie Mac sale | EKOSM | B006 | 0.20 |
| 04/28/08 | E-mail to K. Enos re: bailee letters for REO properties from Lehman Loan Sale | EKOST | B006 | 0.10 |
| 04/28/08 | E-mails to K. Enos re: quit claim deeds sent to Aurora from Lehman Loan Sale | EKOST | B006 | 0.10 |
| 04/28/08 | Phone call to Micki Shilling re: NM filing for AHM Servicing name amendment | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/08 | E-mail to John Kalas re: county information for DBAs for AHM Servicing Amendment | EKOST | B006 | 0.10 |
| 04/28/08 | E-mail to Becky Roland re: NM Filing status for AHM Servicing Name Amendment | EKOST | B006 | 0.10 |
| 04/28/08 | Updating status spreadsheet AHM Servicing Name changes | EKOST | B006 | 0.10 |
| 04/28/08 | Telephone from and telephone to / correspondence to and correspondence from J. Rosheim re: proposal to recover certain assets | MLUNN | B006 | 0.30 |
| 04/28/08 | Review and analyze proposed engagement with Lakeshore Entities to pursue recovery of unclaimed assets | MLUNN | B006 | 0.30 |
| 04/28/08 | Correspondence to and correspondence from A. Horn and J. Kalas re: proposal from Lakeshore entities to pursue recovery of unclaimed funds | MLUNN | B006 | 0.20 |
| 04/28/08 | Correspondence to B. Love re: transferring HELOCs to MERS as requested by GMAC and details of process for completing same | MLUNN | B006 | 0.20 |
| 04/28/08 | Correspondence to C. Cavaco and R. Semple re: loan files not yet received by GMAC | MLUNN | B006 | 0.20 |
| 04/28/08 | Review list of not yet received loan filed for HELOCs as requested by GMAC and correspondence from and correspondence to D. Gonnerman re: same | MLUNN | B006 | 0.30 |
| 04/28/08 | Correspondence from and correspondence to K. Lawson re: transfer of HELOCs to MERS | MLUNN | B006 | 0.10 |
| 04/28/08 | Multiple correspondence from and correspondence to K. Lawson re: issues with transferring servicing of HELOCs to GMAC including obtaining certain loan files | MLUNN | B006 | 0.20 |
| 04/28/08 | Review Correspondence from and Prepare Correspondence to B. Fernandes re: use of construction loan proceeds | PMORG | B006 | 0.20 |

87

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/08 | Telephone from Bob Hardman re: issues arising from OCP liability after final closing and with S. Goldberg and F. Nolin re: same | RBART | B006 | 0.40 |
| 04/28/08 | Correspondence from and to Taylor, Lau and Brady, work with Brady and Kosmowski and review documents re: Freddie Mac servicing rights | SBEAC | B006 | 1.10 |
| 04/29/08 | Work on reconciliation issues | CGREA | B006 | 0.90 |
| 04/29/08 | Correspondence from M. Lau re: pricing of Freddie Mac servicing | EKOSM | B006 | 0.30 |
| 04/29/08 | Telephone conference with Freddie Mac re: sale of servicing and transfer of files; review documents in preparation of same | EKOSM | B006 | 0.80 |
| 04/29/08 | E-mail to Rose Sferranzza re: DBA forms for Alan Horn's signature | EKOST | B006 | 0.10 |
| 04/29/08 | Review e-mails for quit claim deeds sent to Beltway | EKOST | B006 | 0.20 |
| 04/29/08 | E-mail to Jane Larkin re: request to send Beltway Deeds to Beltway | EKOST | B006 | 0.10 |
| 04/29/08 | Phone call to Micki Schilling re: DBA forms | EKOST | B006 | 0.10 |
| 04/29/08 | E-mail to Becky Roland re: status of NM filing of AHM Servicing Name Amendment | EKOST | B006 | 0.10 |
| 04/29/08 | Correspondence to K. Lawson (.1) and work with N. Grow re: GMAC claims related to transfer of HELOC servicing (.3) | MLUNN | B006 | 0.40 |
| 04/29/08 | Correspondence from S. Beach re: Freddie Mac servicing sale issues | MLUNN | B006 | 0.10 |
| 04/29/08 | Work with J. Boelter re: Wells Fargo expedited request for loan files; emails to and from R. Semple and C. Cavaco re: same | MWHIT | B006 | 0.30 |
| 04/29/08 | Draft procedures motion re: loan file document destruction | MWHIT | B006 | 3.50 |
| 04/29/08 | Teleconference with R. Brady, C. Crowther, R. Semple and C. Cavaco re: status and procedures for loan file return and destruction | MWHIT | B006 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/29/08 | Telephone from Geoff Peters re:  close of servicing sale and treatment of servicing advances, post-closing | RBART | B006 | 0.20 |
| 04/29/08 | Conference call with Bob Semple, Chris Cavaco and M. Whiteman re: document return and destruction protocol and related issues | RBRAD | B006 | 0.90 |
| 04/29/08 | Conference call with George Kielman, Cory Falgowski, Michael Lau and E. Kosmowski re: negotiations on document transfer and sale of servicing rights | RBRAD | B006 | 0.50 |
| 04/29/08 | Review issues re: sale stipulation on Freddie Mac servicing rights and related issues | RBRAD | B006 | 0.30 |
| 04/29/08 | Review stipulations and other documents, work with Kosmowski and teleconference with client and proffessionals re: Freddie Mac servicing rights sale, repurchase claims and loan issues | SBEAC | B006 | 2.10 |
| 04/30/08 | Research re: automatic stay issues relating to WLR withholding P&I payments | CGREA | B006 | 0.90 |
| 04/30/08 | Telephone conference with M. Taylor, B. Fernandes, J. Dorsey and S. Bearch re: WLR withholding P&I payments | CGREA | B006 | 0.40 |
| 04/30/08 | Review and analyze servicing agreement re: obligation to pay P&I | CGREA | B006 | 0.40 |
| 04/30/08 | Telephone to S. Stennett re: P&I payments | CGREA | B006 | 0.10 |
| 04/30/08 | Conference with E. Kostoulas re: LPMI issues and resolution.of same | CGREA | B006 | 0.10 |
| 04/30/08 | Telephone conference with D. Conroy re: servicing agreement revisions | CGREA | B006 | 0.10 |
| 04/30/08 | Email Cavaco re: TSA | CGREA | B006 | 0.10 |
| 04/30/08 | Emails to/from M. Taylor re: P&I payment issues | CGREA | B006 | 0.10 |
| 04/30/08 | E-mail to Becky Roland with status update on AHM Servicing Name Amendment | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/08 | E-mail to John Kalas and licensing counsel for AHM with evidence of filing name amendments requested | EKOST | B006 | 0.10 |
| 04/30/08 | Updating status spreadsheet for AHM Servicing Names Changes | EKOST | B006 | 0.40 |
| 04/30/08 | E-mail to Rose Sferrazza re: LA, DC, and OK forms for AHM Servicing Amendments | EKOST | B006 | 0.10 |
| 04/30/08 | Phone call to Rose Sferrazza re: status of signature pages from AHM Servicing Amendments | EKOST | B006 | 0.10 |
| 04/30/08 | Review DBA Forms for AHM Servicing and sort for questions for Micki Shilling | EKOST | B006 | 0.60 |
| 04/30/08 | Conference with S. Beach re: closing/servicing sale issues | EMORT | B006 | 0.40 |
| 04/30/08 | Draft correspondence to JP Morgan re: 506(c) surcharge | KENOS | B006 | 0.80 |
| 04/30/08 | Draft correspondence to JP Morgan re: discovery responses | KENOS | B006 | 0.90 |
| 04/30/08 | Correspondence from and correspondence to C. Cavaco re: DoveBid auctions | MLUNN | B006 | 0.20 |
| 04/30/08 | Teleconference with J. Boelter re: Wells Fargo request for expedited production of loan files | MWHIT | B006 | 0.20 |
| 04/30/08 | Conference with S. Beach re: various loan sales | PMORG | B006 | 0.10 |
| 04/30/08 | Review/consider letter from Freddie Mac on status of document transfer under stipulation | RBRAD | B006 | 0.20 |
| 04/30/08 | Telephone from Grear, review documents and research and teleconference with Taylor, Fernandes, Grear and Dorsey re: improper setoff by Ross related to P&I on unencumbered loans | SBEAC | B006 | 1.50 |
| | Sub Total | | | 419.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Confer with S. Bhatnagar re: terms of indenture governing notes held by Wells Fargo | JPASC | B007 | 0.20 |

90

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Work with S. Beach re: objection to Bank of America / Committee stipulation | MLUNN | B007 | 0.40 |
| 04/01/08 | Correspondence to R. Semple (.1) and correspondence to and correspondence from B. Shipman (.1) re: Countrywide stipulation | MLUNN | B007 | 0.20 |
| 04/01/08 | Draft objection to Committee / Bank of America settlement | MLUNN | B007 | 6.40 |
| 04/01/08 | Review/revise objection to Committee / Bank of America settlement | MLUNN | B007 | 3.20 |
| 04/01/08 | Correspondence to S. Love re: National City motion for administrative claim | MLUNN | B007 | 0.10 |
| 04/01/08 | Work with S. Beach (.1) and S. Bhatnager (.2) re: Wells Fargo recoupment motion | MWHIT | B007 | 0.30 |
| 04/02/08 | Correspondence from and to J. Kalas re: employee claims | EKOSM | B007 | 0.30 |
| 04/02/08 | Correspondence from and to C. Conroy re: lease claims; research re: same | EKOSM | B007 | 0.70 |
| 04/02/08 | Finalize Countrywide stipulation and correspondence to B. Shipman re: same | MLUNN | B007 | 0.20 |
| 04/02/08 | Work with R. Poppiti re: National City administrative claim and adjournment of the motion | MLUNN | B007 | 0.30 |
| 04/02/08 | Work with C. Thompson re: Northwest motion to compel payment | MWHIT | B007 | 0.30 |
| 04/02/08 | Telephone call to P. Bilowz re: inquiry about omnibus claims objections | NGROW | B007 | 0.10 |
| 04/03/08 | Review proof of claim forms and forward requested documents for attorney review | AJOSE | B007 | 0.40 |
| 04/03/08 | File Affidavits of Service from Epiq reqarding Second and Third Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 04/03/08 | Correspondence from/to R. Brady and P. Agrawal re: Morgan Stanley claims | EKOSM | B007 | 0.30 |
| 04/03/08 | Correspondence from/to A. Joseck re: class action claims; correspondence to J. Kalas re: same | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Correspondence from/to C. Cavaco re: contract claims | EKOSM | B007 | 0.40 |
| 04/03/08 | Correspondence from and telephone to G. MacConail re: order and certification of counsel concerning ruling on service of settlement motion | MLUNN | B007 | 0.20 |
| 04/03/08 | Work with P. Morgan re: motion to approve compromises of option arms | MLUNN | B007 | 0.30 |
| 04/03/08 | Work with M. Whiteman re: Northwest Trustee motion to compel and resolution of same | MLUNN | B007 | 0.20 |
| 04/03/08 | Work with M. Lunn re: Northwest Motion to compel payment | MWHIT | B007 | 0.50 |
| 04/03/08 | Teleconference with M. Lunn and D. Friedman re: Northwest Motion to compel | MWHIT | B007 | 0.30 |
| 04/03/08 | Follow-up discussions with S. Martinez (.3) and C. Thompson (.3) re: Northwest motion to compel | MWHIT | B007 | 0.60 |
| 04/03/08 | Correspond with E. Kosmowski re: P. Bilowz's inquiries re: omnibus claims objections | NGROW | B007 | 0.10 |
| 04/03/08 | Telephone call with P. Bilowz re: omnibus claims objections and substantive consolidation | NGROW | B007 | 0.10 |
| 04/03/08 | Review documents re: NY Mortgage EPD claims and settlement and work with Bowman re: same | SBEAC | B007 | 0.30 |
| 04/04/08 | Correspondence from B. Tuttle re: claims analysis | EKOSM | B007 | 0.20 |
| 04/04/08 | Telephone from P. Agrawal re: claims analysis | EKOSM | B007 | 0.20 |
| 04/04/08 | Correspondence from/correspondence to Kroll re: Morgan Stanley claims | EKOSM | B007 | 0.40 |
| 04/04/08 | Correspondence from/correspondence to A. Dokos re: claims analysis | EKOSM | B007 | 0.30 |
| 04/04/08 | Correspondence from Ed Schnitzer re McLain Partners' administrative claim | KCOYL | B007 | 0.10 |
| 04/04/08 | Correspondence with Saad Irfani re administrative claim filed by McLain Partners | KCOYL | B007 | 0.10 |
| 04/04/08 | Work with K. Enos re: motion to approve compromise of option Arm loans | MLUNN | B007 | 0.20 |

92

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/04/08 | Telephone call to P. Bilowz re: questions on omnibus claims objections | NGROW | B007 | 0.10 |
| 04/05/08 | Correspondence from and to B. Tuttle and P. Agrawal re: Omnibus objection to claims | EKOSM | B007 | 0.30 |
| 04/05/08 | Correspondence from and to Bowman and Kalas re: NY Mortgage settlement | SBEAC | B007 | 0.20 |
| 04/07/08 | Conference S. Beach regarding recoupment/setoff issues re: Wells Fargo | CCROW | B007 | 0.70 |
| 04/07/08 | Conference S. Bhatnagar re: Wells Fargo setoff/recoupment | CCROW | B007 | 0.20 |
| 04/07/08 | Correspondence from/correspondence to Epiq re: schedule amendments | EKOSM | B007 | 0.30 |
| 04/07/08 | Correspondence from/correspondence to P. Agrawal re: equity claims | EKOSM | B007 | 0.20 |
| 04/07/08 | Review and comment on stipulation with Countrywide re: Countrywide proof of claim | EKOSM | B007 | 0.40 |
| 04/07/08 | Work on brief in opposition to Bank of America/Couffer settlement | EMORT | B007 | 0.50 |
| 04/07/08 | Correspondence from Saad Irfani re Administrative Claim Filed by McClain Partners | KCOYL | B007 | 0.20 |
| 04/07/08 | Review claims related to equity interests re: omnibus claims objection | NGROW | B007 | 2.50 |
| 04/07/08 | Work with E. Kosmowski in response to concerns re: omnibus claims objections | NGROW | B007 | 0.20 |
| 04/07/08 | Review Objections from D. Allende and K. Heck to omnibus objections | RBART | B007 | 0.20 |
| 04/07/08 | Emails to and from Paul Moran re: admin claim | RFPOP | B007 | 0.10 |
| 04/08/08 | Teleconference with J. Kalas, S. Beach, K. Coyle and M. Lymbery re: Return Wire Claims | CCROW | B007 | 0.60 |
| 04/08/08 | Discussion with R. Bartley re: Countrywide Proof of Claim with respect to a certain escrow account | DBOWM | B007 | 0.30 |
| 04/08/08 | Review Alvarez Motion for Leave to File Late Filed Claim and accompanying Proof of Claim | DBOWM | B007 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/08 | Review GECC Proof of Claims forwarded by GECC's counsel (Reed Smith) | DBOWM | B007 | 0.50 |
| 04/08/08 | Teleconference with B. Tuttle re: claim objections | EKOSM | B007 | 0.30 |
| 04/08/08 | Telephone from P. Agrawal re: claim objections | EKOSM | B007 | 0.20 |
| 04/08/08 | Review claims of MBIA; telephone to Kroll re: same | EKOSM | B007 | 0.40 |
| 04/08/08 | Meeting with N. Grow re: 4th Omnibus Objection to Claims | EKOSM | B007 | 0.30 |
| 04/08/08 | Correspondence from and to P. Agrawal re: rent claims | EKOSM | B007 | 0.20 |
| 04/08/08 | Correspondence from and to P. Agrawal and N. Grow re: equity claims | EKOSM | B007 | 0.40 |
| 04/08/08 | Correspondence from and to B. Tuttle and P. Agrawal re: claim objections | EKOSM | B007 | 0.30 |
| 04/08/08 | Review and revise correspondence to Chesapeake, VA | JNOEL | B007 | 0.10 |
| 04/08/08 | Teleconfernece with S. Beach re: tax summons and suggested response to same | JNOEL | B007 | 0.20 |
| 04/08/08 | Correspondence from S. Beach with tax summons (0.1); research re: VA tax summons (0.2) | JNOEL | B007 | 0.30 |
| 04/08/08 | Review Chesapeake VA rules re: business license | JNOEL | B007 | 0.20 |
| 04/08/08 | Teleconference with John Kalas re: Chesapeake, VA tax claim; prepare correspondence to Chesapeake, VA in response to Summons | JNOEL | B007 | 0.30 |
| 04/08/08 | Teleconference with S. Beach re: Chesapeake, VA business license question | JNOEL | B007 | 0.10 |
| 04/08/08 | Review/revise motion re: approve compromise of mortgage loans with Bank of America | MLUNN | B007 | 0.60 |
| 04/08/08 | Telephone to H. Zea re: pending motion related to construction loans | MLUNN | B007 | 0.10 |
| 04/08/08 | Correspondence from/correspondence to and telephone to R. Miller re: Zea Construction loan motion | MLUNN | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Teleconference with R. Semple re: compromising construction loans | MLUNN | B007 | 0.30 |
| 04/08/08 | Draft objection to Zea motion re: construction loans | MLUNN | B007 | 1.60 |
| 04/08/08 | Teleconference with R. Semple (.2) re: compromise of certain construction loans and review motion and order permitting same (.2) | MLUNN | B007 | 0.40 |
| 04/08/08 | Teleconference with R. Semple re: issues related to ABN stipulation concerning compromise construction loans | MLUNN | B007 | 0.30 |
| 04/08/08 | Telephone to R. Semple (.2) and correspondence to M. Whiteman (.1) re: DB request for loan file return | MLUNN | B007 | 0.30 |
| 04/08/08 | Review objections to first omnibus claims objection | MLUNN | B007 | 0.10 |
| 04/08/08 | Work with R. Poppiti re: objection to Zea motion relating to construction loans | MLUNN | B007 | 0.20 |
| 04/08/08 | Review claims related to equity interests re: omnibus claims objection | NGROW | B007 | 0.30 |
| 04/08/08 | Email to P. Agrawal re: objection to equity interest claims | NGROW | B007 | 0.10 |
| 04/08/08 | Converse with E. Kosmowski re: objections to claims for equity interests | NGROW | B007 | 0.10 |
| 04/08/08 | Email to P. Agrawal re: objections to claims for equity interests | NGROW | B007 | 0.10 |
| 04/08/08 | Telephone call to P. Carney re: inquiry related to third omnibus objection to claims | NGROW | B007 | 0.10 |
| 04/08/08 | Meet with E. Kosmowski re: responses to omnibus claims objections | NGROW | B007 | 0.30 |
| 04/08/08 | Converse with D. Laskin re: responses to omnibus claims objections | NGROW | B007 | 0.20 |
| 04/08/08 | Review exhibits to fourth omnibus claims objection | NGROW | B007 | 0.80 |
| 04/08/08 | Draft fourth omnibus claims objection | NGROW | B007 | 1.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Email to D. Laskin re: responses to claim objections | NGROW | B007 | 0.10 |
| 04/08/08 | Conference with D. Bowman re: letter from Countrywide re: proof of claim (.2); review proof of claim (.2) and correspondence to S. Dickman re: information on underlying loan (.1) | RBART | B007 | 0.50 |
| 04/08/08 | Teleconference with Kalas, Johnson and Noel re: adjourned loan and tax issues, review documents re: adjourned loans, review letter from J. Noel re: VA tax issues, and work with Noel re: handling tax issues | SBEAC | B007 | 1.30 |
| 04/08/08 | Work with Coyle re: bank account claim issues | SBEAC | B007 | 0.20 |
| 04/09/08 | Correspondence from/correspondence to T. Corrigan re: construction loan letter | EKOSM | B007 | 0.40 |
| 04/09/08 | Meeting with N. Grow re: claim objections | EKOSM | B007 | 0.20 |
| 04/09/08 | Correspondence from/correspondence to P. Agrawal and S. Beach re: rent claims | EKOSM | B007 | 0.30 |
| 04/09/08 | Correspondence from/correspondence to P. Agrawal re: omnibus objection | EKOSM | B007 | 0.30 |
| 04/09/08 | Correspondence from/correspondence to K. Gowins re: construction loan letter | EKOSM | B007 | 0.20 |
| 04/09/08 | Correspondence from/correspondence to P. Agrawal, N. Grow and B. Tuttle re: claim objections | EKOSM | B007 | 0.70 |
| 04/09/08 | Review/revise motion to compromise Bank of America option ARM loans | MLUNN | B007 | 0.40 |
| 04/09/08 | Converse with D. Laskin re: responses to omnibus claim objections | NGROW | B007 | 0.10 |
| 04/09/08 | Review responses to omnibus claim objections | NGROW | B007 | 0.50 |
| 04/09/08 | Emails to E. Kosmowski re: responses to omnibus claim objections | NGROW | B007 | 0.40 |
| 04/09/08 | Research re: whether claimants can assert valid claims for bounced check fees | NGROW | B007 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/09/08 | Email to E. Kosmowski re: whether claimants can assert valid claims for bounced check fees | NGROW | B007 | 0.10 |
| 04/09/08 | Conference call with B. Tuttle and P. Agrawal re: fourth omnibus claims objection | NGROW | B007 | 0.30 |
| 04/09/08 | Telephone call with P. Agrawal re: fourth omnibus claims objection (3x) | NGROW | B007 | 0.30 |
| 04/09/08 | Review and revise fourth omnibus objection to claims | NGROW | B007 | 0.60 |
| 04/09/08 | Email to P. Agrawal and B. Tuttle re: exhibits to fourth omnibus claims objection | NGROW | B007 | 0.10 |
| 04/10/08 | Correspondence from and to Kroll and Epiq re: 4th Omnibus Objection | EKOSM | B007 | 0.40 |
| 04/10/08 | Review exhibits to 4th Omnibus Objection | EKOSM | B007 | 0.40 |
| 04/10/08 | Correspondence from and to Kroll and Epiq re: 4th Omnibus Objection | EKOSM | B007 | 0.40 |
| 04/10/08 | Further review analysis of ABN Construction loan (.3) and teleconference with R. Semple re: same (.2) | MLUNN | B007 | 0.50 |
| 04/10/08 | Review and revise fourth omnibus objection and send to E. Kosmowski | NGROW | B007 | 0.40 |
| 04/10/08 | Telephone call to Judge Sontchi's Chambers re: hearing on first omnibus objection (2x) | NGROW | B007 | 0.20 |
| 04/10/08 | Work with E. Kosmowski to revise fourth omnibus objection and sent to B. Tuttle | NGROW | B007 | 0.30 |
| 04/10/08 | Telephone call with B. Wilson re: response to claims objection | NGROW | B007 | 0.20 |
| 04/10/08 | Email to E. Kosmowski re: MBIA response to omnibus claims objection | NGROW | B007 | 0.20 |
| 04/10/08 | Correspond with J. Kalas re: fourth omnibus claims objection | NGROW | B007 | 0.10 |
| 04/11/08 | Telephone to (returned) P. Moran (American Home Mortgage) re: application of various utility deposits as they relate to proofs of claim | DBOWM | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/08 | Telephone from P. Moran (American Home Mortgage) re: inquiry with respect to application of various utility deposits as they relate to proofs of claim | DBOWM | B007 | 0.20 |
| 04/11/08 | Prepare chart of responses to Omnibus Claims Objections and status of same | DLASK | B007 | 0.50 |
| 04/11/08 | Review 4th omnibus claims objection | EKOSM | B007 | 0.40 |
| 04/11/08 | Meeting with N. Grow re: 4th omnibus claims objection | EKOSM | B007 | 0.30 |
| 04/11/08 | Telephone to B. Tuttle and P. Agrawal re: 4th omnibus claims objection | EKOSM | B007 | 0.40 |
| 04/11/08 | Correspondence from/correspondence to D. Laskin, M. Lunn and S. Beach re: 2nd omnibus objection | EKOSM | B007 | 0.30 |
| 04/11/08 | Teleconference and correspondence with Ed Kosmowski and Puneet Agrawal re claims of deferred compensation participants | KCOYL | B007 | 0.30 |
| 04/11/08 | File and coordinate service of debtors' fourth omnibus (non-substantive) objection to claims | MBERT | B007 | 0.50 |
| 04/11/08 | Correspondence from and correspondence to D. Folds re: objection to Boston properties claim | MLUNN | B007 | 0.20 |
| 04/11/08 | Email to D. Laskin re: keeping track of responses to omnibus claims objections | NGROW | B007 | 0.10 |
| 04/11/08 | Review and revise fourth omnibus claims objection and related exhibits, affidavit and notices | NGROW | B007 | 0.80 |
| 04/11/08 | Coordinate filing of fourth omnibus claims objection | NGROW | B007 | 0.30 |
| 04/11/08 | Telephone call to stockholder re: objection to proof of claim | NGROW | B007 | 0.10 |
| 04/13/08 | Telephone from J. Kalas re: omnibus objections | EKOSM | B007 | 0.20 |
| 04/13/08 | Correspondence from/correspondence to P. Agrawal re: omnibus objections | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/08 | Review and assemble documents with respect to response to Motion for Payment of Administrative Expenses/Claims Filed by McLain Partners II | DLASK | B007 | 1.00 |
| 04/14/08 | Update claims objection response chart and status | DLASK | B007 | 0.40 |
| 04/14/08 | Correspondence from/correspondence to P. Agrawal re: omnibus objections | EKOSM | B007 | 0.40 |
| 04/14/08 | Correspondence from/correspondence to R. Tuttle re: claims register | EKOSM | B007 | 0.20 |
| 04/14/08 | Correspondence from/correspondence to R. Tuttle re: order to first omnibus objection to claims | EKOSM | B007 | 0.30 |
| 04/14/08 | Meeting with N. Grow re: order to first omnibus objection to claims | EKOSM | B007 | 0.30 |
| 04/14/08 | Draft outline of response to McLain Partners' request for administrative claim | KCOYL | B007 | 1.10 |
| 04/14/08 | Research re: late filed claims | RFPOP | B007 | 0.30 |
| 04/15/08 | Telephone call from M. Whiteman re: questions about releases of unknown claims; review settlement treatise and send citations to M. Whiteman by e-mail | DGIBB | B007 | 0.30 |
| 04/15/08 | Draft Notice of Submission of Claims for Third Omnibus Objection | DLASK | B007 | 0.30 |
| 04/15/08 | Correspondence from and to B. Tuttle re: Claim Objection | EKOSM | B007 | 0.30 |
| 04/15/08 | Correspondence from and to N. Grow re: Omnibus Objections to Claims | EKOSM | B007 | 0.20 |
| 04/15/08 | Meeting with Sean Beach re review of McClain Partners' Motion for Administrative Claim | KCOYL | B007 | 0.30 |
| 04/15/08 | Telephone from and telephone to B. Fernades re: motion to compromise Bank of America loans through waiving prepayment penalties | MLUNN | B007 | 0.20 |
| 04/15/08 | Correspondence to Bank of America and Committee re: motion to compromise Option Arms | MLUNN | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/08 | Teleconference with Company, R. Brady and P. Morgan re: compromising of construction loans | MLUNN | B007 | 0.30 |
| 04/15/08 | Telephone from D. Bowman re: issues raised by J. McMahon and Michigan quiet title action settlement | MLUNN | B007 | 0.10 |
| 04/15/08 | Work with R. Poppiti re: request from Skill Soft for administrative claim | MLUNN | B007 | 0.30 |
| 04/15/08 | Telephone from and telephone to E. Soto re: compromise of construction loan | MLUNN | B007 | 0.20 |
| 04/15/08 | Correspondence to K. Gowins re: construction loan compromise inquiry | MLUNN | B007 | 0.10 |
| 04/15/08 | Work with K. Coyle re: motion to establish ADR | MLUNN | B007 | 0.20 |
| 04/15/08 | Respond to email from creditor with copy of fourth omnibus objection | NGROW | B007 | 0.30 |
| 04/15/08 | Draft Objection to National City's Motion for Administrative Claim | RFPOP | B007 | 2.20 |
| 04/15/08 | Email from and call with Paul Moran re: American Express's claim, and review claim materials re: same | RFPOP | B007 | 0.30 |
| 04/15/08 | Work with Coyle re: IMB related administrative claim, Wells Fargo, and cash collateral order issues | SBEAC | B007 | 0.50 |
| 04/15/08 | Telephone from and to McMahon, teleconferences with Servicing re: San Hacinto foreclosure issue | SBEAC | B007 | 0.60 |
| 04/15/08 | Teleconference with T. Horan re: M&T Bank, agent for Maryland Community Development Division re: claim inquiry | SBEAC | B007 | 0.30 |
| 04/15/08 | Teleconference with Sakamoto re: Wells Fargo claim issues | SBEAC | B007 | 0.30 |
| 04/15/08 | Telephone from and to D. Goldberg re: BONY/Orix litigation and review documents re: alleged rapid amortization event | SBEAC | B007 | 0.80 |
| 04/15/08 | Work with Whiteman re: research on waiver issues related to BofA | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/15/08 | Telephone from and emails with S. Sakamoto re: claim of Wells Fargo and related issues (.2); conference with S. Beach/S. Sakamoto re: same (.3) | SBHAT | B007 | 0.50 |
| 04/16/08 | Update Omnibus Objections to Claims chart with responses | DLASK | B007 | 0.40 |
| 04/16/08 | Finalize for filing and coordinate service of Notice of Submission of Claims for Second Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 04/16/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.20 |
| 04/16/08 | Correspondence to and telephone from R. Semple re: information on construction loans that have been compromised | MLUNN | B007 | 0.30 |
| 04/16/08 | Telephone call with J. White re: objection to Tower Claim's proof of claim | NGROW | B007 | 0.10 |
| 04/16/08 | Review and revise Bar Date Motion re: Purchaser's Cure Amount | RFPOP | B007 | 0.20 |
| 04/16/08 | Further draft Objection to National City's Motion for Administrative Claim | RFPOP | B007 | 0.40 |
| 04/16/08 | Telephone from and to S. Sakamoto re: Wells Fargo claim objection | SBHAT | B007 | 0.20 |
| 04/17/08 | Telephone call with and correspondence to Sherry Dreisewerd re McLain Partners' claim | KCOYL | B007 | 0.60 |
| 04/17/08 | Correspondence from/correspondence to Z. Alison re: Construction Loan Bar Date | MLUNN | B007 | 0.20 |
| 04/17/08 | Work with T. Brolan and S. Martinez re: Higby settlement reimbursements | MWHIT | B007 | 0.30 |
| 04/17/08 | Emails with Z. Allinson and M. Lunn re: Samini claims | MWHIT | B007 | 0.20 |
| 04/17/08 | Review and file correspondence. and organize objections to omnibus claims objections | NGROW | B007 | 1.30 |
| 04/17/08 | Email to Claire Norfolk re: payment of post-petition fees | RFPOP | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                     05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/17/08 | Review and revise letter to McMahon and work with Enos re: Bael and Rush claims | SBEAC | B007 | 0.20 |
| 04/17/08 | Teleconference with L. Laukidis re: Citibank claim issues | SBEAC | B007 | 0.30 |
| 04/18/08 | Correspondence from/correspondence to P. Agrawal re: claims analysis | EKOSM | B007 | 0.40 |
| 04/18/08 | Telephone from P. Agrawal re: claims analysis | EKOSM | B007 | 0.30 |
| 04/18/08 | Correspondence from/correspondence to N. Grow re: claims objections | EKOSM | B007 | 0.20 |
| 04/18/08 | Review Motion files by AT&T re: administrative claim | MLUNN | B007 | 0.20 |
| 04/18/08 | Review Xerox claims and telephone to/telephone from R. Semple re: analysis of same | MLUNN | B007 | 0.40 |
| 04/18/08 | Correspondence from/correspondence to S. Talmadge re: Motion to Compromise Loans | MLUNN | B007 | 0.10 |
| 04/18/08 | Correspondence to B. Johnson and B. Fernandes re: Motion to Compromise Loans | MLUNN | B007 | 0.10 |
| 04/18/08 | Correspondence from/correspondence to Z. Allison re: Construction Loan Bar Date | MLUNN | B007 | 0.10 |
| 04/18/08 | Respond to email from J. White re: fourth omnibus claims objection | NGROW | B007 | 0.10 |
| 04/18/08 | Confer with R. Bartley re: response to omnibus claims objection | NGROW | B007 | 0.10 |
| 04/18/08 | Telephone call with creditor re: fourth omnibus claims objection | NGROW | B007 | 0.20 |
| 04/18/08 | Email to E. Kosmowski re: amended claim by Sprint in fourth omnibus claims objection | NGROW | B007 | 0.20 |
| 04/18/08 | Review and file correspondence. and file correspondence. claims related to equity interests re: omnibus claims objection | NGROW | B007 | 1.90 |
| 04/19/08 | Review and file correspondence. claims related to equity interests re: omnibus claims objection | NGROW | B007 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/19/08 | Further draft Objection to National City's Motion for Administrative Claim | RFPOP | B007 | 4.40 |
| 04/20/08 | Further draft Objection to National City's Motion for Administrative Claim | RFPOP | B007 | 3.90 |
| 04/21/08 | Review docket and download responses to Second Omnibus Objection to Claims and update Response Chart | DLASK | B007 | 1.00 |
| 04/21/08 | Correspondence from/correspondence to Kroll and N. Grow re: responses to second omnibus objection | EKOSM | B007 | 0.40 |
| 04/21/08 | Correspondence from/correspondence to Kroll and N. Grow re: equity claims | EKOSM | B007 | 0.30 |
| 04/21/08 | Correspondence from/correspondence to P. Agrawal re: omnibus objection | EKOSM | B007 | 0.30 |
| 04/21/08 | Correspondence from/correspondence to B. Tuttle and N. Agrawal re: responses to claim objection | EKOSM | B007 | 0.40 |
| 04/21/08 | Correspondence from/correspondence to Kroll and N. Grow re: claims analysis | EKOSM | B007 | 0.60 |
| 04/21/08 | Correspondence from and telephone call with Emmet Keary re administrative claim filed by McLain Partners | KCOYL | B007 | 0.50 |
| 04/21/08 | Telephone call to and correspondence from Sherry Dreisewerd re adjournment of hearing on McLain Partners' administrative claim | KCOYL | B007 | 0.20 |
| 04/21/08 | Correspondence from and correspondence to K. Gowins re: Samini construction loan | MLUNN | B007 | 0.10 |
| 04/21/08 | Review/revise/provide comments to objection to National City administrative claim motion | MLUNN | B007 | 1.10 |
| 04/21/08 | Work with R. Poppiti re: objection to National City administrative claim | MLUNN | B007 | 0.40 |
| 04/21/08 | Correspondence from and correspondence to Z. Allison re: Samini construction loan | MLUNN | B007 | 0.10 |
| 04/21/08 | Phone call w/ P. Agrawal re equity claims | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/08 | Review claims related to equity interests in connection with omnibus claims objection | NGROW | B007 | 0.30 |
| 04/21/08 | Converse w/ E. Kosmowski re reply to responses to omnibus objections | NGROW | B007 | 0.30 |
| 04/21/08 | Correspond w/ P. Agrawal re claims related to equity interests in connection with omnibus claims objection | NGROW | B007 | 0.40 |
| 04/21/08 | Review responses to second omnibus objection and correspond w/ D. Laskin re review | NGROW | B007 | 0.20 |
| 04/21/08 | Revise Objection to National City's Motion for Administrative Claim (2.0), and meet with M. Lunn (.4) re: same | RFPOP | B007 | 2.40 |
| 04/21/08 | Work with Coyle re: lease claim issues and bank account claim issues | SBEAC | B007 | 0.30 |
| 04/21/08 | Work with Grear and review documents re: open BofA claim issues and servicing sale closing issues | SBEAC | B007 | 0.70 |
| 04/21/08 | Work with Coyle and correspondence from and to Coyle re: Mclain administrative claim | SBEAC | B007 | 0.30 |
| 04/22/08 | Conference with D. Bowman regarding title insurance claim issue re: title insurance recovery | CCROW | B007 | 0.30 |
| 04/22/08 | Return call to Lara Orrico regarding filing of proof of claim | DLASK | B007 | 0.10 |
| 04/22/08 | Review informal responses to Second Omnibus Objections, research claim no. and update Claims Response Chart | DLASK | B007 | 1.00 |
| 04/22/08 | Correspondence from/correspondence to B. Tuttle and P. Agrawal re: omnibus claims objections | EKOSM | B007 | 0.40 |
| 04/22/08 | Review exhibits to 5th and 6th omnibus objections; meeting with N. Grow re: same | EKOSM | B007 | 0.60 |
| 04/22/08 | Correspondence from/correspondence to N. Grow re: 2nd omnibus objection | EKOSM | B007 | 0.20 |
| 04/22/08 | Correspondence from/correspondence to P. Agrawal re: claims review | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Review responses to 2nd omnibus objection | EKOSM | B007 | 0.40 |
| 04/22/08 | Meeting with N. Grow re: responses to 2nd omnibus objection | EKOSM | B007 | 0.40 |
| 04/22/08 | Telephone call to/from Emmet Kearny re Administrative Claim of McClain Partners | KCOYL | B007 | 0.20 |
| 04/22/08 | Telephone call from Marc Phillips re Administrative Claim of McClain Partners | KCOYL | B007 | 0.20 |
| 04/22/08 | Work with R. Miller re: Zea motion concerning construction loans | MLUNN | B007 | 0.20 |
| 04/22/08 | Work with D. Bowman and K. Coyle re: AT&T administrative claim motion and response to same | MLUNN | B007 | 0.20 |
| 04/22/08 | Review Valley Media decision re: administrative claim (response to National City Motion) | MLUNN | B007 | 0.40 |
| 04/22/08 | Work with R. Poppiti re: National City administrative claim motion and whether such motion will be amended | MLUNN | B007 | 0.30 |
| 04/22/08 | Review/provide comments to objection to National City administrative claim motion | MLUNN | B007 | 0.70 |
| 04/22/08 | Converse with R. Bartley re response to Omnibus Objection | NGROW | B007 | 0.10 |
| 04/22/08 | Correspond with D. Laskin and E. Kosmowski re tracking responses to Second Omnibus Claims Objection | NGROW | B007 | 0.20 |
| 04/22/08 | Review and summarize responses to omnibus objections in preparation for hearing on Second Omnibus Objection to Claims | NGROW | B007 | 2.40 |
| 04/22/08 | Discuss with N. Grow re: objection to amended POC asserting securities claim | PJACK | B007 | 0.20 |
| 04/22/08 | Telephone to Gary Cushner re:  Proof of Claim for Frieder family (.2); confer with NGROW re: same (.2) | RBART | B007 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Emails to and from Sherry Lowe re: National City's Motion for Administrative Claim, and discussions with M. Lunn and email to D. Laskin and K. Coyle re: same | RFPOP | B007 | 0.20 |
| 04/22/08 | Correspondence from and to Brickley, Brady and Lunn re: borrower litigation issues | SBEAC | B007 | 0.20 |
| 04/22/08 | Teleconference with Patton, Brady and Taylor and review documents re: cash collateral order and claim issues | SBEAC | B007 | 1.40 |
| 04/22/08 | Work with Coyle re: bank account litigation issues | SBEAC | B007 | 0.50 |
| 04/22/08 | Correspondence from Coyle re; McClain administrative expense claim | SBEAC | B007 | 0.10 |
| 04/23/08 | Review AT&T Administrative Claim Motion and discuss with M. Lunn | DBOWM | B007 | 0.60 |
| 04/23/08 | Discussion with R. Bartley re: AT&T Administrative Claim Motion and response | DBOWM | B007 | 0.20 |
| 04/23/08 | Meeting with N. Grow re: omnibus objections to claims | EKOSM | B007 | 0.30 |
| 04/23/08 | Review exhibits to 5th and 6th omnibus objections | EKOSM | B007 | 0.70 |
| 04/23/08 | Correspondence from/correspondence to B. Tuttle, P. Agrawal and N. Grow re: omnibus objection | EKOSM | B007 | 0.50 |
| 04/23/08 | Correspondence from/correspondence to R. Brady and P. Agrawal re: Morgan Stanley claims | EKOSM | B007 | 0.20 |
| 04/23/08 | Correspondence with Puneet Agrawal re deferred compensation claims | KCOYL | B007 | 0.20 |
| 04/23/08 | Correspondence with Emmet Keary re administrative claim filed by AT&T | KCOYL | B007 | 0.20 |
| 04/23/08 | Review/analyze memo re: open claims/issues with Bank of America | MLUNN | B007 | 0.40 |
| 04/23/08 | Telephone from and telephone to S. Talmadge re: motion to compromise loans | MLUNN | B007 | 0.30 |
| 04/23/08 | Review and revise motion to clarify judgment re: Bank of America/Committee settlement | MWHIT | B007 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Research case law regarding Fed R. Civ P. 52 and oral ruling | MWHIT | B007 | 0.80 |
| 04/23/08 | Converse with D. Laskin re responses to omnibus objections | NGROW | B007 | 0.10 |
| 04/23/08 | Phone call with creditor re Fourth Omnibus Claims Objection | NGROW | B007 | 0.10 |
| 04/23/08 | Phone call with counsel to Nathan Frieder re response to Second Omnibus Claims Objection (2x) | NGROW | B007 | 0.50 |
| 04/23/08 | Review N. Frieder's proof of claim and purported amended proof of claim | NGROW | B007 | 0.30 |
| 04/23/08 | Converse with E. Kosmowski re responses to Second Omnibus Claims Objection | NGROW | B007 | 0.30 |
| 04/23/08 | Correspond with P. Agrawal re responses to Second Omnibus Claim Objection | NGROW | B007 | 0.30 |
| 04/23/08 | Phone call with P. Agrawal re Fifth and Sixth Omnibus Claims Objections | NGROW | B007 | 0.10 |
| 04/23/08 | Conference call with B. Tuttle and P. Agrawal re 5th and 6th Omnibus Objections | NGROW | B007 | 0.60 |
| 04/23/08 | Review and revise chart of responses to omnibus objections and send to P. Agrawal | NGROW | B007 | 0.30 |
| 04/23/08 | Review exhibits to Fifth and Sixth Omnibus Objections | NGROW | B007 | 1.00 |
| 04/23/08 | Review amended proof of claim of N. and confer with NGROW re: adjournment of objection | RBART | B007 | 0.40 |
| 04/23/08 | Revise Objection to National City Administrative Claim and discussion with M. Lunn re: same | RFPOP | B007 | 0.40 |
| 04/24/08 | Discussion with R. Bartley re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.20 |
| 04/24/08 | Review filed claims for Internal Revenue and related claims | DLASK | B007 | 0.50 |
| 04/24/08 | File Affidavits of Service from Epiq regarding Fourth Omnibus Objection to Claims and Order regarding First Omnibus Objection to Claims | DLASK | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Telephone from/telephone to N. Grow re: 5th omnibus objection | EKOSM | B007 | 0.30 |
| 04/24/08 | Telephone from/telephone to N. Grow re: 6th omnibus objection | EKOSM | B007 | 0.40 |
| 04/24/08 | Review 5th and 6th omnibus objections | EKOSM | B007 | 0.80 |
| 04/24/08 | Telephone from N. Grow re: 5th and 6th omnibus objection | EKOSM | B007 | 0.50 |
| 04/24/08 | Correspondence from R. Brady re: Morgan Stanley claims | EKOSM | B007 | 0.20 |
| 04/24/08 | Work with K. Coyle re: ADR procedures motion for resolving claims related to prepetition litigation claims | MLUNN | B007 | 0.10 |
| 04/24/08 | Work with N. Grow re: claim objections scheduled for May 1st hearing | MLUNN | B007 | 0.20 |
| 04/24/08 | Converse with M. Lunn re: preparation for hearing on second and third omnibus claim objections | NGROW | B007 | 0.10 |
| 04/24/08 | Converse and correspond with B. Tuttle and P. Agrawal re: preparation of Fifth and Sixty omnibus claims objections | NGROW | B007 | 1.00 |
| 04/24/08 | Converse and correspond with E. Kosmowski re: preparation of Fifth and Sixth Omnibus claims objections | NGROW | B007 | 0.40 |
| 04/24/08 | Converse with D. Laskin re: preparation of Fifth and Sixth Omnibus claims objections | NGROW | B007 | 0.30 |
| 04/24/08 | Review exhibits to Fifth and Sixth Omnibus claims objections | NGROW | B007 | 0.50 |
| 04/24/08 | Draft Fifth Non-Substantive Omnibus Claims Objection | NGROW | B007 | 2.00 |
| 04/24/08 | Draft Sixth Substantive Omnibus Claims Objection | NGROW | B007 | 3.20 |
| 04/24/08 | Review amended proof of claim filed by Citi | NGROW | B007 | 0.40 |
| 04/24/08 | Review ATT motion to compel and; correspondence to Cavaco re: same | RBART | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Review Travelers indemnity documents and correspondence from and to Alter re: administrative claim request | SBEAC | B007 | 0.50 |
| 04/24/08 | Draft correspondence to D. Laskin re: claims filed by government units | SZIEG | B007 | 0.10 |
| 04/24/08 | Review correspondence from D. Laskin re: claims filed by government units | SZIEG | B007 | 0.10 |
| 04/24/08 | Telephone to T. Brolan re: issues with FHA claims | SZIEG | B007 | 0.10 |
| 04/24/08 | Review claims and various correspondence re: HUD block and AHM FHA claims | SZIEG | B007 | 0.70 |
| 04/25/08 | Correspondence from/correspondence to B. Tuttle, N. Grow and Puneet Agrawal re: omnibus objections 5 and 6 | EKOSM | B007 | 0.30 |
| 04/25/08 | Review and comment on omnibus objections 5 and 6; telephone to N. Grow re: same | EKOSM | B007 | 0.80 |
| 04/25/08 | Correspondence from B. Tuttle re: exhibits to omnibus objections 5 and 6; review same | EKOSM | B007 | 0.40 |
| 04/25/08 | Correspondence from/correspondence to Kroll and Epiq re: 5th and 6th omnibus objection | EKOSM | B007 | 0.80 |
| 04/25/08 | Work with S. Beach and P. Morgan re: proceeds from compromising construction loans and sale of REO in preparation for call | MLUNN | B007 | 0.60 |
| 04/25/08 | Correspond with D. Laskin re: bar dates for various types of claims | NGROW | B007 | 0.10 |
| 04/25/08 | Review and revise Fifth Omnibus objection to claims | NGROW | B007 | 1.00 |
| 04/25/08 | Review and revise Sixth Omnibus objection to claims | NGROW | B007 | 2.10 |
| 04/25/08 | Phone calls with P. Agrawall, B. Tuttle and E. Kosmowski re: preparation of 5th and 6th omnibus claim objections | NGROW | B007 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                                     05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/08 | Correspond with P. Agrawall, B. Tuttle and E. Kosmowski re: preparation of 5th and 6th Omnibus claim objections | NGROW | B007 | 0.80 |
| 04/25/08 | Phone call with T. Horan re: objectoin to equity claim by N. Frieder | NGROW | B007 | 0.30 |
| 04/25/08 | Send e-mail to E. Kosmowski re: phone call with T. Horan and objection to equity claim by N. Frieder | NGROW | B007 | 0.20 |
| 04/25/08 | Review N. Frieder's proof of claim and purported amended proof of claim | NGROW | B007 | 0.20 |
| 04/25/08 | Telephone from and correspondence to L. Laukidis re: Citibank claims | SBEAC | B007 | 0.10 |
| 04/25/08 | Telephone from and correspondence to Harbour and correspondence to Laskin re: Calyon settlement | SBEAC | B007 | 0.20 |
| 04/25/08 | Review correspondence from T. Brolan re: HUD block of AHMSI claims | SZIEG | B007 | 0.10 |
| 04/26/08 | Correspondence from B. Tuttle re: exhibits to 5th and 6th omnibus objections | EKOSM | B007 | 0.10 |
| 04/26/08 | Review and revise Fifth Omnibus objection to claims | NGROW | B007 | 0.30 |
| 04/27/08 | Correspondence from/correspondence to Epiq re: claims analysis; review same | EKOSM | B007 | 0.80 |
| 04/28/08 | Coordinate service re: fifth omnibus (non-substantive) objection to claims and sixth omnibus (substantive) objection to claims | CTAYL | B007 | 0.40 |
| 04/28/08 | Telephone to C. Brown re: AT&T Motion for Administrative Claim | DBOWM | B007 | 0.20 |
| 04/28/08 | Telephone to J. Yar re: AT&T Motion for Administrative Claim | DBOWM | B007 | 0.10 |
| 04/28/08 | Discussion with M. Lunn re: AT&T Motion for Administrative Claim | DBOWM | B007 | 0.10 |
| 04/28/08 | Telephone calls from Wendi North represening creditor regarding HELOC Bar Date | DLASK | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/08 | Finalize for filing and coordinate service of Fifth Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 04/28/08 | Finalize for filing and coordinate service of Sixth Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 04/28/08 | Correspondence from/correspondence to T. Horan re: Frieder claim | EKOSM | B007 | 0.20 |
| 04/28/08 | Correspondence from/correspondence to Epiq and Kroll re: 5th and 6th omnibus objections | EKOSM | B007 | 0.40 |
| 04/28/08 | Work with D. Bowman re: AT&T administrative claim motion | MLUNN | B007 | 0.20 |
| 04/28/08 | Work with E. Kosmowski re: claim objections scheduled for the May 1st hearing | MLUNN | B007 | 0.20 |
| 04/28/08 | Send fifth and sixth omnibus claims objections to J. Kalas for signature on affidavits | NGROW | B007 | 0.10 |
| 04/28/08 | Review claims filed by Sprint in connection with fourth omnibus objection to claims | NGROW | B007 | 0.30 |
| 04/28/08 | Telephone call with K. Misken re: claims filed by Sprint in connection with fourth omnibus objection to claims | NGROW | B007 | 0.10 |
| 04/28/08 | Telephone call with P. Agrawal re: filing of motion for authority to file more substantive claim objections to more than 150 claims at a time | NGROW | B007 | 0.20 |
| 04/28/08 | Telephone call with E. Kosmowski re: filing of fifth and sixth omnibus objections to claims | NGROW | B007 | 0.10 |
| 04/28/08 | Review, revise, and coordinate filing of fifth omnibus objection to claims | NGROW | B007 | 1.60 |
| 04/28/08 | Review, revise, and coordinate filing of sixth omnibus objection to claims | NGROW | B007 | 1.60 |
| 04/28/08 | Correspond with P. Agrawal, B. Tuttle, E. Kosmowski, and D. Laskin re: filing of fifth and sixth omnibus objections to claims | NGROW | B007 | 2.00 |
| 04/28/08 | Emails from Mark Cavaco and Jason Madron re: claim number 7611 | RFPOP | B007 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/08 | Review claims of government agencies re: issues with HUD | SZIEG | B007 | 0.50 |
| 04/28/08 | Draft correspondence to T. Brolan re: HUD block of AHMSI claims | SZIEG | B007 | 0.10 |
| 04/29/08 | Discussion with R. Bartley re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.20 |
| 04/29/08 | Telephone to and follow-up e-mail to E. Horn (AT&T) re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.30 |
| 04/29/08 | Letter from S. Dewey re: Harrison v. American Brokers Conduit d/b/a American Home Mortgage Corp. and related potential claim | DBOWM | B007 | 0.20 |
| 04/29/08 | Review exhibits to 5th and 6th omnibus objections | EKOSM | B007 | 0.40 |
| 04/29/08 | Telephone from L. Laukitis re: Citigroup proof of claim | EKOSM | B007 | 0.30 |
| 04/29/08 | Correspondence from/correspondence to Epiq and Kroll re: 5th and 6th omnibus objections | EKOSM | B007 | 0.40 |
| 04/29/08 | Meeting with M. Lunn and N. Grow re: 2nd and 3rd omnibus objections | EKOSM | B007 | 0.60 |
| 04/29/08 | Telephone from R. Semple re: extending provisions of third stipulation with ABN | MLUNN | B007 | 0.40 |
| 04/29/08 | Work with E. Kosmowski re: claim objections and responses for May 1st hearing | MLUNN | B007 | 0.30 |
| 04/29/08 | Review/analyze Xerox documents re: potential claim objection (.7); teleconference with C. Conry re: same (.4); multiple conferences with E. Kosmowski and N. Grow re: same (.5) | MWHIT | B007 | 1.60 |
| 04/29/08 | Telephone calls with J. von Behren (2x) re: response to second omnibus objection to claims | NGROW | B007 | 0.20 |
| 04/29/08 | Converse with M. Whiteman re: responding to telephone calls from creditors re: omnibus claims objections | NGROW | B007 | 0.10 |
| 04/29/08 | Converse with D. Laskin re: responses to omnibus objections and preparation of agenda for omnibus hearing on May 1, 2008 | NGROW | B007 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/08 | Review claims filed by Adorno & Yoss, and telephone calls (2x) with G. Ahrens to discuss these claims | NGROW | B007 | 0.50 |
| 04/29/08 | Correspond with B. Tuttle and G. Ahrens re: claims filed by Adorno & Yoss | NGROW | B007 | 0.10 |
| 04/29/08 | Review informal response to fourth omnibus objection to claims, and forward to D. Laskin | NGROW | B007 | 0.10 |
| 04/29/08 | Correspond with B. Tuttle, P. Agrawal, and E. Kosmowski re: preparation for hearing on second and third omnibus objections to claims | NGROW | B007 | 0.60 |
| 04/29/08 | Review proofs of claim filed by GMAC to confirm they were timely filed under appropriate bar date, and send email to M. Lunn | NGROW | B007 | 0.60 |
| 04/29/08 | Set up CourtCall access for J. Kalas for hearing on second and third omnibus objections to claims | NGROW | B007 | 0.10 |
| 04/29/08 | Confer with D. Bowman re: AT&T motion to compel payment (.2) and correspondence to Chris Cavaco re: status of inquiry with AT&T | RBART | B007 | 0.30 |
| 04/29/08 | Telephone from and to Alter and review indemnity documents re: Travelers claim | SBEAC | B007 | 0.50 |
| 04/29/08 | Correspondence with T. Brolan re: HUD claim issues and telephone conference to discuss same (multiple) | SZIEG | B007 | 0.30 |
| 04/30/08 | Return phone calls to creditors regarding proof of claim forms and status | DLASK | B007 | 1.50 |
| 04/30/08 | Review and prepare claims binders for Second Omnibus Objection to Claims for hearing | DLASK | B007 | 1.50 |
| 04/30/08 | Review filed and informal responses to Fourth Omnibus Objection to Claims; update chart of responses to claim objections | DLASK | B007 | 0.50 |
| 04/30/08 | Correspondence to Epiq re: claims of Credit Suisse | EKOSM | B007 | 0.10 |
| 04/30/08 | Work with M. Whiteman re: Xerox administrative claim | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/08 | Correspondence from and correspondence to Z. Allison re: Chavez claim | MLUNN | B007 | 0.10 |
| 04/30/08 | Work with N. Grow re: hearing on second and third omnibus objection and preparation of order for same | MLUNN | B007 | 0.40 |
| 04/30/08 | Teleconference with R. Semple re: ABN fourth stipulation | MLUNN | B007 | 0.30 |
| 04/30/08 | Review responses filed by claimants to second omnibus objection on in preparation for hearing on same | MLUNN | B007 | 0.90 |
| 04/30/08 | Correspondence to D. Rastunik re: Sun Trust claim | MLUNN | B007 | 0.10 |
| 04/30/08 | Review Xerox contract and proof of claim, and converse with M. Whiteman | NGROW | B007 | 0.60 |
| 04/30/08 | Telephone call with Chris Conry re: Xerox claims | NGROW | B007 | 0.30 |
| 04/30/08 | Telephone call with D. Plon re: status of claim of Fidelity Core Associates | NGROW | B007 | 0.10 |
| 04/30/08 | Email to D. Plon re: status of claim of Fidelity Core Associates | NGROW | B007 | 0.20 |
| 04/30/08 | Correspond with E. Kosmowski, M. Lunn, and B. Tuttle in preparation for hearing on second and third omnibus claims objections | NGROW | B007 | 0.50 |
| 04/30/08 | Telephone from Chris Cavaco re:  AT&T motion to compel payment | RBART | B007 | 0.30 |
| 04/30/08 | Review response to omnibus claim objection and call to N. Grow re: same | RFPOP | B007 | 0.20 |
| 04/30/08 | Revise objection to National City's Motion for an Administrative Claim | RFPOP | B007 | 0.90 |
| 04/30/08 | Teleconference with Alter re: indemnity claim issues | SBEAC | B007 | 0.30 |
| 04/30/08 | Telephone from T. Brolan re: HUD claims | SZIEG | B007 | 0.40 |
| 04/30/08 | Analysis and legal research re: HUD claims | SZIEG | B007 | 1.20 |
| | Sub Total | | | 170.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Draft, review and revise summary of recent Chapter 11 events re preparation for Board meeting | KCOYL | B008 | 0.90 |
| 04/01/08 | Meeting with N. Powell, S. Zieg and P. Jackson re: issues related to Article 9 and stay relief and settlement objective | MLUNN | B008 | 1.40 |
| 04/01/08 | Follow-up with P. Jackson from conference with N. Powell concerning Article 9 implications | MLUNN | B008 | 0.20 |
| 04/01/08 | Participate on daily call with clients and advisors | PMORG | B008 | 1.00 |
| 04/01/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 1.10 |
| 04/01/08 | Liquidity and case management meeting with client and advisors | SBEAC | B008 | 1.00 |
| 04/01/08 | Meeting with N. Powell, M. Lunn and P. Jackson re: Article 9 issues related to BOA motion for relief from stay and motion to approve settlement between BOA and UCC | SZIEG | B008 | 1.40 |
| 04/02/08 | Meeting with YCST team to discuss issues related to Ross closing, Committee and Bank of America issues | JPATT | B008 | 1.20 |
| 04/02/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.70 |
| 04/02/08 | Participate on daily operations call (.40); Followed by liquidity call (portion of call) (.30) | PMORG | B008 | 0.70 |
| 04/02/08 | Conference call with client and KZC re: case issues and strategy; final close of servicing sale | RBRAD | B008 | 2.70 |
| 04/02/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 1.60 |
| 04/03/08 | Teleconference with S. Friedman re: various issues including pending motions/objections concerning Bank of America stay relief and Committee/Bank of America settlement | MLUNN | B008 | 0.50 |
| 04/03/08 | Participate on call with Kroll and representatives and advisors of BofA re: various case issues | PMORG | B008 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40315475                                05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Conference call with client and KZC re: case issues and strategy; Calyon settlement negotiations | RBRAD | B008 | 0.70 |
| 04/03/08 | Teleconference with BofA, including counsel and professionals re: collateral issues | SBEAC | B008 | 0.40 |
| 04/07/08 | Draft, review and revise Summary of Chapter 11 Events for week of March 31 re preparation for Board meeting | KCOYL | B008 | 0.90 |
| 04/08/08 | Participate on conference call with clients and advisors re: various case issues (.70); Followed by liquidity call (.30) | PMORG | B008 | 1.00 |
| 04/08/08 | Prepare Correspondence to clients and BofA's counsel re: cancellation of 5:00 call | PMORG | B008 | 0.10 |
| 04/08/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.90 |
| 04/09/08 | Work on Bank of America stay and settlement disputes; document review and strategy discussions with various individuals, including R. Brady, J. Dorsey, P. Morgan, M. Lunn | JPATT | B008 | 3.00 |
| 04/09/08 | Attend weekly YCST team meeting | JPATT | B008 | 1.50 |
| 04/09/08 | Attend AHM weekly client team meeting re review of task list and pending issues | KCOYL | B008 | 1.00 |
| 04/09/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 2.20 |
| 04/09/08 | Weekly meeting re: issues and events | KENOS | B008 | 0.90 |
| 04/09/08 | Task list meeting and related follow-up with J. Patton, R. Brady, P. Morgan, C. Grear and S. Beach | MLUNN | B008 | 1.60 |
| 04/09/08 | Participate on daily operations call with clients and advisors | PMORG | B008 | 0.30 |
| 04/09/08 | Meeting with J. Patton, P. Morgan, S. Beach and M. Lunn re: servicing sale closing; Bank of America/Committee settlement; Bank of America stay relief hearing | RBRAD | B008 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/09/08 | Case management and liquidity teleconference with client and professionals | SBEAC | B008 | 0.50 |
| 04/10/08 | Attend teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.70 |
| 04/10/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.30 |
| 04/10/08 | Teleconference with Grear and liquidity committee re: closing and related issues | SBEAC | B008 | 0.50 |
| 04/11/08 | Draft, review and revise summary of chapter 11 events for week of April 7, 2008 re preparation for Board meeting | KCOYL | B008 | 1.90 |
| 04/13/08 | Team meeting to prepare for hearing on Bank of America stay relief motion (and telephone call re: Article 9 issues) | JPATT | B008 | 1.00 |
| 04/14/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 0.90 |
| 04/15/08 | Telephone conference with board of directors re: status of loan sale, bank sale, servicing sale and case issues | CGREA | B008 | 0.80 |
| 04/15/08 | Telephone conference with K. Nystrom, B. Fernandes, M. Taylor, J. Patton, P. Morgan and S. Cooper re: status of case issues and board presentation | CGREA | B008 | 0.60 |
| 04/15/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.60 |
| 04/15/08 | Teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.60 |
| 04/15/08 | Participate on operations and liquidty calls with clients and advisors | PMORG | B008 | 0.50 |
| 04/15/08 | Teleconference with clients, Fernandes and Pino, re: construction loan proceeds, possible draw on DIP and 4/16 stay relief hearing | PMORG | B008 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/08 | Participate (telephonically) in Board of Directors meeting | PMORG | B008 | 1.50 |
| 04/15/08 | Conference call with client and KZC re: case status and strategy | RBRAD | B008 | 0.40 |
| 04/15/08 | Case management and liquidity meeting | SBEAC | B008 | 0.50 |
| 04/16/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 2.10 |
| 04/17/08 | Attend team meeting re: strategy for BofA stay relief motion | JPATT | B008 | 1.00 |
| 04/17/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 04/17/08 | Conference call re: Bank of America issues | JPATT | B008 | 0.50 |
| 04/17/08 | Teleconference with Company re: liquidity call/update from hearing | MLUNN | B008 | 0.70 |
| 04/17/08 | Participate on daily call with clients and advisors re: BofA decision | PMORG | B008 | 0.50 |
| 04/17/08 | Conference call with client and KZC re: results from Bank of American stay relief hearing; strategy going forward | RBRAD | B008 | 0.50 |
| 04/20/08 | Draft summary of recent Chapter 11 events re preparation for Board meeting | KCOYL | B008 | 1.30 |
| 04/22/08 | Teleconference with client and client team re review of pending issues and recently filed pleadings | KCOYL | B008 | 0.60 |
| 04/22/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.70 |
| 04/22/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.70 |
| 04/23/08 | Weekly status meeting | CGREA | B008 | 0.60 |
| 04/23/08 | Team Meeting | EEDWA | B008 | 0.80 |
| 04/23/08 | Attend weekly YCST team meeting | JPATT | B008 | 0.80 |
| 04/23/08 | Participate on conference call w/clients and advisors re: various case issues | JPATT | B008 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40315475                   05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Teleconference with M. Indelicato and Committee members re: settlement issues | JPATT | B008 | 1.00 |
| 04/23/08 | Review and revise task list re preparation for weekly client team meeting | KCOYL | B008 | 1.60 |
| 04/23/08 | Attend weekly AHM client team meeting re review of task list and pending issues | KCOYL | B008 | 0.80 |
| 04/23/08 | Teleconference with Committee, M. Taylor and Milestone re: bank sale | MLUNN | B008 | 1.20 |
| 04/23/08 | Task list meeting | MLUNN | B008 | 0.70 |
| 04/23/08 | Attend weekly task list meeting | MWHIT | B008 | 0.50 |
| 04/23/08 | Lunch meeting re: active tasks | PJACK | B008 | 0.80 |
| 04/23/08 | Correspondence to/from Mitch Taylor re: status of Liquidity Committee conference call | RBRAD | B008 | 0.20 |
| 04/23/08 | Meet with C. Grear, M. Lunn, M. Whiteman, E. Edwards and P. Jackson re: various issues tasks and issues | RFPOP | B008 | 0.40 |
| 04/24/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.90 |
| 04/24/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.80 |
| 04/24/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.90 |
| 04/25/08 | Conference with K. Enos re: Unicare | CCROW | B008 | 0.30 |
| 04/25/08 | Telephone conference with P. Morgan, S. Cooper, K. Nystrom and M. Taylor re: liquidity issues | CGREA | B008 | 0.40 |
| 04/25/08 | Teleconference with M. Taylor (2 calls) re: liquidity and other global case issues | PMORG | B008 | 0.20 |
| 04/25/08 | Review open issues list in preparation for call with clients | PMORG | B008 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                     05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/08 | Conference call with Kroll (Cooper, Taylor, Fernandes), G. Grear and S. Beach re: various open case issues (.40); Follow-up conference with R. Brady and S. Beach re: same (.20); Prepare Correspondence to J. Patton and R. Brady re: same (.10) | PMORG | B008 | 0.70 |
| 04/29/08 | Telephone conference with M. Taylor, M. Lau and S. Beach re: Freddie Mac sale of servicing; review documents related to same | EKOSM | B008 | 0.70 |
| 04/29/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 04/29/08 | Liquidity and update task call with company and advisors | MLUNN | B008 | 1.00 |
| 04/29/08 | Review Correspondence from S. Beach re: Matters discussed on liquidity committee meeting | PMORG | B008 | 0.10 |
| 04/29/08 | Case management and liquidity meeting with client and professionals and draft memo update to Patton, Brady, Morgan and Lunn re: same | SBEAC | B008 | 1.40 |
| 04/30/08 | Weekly meeting re: status of case issues; strategy for resolving open issues re: Bank of America and WLR | CGREA | B008 | 1.00 |
| 04/30/08 | Team Meeting | EEDWA | B008 | 1.10 |
| 04/30/08 | Team meeting lunch to discuss various issues involved in case | JDORS | B008 | 1.00 |
| 04/30/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 04/30/08 | Weekly meeting re: issues and events | KENOS | B008 | 1.00 |
| 04/30/08 | Weekly task list meeting | MLUNN | B008 | 1.00 |
| 04/30/08 | Liquidity call with Company and advisors | MLUNN | B008 | 1.00 |
| 04/30/08 | Telephone from and telephone to M. Indelicato re: various issues including confidentiality agreement, Milestone retention, loan compromises | MLUNN | B008 | 0.20 |
| 04/30/08 | Attend weekly task list meeting | MWHIT | B008 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/30/08 | Meeting with America Home Mortgage team re: case issues - status and strategy | RBRAD | B008 | 0.80 |
| 04/30/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 1.00 |
| 04/30/08 | Meet with Patton, Brady, Dorsey, Grear, Zieg, Edwards and Lunn re: BofA, Ross and Calyon issues | SBEAC | B008 | 1.00 |
| 04/30/08 | Case management and Liquidity meeting with client and professionals | SBEAC | B008 | 1.00 |
| 04/30/08 | Attend team meeting re: issues related to global settlement meeting with BofA | SZIEG | B008 | 1.00 |
| | Sub Total | | | 84.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/31/08 | Work on strategy issues re: Bank of America stay relief and deal with Committee | JPATT | B009 | 5.50 |
| 04/01/08 | Meeting with S. Zieg re: Hearing preparation for Bank of America Stay Relief | EEDWA | B009 | 0.50 |
| 04/01/08 | Meeting with S. Zieg and J. Dorsey re: Hearing preparation for Bank of America Stay Relief | EEDWA | B009 | 0.40 |
| 04/01/08 | Telephone to G. MacConail re: Bank of America document production issues | EEDWA | B009 | 0.20 |
| 04/01/08 | Meeting with S. Zieg re: Bank of America document production issues | EEDWA | B009 | 0.40 |
| 04/01/08 | Review letter from CSFB counsel re: sale of mortgages to affiliate | JDORS | B009 | 0.10 |
| 04/01/08 | Conference with Bissell re: expert report re: BofA lift stay litigation | JDORS | B009 | 0.10 |
| 04/01/08 | Review outline of possible expert report and testimony re: BofA motion to lift stay | JDORS | B009 | 0.30 |
| 04/01/08 | Conference with Edwards and Zieg re: document production issues with BofA production | JDORS | B009 | 0.10 |

121

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Reviewed memorandum from P. Jackson re: Article 9 remedies; reviewed UCC Article 9 part b and official comments | NPOWE | B009 | 2.60 |
| 04/01/08 | Meeting with M.Lunn, S. Zeig, P. Jackson re: Bank of America remedies against loan collateral | NPOWE | B009 | 1.40 |
| 04/01/08 | Meeting with N. Powell, M. Lunn, and S. Zieg re: BofA stay relief, global settlement (1.40); follow-up discussion with M. Lunn and S. Zieg re: same (.1) | PJACK | B009 | 1.50 |
| 04/01/08 | AHM review expert report, assemble info | PJACK | B009 | 1.90 |
| 04/01/08 | Discuss with MLUNN re: BofA settlement objection | PJACK | B009 | 0.10 |
| 04/01/08 | Prepare Correspondence to M. Taylor re: BofA issues; Conference with R. Brady re: same | PMORG | B009 | 0.20 |
| 04/01/08 | Work on draft expert report and help gather additional data for expert's use (2.2); multiple email correspondence re: expert report (.4) (BofA stay relief) | RBISS | B009 | 2.60 |
| 04/01/08 | Wells Fargo stay relief motion issues, including: work with Whiteman (.1), work with Poppiti (.1), meetings with Bhatnagar (.3), teleconferences with Sakamoto (.8), and review motion and suporting documentation (1.0) | SBEAC | B009 | 2.30 |
| 04/01/08 | Telephone from S. Beach re: objection to Wells Fargo motion (.2); emails to S. Sakamoto re: same (.3) | SBHAT | B009 | 0.50 |
| 04/01/08 | Emails and meet with M. Whiteman re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.20 |
| 04/01/08 | Teleconference with S. Sakamoto re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.70 |
| 04/01/08 | Conduct legal research re: Wells Fargo stay relief motion re: equitable liens | SBHAT | B009 | 3.70 |
| 04/01/08 | Continue legal research re: Wells Fargo stay relief motion re: constructive trust | SBHAT | B009 | 1.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Review outline and draft evidentiary-related issues re: hearing on BOFA motion for relief from stay | SZIEG | B009 | 1.50 |
| 04/01/08 | Continue to review documents and analysis and comment on same re: preparation for hearing re: motion for relief from stay | SZIEG | B009 | 3.80 |
| 04/01/08 | Review calendar re: deadlines related to BOFA motion for relief from stay | SZIEG | B009 | 0.10 |
| 04/01/08 | Work with E. Edwards and J. Dorsey re: BOFA motion for relief from stay | SZIEG | B009 | 0.50 |
| 04/01/08 | Draft memo re: discovery-related issues for BOA motion for relief from stay | SZIEG | B009 | 1.00 |
| 04/01/08 | Document review re: Bank of America production re: Bank of America relief from stay motion | TTURN | B009 | 4.50 |
| 04/01/08 | Draft outline of factual evidence re: Bank of America stay relief motion | TTURN | B009 | 1.40 |
| 04/02/08 | Review CitiMortgage's response to TRO in Ketchattrariyakul v. ABC et al litigation forwarded by J. Kalas | DBOWM | B009 | 0.50 |
| 04/02/08 | Finalize for filing and coordinate service of Reservation of Rights Regarding Certain Motions for Relief from Stay | DLASK | B009 | 0.50 |
| 04/02/08 | Review draft expense report of M. Bolton (Bank of America Stay Relief) | EEDWA | B009 | 0.20 |
| 04/02/08 | Meeting with S. Zieg re: Bank of America's document production | EEDWA | B009 | 0.30 |
| 04/02/08 | Work with W. Dubois re: production of expert report and documents (Bank of America Stay Relief) | EEDWA | B009 | 0.20 |
| 04/02/08 | Review/revise Exhibit to Expense Report (Bank of America Relief from Stay) | EEDWA | B009 | 0.30 |
| 04/02/08 | Work with L. Eden re: Exhibit to Expense Report (Bank of America Relief from Stay) | EEDWA | B009 | 0.20 |
| 04/02/08 | Review Bank of America Production | EEDWA | B009 | 1.30 |

123

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Meeting with J. Dorsey, R. Bissell, S. Zieg and P. Jackson re: Bank of America Stay Relief Hearing | EEDWA | B009 | 1.00 |
| 04/02/08 | Review draft expert report re: BofA lift stay motion | JDORS | B009 | 1.20 |
| 04/02/08 | Review materials in preparation for depositions of BofA witnesses re: lift stay motion | JDORS | B009 | 2.70 |
| 04/02/08 | Conference with Jackson re: expert report re: BofA lift stay motion | JDORS | B009 | 0.20 |
| 04/02/08 | E-mails with BofA counsel re: scheduling of fact witness depositions re: lift stay motion | JDORS | B009 | 0.10 |
| 04/02/08 | Meeting with litigation team re: preparation for hearing on BofA lift stay motion | JDORS | B009 | 1.00 |
| 04/02/08 | Assist in preparation of exhibits, index, and expert report of M. Bolton re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 7.30 |
| 04/02/08 | Prepare service list and e-mail distribution list in preparation of service re: Expert Report of M. Bolton re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 04/02/08 | Proofread/revise, finalize, and coordinate filing and service of M. Bolton expert report and exhibits | PJACK | B009 | 2.10 |
| 04/02/08 | Review and comment on draft expert report and back-up(6.3); multiple email correspondence re: follow-up re: gathering additional factual support for expert report (.4); team meeting re: trial prep and witness selection (.3); multiple emails re: schedule of expert deposition (.2); begin review of B of A expert report and materials (.6) | RBISS | B009 | 7.80 |
| 04/02/08 | Teleconference with Pino and teleconference with Jackson and Johnson and research re: BofA stay relief issues | SBEAC | B009 | 1.20 |
| 04/02/08 | Teleconference with Lymbery re: BofA stay relief litigation | SBEAC | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Emails and telephone to S. Sakamoto re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.30 |
| 04/02/08 | Meet with and send email to M. Whiteman re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.10 |
| 04/02/08 | Conduct research re: violation of automatic stay re: Wells Fargo stay relief motion | SBHAT | B009 | 1.30 |
| 04/02/08 | Telephone from S. Sakamoto re: objection to Wells Fargo Stay relief motion | SBHAT | B009 | 0.20 |
| 04/02/08 | Continue review of pertinent indentures and trusts related to: Wells Fargo stay relief motion | SBHAT | B009 | 3.40 |
| 04/02/08 | Begin draft of objection to Wells Fargo stay relief motion (4.6); email to S. Beach re: same (.1) | SBHAT | B009 | 4.30 |
| 04/02/08 | Telephone from S. Beach re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.20 |
| 04/02/08 | Assist with review of document production files re: Bank of America Motion for Relief from Stay discovery | SBOYL | B009 | 0.30 |
| 04/02/08 | Review additional documents produced by BofA | SZIEG | B009 | 0.30 |
| 04/02/08 | Attend litigation team meeting re: BofA motion for relief from stay | SZIEG | B009 | 0.50 |
| 04/02/08 | Work with E. Edwards re: issue related to BofA motion for relief from stay | SZIEG | B009 | 0.50 |
| 04/02/08 | Correspondence to J. Dorsey re: letter to BofA re: inadequate interrogatory responses | SZIEG | B009 | 0.10 |
| 04/02/08 | Correspondence re: additional documents produced by BofA | SZIEG | B009 | 0.20 |
| 04/02/08 | Revise agenda for litigation meeting re: hearing on Bank of America motion for relief from stay | SZIEG | B009 | 0.50 |
| 04/02/08 | Continue to draft and revise outline re: evidentiary issues for hearing on BofA motion for relief from stay | SZIEG | B009 | 3.80 |
| 04/02/08 | Document review re: Bank of America relief from stay motion | TTURN | B009 | 4.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 ·              Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Meeting re: Bank of America stay relief motion | TTURN | B009 | 1.00 |
| 04/02/08 | Provide litigation support re: Produce materials reviewed and/or relied upon to FTP site re: Expert report of Maureen Bolton (April 2, 2008) documents.  re: Relief from stay motion | WDUBO | B009 | 3.10 |
| 04/02/08 | Provide litigation support re: Subsequent Database Load of documents produced to YCST of 281 documents and 1970 images re: Relief from stay motion | WDUBO | B009 | 1.30 |
| 04/03/08 | Revise 30(b)(6) Notice and Topics to Bank of America Stay Relief | EEDWA | B009 | 0.40 |
| 04/03/08 | Call with M. Taylor, B. Fernandes, J. Dorsey and S. Zieg re: 30(b)(6) deposition (Bank of America Relief from Stay) | EEDWA | B009 | 0.80 |
| 04/03/08 | Meeting with S. Zieg and J. Dorsey re: 30(b)(6) deposition (Bank of America Relief from Stay) | EEDWA | B009 | 0.20 |
| 04/03/08 | Teleconference with Bank of America re: 30(b)(6) witnesses, depositions and schedules | EEDWA | B009 | 0.30 |
| 04/03/08 | Meeting with J. Dorsey and S. Zieg re: deposition preparation (Bank of America Stay Relief) | EEDWA | B009 | 0.60 |
| 04/03/08 | Review and analyze BofA expert report and supporting material re: lift stay motion | JDORS | B009 | 1.20 |
| 04/03/08 | Telephone call with Brady re: hearing on BofA lift stay motion | JDORS | B009 | 0.10 |
| 04/03/08 | Conference call with client and Brady re: deposition witnesses for BofA lift stay motion | JDORS | B009 | 0.70 |
| 04/03/08 | Review materials in preparation for depositions of BofA and AHM witnesses re: lift stay motion | JDORS | B009 | 4.60 |
| 04/03/08 | Review materials (cash collateral order and related documents) re: settlement and stay relief | JPATT | B009 | 5.70 |
| 04/03/08 | Assist in preparation of exhibits and relied upon materials re: expert report of M. Bolton re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 4.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Review exert report re: stay relief litigation to determine whether any provisions could be included in objection to Committee/Bank of America settlement | MLUNN | B009 | 0.90 |
| 04/03/08 | Review BofA expert report (.40), discuss with RBRAD and SBEAC (.2) email to M. Bolton (.1); email to team re: Bof A expert report (1.0); | PJACK | B009 | 1.70 |
| 04/03/08 | Discuss with J. Dorsey re: BofA stay relief discovery | PJACK | B009 | 0.10 |
| 04/03/08 | Email correspondence and conference call with Kaye Scholer re: scheduling or expert depositions (.5); further review of B of A expert report and materials (.7) | RBISS | B009 | 1.20 |
| 04/03/08 | Conference call with Mitch Taylor, Brett Fernandes and J. Dorsey re: witness preparation for Bank of America stay relief litigation | RBRAD | B009 | 0.90 |
| 04/03/08 | Teleconference with J. Dorsey re: discovery/witness designation in Bank of America stay litigation | RBRAD | B009 | 0.30 |
| 04/03/08 | Continue research re: multiple legal issues re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 2.70 |
| 04/03/08 | Continue draft of objection to Wells Fargo stay relief motion | SBHAT | B009 | 2.60 |
| 04/03/08 | Assist in preparation of exhibits and relied upon materials re: expert report of M. Bolton re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 0.80 |
| 04/03/08 | Telephone conference with Kroll, J. Dorsey and E. Edwards re: 30(b)(6) witness related to BofA motion for relief from stay | SZIEG | B009 | 0.80 |
| 04/03/08 | Meet with E. Edwards and J. Dorsey re: 30(b)(6) deposition | SZIEG | B009 | 0.20 |
| 04/03/08 | Telephone conference with BOA re: 30(b)(6) witnesses and deposition schedule | SZIEG | B009 | 0.30 |
| 04/03/08 | Meet with J. Dorsey and E. Edwards related to deposition preparation | SZIEG | B009 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/03/08 | Renew and analyze documents produced by BofA re: motion for relief from stay | SZIEG | B009 | 7.20 |
| 04/03/08 | Correspondence to litigation team re: meeting to discuss BofA motion for relief from stay witnesses | SZIEG | B009 | 0.10 |
| 04/03/08 | Correspondence to J. Dorsey re: review of BofA documents | SZIEG | B009 | 0.10 |
| 04/03/08 | Document review re: Bank of America stay relief motion | TTURN | B009 | 2.10 |
| 04/03/08 | Provide litigation support re: Print hot documents from AHM1-3 databases re: Relief from stay motion | WDUBO | B009 | 2.30 |
| 04/03/08 | Provide litigation support re: Create YCST production databases re: Relief from stay motion | WDUBO | B009 | 3.00 |
| 04/04/08 | Assist in review of documents produced by Bank of America re: motion for relief from stay | CCATH | B009 | 3.70 |
| 04/04/08 | Emails from/to S. Bhatanagar re: stay violation issues | CCROW | B009 | 0.30 |
| 04/04/08 | Work with W. Dubois re: Bank of America Document Review (Bank of America Stay Relief) | EEDWA | B009 | 0.20 |
| 04/04/08 | Review/execute Notice of Service of Discovery to Bank of America | EEDWA | B009 | 0.10 |
| 04/04/08 | Review/execute Notice of Service and Expert Report | EEDWA | B009 | 0.10 |
| 04/04/08 | Meeting with S. Zieg, T. Turner, and R. Thomas re: deposition preparation for B. Johnson (Bank of America Stay Relief) | EEDWA | B009 | 0.30 |
| 04/04/08 | Draft Letter to M. Kirschbaum re: witness identification | EEDWA | B009 | 0.20 |
| 04/04/08 | Telephone to S. Zieg re: witness identification | EEDWA | B009 | 0.20 |
| 04/04/08 | Telephone call with Patton re: witnesses for lift stay hearing with BofA | JDORS | B009 | 0.20 |
| 04/04/08 | Telephone call with BofA counsel re: hearing witness identification | JDORS | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Telephone call with BofA counsel re: scheduling depositions re: lift stay motion | JDORS | B009 | 0.10 |
| 04/04/08 | Various e-mails with Johnson re: deposition issues re: BofA lift stay motion | JDORS | B009 | 0.20 |
| 04/04/08 | Prepare for deposition of BofA witness re: lift stay motion | JDORS | B009 | 1.50 |
| 04/04/08 | Conference with Edwards re: deposition issues re: BofA lift stay motion | JDORS | B009 | 0.10 |
| 04/04/08 | Conference with Brady re: witnesses for BofA lift stay hearing | JDORS | B009 | 0.30 |
| 04/04/08 | Revise Notice of Service of Discovery Material re: Debtors' Objections to First Set of Interrogatories re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 04/04/08 | Draft Notice of Service of Discovery Material re: Expert Report of Maureen Bolton re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 04/04/08 | Work with S. Zieg and C. Cathcart re: review of documents produced by Bank of America re: Motion for Relief from Stay | LEDEN | B009 | 0.30 |
| 04/04/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: Debtors' Objections to First Set of Interrogatories re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 04/04/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: Debtors' Objections to First Set of Interrogatories re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 04/04/08 | Finalize for filing and coordinate service of Notice of Deposition of J. Wampler re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.30 |
| 04/04/08 | Draft notice of service re: Notice of Service of Discovery Material re: Debtors' Objections to First Set of Interrogatories re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Draft affidavit of service re: Notice of Deposition of J. Wampler re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.10 |
| 04/04/08 | Assist in review of documents produced by Bank of America re: Motion for Relief from Stay | LEDEN | B009 | 4.40 |
| 04/04/08 | Coordinate logistics re: deposition of J. Wampler on April 10, 2008 re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 04/04/08 | Review/revise Wells Fargo recoupment memo (1.0); draft informal memo to S. Beach and S. Bhatnager re: same (.6) | MWHIT | B009 | 1.60 |
| 04/04/08 | Email from M. Bolton (expert), review | PJACK | B009 | 0.10 |
| 04/04/08 | Email correspondence re: scheduling of expert depositions (.3); further review of B of A expert report and materials (.3) | RBISS | B009 | 0.60 |
| 04/04/08 | Teleconference with Bob Johnson re: testimony for hearing on Bank of America stay relief motion | RBRAD | B009 | 0.70 |
| 04/04/08 | Review testimony needs for Bank of America stay relief hearing; conference with J. Dorsey re: same; review witness designation list for Debtors and Bank of America | RBRAD | B009 | 0.80 |
| 04/04/08 | Review documents in preparation for the deposition of Bob Johnson | RJTHO | B009 | 7.10 |
| 04/04/08 | Attend meetings regarding document review in preparation for the deposition of Bob Johnson | RJTHO | B009 | 0.40 |
| 04/04/08 | Review documents in preparation for objecting to Wells Fargo stay relief motion | SBEAC | B009 | 1.30 |
| 04/04/08 | Finish draft of objection to Wells Fargo stay relief motion (2.2); work on exhibits to objection (1.6) | SBHAT | B009 | 3.80 |
| 04/04/08 | Conduct further research re: sanctions and damages for stay violations (1.4); meet with S. Beach re: same (.1); emails with C. Crowther re: same (.1) | SBHAT | B009 | 1.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Multiple emails with S. Sakamoto re: objection to Wells Fargo stay relief motion (.2); review documents/certificates related thereto (.8) | SBHAT | B009 | 1.00 |
| 04/04/08 | Meet with and email to M. Whiteman re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.20 |
| 04/04/08 | Address issues re: discovery and preparation related to BofA motion for relief from stay | SZIEG | B009 | 3.20 |
| 04/04/08 | Review documents regarding Bank of America relief from stay motion | TTURN | B009 | 9.60 |
| 04/04/08 | Provide litigation support re: Print hot documents with database metadata and merge metadata slipsheets for 298 documents re: Relief from stay motion | WDUBO | B009 | 1.70 |
| 04/05/08 | Review additional materials relied upon by BofA expert re: lift stay motion | JDORS | B009 | 0.60 |
| 04/05/08 | Prepare for deposition of BofA re: motion to lift stay | JDORS | B009 | 4.20 |
| 04/05/08 | Correspondence to and from S. Bhatnagar re: indenture research (Wells Fargo) | JGALL | B009 | 0.30 |
| 04/05/08 | Work with S. Bhatnager and S. Beach re: Wells Fargo recoupment memo | MWHIT | B009 | 0.30 |
| 04/05/08 | Further review of B of A expert report and materials in prep of deposition | RBISS | B009 | 1.40 |
| 04/05/08 | Correspondence from and to Bhatnagar and Whiteman re: Wells Fargo stay relief motion | SBEAC | B009 | 0.40 |
| 04/05/08 | Emails with M. Whiteman re: issues re: objection to Wells Fargo stay relief motion (.2); Emails with J. Gallagher re: same (.1) | SBHAT | B009 | 0.30 |
| 04/05/08 | Continue legal research re: recoupment issues re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 4.70 |
| 04/05/08 | Document review regarding Bank of America stay relief motion | TTURN | B009 | 4.80 |
| 04/06/08 | Prepare for deposition of BofA re: motion to lift stay | JDORS | B009 | 7.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/08 | Researching LEXIS re: separateness of transactions under a common indenture (Wells Fargo) | JGALL | B009 | 0.70 |
| 04/06/08 | Emails with S. Beach re: Wells Fargo recoupment memo | MWHIT | B009 | 0.20 |
| 04/06/08 | Further review of B of A expert report and materials in prep of deposition (1.5); email correspondence with Kirschbaum re: document issues (.3) | RBISS | B009 | 1.80 |
| 04/06/08 | Wells Fargo stay relief motion, including: teleconference with Bhatnagar (.8), review and revise objection and review motion and related documents (2.1) | SBEAC | B009 | 2.90 |
| 04/06/08 | Revise draft of objection to Wells Fargo stay relief motion | SBHAT | B009 | 3.60 |
| 04/06/08 | Continue legal research re: recoupment issues re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 1.80 |
| 04/06/08 | Email to S. Sakamoto re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.10 |
| 04/06/08 | Continue review of indentures/trusts related to objection to Wells Fargo stay relief motion | SBHAT | B009 | 2.70 |
| 04/06/08 | Review and analyze documents re: preparation for depositions and trial related to BofA motion for relief from stay | SZIEG | B009 | 4.00 |
| 04/07/08 | Research re: 2007 10-K of Bank of America, N.A. per request of S. Zieg | CCATH | B009 | 0.60 |
| 04/07/08 | Assemble documents in preparation of depositions with respect to Bank of America's Motion for Relief from Stay | DLASK | B009 | 2.00 |
| 04/07/08 | Meeting with S. Zieg and J. Dorsey re: Deposition preparation for American Home Mortgage Stay Relief Depositions | EEDWA | B009 | 0.60 |
| 04/07/08 | Work with W. Dubois re: American Home Mortgage Production | EEDWA | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 .                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Correspondence to M. Kirschbaum re: Certification of B. Johnson re: Confidential Materials (Bank of America Stay Relief) | EEDWA | B009 | 0.10 |
| 04/07/08 | Teleconference with B. Johnson, J. Dorsey and S. Zieg re: Deposition Preparation (Bank of America Stay Relief) | EEDWA | B009 | 0.60 |
| 04/07/08 | Meeting with J. Dorsey and S. Zieg re: Deposition Preparation (Bank of America Stay Relief) | EEDWA | B009 | 0.30 |
| 04/07/08 | Meeting with S. Zieg and J. Dorsey re: Witness for Bank of America Stay Relief Hearing | EEDWA | B009 | 0.50 |
| 04/07/08 | Review documents for preparation of B. Johnson for deposition | EEDWA | B009 | 8.10 |
| 04/07/08 | Teleconference with S. Zieg re: Deposition preparation for American Home Mortgage Stay Relief Depositions | EEDWA | B009 | 0.50 |
| 04/07/08 | Telephone call with Johnson re: preparation for deposition re: BofA motion to lift stay | JDORS | B009 | 0.60 |
| 04/07/08 | Conference with Brady re: legal issues re: BofA hearing re: motion to lift stay | JDORS | B009 | 0.20 |
| 04/07/08 | Review and respond to e-mail from Patton re: fact issues re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 04/07/08 | E-mail to BofA counsel re: trial issues re: motion to lift stay | JDORS | B009 | 0.10 |
| 04/07/08 | Telephone call with BofA counsel re: trial issues re: motion to lift stay | JDORS | B009 | 0.30 |
| 04/07/08 | Conference with Jackson re: legal issues re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 04/07/08 | Prepare for BofA deposition re: motion to lift stay | JDORS | B009 | 6.10 |
| 04/07/08 | Researching LEXIS re: separateness of transactions under a common indenture and conference with and correspondence to S. Bhatnagar re: same | JGALL | B009 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Coordinate logistics re: depositions of M. Bolton and R. Branthover re: Bank of America's Motion for Relief From Stay; per request of R. Bissell | LEDEN | B009 | 0.50 |
| 04/07/08 | Obtain documents at attorney request in preparation for evidentiary hearing re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.70 |
| 04/07/08 | Obtain and assemble additional exhibits relied upon by R. Branthover re: Bank of America's Motion for Relief from Stay; update attorney binders re: same | LEDEN | B009 | 0.80 |
| 04/07/08 | Work with J. Patton and P. Jackson re: objection to Bank of America stay relief motion | MLUNN | B009 | 0.60 |
| 04/07/08 | Researched, summarized issues re: timetable for and quantification of deficiency under UCC Article 9, part 6 | NPOWE | B009 | 3.70 |
| 04/07/08 | Discuss with T. Turner re: BofA expert testimony | PJACK | B009 | 0.10 |
| 04/07/08 | Discuss with J. Dorsey re: BofA stay relief trial, procedure | PJACK | B009 | 0.30 |
| 04/07/08 | Review objection to BofA/Committee settlement stip (.4); research and draft pretrial brief re: BofA stay relief motion (3.9) | PJACK | B009 | 4.30 |
| 04/07/08 | Research and draft pretrial brief re: BofA stay relief motion | PJACK | B009 | 1.70 |
| 04/07/08 | Review Bank of America 10-K for S. Zeig in connection with opposition to lift stay motion | RBART | B009 | 0.30 |
| 04/07/08 | Prepare to take and defend expert depositions (6.1); email correspondence with multiple parties re: various deposition prep issues (1.1); conference with J. Dorsey and S. Zieg re: document issues (.2); teleconference with Myron Kirschbaum and S. Talmadge and J. Dorsey re: trial prep and discovery issues (.3) | RBISS | B009 | 7.70 |
| 04/07/08 | Call from Ed Schnitzer re: Wells Fargo Stay Relief Motion | RFPOP | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Wells Fargo stay relief motion issues, including: working with S. Bhatnagar (1.1); work with C. Crowther (.5); telephone to and from and correspondence from and to F. Topp (.3); review and revise draft objection (.9); review WF motion, Indenture, caselaw in connection with preparing objection (1.6); telephone from and to Schnitzer (.1) | SBEAC | B009 | 4.30 |
| 04/07/08 | Review documents and work with litigation team re: BofA stay relief litigation and witness preparation | SBEAC | B009 | 2.80 |
| 04/07/08 | Revise draft of objection to Wells Fargo stay relief motion | SBHAT | B009 | 2.80 |
| 04/07/08 | Conduct further legal research re: objection to Wells Fargo stay relief motion (3.2); meet with C. Crowther re: same (.1) | SBHAT | B009 | 3.30 |
| 04/07/08 | Meet with J. Gallagher re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.10 |
| 04/07/08 | Telephone to and from S. Sakamoto re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.60 |
| 04/07/08 | Multiple emails with S. Sakamoto re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.30 |
| 04/07/08 | Conference with S. Beach re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.80 |
| 04/07/08 | Assist in preparations for evidentiary hearing re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 0.60 |
| 04/07/08 | Work with E. Edwards re: discovery issues related to BofA motion for relief from stay | SZIEG | B009 | 0.60 |
| 04/07/08 | Meet with J. Dorsey and E. Edwards re: discovery issues related to BofA motion for relief from stay | SZIEG | B009 | 0.50 |
| 04/07/08 | Review documents re: preparation for deposition of R.Johnson related to BofA's motion for relief from stay. | SZIEG | B009 | 3.00 |
| 04/07/08 | Preparation re: J. Wampler deposition related to BofA motion for relief from stay. | SZIEG | B009 | 8.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Prepare exhibits re: Branthover expert witness deposition | TTURN | B009 | 0.70 |
| 04/07/08 | Prepare re: Branthover expert witness deposition | TTURN | B009 | 3.00 |
| 04/07/08 | Document review re: Bank of America relief from stay | TTURN | B009 | 2.60 |
| 04/07/08 | Provide litigation support re: production of documents to B Johnson for review posted to FTP site re: relief from stay motion | WDUBO | B009 | 0.70 |
| 04/07/08 | Provide litigation support re: print documents from AHM database for deposition prep re: relief from stay motion | WDUBO | B009 | 0.70 |
| 04/07/08 | Provide litigation support re: identify attachments from AHM2 database and print documents and attachments for attorney deposition prep re: relief from stay motion | WDUBO | B009 | 2.30 |
| 04/07/08 | Provide litigation support re: Explain web links within expert documents used by expert to reach conclusions re: relief from stay motion | WDUBO | B009 | 0.30 |
| 04/08/08 | Review and file foreclosure documents | BGAFF | B009 | 0.20 |
| 04/08/08 | Obtain copies of selected Bank of America production for S. Zieg | CCATH | B009 | 0.20 |
| 04/08/08 | Coordinate service re: notice of deposition of Jay Wampler | CTAYL | B009 | 0.10 |
| 04/08/08 | Review Regions Motions for Relief from Stay | DBOWM | B009 | 0.70 |
| 04/08/08 | Research New Century Bankruptcy Case regarding Countrywide Motions for Stay to Foreclose on Properties with Inferior Mortgages | DLASK | B009 | 1.00 |
| 04/08/08 | Finalize for filing and coordinate service of Objection to Wells Fargo Motion to Recover Payment Made in Error | DLASK | B009 | 0.50 |
| 04/08/08 | Review document for B. Johnson's deposition preparation | EEDWA | B009 | 6.80 |
| 04/08/08 | Correspondence to B. Fernandes re: B. Johnson's deposition preparation | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/08 | Correspondence to S. Hozie re: B. Johnson's deposition preparation | EEDWA | B009 | 0.10 |
| 04/08/08 | Correspondence to R. Branhover(x2) re: B. Johnson's deposition preparation | EEDWA | B009 | 0.10 |
| 04/08/08 | Work with L. Eden and D. Laskin re: B. Johnson's deposition preparation | EEDWA | B009 | 0.30 |
| 04/08/08 | Meeting with J. Dorsey and S. Zieg re: Deposition Preparation (Bank of America Stay Relief) | EEDWA | B009 | 0.40 |
| 04/08/08 | Review Expert Report of R. Branhover (Bank of America Stay Relief) | EEDWA | B009 | 1.40 |
| 04/08/08 | Work with W. Dubois re: native files for B. Johnson's deposition preparation | EEDWA | B009 | 0.20 |
| 04/08/08 | Draft Notice of 30(b)(1) deposition of J. Wampler | EEDWA | B009 | 0.20 |
| 04/08/08 | E-mail with BofA counsel re: document production issues re: expert witness | JDORS | B009 | 0.10 |
| 04/08/08 | Conference with Zieg and Edwards re: depositions of Johnson and Wampler re: BofA motion to lift stay | JDORS | B009 | 0.20 |
| 04/08/08 | Prepare for deposition of Wampler re: BofA motion to lift stay | JDORS | B009 | 7.80 |
| 04/08/08 | Prepare for defense of Johnson deposition re: BofA motion to lift stay | JDORS | B009 | 2.70 |
| 04/08/08 | Work on stay relief motion defense and theories | JPATT | B009 | 5.90 |
| 04/08/08 | Update critical dates and prepare calendar at request of E. Edwards re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.20 |
| 04/08/08 | Assist in preparation of exhibits for deposition of R. Johnson re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 0.90 |
| 04/08/08 | Assist in preparation of exhibits for deposition of R. Branthover re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 3.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Assist in preparation of exhibits for deposition of J. Wampler re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 2.00 |
| 04/08/08 | Research and draft pretrial brief re: BofA stay relief motion | PJACK | B009 | 10.80 |
| 04/08/08 | Work with S. Zieg re: BofA discovery issues (stay relief motion) | PMORG | B009 | 0.30 |
| 04/08/08 | Prepare to take Branthover expert depositions (8.8); email correspondence re: Bolton prep (.6); email correspondence and teleconference with J. Dorsey re: document production issues and relation to expert deposition (.2) | RBISS | B009 | 9.60 |
| 04/08/08 | Review and revise Wells Fargo objection, review related documents, and work with Bhatnagar re: same | SBEAC | B009 | 3.40 |
| 04/08/08 | Telephone from and meet with S. Beach re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.30 |
| 04/08/08 | Work on finalizing revisions to objection to Wells Fargo stay relief motion (2.7); Coordinate filing and service (.3) | SBHAT | B009 | 3.00 |
| 04/08/08 | Review local rules re: procedures re: stay relief motion (.4); email to S. Beach re: same (.1) | SBHAT | B009 | 0.50 |
| 04/08/08 | Telephone and emails with S. Sakamoto re: objection to Wells Fargo stay relief motion | SBHAT | B009 | 0.50 |
| 04/08/08 | Assist with preparations for deposition of R. Branthover re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 1.30 |
| 04/08/08 | Assist with preparations for deposition of R. Johnson re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 2.30 |
| 04/08/08 | Assist with preparations for deposition of J. Wampler re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 1.80 |
| 04/08/08 | Preparation re: deposition of J. Wampler; review and analyze documents re: same | SZIEG | B009 | 6.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Deposition preparation of B. Johnson | SZIEG | B009 | 2.10 |
| 04/08/08 | Prepare re: Branthover deposition | TTURN | B009 | 3.00 |
| 04/08/08 | Document review re: Bank of America relief from stay motion | TTURN | B009 | 2.20 |
| 04/08/08 | Provide litigation support re: print MIAC documents for attorney review re: relief from stay motion | WDUBO | B009 | 0.90 |
| 04/08/08 | Provide litigation support re: print documents for deposition prep from AHM databases re: relief from stay motion | WDUBO | B009 | 0.60 |
| 04/08/08 | Provide litigation support re: Subsequent Database Load of opposing production volumes BAS004 and BAS005 with 924 documents and 114,363 images re: relief from stay motion | WDUBO | B009 | 0.80 |
| 04/08/08 | Provide litigation support re: production of documents export native excel files that require formatting prior to delivery from review databases re: relief from stay motion | WDUBO | B009 | 1.10 |
| 04/08/08 | Provide litigation support re: tag hot documents in AHM databases per Sharon Zieg's list  re: relief from stay motion | WDUBO | B009 | 0.30 |
| 04/09/08 | Assist in document review and preparation for hearing regarding Bank of America Motion for Relief from Stay | DLASK | B009 | 1.00 |
| 04/09/08 | Prepare Certificate of No Objection for Debtors' Modification of the Automatic Stay for Certain Foreclosure Proceedings Where the Debtors Hold a Junior Lien or Interest Pursuant to Sections 105(a) and 362 of the Bankruptcy Code and Approving the Form of Consent to Modification of the Automatic Stay | DLASK | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Modification of the Automatic Stay for Certain Foreclosure Proceedings Where the Debtors Hold a Junior Lien or Interest Pursuant to Sections 105(a) and 362 of the Bankruptcy Code and Arrpoving the Form of Consent to Modification of the Automatic Stay | DLASK | B009 | 0.30 |
| 04/09/08 | Draft letter to S. Wallace re: Reformatted Production (Bank of America Stay Relief) | EEDWA | B009 | 0.20 |
| 04/09/08 | Review Debtors' Supplemental Production (Bank of America Stay Relief) | EEDWA | B009 | 1.00 |
| 04/09/08 | Supplemental Document Production Issues (Bank of America Stay Relief) | EEDWA | B009 | 1.30 |
| 04/09/08 | Multiple Correspondence to/Correspondence from W. Dubois re: Supplemental Document Production Issues | EEDWA | B009 | 0.30 |
| 04/09/08 | Prepare B. Johnson for deposition (Bank of America Stay Relief) | EEDWA | B009 | 8.00 |
| 04/09/08 | Prepare for deposition of BofA witness re: lift stay motion | JDORS | B009 | 1.40 |
| 04/09/08 | Prepare for defense of deposition of Johnson (BofA stay relief) | JDORS | B009 | 2.10 |
| 04/09/08 | Review deposition transcript of BofA expert witness re: lift stay motion | JDORS | B009 | 1.30 |
| 04/09/08 | Review the Beall motion for relief from stay | KENOS | B009 | 0.40 |
| 04/09/08 | Assist in preparation for evidentiary hearing re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 4.80 |
| 04/09/08 | Assist legal research in preparation for evidentiary hearing re: Bank of America's Motion for Relief from Stay | MBERT | B009 | 1.30 |
| 04/09/08 | Review objection to Wells Fargo motion for relief from stay | MLUNN | B009 | 0.40 |
| 04/09/08 | Review motion for relief from stay filed by L. Beal | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/08 | Research and draft pretrial brief re: BofA stay relief motion | PJACK | B009 | 11.30 |
| 04/09/08 | Conference with B. Johnson re: BofA stay relief motion (.20); Conference with R. Brady, J. Patton and others re: same (portion of weekly task meeting (.20) | PMORG | B009 | 0.40 |
| 04/09/08 | Prepare to take and take Branthover expert deposition (8.7); work on Bolton dep prep, direct examination issues (.6); email correspondence re-expert depositions (.2); review new materials to cross-examine Branthover at trial based on his deposition answers (.7) | RBISS | B009 | 10.20 |
| 04/09/08 | Conference with Bob Johnson, J. Dorsey, S. Zieg, E. Edwards and J. Patton re: witness preparation for stay relief trial | RBRAD | B009 | 0.50 |
| 04/09/08 | Prepare for hearing on Bank of america stay relief; review deposition transcript; review case law; review documents | RBRAD | B009 | 3.40 |
| 04/09/08 | Review Committee joinder in objecting to Wells Fargo stay relief motion | SBEAC | B009 | 0.20 |
| 04/09/08 | Assist with supplemental document production re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 5.00 |
| 04/09/08 | Assist with preparations for R. Johnson deposition re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 1.80 |
| 04/09/08 | Work with J. Dorsey, E. Edwards and B. Johnson re: preparation for deposition (BofA stay relief) | SZIEG | B009 | 8.00 |
| 04/09/08 | Working travel to New York re: J. Wampler deposition; review transcripts re: expert deposition | SZIEG | B009 | 1.50 |
| 04/09/08 | Continue to review transcript re: deposition of R. Branthover | SZIEG | B009 | 0.90 |
| 04/09/08 | Non-working travel to New York re: expert deposition (to be billed at 1/2 time) | SZIEG | B009 | 0.50 |
| 04/09/08 | Research re: Branthover impeachment | TTURN | B009 | 1.10 |
| 04/09/08 | Draft summary re: Branthover deposition (no travel time billed on return trip) | TTURN | B009 | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/08 | Assist with Branthover deposition | TTURN | B009 | 6.90 |
| 04/09/08 | Provide litigation support re: production of supplemental AHM documents to FTP site. Compress files for faster upload of AHMS000001 - AHMS032281 re: relief of stay motion | WDUBO | B009 | 7.00 |
| 04/09/08 | Provide litigation support re: production of excel documents requiring formatting re: relief of stay motion | WDUBO | B009 | 0.50 |
| 04/10/08 | Review Aurora Loan Services Motion for Relief from Stay | DBOWM | B009 | 0.40 |
| 04/10/08 | Revise and file 9019 Settlement Motion with ACE Industries | DBOWM | B009 | 0.90 |
| 04/10/08 | Correspondence to S. Walker re: Debtors' Supplemental Production | EEDWA | B009 | 0.10 |
| 04/10/08 | Telephone to J. Bersenski re: American Home Mortgage Supplemental Production (Bank of America Stay Relief) | EEDWA | B009 | 0.10 |
| 04/10/08 | Prepare for deposition of BofA witness re: lift stay motion | JDORS | B009 | 1.10 |
| 04/10/08 | Attend and take deposition of BofA witness re: lift stay motion | JDORS | B009 | 6.70 |
| 04/10/08 | Review deposition of BofA expert re: motion to lift stay | JDORS | B009 | 1.70 |
| 04/10/08 | Meeting with M. Lunn re: Kirk stay relief motion | KENOS | B009 | 0.20 |
| 04/10/08 | Assist M. Lunn with preparation for Kirk stay relief argument | KENOS | B009 | 0.20 |
| 04/10/08 | Review statement of the Committee in support of Bank of America stay relief motion | MLUNN | B009 | 0.10 |
| 04/10/08 | Work with K. Enos re: hearing preparation for Gloria Kirk relief from stay motion | MLUNN | B009 | 0.20 |
| 04/10/08 | Telephone from B. Fallon re: CitiMortgage relief from stay motion | MLUNN | B009 | 0.10 |
| 04/10/08 | Research pretrial brief re: BofA stay relief motion | PJACK | B009 | 4.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/10/08 | Draft pretrial brief re: BofA stay relief motion | PJACK | B009 | 12.60 |
| 04/10/08 | Review and Revise draft Brief in opposition to BofA stay relief motion | PMORG | B009 | 1.30 |
| 04/10/08 | Review Correspondence from and Prepare Correspondence to R. Brady re: BofA stay relief issues | PMORG | B009 | 0.20 |
| 04/10/08 | Review Committee's statement re: BofA stay relief motion | PMORG | B009 | 0.10 |
| 04/10/08 | Review materials re: market conditions to prepare to defend expert depositions (5.5); work on Bolton dep prep, direct examination issues (.6); email correspondence Bolton re-expert depositions (.4); review Wampler deposition for impact on expert case (1.2); conference with Bolton and Travis Turner to prepare Bolton for deposition and trial testimony (2.3); review new B of A pleadings for impact on Bolton deposition (.2); work on Bolton direct exam and demonstratives (.6) | RBISS | B009 | 9.80 |
| 04/10/08 | Prepare for hearing on stay relief motion filed by Bank of America review testimony; review depositions; outline issues | RBRAD | B009 | 2.50 |
| 04/10/08 | Work on brief in opposition to Bank of America stay relief motion | RBRAD | B009 | 4.60 |
| 04/10/08 | Work with litigation team re: BofA stay relief litigation and Ross servicing sale closing issues (1.5), draft outline of response Ross motion to compel (.6) | SBEAC | B009 | 2.10 |
| 04/10/08 | Review and revise preliminary statement re: BofA stay relief motion response | SBEAC | B009 | 0.30 |
| 04/10/08 | Review documents and preparation meeting with Bhatnagar re: Wells Fargo stay relief hearing | SBEAC | B009 | 1.60 |
| 04/10/08 | Meet with T. Turner re: research re: deposition at M. Bolton (.1); conduct research re: same (2.3) re: BoA stay relief motion | SBHAT | B009 | 2.40 |

143

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/08 | Review Debtors' supplemental document production re: Bank of America Motion for Relief from Stay and prepare Notice of Service re: same | SBOYL | B009 | 0.50 |
| 04/10/08 | File and serve Notice of Service of Debtors' Supplemental Production re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 0.20 |
| 04/10/08 | Assist with preparations for Bank of America Motion for Relief from Stay evidentiary trial and perform legal research re: same | SBOYL | B009 | 6.70 |
| 04/10/08 | Attend deposition of J. Wampler re: BofA motion for relief from stay | SZIEG | B009 | 7.20 |
| 04/10/08 | Correspondence to E. Edwards re: supplemental document production related to BofA motion for relief from stay | SZIEG | B009 | 0.10 |
| 04/10/08 | Correspondence to T. Turner re: Brandhover deposition (multiple) | SZIEG | B009 | 0.30 |
| 04/10/08 | Correspondence with W. DuBois and E. Edwards re: document production related to BofA motion for relief from stay (multiple) | SZIEG | B009 | 0.50 |
| 04/10/08 | Review correspondence from B. Wilson re: revised FGIC settlement agreement | SZIEG | B009 | 0.10 |
| 04/10/08 | Research re: potential expert witness exhibits (BofA) | TTURN | B009 | 0.70 |
| 04/10/08 | Draft notes re: prepare expert witness deposition | TTURN | B009 | 0.50 |
| 04/10/08 | Prepare expert witness re: deposition testimony | TTURN | B009 | 2.60 |
| 04/10/08 | Draft re: expert witness demonstrative exhibits | TTURN | B009 | 0.70 |
| 04/10/08 | Research re: possible supporting evidence re: expert witness testimony | TTURN | B009 | 3.80 |
| 04/11/08 | Review OCUC's Support of BofA's Motion for Relief from Automatic Stay; review draft Pretrial Brief re: BofA | CCROW | B009 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/11/08 | Review additional prepetition litigation forwarded by J. Kalas (Lien Release LLC, Jones and King litigation) and additional pleadings file in Almendarez, Trister, King and Ketchattrariyakul matters) | DBOWM | B009 | 2.20 |
| 04/11/08 | Finalize for filing and coordinate service of Pretrial Brief in Opposition to Bank of America's Motion for Relief from Stay | DLASK | B009 | 0.50 |
| 04/11/08 | Review and download Motions for Relief from Stay regarding foreclosure properties | DLASK | B009 | 0.50 |
| 04/11/08 | Work with S. Boyle re: demonstrative exhibits for expert | EEDWA | B009 | 0.20 |
| 04/11/08 | Telephone to/Telephone from R. Thomas re: demonstrative exhibits for expert | EEDWA | B009 | 0.10 |
| 04/11/08 | Meeting with Johnson re: preparation for deposition re: BofA motion to lift stay | JDORS | B009 | 0.50 |
| 04/11/08 | Attend and defend deposition of Johnson re: BofA motion to lift stay | JDORS | B009 | 6.30 |
| 04/11/08 | Conference with Brady re: BofA lift stay motion hearing | JDORS | B009 | 0.30 |
| 04/11/08 | Conference with P. Morgan and P. Jackson re: lift stay brief issues | JWAIT | B009 | 0.20 |
| 04/11/08 | Draft argument outline re: Kirk lift stay motion | KENOS | B009 | 1.20 |
| 04/11/08 | Teleconference with with J. Kalas re: L. Beall relief from stay motion | KENOS | B009 | 0.30 |
| 04/11/08 | Prepare and organize exhibits for hearing on April 14, 2008 re: Wells Fargo stay relief motion | MBERT | B009 | 1.80 |
| 04/11/08 | File debtors' corrected pretrial brief in opposition to motion of Bank of America, as administrative agent, for relief from the automatic stay | MBERT | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/08 | Research/locate related case law and prepare hearing binders re: debtors' pretrial brief in opposition to motion of Bank of America as administrative agent, for relief from the automatic stay and pretrial memorandum of law in support of motion of Bank of America as administrative agent, for relief from the automatic stay | MBERT | B009 | 0.60 |
| 04/11/08 | Correspondence from and correspondence to K. Enos re: hearing on L. Beal motion for relief from stay | MLUNN | B009 | 0.10 |
| 04/11/08 | Revise pretrial brief re: BofA stay relief motion and finalize for filing | PJACK | B009 | 7.50 |
| 04/11/08 | Review, research re: BofA pretrial brief re: stay relief motion | PJACK | B009 | 0.80 |
| 04/11/08 | Finalize and file corrected pretrial brief re: BofA stay relief motion | PJACK | B009 | 0.50 |
| 04/11/08 | Review BofA's Brief re: same | PMORG | B009 | 0.40 |
| 04/11/08 | Review/Revise brief in opposition to stay relief motion (BofA) | PMORG | B009 | 0.70 |
| 04/11/08 | Review materials re: market conditions to prepare to defend expert depositions (.7); conference with Bolton and T. Turner to prepare Bolton for deposition (1.2); defend Bolton deposition (7.3); debrief Bolton and deposition and discuss amendments to report and follow-ups (.7); work with T. Turner re: exhibit list for Bolton direct, demonstratives and corrections to the report (.8); review additional materials for use in Bolton direct exam and demonstratives (1.3); email correspondence with litigation team re: developments in discovery and prep for hearing (.6) | RBISS | B009 | 12.60 |
| 04/11/08 | Work on pre-trial memorandum in opposition to Bank of America stay relief motion | RBRAD | B009 | 2.10 |
| 04/11/08 | Review and analyze Bank of America pre-trial memorandum in support of stay relief motion | RBRAD | B009 | 2.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/08 | Correspondence to/from Mark Power re: possible proposal to settle Bank of America stay relief litigation | RBRAD | B009 | 0.20 |
| 04/11/08 | Revise expert's powerpoint (BofA stay relief) | RJTHO | B009 | 1.20 |
| 04/11/08 | Wells Fargo Stay relief issues, including: working with Bhatnagar re: hearing preparation and strategy, teleconferences with Sakamoto re: witness preparation; telephone from and to F. Topp re: hearing conference; review and revise direct, proffer and argument; review constructive trust caselaw and lowest intermediate balance test issues | SBEAC | B009 | 4.40 |
| 04/11/08 | Telephone from S. Beach re: Wells Fargo response (.1); email to S. Sakamoto re: same (.1) | SBHAT | B009 | 0.20 |
| 04/11/08 | Call with S. Sakamoto and S. Beach re: hearing on Wells Fargo stay relief motion | SBHAT | B009 | 0.80 |
| 04/11/08 | Telephone from and to S. Sakamoto re: Wells Fargo response to objection re: hearing on Wells Fargo stay relief motion | SBHAT | B009 | 0.40 |
| 04/11/08 | Assist with preparations for Bank of America Motion for Relief from Stay Evidentiary Hearing and related research projects | SBOYL | B009 | 7.20 |
| 04/11/08 | Preparation re: deposition of B. Johnson related to BofA motion for relief from stay. | SZIEG | B009 | 1.30 |
| 04/11/08 | Attend deposition of B. Johnson re: BofA motion for relief from stay | SZIEG | B009 | 6.20 |
| 04/11/08 | Work with J.Dorsey, B.Brady and J.Patton re: discovery related issues and strategies related to hearing on BofA motion for relief from stay. | SZIEG | B009 | 0.80 |
| 04/11/08 | Prepare expert witness re: deposition testimony | TTURN | B009 | 0.90 |
| 04/11/08 | Attend expert witness deposition of M. Bolton | TTURN | B009 | 6.80 |
| 04/11/08 | Meeting with M. Bolton and R. Bissell re: preparation for trial deposition | TTURN | B009 | 0.70 |
| 04/11/08 | Discussions with R. Bissell re: trial deposition preparations | TTURN | B009 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/11/08 | Draft re: Bolton demonstrative exhibit for trial deposition | TTURN | B009 | 1.10 |
| 04/12/08 | Preparation of Exhibits for Depositions of Experts with respect to Motion for Relief from Stay filed by Bank of America | DLASK | B009 | 2.00 |
| 04/12/08 | Telephone to S. Zieg re: Bank of America Stay Relief Hearing Preparation | EEDWA | B009 | 0.40 |
| 04/12/08 | Review motion to lift stay filed by New York FLSA class action plaintiffs | JDORS | B009 | 0.20 |
| 04/12/08 | Telephone from T. Turner re: Bolton report, exhibits | PJACK | B009 | 0.30 |
| 04/12/08 | Email correspondence with T. Turner and M. Bolton re: amendments to Bolton report and follow-ups (1.7); work with T. Turner re: exhibit list for Bolton direct demonstratives and corrections to the report (2.1); review additional materials for use in Bolton direct exam and demonstratives (1.1); email correspondence with Talmadge and Kirschbaum litigation team re: developments in discovery and prep for hearing (.8) | RBISS | B009 | 5.70 |
| 04/12/08 | Draft and revise demonstrative exhibit | TTURN | B009 | 2.30 |
| 04/12/08 | Review and analyze data re: amended expert report of M. Bolton | TTURN | B009 | 1.20 |
| 04/12/08 | Revise amended report re: re-calculated data | TTURN | B009 | 1.20 |
| 04/13/08 | Meeting with S. Zieg and J. Dorsey re: Trial Preparation for BofA Hearing | EEDWA | B009 | 0.90 |
| 04/13/08 | Review Debtors' Pre-Trial Brief | EEDWA | B009 | 1.10 |
| 04/13/08 | Team Meeting re: Trial Preparation (BofA) | EEDWA | B009 | 0.70 |
| 04/13/08 | American Home Mortgage Team Meeting re: UCC Issues for Stay Relief Hearing | EEDWA | B009 | 0.80 |
| 04/13/08 | Work with S. Zieg re: Trial Exhibits for Bank of America Stay Relief Hearing | EEDWA | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/08 | Conference with litigation team re: preparation for hearing on BofA lift stay motion | JDORS | B009 | 0.80 |
| 04/13/08 | Prepare for hearing on BofA lift stay motion | JDORS | B009 | 2.90 |
| 04/13/08 | Locate related case law and prepare hearing binders re;  debtors' pretrial brief in opposition to motion of BoA as administrative agent, for relief from the automatic stay and pretrial memorandum of law in support of motion of BoA as administrative agent, for relief from the automatic stay | MBERT | B009 | 4.00 |
| 04/13/08 | Review/prepare hearing notes re: G. Kirk stay relief motion | MLUNN | B009 | 1.30 |
| 04/13/08 | Conference call re: UCC RA-9 issues related to pending agreement/objection to proposed collateral disposition | NPOWE | B009 | 0.30 |
| 04/13/08 | Teleconference with R. Brady, J. Dorsey, S. Zieg, and S. Beach re: BofA stay relief trial strategy | PJACK | B009 | 0.80 |
| 04/13/08 | Teleconference with R. Brady, J. Dorsey, J. Patton, S. Zieg, M. Lunn, and N. Powell re: BofA stay relief trial strategy | PJACK | B009 | 0.90 |
| 04/13/08 | Prepare Correspondence to clients re: discovery materials requested by BofA | PMORG | B009 | 0.10 |
| 04/13/08 | Conference with R. Brady re: hearing prep - BofA stay relief | PMORG | B009 | 0.20 |
| 04/13/08 | Work on outline of Bolton direct examination outline (5.8); email correspondence with T. Turner re: follow-up re: fact gathering servicing and comparison to other portfolio issues (.4); team conference call re: hearing prep for stay (.9); work with Bolton and T. Turner to prep Bolton for direct examination and cross-examination (including conference call with Craig Grear re: servicing issues) (2.6) | RBISS | B009 | 9.70 |
| 04/13/08 | Teleconference with litigation team re: preparation for BofA stay relief trial | SBEAC | B009 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/13/08 | Wells Fargo stay relief hearing preparation, including: review and revise Sakamoto testimony, prepare cross, prepare argument, review case law and review motion, related documents and objection | SBEAC | B009 | 4.10 |
| 04/13/08 | Assist with preparations for trial re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 9.50 |
| 04/13/08 | Review deposition transcripts and various documents re: preparation of exhibits for exchange with BofA. | SZIEG | B009 | 11.10 |
| 04/13/08 | Conference call re: case strategy (BofA stay relief) | TTURN | B009 | 0.90 |
| 04/13/08 | Prepare M. Bolton re: expert witness trial deposition | TTURN | B009 | 3.10 |
| 04/13/08 | Prepare exhibits re: M. Bolton trial deposition | TTURN | B009 | 1.40 |
| 04/14/08 | Letter to Stephen P. Dewey, Esquire re: Harrison King v. American Home Mortgage Corp. d/b/a American Brokers Conduit et al. and automatic stay violations | DBOWM | B009 | 0.30 |
| 04/14/08 | Assist in preparation for hearing with respect to Bank of America's Motion for Relief from Stay | DLASK | B009 | 1.50 |
| 04/14/08 | Work with S. Zieg and J. Dorsey re: preparation for Bank of America Stay Relief Hearing | EEDWA | B009 | 0.20 |
| 04/14/08 | Work with S. Zieg re: preparation for Bank of America Stay Relief Hearing | EEDWA | B009 | 0.30 |
| 04/14/08 | Prepare for Bank of America Stay Relief Hearing (review transcripts/exhibits) | EEDWA | B009 | 6.20 |
| 04/14/08 | Search for background on Robert Branthover re: BofA stay relief; Met with S. Zieg and explained the search material; Emails to S. Zieg and T. Turner | JCORR | B009 | 1.50 |
| 04/14/08 | Prepare for hearing on BofA lift stay motion | JDORS | B009 | 5.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/08 | Continue to research related case law and prepare hearing binders re: debtors' pretrial brief in opposition to motion of Bank of America as administrative agent, for relief from the automatic stay and pretrial memorandum of law in support of motion of Bank of America as administrative agent, for relief from the automatic stay | MBERT | B009 | 1.80 |
| 04/14/08 | Conference with S. Sakamoto re: various stay violation issues | MWHIT | B009 | 0.30 |
| 04/14/08 | Review/summarize cases cited in BofA briefs | PJACK | B009 | 2.50 |
| 04/14/08 | Assemble BofA stay relief authorities and research | PJACK | B009 | 0.20 |
| 04/14/08 | Finalize outline of Bolton direct examination outline (.6); work with Bolton and T. Turner to prep Bolton for direct examination and cross-examination (including conference call with Johnson re: conforming loan issues) (1.2); direct examination of Bolton and defend cross-examination of Bolton (5.1); work on Branthover cross examination (1.4); email correspondence with team re: trial preparation (.3) | RBISS | B009 | 8.60 |
| 04/14/08 | Meet with S. Beach re: preparations related to hearing on Wells Fargo stay relief motion (.2); Finalize exhibits/binders for hearing (.6); Meeting/preparation with S. Sakamoto for hearing (.7); Emails and telephone from S. Sakamoto re: same (.2) | SBHAT | B009 | 1.70 |
| 04/14/08 | Assist with preparations for trial re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 9.10 |
| 04/14/08 | Draft direct examination re: B. Johnson's testimony for hearing on BofA's motion for relief from stay | SZIEG | B009 | 9.80 |
| 04/14/08 | Compile documents re: case in chief exhibits exchange (BofA) | SZIEG | B009 | 2.10 |
| 04/14/08 | Review Wampler testimony re: Brandthover cross-examination preparation | TTURN | B009 | 1.40 |
| 04/14/08 | Summarize re: Bolton travel deposition | TTURN | B009 | 1.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/08 | Meeting with R. Bissel and M. Bolton re: trial deposition preparation | TTURN | B009 | 1.00 |
| 04/14/08 | Attend trial deposition of M. Bolton | TTURN | B009 | 5.80 |
| 04/15/08 | Follow-up on the US Trustee (McMahon) request and inquiries re: 9019 Settlement with ACE Industries and relevant appraisal values | DBOWM | B009 | 0.50 |
| 04/15/08 | E-mails to US Trustee (McMahon) re: additional inquires with respect to ACE Industries 9019 Settlement Motion | DBOWM | B009 | 0.30 |
| 04/15/08 | Preparation for hearing regarding Motion for Relief from Stay filed by Bank of America | DLASK | B009 | 3.00 |
| 04/15/08 | Assemble and review all outstanding Motions for Relief from Stay - Foreclosure properties | DLASK | B009 | 1.50 |
| 04/15/08 | Meeting with T. Turner and R. Bissell re: Expert Exhibits for Bank of America Stay Relief Hearing | EEDWA | B009 | 0.20 |
| 04/15/08 | Work with L. Eden, S. Boyle re: Trial Exhibits for Bank of America Stay Relief Hearing | EEDWA | B009 | 0.30 |
| 04/15/08 | Prepare B. Johnson for Trial Testimony (Bank of America Stay Relief) | EEDWA | B009 | 3.00 |
| 04/15/08 | Legal research for Motion in Limine at Bank of America Stay Relief Hearing | EEDWA | B009 | 1.40 |
| 04/15/08 | Prepare for Trial on Bank of America Stay Relief | EEDWA | B009 | 7.70 |
| 04/15/08 | Prepare for hearing on BofA motion to lift stay | JDORS | B009 | 5.20 |
| 04/15/08 | Meeting with B. Johnson re: preparation for hearing on motion to lift stay | JDORS | B009 | 5.80 |
| 04/15/08 | Team meeting re: preparation of hearing on BofA motion to lift stay | JDORS | B009 | 0.90 |
| 04/15/08 | Meet with J. Patton and R. Brady re: BofA lift stay motion issues | JWAIT | B009 | 0.40 |
| 04/15/08 | Assist in preparations and materials for evidentiary hearing on April 16 re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 8.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/15/08 | Work with S. Zieg and S. Beach re: issues for direct testimony of B. Johnson | MLUNN | B009 | 0.40 |
| 04/15/08 | Work with R. Brady re: examples of dispositions of mortgage loans for stay relief hearing | MLUNN | B009 | 0.30 |
| 04/15/08 | Work with N. Powell re: examples of dispositions of mortgage loans for stay relief hearing | MLUNN | B009 | 0.50 |
| 04/15/08 | Teleconference with J. Kalas re: stay relief motions and potential ADR process | MLUNN | B009 | 0.30 |
| 04/15/08 | Work with R. Brady and P. Morgan re: stay relief arguments | MLUNN | B009 | 0.30 |
| 04/15/08 | Research re: commercially reasonable sales under Article 9 for stay relief hearing argument | MLUNN | B009 | 1.80 |
| 04/15/08 | Draft examples of sales of mortgage loans that would be considered to be commercially reasonable re: argument on stay relief motion | MLUNN | B009 | 0.80 |
| 04/15/08 | Review motion for relief from stay re: class action settlement (.3) and correspondence to J. Kalas re: same (.1) | MLUNN | B009 | 0.40 |
| 04/15/08 | Research New York release and waiver law re: Bank of America stay relief motion (1.2); draft talking points re: same (4.1); work with R. Brady and R. Poppiti re: same (.5) | MWHIT | B009 | 5.80 |
| 04/15/08 | Discussed lift stay/UCC RA-9 issues with M. Lunn; related research | NPOWE | B009 | 0.70 |
| 04/15/08 | Strategy meeting with J. Patton, R. Brady, R. Bissell, and J. Dorsey, S. Zieg re: BofA stay relief hearing (2.5); review briefs, research re: Rule 52(c) and email to group re: same (1.5) | PJACK | B009 | 4.00 |
| 04/15/08 | Review cases cited in BofA briefs and prepare table summarizing/distinguishing same | PJACK | B009 | 6.20 |
| 04/15/08 | Conference with R. Brady re: BofA stay relief issues | PMORG | B009 | 0.20 |
| 04/15/08 | Telephone from B. Hardman re: modified foreclosures procedure order | RBART | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/15/08 | Work on Branthover cross examination materials (1.1); conference with J. Dorsey, P. Jackson and R. Brady re: hearing, evidence and argument strategy for hearing on motion to lift stay (2.4); further work on Branthover cross examination and related valuation issues (3.5); work on responses to potential evidentiary motions by B of A to exclude Bolton testimony (2.1); other hearing prep (.3) | RBISS | B009 | 9.40 |
| 04/15/08 | Research re: waivers and releases under Delaware law re: BofA stay relief motion, and draft memo and discussions with R. Brady and M. Whiteman re: same | RFPOP | B009 | 3.40 |
| 04/15/08 | Work with Zieg and review documents and revise testimony in preparation for BofA stay relief hearing | SBEAC | B009 | 2.60 |
| 04/15/08 | Assist with preparations for trial re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 3.60 |
| 04/15/08 | Work with J. Dorsey and B. Johnson re: preparation for hearing on BofA motion for relief from stay | SZIEG | B009 | 5.90 |
| 04/15/08 | Revise direct examination of R. Johnson re: BofA's motion for relief from stay. | SZIEG | B009 | 2.50 |
| 04/15/08 | Preparation for trial re: BofA's motion for relief from stay. | SZIEG | B009 | 3.00 |
| 04/15/08 | Research re impeachment materials for Branthover cross-examination | TTURN | B009 | 2.00 |
| 04/15/08 | Research re: FRC 702 and regulatory context | TTURN | B009 | 2.60 |
| 04/15/08 | Draft summary re: Branthover deposition transcript | TTURN | B009 | 2.90 |
| 04/15/08 | Draft summary re: M. Bolton trial deposition transcript | TTURN | B009 | 2.30 |
| 04/16/08 | Telephone to R. Klie (CitiMortgage) re: upcoming hearing in Ketchattrariyakul v. American Home Mortgage New York litigation | DBOWM | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/08 | Telephone to U. Ahmad re: upcoming hearing in Ketchattrariyakul v. American Home Mortgage New York litigation | DBOWM | B009 | 0.40 |
| 04/16/08 | E-mails to and from J. Kalas and follow-up re: issues related to upcoming hearing in Ketchattrariyakul v. American Home Mortgage New York litigation and letter to opposing counsel | DBOWM | B009 | 1.40 |
| 04/16/08 | E-mail response to US Trustee additional inquiry re: ACE Industries 9019 Settlement Agreement | DBOWM | B009 | 0.50 |
| 04/16/08 | Follow-up with J. Kalas on status of Beard v. American Home Mortgage litigation | DBOWM | B009 | 0.30 |
| 04/16/08 | Trial Preparation for Hearing on Bank of America Stay Relief | EEDWA | B009 | 2.40 |
| 04/16/08 | Attend Hearing on Bank of America Stay Relief | EEDWA | B009 | 6.50 |
| 04/16/08 | Team Meeting re: Trial preparation and strategy for Bank of America Stay Relief | EEDWA | B009 | 1.40 |
| 04/16/08 | Prepare Demonstrative Exhibits for Bank of America Stay Relief Hearing | EEDWA | B009 | 1.10 |
| 04/16/08 | Work on stay relief hearing issues and strategy for motion to dismiss and closing (including listening to portions of hearing) | JPATT | B009 | 4.60 |
| 04/16/08 | Assist in preparations for evidentiary hearing re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 5.20 |
| 04/16/08 | Multiple correspondence from and correspondence to J. Kalas re: S. Robisch relief from stay motion | MLUNN | B009 | 0.40 |
| 04/16/08 | Follow-up with R. Brady, J. Patton, J. Dorsey, S. Zieg and S. Beach re: summary strategy for continuation of stay relief hearing | MLUNN | B009 | 1.40 |
| 04/16/08 | Work with R. Brady re: certain matters in preparation for hearing on Bank of America stay relief motion | MLUNN | B009 | 0.40 |
| 04/16/08 | Converse with T. Turner re: Bank of America relief from stay hearing | NGROW | B009 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/16/08 | Finish drafting table summarizing/distinguishing cases cited in BofA briefs and email to R. Brady | PJACK | B009 | 2.60 |
| 04/16/08 | Attend hearing re: BofA stay relief motion, including working lunch and post-hearing follow-up meeting with group | PJACK | B009 | 9.50 |
| 04/16/08 | Preparation for BofA stay relief hearing, including witness preparation of Johnson, work with Dorsey, Bissel and Zieg, review and prepare trial documents | SBEAC | B009 | 2.70 |
| 04/16/08 | Teleconference with Taylor re: BofA stay relief hearing | SBEAC | B009 | 0.30 |
| 04/16/08 | Assist with preparations for trial re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 2.50 |
| 04/16/08 | Preparation re: hearing related to BofA motion for relief from stay | SZIEG | B009 | 1.50 |
| 04/16/08 | Work with AHM team re: 4/17/08 continuation of hearing related to BofA motion for relief from stay | SZIEG | B009 | 1.80 |
| 04/16/08 | Attend hearing re: BofA motion for relief from stay | SZIEG | B009 | 8.00 |
| 04/16/08 | Prepare and finalize re: Branthover cross-examination exhibits | TTURN | B009 | 0.50 |
| 04/16/08 | Bank of America stay relief hearing and preparation | TTURN | B009 | 7.00 |
| 04/16/08 | Draft re: summary of objections re: M. Bolton trial deposition | TTURN | B009 | 1.50 |
| 04/17/08 | Continue review of Motions for Relief from Stay-foreclosure properties and prepare Reservation of Rights to Motions | DLASK | B009 | 2.00 |
| 04/17/08 | Legal Research for Motion in Limine of Bank of America Stay Relief Hearing | EEDWA | B009 | 3.00 |
| 04/17/08 | Attend Hearing (plus delay in start time) | EEDWA | B009 | 1.50 |
| 04/17/08 | Telephone to/Telephone from L. Eden re: Wells Fargo Stipulation to Extend Discovery | EEDWA | B009 | 0.20 |

156

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/17/08 | Assist in preparations for evidentiary hearing re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 3.20 |
| 04/17/08 | Work with M. Whiteman re: Relief from Stay for First Lien Foreclosures | MLUNN | B009 | 0.20 |
| 04/17/08 | Correspondence from/correspondence to J. Kalas re: Relief from Stay Motion | MLUNN | B009 | 0.10 |
| 04/17/08 | Work with M. Lunn re: first lien foreclosures | MWHIT | B009 | 0.20 |
| 04/17/08 | Review/analyze various first lien foreclosure lift stay motions; work with Company re: same | MWHIT | B009 | 1.20 |
| 04/17/08 | Preparation for BofA stay relief hearing (review cases, draft argument outline) (3.2); breakfast meeting with J. Patton, J. Dorsey, R. Bissell, S. Zieg, E. Edwards, and B. Johnson re: same (.8); attend hearing (.10) | PJACK | B009 | 5.00 |
| 04/17/08 | Assist with preparations for evidentiary hearing re: Bank of America Motion for Relief from Stay | SBOYL | B009 | 1.80 |
| 04/17/08 | Preparation re: hearing related to BofA motion for relief from stay | SZIEG | B009 | 3.20 |
| 04/17/08 | Attend hearing re: BofA motion for relief from stay (delayed) | SZIEG | B009 | 2.00 |
| 04/17/08 | Attend BofA relief from stay hearing | TTURN | B009 | 0.30 |
| 04/17/08 | Draft re: summary of M. Bolton trial deposition transcript | TTURN | B009 | 0.50 |
| 04/17/08 | Draft and revise exhibit re: summary of BofA objections to M. Bolton trial deposition | TTURN | B009 | 1.50 |
| 04/17/08 | Draft and revise exhibit re: court's table of contents to M. Bolton trial deposition transcript | TTURN | B009 | 0.60 |
| 04/18/08 | E-mail from and response to Committee counsel re: Committee's inquiry with respect to 9019 Motion to Approve ACE Industries Settlement Agreement | DBOWM | B009 | 0.20 |
| 04/18/08 | Teleconference with J. Kalas re: L. Beall | KENOS | B009 | 0.40 |
| 04/18/08 | Meeting with M. Lunn re: L. Beall | KENOS | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/18/08 | Review summary of class action litigation that is subject to pending Stay Relief Motion | MLUNN | B009 | 0.20 |
| 04/18/08 | Work with R. Brady re: Beall Relief from Stay Motion | MLUNN | B009 | 0.20 |
| 04/18/08 | Work with K. Enos re: objection to L. Beall Relief From Stay Motion | MLUNN | B009 | 0.30 |
| 04/18/08 | Teleconference with J. Kalas re: L. Beall Stay Relief Motion and Manley Stay Relief Motion | MLUNN | B009 | 0.30 |
| 04/18/08 | Multiple correspondence from/correspondence to M. Wenger re: Manley Relief from Stay Motion | MLUNN | B009 | 0.20 |
| 04/18/08 | Correspondence from/correspondence to J. Kalas re: Beall Relief from Stay Motion and effect of filing claim by Beall on Motion | MLUNN | B009 | 0.20 |
| 04/18/08 | Work with M. Lunn re: motion to clarify judgment re: Bank of America/Committee Settlement | MWHIT | B009 | 0.60 |
| 04/18/08 | Email correspondence re: follow-up on court denial of B of A motion to lift stay | RBISS | B009 | 0.30 |
| 04/18/08 | Conference with M. Lunn re: strategy for response to Beall stay relief motion | RBRAD | B009 | 0.20 |
| 04/20/08 | Draft limited objection to Beall motion for Relief from Stay | KENOS | B009 | 2.40 |
| 04/21/08 | Review and revise L. Beall limited objection | KENOS | B009 | 1.40 |
| 04/21/08 | Prepare trial documents and files for archives re: Bank of America's Motion for Relief from Stay | LEDEN | B009 | 3.10 |
| 04/21/08 | Teleconference with W. Mellk (.7); teleconference with W. Mellk and D. Getman (.4) and follow-up with W. Mellk (.1) re: Hanly stay relief motion | MLUNN | B009 | 1.20 |
| 04/21/08 | Review/revise draft provisions of limited objection to motion for relief from stay filed by L. Beall (1.5) and correspondence to company re: review of same and hearing schedule (.1) | MLUNN | B009 | 1.60 |
| 04/21/08 | Email correspondence with M. Bolton re: follow-up on court denial of B of A motion to lift stay | RBISS | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/21/08 | Telephone from Eric Sutty re: unresolved issues related to Natixis motion for relief from stay. | SZIEG | B009 | 0.20 |
| 04/22/08 | Review TICOR Title Insurance Agreement re: 9019 ACE Industries Settlement Motion and Committee inquiries | DBOWM | B009 | 0.90 |
| 04/22/08 | Telephone from R. Blau re: 9019 ACE Industries Settlement Motion and Committee inquiries | DBOWM | B009 | 0.50 |
| 04/22/08 | E-mail from J. Kalas re: communications with TICOR's counsel and ACE Industries 9019 Settlement Motion | DBOWM | B009 | 0.30 |
| 04/22/08 | Finalize for filing and coordinate service of Objection to Beall Motion | DLASK | B009 | 0.40 |
| 04/22/08 | Revise response to L. Beall lift stay motion | KENOS | B009 | 0.20 |
| 04/22/08 | Correspondence from and correspondence to and telephone from J. Kalas re: L. Beall relief from stay motion | MLUNN | B009 | 0.30 |
| 04/22/08 | Work with K. Enos re: revision to limited objection to Beall stay relief motion | MLUNN | B009 | 0.20 |
| 04/22/08 | Finalize objection to L. Beall relief from stay motion | MLUNN | B009 | 0.30 |
| 04/22/08 | Multiple teleconferences with counsel to first lienholders re: status of stay relief motions; work with same re: nunc pro tunc relief and consensual orders | MWHIT | B009 | 1.50 |
| 04/22/08 | Draft COC and proposed order denying BofA stay relief motion and circulate to opposing counsel | PJACK | B009 | 0.20 |
| 04/22/08 | Telephone from and follow-up correspondence to K. Shaw re: second-lien foreclosure procedure and order | RBART | B009 | 0.20 |
| 04/22/08 | Email correspondence with R. Brady re: M. Bolton work | RBISS | B009 | 0.10 |
| 04/22/08 | Review draft order denying Bank of America stay relief motion; correspondence to/from Margot Schonholtz; teleconference with bankruptcy court re:same | RBRAD | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Order Denying Motion of Bank of America Relief from Stay | DLASK | B009 | 0.40 |
| 04/23/08 | Finalize for filing and coordinate service of Reservation of Rights as to Certain Motions for Relief from Stay | DLASK | B009 | 0.50 |
| 04/23/08 | Review and download Motions for Relief from Stay regarding Foreclosure Properties | DLASK | B009 | 0.50 |
| 04/23/08 | Work with M. Whiteman re: first lien foreclosures | MLUNN | B009 | 0.10 |
| 04/23/08 | Review/analyze motion for relief from stay filed by L. Beall | MLUNN | B009 | 0.80 |
| 04/23/08 | Work with D. Friedman, B. Love and S. Ellerbee re: status of L. Beall mortgage payments | MLUNN | B009 | 0.30 |
| 04/23/08 | Work with J. Kalas re: RESPA and TILA and rescission of loan (Beall) | MLUNN | B009 | 0.30 |
| 04/23/08 | Review and analyze various first lien foreclosure motions | MWHIT | B009 | 0.80 |
| 04/23/08 | Teleconference with W. Gomes regarding first lien foreclosures | MWHIT | B009 | 0.40 |
| 04/23/08 | Work with K. Doughty regarding first lien foreclosures (retroactive stay issues) | MWHIT | B009 | 0.60 |
| 04/23/08 | Draft revised orders regarding first lien foreclosures | MWHIT | B009 | 0.30 |
| 04/23/08 | Revise/finalize COC re: BofA stay relief motion | PJACK | B009 | 0.20 |
| 04/23/08 | Correspondence to/from Margot Sconholtz re: form of order denying Bank of America stay relief motion; review order and certificate of counsel | RBRAD | B009 | 0.50 |
| 04/23/08 | Correspondence from and to Brady, Patton and Jackson re: order denying BofA stay relief motion | SBEAC | B009 | 0.20 |
| 04/23/08 | Work with Eden and correspondence from and to Eden re: borrower stay relief motion | SBEAC | B009 | 0.20 |
| 04/23/08 | Review memorandum for relief from stay re: Manley class action | SZIEG | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/23/08 | Briefly review various memorandums re: relief from stay | SZIEG | B009 | 0.40 |
| 04/24/08 | E-mail from E. Schnitzer (Committee) re: TICOR insurance policy and proposed Settlement with ACE Industries pursuant to Bankruptcy Rule 9019 | DBOWM | B009 | 0.20 |
| 04/24/08 | Work with Sharon Zieg and Sean Beach re Natixis stay relief motion | KCOYL | B009 | 0.10 |
| 04/24/08 | Telephone from J. Karns re: Beall stay relief hearing and impact of outcome | MLUNN | B009 | 0.30 |
| 04/24/08 | Work with M. Whiteman re: first lien foreclosures and nunc pro tunc requested relief | MLUNN | B009 | 0.20 |
| 04/24/08 | Work with K. Doughty regarding retroactive stay relief regarding first lien foreclosures | MWHIT | B009 | 0.40 |
| 04/24/08 | Correspondence to Brett Fallon on re: CMI stay relief motion | RBRAD | B009 | 0.10 |
| 04/24/08 | Draft correspondence to R. Brady re: unresolved issues with Natixis | SZIEG | B009 | 0.40 |
| 04/24/08 | Correspondence with E. Sutty re: unresolved issues with Natixis | SZIEG | B009 | 0.10 |
| 04/24/08 | Correspondence with E. Sutty re: issues related to Natixis claims | SZIEG | B009 | 0.10 |
| 04/24/08 | Telephone from E. Sutty re: unresolved issues with Natixis | SZIEG | B009 | 0.10 |
| 04/25/08 | Finalize for filing and coordinate service of Limited Objection to Motions for Relief From Automatic Stay by CitiMortgage | KBECK | B009 | 0.50 |
| 04/25/08 | Finalize for filing and coordinate service of Debtors' Statement of No Opposition with Respect to Motion for Relief from Automatic Stay by HSBC Bank USA, N.A. | KBECK | B009 | 0.50 |
| 04/25/08 | Review/revise statement and work with M. Whiteman re: first lien foreclosures | MLUNN | B009 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/08 | Review/revise limited objection to first lien foreclosures (.2) and work with M. Whiteman re: same (.1) | MLUNN | B009 | 0.30 |
| 04/25/08 | Telephone from and correspondence to D. Getman re: Manley relief from stay motion | MLUNN | B009 | 0.10 |
| 04/25/08 | Draft statement of no opposition and limited objections to various nunc pro tunc first lien foreclosures; work with M. Lunn re: same | MWHIT | B009 | 2.10 |
| 04/25/08 | Multiple teleconferences with K. Doughty re: retroactive stay relief re: first lien foreclosures | MWHIT | B009 | 0.50 |
| 04/25/08 | Teleconference with Scott Talmadge re: Bank of America request that Debtors consent to motion to extend time to appeal denial of stay relief; correspondence re: same | RBRAD | B009 | 0.30 |
| 04/26/08 | Correspondence to/from Kevin Nystrom, Mitch Taylor and Brett Fernandes re: Bank of America's request re: extending time to appeal denial of stay relief | RBRAD | B009 | 0.30 |
| 04/26/08 | Correspondence to Scott Talmadge re: Debtors' consent to Bank of America's motion to extend time to appeal denial of stay relief | RBRAD | B009 | 0.10 |
| 04/26/08 | Correspondence from Brady and Taylor re: BofA extension to appeal | SBEAC | B009 | 0.10 |
| 04/28/08 | Telephone from J. Kalas and follow-up e-mail re: proposed 9019 settlement with ACE Industries | DBOWM | B009 | 0.40 |
| 04/28/08 | Discussion with E. Diprinzio re: TICOR insurance policy and how it relates to the proposed 9019 settlement with ACE Industries | DBOWM | B009 | 0.20 |
| 04/28/08 | Discussion with C. Crowther re: TICOR insurance policy and how it relates to the proposed 9019 settlement with ACE Industries | DBOWM | B009 | 0.30 |
| 04/28/08 | Discussion with M. Lunn re: status of communications with Committee's counsel with respect to proposed 9019 settlement with ACE Industries | DBOWM | B009 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/08 | Research responses to Motions for Relief from Stay - Foreclosure Properties; respond to counsel's email regarding same | DLASK | B009 | 0.20 |
| 04/28/08 | Prepare and file Affidavit of Service regarding Reservation of Rights as to Motion for Relief from Automatic Stay | DLASK | B009 | 0.30 |
| 04/28/08 | Conference with Brady re: BofA appeal of denial of motion to lift stay | JDORS | B009 | 0.10 |
| 04/28/08 | Draft affidavit of service re: Statement of No Response to Motion of HSBC for Relief from Stay and Limited Objection to Motions of CitiMortgage for Relief from Stay | KBECK | B009 | 0.10 |
| 04/28/08 | Review proposed class action settlement agreement in preparation for call with D. Getman re: Manley relief from stay motion | MLUNN | B009 | 0.60 |
| 04/28/08 | Teleconference with D. Getman and D. Finger re: Manley relief from stay motion | MLUNN | B009 | 0.90 |
| 04/28/08 | Telephone from and telephone to J. Kalas re: Manley relief from stay motion | MLUNN | B009 | 0.20 |
| 04/28/08 | Correspondence to S. Zieg re: Manley relief from stay motion | MLUNN | B009 | 0.10 |
| 04/28/08 | Review motion of Bank of America to extend deadline to file appeal of order denying relief from stay motion | MLUNN | B009 | 0.10 |
| 04/28/08 | Work with S. Zieg re: Manley stay relief motion | MLUNN | B009 | 0.20 |
| 04/28/08 | Work with D. Laskin regarding reservation regarding first lien foreclosures | MWHIT | B009 | 0.30 |
| 04/28/08 | Review Correspondence from and Prepare Correspondence to R. Brady, J. Patton re: BofA's appeal of order denying stay relief | PMORG | B009 | 0.10 |
| 04/28/08 | Review BofA's motion to extend time to file Notice of Appeal | PMORG | B009 | 0.10 |
| 04/28/08 | Review Bank of America motion to extend time to appeal order denying stay relief | RBRAD | B009 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/08 | Review BofA motion to extend time to appeal stay relief order | SBEAC | B009 | 0.20 |
| 04/28/08 | Correspondence from and to Zieg and Coyle re: Natixis stay relief motion | SBEAC | B009 | 0.20 |
| 04/28/08 | Telephone from E. Sutty re: outstanding issues with Natixis motion for relief from stay | SZIEG | B009 | 0.10 |
| 04/29/08 | Conference call with Committee counsel, TICOR counsel, and J. Kalas re: ACE Industries Settlement Agreement | DBOWM | B009 | 0.50 |
| 04/29/08 | Review recent Motions for Relief from Stay regarding foreclosure properties; update chart regarding same | DLASK | B009 | 0.50 |
| 04/29/08 | Telephone to and correspondence to B. Fallon re: status of Citi Mortgage stay relief motion for purposes of May 1st hearing | MLUNN | B009 | 0.20 |
| 04/29/08 | Work with M. Whiteman re: first lien foreclosure filed by Citi Mortgage and status for hearing | MLUNN | B009 | 0.40 |
| 04/29/08 | Correspondence to D. Getman re: Manley relief from stay motion | MLUNN | B009 | 0.10 |
| 04/29/08 | Work with K. Doughty re: consensual order for various lift stay motions re: first lien foreclosures | MWHIT | B009 | 0.30 |
| 04/29/08 | Telephone from E. Sutty re: unresolved issue related to Natixis motion for relief from stay | SZIEG | B009 | 0.20 |
| 04/30/08 | Draft Reservation of Rights to Motions for Relief from Stay- Foreclosure actions | DLASK | B009 | 0.50 |
| 04/30/08 | Analyze first lien foreclosure stay relief motions; review/revise reservation of rights re: same | MWHIT | B009 | 0.50 |
| | Sub Total | | | 999.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Email from/to E. Schnitzer re: Vicom Computer claim | CCROW | B010 | 0.20 |
| 04/02/08 | Email from/to E. Schnitzer re: Vicom Computer | CCROW | B010 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Review email from E. Schnitzer re: Vicom Computer | CCROW | B010 | 0.20 |
| 04/02/08 | Email to M. Augustine re: Vicom Computer | CCROW | B010 | 0.20 |
| 04/02/08 | Email to E. Schnitzer re: Vicom Computer | CCROW | B010 | 0.20 |
| 04/02/08 | Review Correspondence from and Prepare Correspondence to C. Crowther and Committee counsel re: Vicom settlement | PMORG | B010 | 0.10 |
| 04/02/08 | Work with Crowther re: Vicom reclamation claim and settlement | SBEAC | B010 | 0.20 |
| 04/16/08 | Review subpoenas re: Orix Properties | CCROW | B010 | 0.50 |
| 04/16/08 | Conference with E. Edwards re: Orix subpoena | CCROW | B010 | 0.20 |
| 04/17/08 | Email to M. Lynn re: Orix | CCROW | B010 | 0.20 |
| | Sub Total | | | 2.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/08 | Assist in binder preparation for AHM and American Brokers Conduit research | BGAFF | B011 | 0.60 |
| 04/01/08 | Review and revise complaint regarding frozen bank accounts re preparation of potential litigation | KCOYL | B011 | 2.20 |
| 04/01/08 | Meeting with M. Lunn re: response to committee and Bank of America settlement motion | KENOS | B011 | 0.20 |
| 04/01/08 | Draft excerpt for response to Committee and Bank of America settlement motion re: standing | KENOS | B011 | 1.80 |
| 04/01/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.10 |
| 04/01/08 | Match pleadings with Court docket | LEDEN | B011 | 0.10 |
| 04/01/08 | Review files and obtain stipulations entered with Calyon in September and January; per request of R. Brady | LEDEN | B011 | 0.10 |
| 04/01/08 | Prepare and circulate daily litigation memo re: recently filed pleadings | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 04/01/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material Regarding Responses and Objections to the First Set of Contention Interrogatories of Bear Stearns (Wells Fargo adversary proceeding) | LEDEN | B011 | 0.30 |
| 04/01/08 | Work with K. Enos re: argument that the settlement stipulation is not procedurally proper | MLUNN | B011 | 0.30 |
| 04/01/08 | Attend portion of call with Calyon (.1) and follow-up with S. Beach and R. Brady (.2) | MLUNN | B011 | 0.30 |
| 04/01/08 | Teleconference with L. Silverstein (2 calls) re: scheduling of reply brief deadline - 9019 motion re: Committee - BofA settlement | PMORG | B011 | 0.10 |
| 04/01/08 | Teleconference with R. Brady and S. Beach re: mis-directed funds | PMORG | B011 | 0.20 |
| 04/01/08 | Work on objection to Committee/Bank of America settlement and strategy re: same | RBRAD | B011 | 1.50 |
| 04/01/08 | Review issue re: draft complaint against Bank of America for return of funds | RBRAD | B011 | 0.40 |
| 04/01/08 | Conference call with Calyon re: negotiations to settle motion to compel return of funds (.4); follow up discussion with S. Beach (.2); email to client re: same (.1) | RBRAD | B011 | 0.70 |
| 04/01/08 | Work with Brady and Morgan (.4) and work with Coyle (.5) re: bank account complaint | SBEAC | B011 | 0.90 |
| 04/02/08 | Review litigation log regarding post-petition filings for pre-petition actions, update, research filed claims with claims agent | DLASK | B011 | 0.70 |
| 04/02/08 | Review document requests saved by Calyon to prepare for meet and confer | EEDWA | B011 | 2.20 |
| 04/02/08 | Meeting with W. Dubois re: Calyon document requests | EEDWA | B011 | 0.20 |
| 04/02/08 | Teleconference with J. Tecce & A. McGlaze re: Meet and Confer with Calyon | EEDWA | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/08 | Telephone to J. Tecce re: Meet & Confer with Calyon re: document requests | EEDWA | B011 | 0.10 |
| 04/02/08 | Teleconference with Calyon re: Meet & Confer over Document Requests | EEDWA | B011 | 0.90 |
| 04/02/08 | Review Stipulation Extending Fact for Discovery in Triad Adversary Proceeding | EEDWA | B011 | 0.20 |
| 04/02/08 | Telephone to K. Garcia re: Stipulation Extending Fact for Discovery in Triad Adversary Proceeding | EEDWA | B011 | 0.20 |
| 04/02/08 | Draft Motion to Approve Stipulation Order Extending Fact Discovery in Triad Adversary Proceeding | EEDWA | B011 | 0.20 |
| 04/02/08 | Work with Sean Beach re revisions to complaint regarding release of frozen bank accounts | KCOYL | B011 | 0.20 |
| 04/02/08 | Work with Sean Beach and Curtis Crowther re potential litigation related to return of funds | KCOYL | B011 | 0.40 |
| 04/02/08 | Obtain and email Calyon Scheduling Order re: Phase II trial to E. Edwards per request | LEDEN | B011 | 0.10 |
| 04/02/08 | Review/revise section of objection to Bank of America / Committee settlement re: authority of Committee to pursue settlements under 9019 | MLUNN | B011 | 1.20 |
| 04/02/08 | Work with P. Jackson re: provisions of objection to Committee /Bank of America settlement that implicate the stay relief motion | MLUNN | B011 | 0.80 |
| 04/02/08 | Research various issues / arguments in objection to Committee / Bank of America settlement (including review of cash collateral orders and stipulations) | MLUNN | B011 | 1.30 |
| 04/02/08 | Analyze and review answer to interrogatories in stay relief litigation re: implications of ascribed value to the mortgage loans | MLUNN | B011 | 0.70 |
| 04/02/08 | Draft/revise objection to Committee / Bank of America settlement | MLUNN | B011 | 7.40 |
| 04/02/08 | Work with M. Lunn re: response to BofA Settlement | PJACK | B011 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Teleconference with B. Fatell re: reply deadline for Committee - BofA 9019 motion; Prepare Correspondence to and Review Correspondence from R. Brady re: same | PMORG | B011 | 0.10 |
| 04/02/08 | Teleconference with James Tecce, Mitch Taylor, S. Beach and C. Grear re: negotiations with Calyon on possible global resolution of adversary proceeding | RBRAD | B011 | 1.10 |
| 04/02/08 | Review issues/term sheet re: potential global settlement of Calyon adversary | RBRAD | B011 | 0.50 |
| 04/02/08 | Review and revise bank account complaint and work with Coyle re: changes to same | SBEAC | B011 | 1.80 |
| 04/02/08 | Teleconference with Taylor, Fernandes, Brady and Grear re: Calyon settlement issues | SBEAC | B011 | 0.60 |
| 04/02/08 | Work with Crowther re: bank account complaint issues | SBEAC | B011 | 0.30 |
| 04/02/08 | Teleconference with Lymbery and Pino re: bank account litigation issues | SBEAC | B011 | 0.50 |
| 04/02/08 | Teleconference with Tecce (.2) and draft Calyon term sheet for settlement (1.7) | SBEAC | B011 | 1.90 |
| 04/02/08 | Correspondence to J. Dorsey re: BofA document production | SZIEG | B011 | 0.10 |
| 04/02/08 | Correspondence with S. Wallace re: document production (multiple) | SZIEG | B011 | 0.60 |
| 04/03/08 | Conference with S. Beach regarding escrow issue re: BofA | CCROW | B011 | 0.20 |
| 04/03/08 | Conference with K. Coyle regarding escrow concept re: BofA | CCROW | B011 | 0.30 |
| 04/03/08 | Review proposed draft Release Agreement with The New York Mortgage Company, LLC | DBOWM | B011 | 0.60 |
| 04/03/08 | Revise proposed settlement with Aurora Mortgage | DBOWM | B011 | 1.10 |
| 04/03/08 | E-mail response to E. Schnitzer (Committee) re: status of certain proposed settlement agreements | DBOWM | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Discussion with S. Beach re: potential settlement with the New York Mortgage Company, LLC | DBOWM | B011 | 0.20 |
| 04/03/08 | Review/revise Motion to Extend Fact Discovery (Triad Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 04/03/08 | Review draft objection to BofA and Committee settlement | JDORS | B011 | 1.40 |
| 04/03/08 | Legal research re stipulation and settlement of Calyon's Advanced Funds Motion (Calyon Adversary) | KCOYL | B011 | 0.80 |
| 04/03/08 | Review and revise complaint to release frozen bank accounts re preparation of potential litigation | KCOYL | B011 | 3.90 |
| 04/03/08 | Review/provide comments to order and certification of counsel re: service of settlement motion | MLUNN | B011 | 0.20 |
| 04/03/08 | Further research issues raised in objection to settlement | MLUNN | B011 | 1.30 |
| 04/03/08 | Review/revise/further draft objection to Committee/Bank of America settlement | MLUNN | B011 | 4.10 |
| 04/03/08 | Telephone from A. Alfonso re: status conference concerning Calyon motion | MLUNN | B011 | 0.20 |
| 04/03/08 | Conference call with Mitch Taylor, Mark Lymberry and S. Beach re: negotiations to settle Calyon adversary | RBRAD | B011 | 0.70 |
| 04/03/08 | Review Calyon MRA on Calyon's demand for P&I payments | RBRAD | B011 | 0.50 |
| 04/03/08 | Teleconference with Ben Ackerly, Mark Power and S. Beach re: negotiations to settle Calyon motion to compel return of funds (2x) | RBRAD | B011 | 0.80 |
| 04/03/08 | Teleconference with Ben Ackerly re: partial settlement with Calyon resolving motion to compel return of funds (2x) | RBRAD | B011 | 0.50 |
| 04/03/08 | Conference call with Mitch Taylor, Kevin Nystrom and S. Beach re: settlement negotiations with Calyon | RBRAD | B011 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 ·                          Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Emails to and from John Kalas regarding Oregon state court litigation (.2), and call with D. Bowman (.1) and review pleading forwarded by John Kalas (.3) regarding the same | RFPOP | B011 | 0.60 |
| 04/04/08 | Review Motion to Sever and related correspondence from opposing counsel forwarded by J. Kalas re: Ramsey v. Moses, American Home Mortgage et al. Litigation | DBOWM | B011 | 0.90 |
| 04/04/08 | E-mail to J. Kalas and K. Nystrom re: issues related to proposed settlement agreement with The New York Mortgage Company, LLC | DBOWM | B011 | 0.30 |
| 04/04/08 | Discussion with S. Beach re: the proposed settlement with The New York Mortgage Company, LLC | DBOWM | B011 | 0.30 |
| 04/04/08 | Review/finalize to file/execute Joint Motion to Approve the Stipulated Order Extending Fact Discovery (Triad Adversary Proceeding) | EEDWA | B011 | 0.30 |
| 04/04/08 | Telephone to K. Garcia re: Joint Motion to Approve the Stipulated Order Extending Fact Discovery (Triad Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 04/04/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B011 | 0.10 |
| 04/04/08 | Finalize for filing and coordinate service of Joint Motion to Amend Scheduling Order re: Triad adversary proceeding | LEDEN | B011 | 0.40 |
| 04/04/08 | Draft affidavit of service re: Joint Motion to Amend Scheduling Order re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 04/04/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/04/08 | Correspondence to R. Semple re: provisions of objection to Committee / Bank of America settlement related to the construction loan recoveries | MLUNN | B011 | 0.20 |
| 04/04/08 | Review/revise objection to Bank of America / Committee settlement | MLUNN | B011 | 5.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Work on preparation for hearing on objection to Bank of America/Committee settlement and Bank of America stay relief motion | RBRAD | B011 | 1.10 |
| 04/04/08 | Work on stipulation resolving Calyon motion to compel return of funds; follow-up conference with S. Beach on stipulation | RBRAD | B011 | 0.80 |
| 04/04/08 | Teleconference with Brett Fernandes re: objection to Committee/Bank of America settlement | RBRAD | B011 | 0.20 |
| 04/04/08 | Call from John Kalas regarding Oregon state court litigation | RFPOP | B011 | 0.20 |
| 04/04/08 | Telephone from Chepiga and Reilly re: NY State Dept. of Commission investigation and review documents re: same | SBEAC | B011 | 0.60 |
| 04/05/08 | Review and revise stipulation with Calyon resolving motion to compel return of funds | RBRAD | B011 | 0.80 |
| 04/05/08 | Work on brief in opposition to Committee/Bank of America settlement | RBRAD | B011 | 2.90 |
| 04/05/08 | Review Jamie Tecce comments to Calyon settlement stipulation; teleconference with S. Beach re: same | RBRAD | B011 | 0.50 |
| 04/05/08 | Calyon settlement issues, including: multiple review and revisions to settlement stipulation, BofA/calyon stipulation, Calyon subservicing agreements and correspondence from and to Brady, Tecce, Taylor, Fernandes, Grear, Lymbery, Harbour and Ackerly re: same and teleconference with Taylor re: same | SBEAC | B011 | 3.80 |
| 04/06/08 | Entail to M. Zeichner re: additional documents needed with respect to proposed Aurora Settlement | DBOWM | B011 | 0.20 |
| 04/06/08 | Draft 9019 Motion with ACE Industries resolving ACE v. American Home Mortgage and MERS Litigation | DBOWM | B011 | 0.80 |
| 04/06/08 | Teleconference with J. Patton, R. Brady and P. Morgan re; objection to Bank of America/ Committee settlement | MLUNN | B011 | 1.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/08 | Further draft/revise objection to Committee/Bank of America settlement | MLUNN | B011 | 1.80 |
| 04/06/08 | Multiple correspondence from and correspondence to R. Brady and S. Beach re: objection to Committee/Bank of America settlement | MLUNN | B011 | 0.30 |
| 04/06/08 | Review/analyze draft objection to Committee - BofA settlement motion, including outline of global changes to be made (2.60); Teleconference with R. Brady re: same (.20); Revisions to same (1.90); Conference call with J. Patton, R. Brady and M. Lunn re: same (1.80) | PMORG | B011 | 6.50 |
| 04/06/08 | Work on brief in opposition to committee/Bank of America settlement; teleconference with P. Morgan re: same | RBRAD | B011 | 3.10 |
| 04/06/08 | Teleconference with S. Beach re: Bank of America conditions on consent to Calyon stipulation resolving motion to compel return of funds | RBRAD | B011 | 0.30 |
| 04/06/08 | Teleconference with Ana Alfonso and S. Beach re: Bank of America conditions on consent to Calyon settlement stipulations | RBRAD | B011 | 0.30 |
| 04/06/08 | Conference call with J. Patton, P. Morgan and M. Lunn re: brief on opposition to Bank of America/Committee settlement | RBRAD | B011 | 1.90 |
| 04/06/08 | Calyon settlement issues, including: Teleconference with Ackerly and Harbour (1.0), teleconference (x2) with Brady (.7), teleconference with Alfonso (.3), review and revise settlement stipulation and closing documents related to Calyon (2.8) | SBEAC | B011 | 4.80 |
| 04/07/08 | Research regarding precedent on settlement matters (Nellson Nutraceuticals, Inc. per R. Brady | AJOSE | B011 | 0.20 |
| 04/07/08 | Draft Notice of Settlements Pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code and send follow-up email to Mark Zeichner for additional requisite documents | DBOWM | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                        Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Telephone from John Kalas re: the proposed settlement with The New York Mortgage Company, LLC | DBOWM | B011 | 0.20 |
| 04/07/08 | Draft ACE Industries 9019 Motion resolving ACE v. AHM litigation | DBOWM | B011 | 2.90 |
| 04/07/08 | Conference call with John Kalas and Dave Souders re: strategies with respect to Motion to Sever in Ramsey v. Moses | DBOWM | B011 | 0.40 |
| 04/07/08 | Email response to Randall Blau re: status of proposed settlement with ACE Industries resolving prepetition litigation | DBOWM | B011 | 0.20 |
| 04/07/08 | Telephone from Mark Lymberry re: proposed settlement with ACE Industries resolving prepetition litigation | DBOWM | B011 | 0.20 |
| 04/07/08 | Finalize for filing and coordinate service of Objection to Joint Motion to Approve Compromise under Rule 9019 Joint Motion Of The Official Committee Of Unsecured Creditors And Bank Of America, N.A., As Administrative Agent, For Entry Of Final Stipulation And Order Resolving All Remaining Issues With Respect To The Final Order (I) Authorizing Debtors' Limited Use Of Cash Collateral And (Ii) Granting Replacement Liens And Adequate Protection To Certain Pre-Petition Secured Parties | DLASK | B011 | 0.50 |
| 04/07/08 | Review Stipulation with Calyon re Advanced Funds Motion (Calyon Adversary) | KCOYL | B011 | 0.60 |
| 04/07/08 | Work with Matt Lunn re revisions to Objection to Joint 9019 Motion of Bank of America and Unsecured Creditors Committee | KCOYL | B011 | 1.40 |
| 04/07/08 | Telephone from and telephone to S. Friedman re; objection of DIP lender to Committee / Bank of America settlement (.2) and review objection (.2) | MLUNN | B011 | 0.40 |
| 04/07/08 | Work with J. Patton re: objection to Committee / Bank of America settlement | MLUNN | B011 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Revise/finalize objection to Committee / Bank of America settlement (including working with J. Patton, R. Brady and P. Morgan) | MLUNN | B011 | 3.40 |
| 04/07/08 | Revise objection to Committee/Bank of America settlement per comment from J. Patton, R. Brady and P. Morgan | MLUNN | B011 | 8.70 |
| 04/07/08 | Work with S. Beach and K. Coyle re: description of litigation concerning bank accounts (.4); and revise objection to Committee settlement accordingly (.4) | MLUNN | B011 | 0.80 |
| 04/07/08 | Review transcript from Nelson (.2) and revise objection to Committee settlement to incorporate same (.3) | MLUNN | B011 | 0.50 |
| 04/07/08 | Work with B. Fernandes re: various information in objection to Committee settlement | MLUNN | B011 | 0.60 |
| 04/07/08 | Work with R. Semple re: construction loan amounts for objection to Committee/Bank of America settlement | MLUNN | B011 | 0.30 |
| 04/07/08 | Review and Revise revised versions of objection to BofA - Committee settlement (3 versions) | PMORG | B011 | 3.60 |
| 04/07/08 | Review WLR's limited objection to Bank-Committee settlement | PMORG | B011 | 0.10 |
| 04/07/08 | Work on brief in opposition to Bank of America Committee settlement (review and revise draft; research issues; strategy discussions) | RBRAD | B011 | 6.40 |
| 04/07/08 | Calyon settlement issues, including: teleconference with Calyon (.5), teleconferences with Alfonso (.3), multiple review and revisions to settlement and closing documents (1.7) | SBEAC | B011 | 2.50 |
| 04/08/08 | Review the return claim issues re: wire claims | CCROW | B011 | 0.40 |
| 04/08/08 | Email from/to S. Beach re: Return Wire Claims | CCROW | B011 | 0.10 |
| 04/08/08 | Review email from S. Beach with spreadsheet re: Return Wire Claims | CCROW | B011 | 0.20 |
| 04/08/08 | Review emails from J. Kalas and C. Montapert re: Return Wire Claims | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/08 | Discussion with M. Lunn re: draft 9019 Motion resolving ACE Industries litigation | DBOWM | B011 | 0.20 |
| 04/08/08 | Revise draft 9019 Motion resolving ACE Industries litigation pursuant to M. Lunn comments | DBOWM | B011 | 0.50 |
| 04/08/08 | Work with Sean Beach re analysis of return wire claims (preparation of potential litigation) | KCOYL | B011 | 0.20 |
| 04/08/08 | Teleconference with Curtis Crowther, John Kalas, Sean Beach and Mark Lymbery re return wire claims (preparation of potential litigation) | KCOYL | B011 | 0.60 |
| 04/08/08 | Correspondence from Mark Lymbery, John Kalas, Christine Montaperto, Shail Pawa, re return wire claims (preparation of potential litigation) | KCOYL | B011 | 0.30 |
| 04/08/08 | Review Objection of United States Trustee to Joint Motion of Bank of America and the Committee regarding global settlement | KCOYL | B011 | 0.20 |
| 04/08/08 | Draft, review and revise 9019 Motion re Stipulation with Calyon regarding Advanced Funds Motion (Calyon Adversary) | KCOYL | B011 | 5.30 |
| 04/08/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.40 |
| 04/08/08 | Work with D. Bowman re: settlement of Michigan prepetition litigation concerning quiet title | MLUNN | B011 | 0.20 |
| 04/08/08 | Review/revise 9019 motion to approve settlement of Michigan quiet title litigation and associated settlement with Ticon | MLUNN | B011 | 0.60 |
| 04/08/08 | Review US Trustee's objection to BofA Committee settlement | PMORG | B011 | 0.10 |
| 04/08/08 | Conference with S. Beach re: resolution of timing issues on Bank of America and Calyon stipulation related to settlement on motion to compel/ return of funds; correspondence re: same | RBRAD | B011 | 0.70 |
| 04/08/08 | Review/consider US Trustee objection to Bank of America/Committee settlement and correspondence re: same | RBRAD | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40315475                                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/09/08 | Telephone from John Kalas re: comments on The New York Mortgage Company draft Settlement Agreement | DBOWM | B011 | 0.20 |
| 04/09/08 | Review and provide comments to John Kalas on draft Settlement Agreement with The New York Mortgage Company | DBOWM | B011 | 0.90 |
| 04/09/08 | Review Complaint and responsive pleadings associated with Aurora Mortgage litigation and file Notice of Settlement Pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 1.70 |
| 04/09/08 | Follow-up email to Ed Schnitzer (Committee) re: Aurora Mortgage litigation and Notice of Settlement Pursuant to Bankruptcy Rule 9019 and Section 105 of the Bankruptcy Code | DBOWM | B011 | 0.20 |
| 04/09/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order approving and Authorizing the Consent Order Between Certain Debtors and the Commissioner of the District of Columbia Department of Insurance, Securities and Banking | DLASK | B011 | 0.30 |
| 04/09/08 | Prepare Certificate of No Objection for Motion to Approve Compromise under Rule 9019 for an Order approving and Authorizing the Consent Order Between Certain Debtors and the Commissioner of the District of Columbia Department of Insurance | DLASK | B011 | 0.10 |
| 04/09/08 | Finalize for filing and coordinate service of Notice of Settlement | DLASK | B011 | 0.40 |
| 04/09/08 | Meeting with Johnson re: preparation for deposition re: BofA lift stay | JDORS | B011 | 6.20 |
| 04/09/08 | Correspondence from Andy Dokos and Christine Montaperto re return wire claims (preparation of potential litigation) | KCOYL | B011 | 0.20 |
| 04/09/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/09/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 04/09/08 | Draft summary of significant remaining issues in preparation for hearing on settlement between Committee and Bank of America | MLUNN | B011 | 3.10 |
| 04/09/08 | Correspondence to M. Taylor re: amounts in dispute in connection with unresolved issues with Bank of America | MLUNN | B011 | 0.30 |
| 04/09/08 | Teleconference with Mark Power re: Bank of America/Committee settlement hearing (2x) | RBRAD | B011 | 0.60 |
| 04/09/08 | Draft correspondence to T. Turner re: revised FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 04/09/08 | Draft correspondence to B. Wilson re: revised FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 04/10/08 | Review email from C. Monterpert to and A. Dokas re: Retain Wire Claims | CCROW | B011 | 0.40 |
| 04/10/08 | Review email from J. Kalas re: Return Wire Claims/update | CCROW | B011 | 0.30 |
| 04/10/08 | Telephone call to J. Kalas re: Return Wire Claims | CCROW | B011 | 0.10 |
| 04/10/08 | Conference with R. Brady re: BofA/Committee Settlement | CCROW | B011 | 0.20 |
| 04/10/08 | Review Joint Motion to approve BofA settlement; review Debtor's Objection to Joint Motion | CCROW | B011 | 1.20 |
| 04/10/08 | Conference with R. Brady re: BofA valuation issues | CCROW | B011 | 0.30 |
| 04/10/08 | Review American Home Mortgage v. The New York Mortgage Co., LLC re: Notice of Settlement pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.80 |
| 04/10/08 | Draft Notice of Amended Exhibit A to 9019 Settlement Motion with ACE Industries | DBOWM | B011 | 0.30 |
| 04/10/08 | E-mail from and response to E. Schnitzer (Committee) re: Committee's informal comments on proposed Aurora Mortgage Settlement | DBOWM | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/10/08 | Finalize for filing and coordinate service of Motion for Settlement- (I) Settlement Agreement by and Between the Debtors and ACE Industries, LLC and (II) Release and Acknowledgement Agreement by and Between the Debtors and Title Insurance Company Resolving Certain Pending Prepetition Litigation | DLASK | B011 | 0.50 |
| 04/10/08 | Teleconference with Calyon re: meet and confer about document requests (Calyon Adversary Proceeding) | EEDWA | B011 | 0.70 |
| 04/10/08 | Teleconference with J. Tecce re: document collection for Calyon Document Requests | EEDWA | B011 | 0.30 |
| 04/10/08 | Telephone to/Telephone from E. Kosmowski re: document collection for Calyon Document Requests | EEDWA | B011 | 0.20 |
| 04/10/08 | Review Calyon Document Requests | EEDWA | B011 | 0.50 |
| 04/10/08 | Work with Sean Beach re revisions to 9019 Motion (Stipulation with Calyon Regarding Advanced Funds Motion in Calyon Adversary) | KCOYL | B011 | 0.80 |
| 04/10/08 | Review and revise Stipulation with Calyon re Advanced Funds Motion (Calyon Adversary) | KCOYL | B011 | 1.10 |
| 04/10/08 | Review and revise 9019 Motion re Stipulation with Calyon Regarding Advanced Funds Motion (Calyon Adversary) | KCOYL | B011 | 2.40 |
| 04/10/08 | Exchange emails with company re: JP Morgan discovery | KENOS | B011 | 0.20 |
| 04/10/08 | Teleconference with with M. McGuire re: JP Morgan discovery | KENOS | B011 | 0.20 |
| 04/10/08 | Review/analyze reply of Bank of America to objection to settlement | MLUNN | B011 | 0.40 |
| 04/10/08 | Review Committee's Brief re: settlement motion; Prepare Correspondence to and Review Correspondence from R. Brady re: same | PMORG | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/08 | Teleconference with Mark Power re: possible global settlement proposal from Committee to Debtors and Bank of America | RBRAD | B011 | 0.50 |
| 04/10/08 | Review Bank of America reply to Debtors' objection to Committee/Bank of America settlement | RBRAD | B011 | 0.50 |
| 04/10/08 | Review Committee reply to Debtors objection to Committee/Bank of America settlement | RBRAD | B011 | 0.40 |
| 04/10/08 | Teleconference with Harbour and Ackerly, follow-up calls with Harbour, review and revise side letters and other settlement and closing documents, review and revise Calyon 9019 motion and work with Coyle re: same and multiple correspondence to and from Calyon re: final documents | SBEAC | B011 | 4.70 |
| 04/10/08 | Revise re: FGIC settlement agreement | TTURN | B011 | 0.10 |
| 04/11/08 | Review UCC Reply in Support of Settlement Motions re: BofA | CCROW | B011 | 0.80 |
| 04/11/08 | Analyze Committees "economic" claims regarding BofA Settlement re: BofA | CCROW | B011 | 0.50 |
| 04/11/08 | Email to AHM team regarding valuation issues/evidence re: BofA | CCROW | B011 | 0.30 |
| 04/11/08 | Emails from/to S. Zieg and P. Jackson re: BofA | CCROW | B011 | 0.20 |
| 04/11/08 | Conference with R. Brady regarding valuation strategy issues re: BofA | CCROW | B011 | 0.20 |
| 04/11/08 | Review email from R. Brady re: BofA | CCROW | B011 | 0.10 |
| 04/11/08 | Review revised draft of the settlement with The New York Mortgage Company resolving certain prepetition litigation | DBOWM | B011 | 0.40 |
| 04/11/08 | E-mail to E. Schnitzer and follow-up e-mail to J. Kalas re: Committee's inquiries with respect to Aurora settlement agreement | DBOWM | B011 | 0.20 |
| 04/11/08 | Finalize for filing and coordinate service of Amended Exhibit to ACE Settlement Motion | DLASK | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                                05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/08 | Teleconference with J. Tecce, C. Pino and J. Burzenski re: Calyon Document Production | EEDWA | B011 | 1.00 |
| 04/11/08 | Review and revise 9019 Motion re Stipulation with Calyon Regarding Advanced Funds Motion (Calyon Adversary) | KCOYL | B011 | 3.70 |
| 04/11/08 | Correspondence with Jason Harbour re revisions to 9019 Motion (Stipulation with Calyon Regarding Advanced Funds Motion in Calyon Adversary) | KCOYL | B011 | 0.20 |
| 04/11/08 | Correspondence to Mitch Taylor, Bret Fernandes, Mark Lymbery and Craig Pino re 9019 Motion (Stipulation with Calyon Regarding Advanced Funds Motion in Calyon Adversary) | KCOYL | B011 | 0.10 |
| 04/11/08 | Teleconference with Mitch Taylor and Sean Beach re 9019 Motion (Stipulation with Calyon Regarding Advanced Funds Motion in Calyon Adversary) | KCOYL | B011 | 0.30 |
| 04/11/08 | Work with Sean Beach re revisions to 9019 Motion (Stipulation with Calyon Regarding Advanced Funds Motion in Calyon Adversary) | KCOYL | B011 | 0.70 |
| 04/11/08 | Teleconference with with D. Voulo re: JP Morgan discovery requests | KENOS | B011 | 0.30 |
| 04/11/08 | File and coordinate service of debtors' motion for an order authorizing and approving the stipulation between the debtors and Calyon New York Brance, as administrative agent | MBERT | B011 | 0.50 |
| 04/11/08 | File notice of service of discovery material re: second set of contention interrogatories to Bear Stearns Mortgage Capital Corp. et al. (adv. no. 07-51741) | MBERT | B011 | 0.30 |
| 04/11/08 | Review/analyze reply of Committee to objection to settlement | MLUNN | B011 | 0.70 |
| 04/11/08 | Revise/further draft summary of issues for settlement objection | MLUNN | B011 | 2.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/11/08 | Draft memo summarizing arguments raised in replies of Committee and Bank of America to objection to settlement and responses to same | MLUNN | B011 | 3.90 |
| 04/11/08 | Telephone from H. Denman re: contention interrogatories in Wells Fargo adversary | PJACK | B011 | 0.20 |
| 04/11/08 | Review, finalize and serve contention interrogatories in Wells Fargo adversary | PJACK | B011 | 0.80 |
| 04/11/08 | Review and revise Calyon settlement motion and related documents and correspondence and teleconference with Harbour re: same and work with Coyle re: same | SBEAC | B011 | 1.10 |
| 04/13/08 | Teleconference with J. Patton, N. Powell, R. Brady, J. Dorsey, S. Zieg and E. Edwards re: strict foreclosure and implications under settlement between Committee and Bank of America and Bank of America's stay relief motion | MLUNN | B011 | 0.90 |
| 04/13/08 | Research re: strict foreclosure under Article 9 and its application given the terms of the settlement between the Committee and Bank of America | MLUNN | B011 | 1.30 |
| 04/14/08 | Review for filing various Suggestions of Bankruptcy in new prepetition litigation matters | DBOWM | B011 | 0.50 |
| 04/14/08 | Draft Suggestions of Bankruptcy with respect to newly filed litigation | DLASK | B011 | 1.00 |
| 04/14/08 | Review Correspondence from and Prepare Correspondence to R. Brady (numerous) re: ruling on BofA Committee settlement | PMORG | B011 | 0.20 |
| 04/15/08 | Teleconference with A. Goldberg regarding Orix matter | BCLEA | B011 | 0.10 |
| 04/15/08 | Discussion with D. Laskin and follow-up on correspondence received from Weiner Brodsky Sidman Kider re: Beard v. American Home Mortgage litigation | DBOWM | B011 | 0.30 |
| 04/15/08 | E-mail response to B. Goodman re: inquiry with respect to Aurora Settlement | DBOWM | B011 | 0.10 |
| 04/15/08 | Review subpoenas issued by Orix | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/08 | Work with J. Dorsey re: subpoenas issued by Orix | EEDWA | B011 | 0.10 |
| 04/15/08 | Telephone to L. Crowly re: Orix subpoenas | EEDWA | B011 | 0.10 |
| 04/15/08 | Review and revise complaint re release of frozen bank accounts (preparation of potential litigation) | KCOYL | B011 | 1.70 |
| 04/15/08 | Review and evaluate incoming pleadings and correspondence | LEDEN | B011 | 0.30 |
| 04/15/08 | Download incoming pleadings from Court docket; circulate same to working group | LEDEN | B011 | 0.20 |
| 04/15/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 04/15/08 | Review subpoena and document production re: RAM litigation in Texas | MLUNN | B011 | 0.30 |
| 04/15/08 | Telephone call with T. Broderick re: obtaining personnel records related to sexual harassment claim (2x) | NGROW | B011 | 0.30 |
| 04/15/08 | Converse with E. Kosmowski and D. Bowman re: issues related to California sexual harassment claim | NGROW | B011 | 0.30 |
| 04/15/08 | Respond to telephone call with T. Broderick and send email to J. Kalas re: California sexual harassment claim | NGROW | B011 | 0.50 |
| 04/15/08 | Discussion with S. Beach re: applicability of automatic stay to actions against corporate officers | RFPOP | B011 | 0.10 |
| 04/15/08 | Work with Coyle re: bank account litigation and complaint | SBEAC | B011 | 0.40 |
| 04/16/08 | Review underlying Complaint/Petition re: Orix subpoenas | CCROW | B011 | 0.40 |
| 04/16/08 | Email to A. Horrn re: Orix subpoenas | CCROW | B011 | 0.30 |
| 04/16/08 | Analyze issues relating to subpoenas re: Orix subpoenas | CCROW | B011 | 0.50 |
| 04/16/08 | Conference with R. Poppiti re: Orix subpoena issues | CCROW | B011 | 0.20 |
| 04/16/08 | Emails from/to S. Beach re: Orix subpoena | CCROW | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/16/08 | Review case law relating to automatic stay re: Orix | CCROW | B011 | 0.50 |
| 04/16/08 | Obtain case law regarding third party subpoenas/bankruptcy debtors re: Orix | CCROW | B011 | 0.40 |
| 04/16/08 | Letter to U. Ahmad re: upcoming hearing in Ketchattrariyakul v. American Home Mortgage New York litigation | DBOWM | B011 | 0.30 |
| 04/16/08 | Update critical dates re: adversary and litigation matters | LEDEN | B011 | 0.30 |
| 04/16/08 | Download and circulate Order Approving Stipulation and Order Between the Debtors and Calyon New York Branch, as Administrative Agent | LEDEN | B011 | 0.10 |
| 04/16/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/16/08 | Research, obtain, and assist in preparations for document production re: Calyon Phase II trial | LEDEN | B011 | 2.40 |
| 04/16/08 | Telephone call with J. Kalas re: Sorell sexual harassment case and automatic stay | NGROW | B011 | 0.20 |
| 04/16/08 | Telephone call with T. Broderick re: obtaining personnel records related to sexual harassment claim (2x) | NGROW | B011 | 0.50 |
| 04/16/08 | Correspond with J. Kalas re: request to obtain personnel records related to sexual harassment claim (2x) | NGROW | B011 | 0.20 |
| 04/17/08 | Conference with S. Beach re: Orix | CCROW | B011 | 0.30 |
| 04/17/08 | Telephone call from M. Lunn re: Orix | CCROW | B011 | 0.30 |
| 04/17/08 | Coordinate service re: stipulation and order | CTAYL | B011 | 0.10 |
| 04/17/08 | Coordinate service re: stipulated protective order | CTAYL | B011 | 0.10 |
| 04/17/08 | Correspondence from/Correspondence to H. Denman re: Wells Fargo Stipulation to Extend Discovery | EEDWA | B011 | 0.20 |
| 04/17/08 | Prepare for hearing on BofA motion to lift stay | JDORS | B011 | 3.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/08 | Strategy development for next stage of negotiations with Bank of America and Committee | JPATT | B011 | 3.10 |
| 04/17/08 | Review and revise Bank of America issues list re preparation of potential litigation | KCOYL | B011 | 3.10 |
| 04/17/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.10 |
| 04/17/08 | Continue research, obtain, and assist in preparations for document production re: Calyon Phase II trial | LEDEN | B011 | 2.10 |
| 04/17/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 04/17/08 | Prepare and circulate daily memorandum re: recently filed adversary pleadings | LEDEN | B011 | 0.10 |
| 04/17/08 | Discuss with J. Patton re: enterprise litigation, valuation theory | PJACK | B011 | 0.40 |
| 04/17/08 | Email from H. Denman and to E. Edwards re: Bear contention interrogatories in WF adversary | PJACK | B011 | 0.10 |
| 04/17/08 | Work with S. Beach re: open BofA issues list | PMORG | B011 | 0.20 |
| 04/17/08 | Research and revise memorandum re: BofA open and litigation issues | SBEAC | B011 | 3.10 |
| 04/17/08 | Revise FGIC settlement agreement/9019 motion/notice/order | TTURN | B011 | 0.40 |
| 04/18/08 | Review BONY and Orix P.O.C.'s re: Orix subpoenas | CCROW | B011 | 0.40 |
| 04/18/08 | Review claim narratives/attachment re: BONY/Orix | CCROW | B011 | 0.30 |
| 04/18/08 | Draft response letter to L. Crowley re: Orix | CCROW | B011 | 0.30 |
| 04/18/08 | Review and analyze Calyon counterproposal | CGREA | B011 | 0.30 |
| 04/18/08 | Coordinate service re: second contention interrogatories to Bear Stearns | CTAYL | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                              Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/18/08 | Follow-up e-mail to J. Kalas re: Committee's inquiry with respect to proposed Aurora Settlement Agreement | DBOWM | B011 | 0.20 |
| 04/18/08 | E-mail response to Committee counsel's inquiry re: proposed Aurora Settlement Agreement | DBOWM | B011 | 0.20 |
| 04/18/08 | Follow-up with client re: Committee counsel's inquiries with respect to 9019 Motion to Approve ACE Industries Settlement Agreement | DBOWM | B011 | 0.40 |
| 04/18/08 | Telephone to H. Denman re: Verification to Debtors' Responses to Wells Fargo's Interrogatories | EEDWA | B011 | 0.10 |
| 04/18/08 | Telephone to A. McGlaze re: Calyon Document Production | EEDWA | B011 | 0.10 |
| 04/18/08 | Review/revise memo re: Calyon document production | EEDWA | B011 | 0.50 |
| 04/18/08 | Meeting with R. Brady re: Calyon Document Production | EEDWA | B011 | 0.20 |
| 04/18/08 | Teleconference with A. McGlaze re: Calyon Document Production | EEDWA | B011 | 0.20 |
| 04/18/08 | Work on Calyon Document Production | EEDWA | B011 | 2.10 |
| 04/18/08 | Review memo from S. Beach re: outstanding B of A outstanding issues | JHUGH | B011 | 0.20 |
| 04/18/08 | Review and revise Bank of America issues list re preparation of potential litigation | KCOYL | B011 | 5.40 |
| 04/18/08 | Work with Sean Beach re revisions to Bank of America issues list (preparation of potential litigation) | KCOYL | B011 | 0.90 |
| 04/18/08 | Review/analyze transcript re: Ruling on Settlement between Committee and Bank of America | MLUNN | B011 | 0.60 |
| 04/18/08 | Multiple correspondence from/correspondence to J. Patton, R. Brady, P. Morgan and S. Beach re: Ruling on Settlement between Committee and Bank of America | MLUNN | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                     05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/18/08 | Research various issues concerning Ruling on Settlement between Committee and Bank of America | MLUNN | B011 | 0.80 |
| 04/18/08 | Work with M. Whiteman re: preparation of Motion to Clarify Ruling on Settlement between Committee and Bank of America | MLUNN | B011 | 0.60 |
| 04/18/08 | Research caselaw re: oral findings of fact, statements relating to facts not at issue, clarification of judgments and effect of appeal rights re: same re: Bank of America/Committee Settlement | MWHIT | B011 | 4.40 |
| 04/18/08 | Review Correspondence from J. Patton, R. Brady, S. Beach re: causes of action against BofA and efect of cash collateral order | PMORG | B011 | 0.20 |
| 04/18/08 | Review 6th Amendment to APA re: access to servicing employees for Calyon litigation | RBRAD | B011 | 0.20 |
| 04/18/08 | Teleconference with James Tecce re: Phase II of Calyon adversary proceeding | RBRAD | B011 | 0.40 |
| 04/18/08 | Review global settlement counter-offer from Calyon to resolve adversary proceeding | RBRAD | B011 | 0.20 |
| 04/18/08 | Research issues re: potential need to seek reconsideration of order approving Committee/Bank of America settlement | RBRAD | B011 | 1.60 |
| 04/18/08 | BofA litigation and open issues, including: working with Coyle re: bank account litigation (1.4), research re: legal positions on open issues with bank accounts (2.1), further drafting of issues memorandum (1.1) | SBEAC | B011 | 4.60 |
| 04/18/08 | Telephone from Goldberg, work with Crowther and review documents re: BONY/Orix litigation and subpoena | SBEAC | B011 | 1.10 |
| 04/18/08 | Review and serve AHM's responses and objections re: Wells Fargo contention interrogatories | SBOYL | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/19/08 | Further research caselaw re: oral findings of fact, statements relating to facts not at issue, clarification of judgments and effect of appeal rights re: same re: Bank of America/Committee Settlement | MWHIT | B011 | 2.30 |
| 04/20/08 | Review email from D. Goldberg re: Orix/BONY | CCROW | B011 | 0.20 |
| 04/20/08 | Draft, review and revise alternative dispute resolution procedures motion | KCOYL | B011 | 2.60 |
| 04/21/08 | Email from/to D. Laskin re: Orix/BONY | CCROW | B011 | 0.20 |
| 04/21/08 | Telephone call to D. Goldberg re: Orix/BofNY | CCROW | B011 | 0.50 |
| 04/21/08 | Conference with J. Patton re: Orix/BoNY | CCROW | B011 | 0.30 |
| 04/21/08 | Telephone call from D. Goldberg re: Orix/BONY | CCROW | B011 | 0.50 |
| 04/21/08 | Review email from D. Goldberg re: Orix/BONY | CCROW | B011 | 0.10 |
| 04/21/08 | Email to M. Lunn, S. Beach and D. Bowman regarding organizational chart re: Orix/BONY | CCROW | B011 | 0.10 |
| 04/21/08 | Email to R. Semple re: Orix/BONY | CCROW | B011 | 0.20 |
| 04/21/08 | E-mails to/from Committee's counsel (E. Schnitzer) re: additional inquiries with respect to Aurora Settlement and the ACE Industries Settlement | DBOWM | B011 | 0.40 |
| 04/21/08 | Telephone to J. Kalas re: Calyon Document Production | EEDWA | B011 | 0.10 |
| 04/21/08 | Correspondence to/Correspondence from J. Burzanski re: Calyon document collection | EEDWA | B011 | 0.20 |
| 04/21/08 | Review documents for production to Calyon | EEDWA | B011 | 0.60 |
| 04/21/08 | Work with T. Feely re: Calyon document production | EEDWA | B011 | 0.20 |
| 04/21/08 | Draft responses to Calyon document request | EEDWA | B011 | 5.50 |
| 04/21/08 | Finalize for filing and coordinate service of Certification of Counsel Regarding Stipulation Extending Discovery Deadlines re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/21/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.20 |
| 04/21/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/21/08 | Work with M. Whiteman re: motion to clarify ruling on settlement approval | MLUNN | B011 | 1.30 |
| 04/21/08 | Work with K. Coyle re: ADR motion for certain prepetition litigation claims | MLUNN | B011 | 0.30 |
| 04/21/08 | Work with J. Patton and M. Whiteman re: motion to clarify ruling on settlement with Committee and Bank of America | MLUNN | B011 | 0.60 |
| 04/21/08 | Review/provide comments to draft motion to clarify ruling on settlement with Committee and Bank of America | MLUNN | B011 | 0.40 |
| 04/21/08 | Review various orders and work with C. Crowther re: RAM and Bank of New York litigationin connection with subpoena | MLUNN | B011 | 0.50 |
| 04/21/08 | Review/provide comments to revised motion to clarify ruling on settlement between the Committee and Bank of America | MLUNN | B011 | 0.80 |
| 04/21/08 | Work with M. Lunn re: clarification of Bank of America/Committee 9019 judgment | MWHIT | B011 | 1.30 |
| 04/21/08 | Work with J. Patton and M. Lunn re: clarification of Bank of America/Committee 9019 judgment | MWHIT | B011 | 0.60 |
| 04/21/08 | Draft motion to clarify judgment re: Bank of America/Committee 9019 judgment | MWHIT | B011 | 7.50 |
| 04/21/08 | Review, revise and analyze Memorandum from S. Beach re: open issues with BofA | PMORG | B011 | 0.50 |
| 04/21/08 | Review transcript re: Court's interpretation of cash collateral order (re: causes of action against BofA) | PMORG | B011 | 0.30 |
| 04/21/08 | Correspondence to/from Mitch Taylor and J. Patton re: possible global settlement negotiations with Bank of America; correspondence to S. Beach re: same | RBRAD | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/08 | Research re: motion for reconsideration of order approving settlement, and emails to and from M. Whiteman re: same | RFPOP | B011 | 0.50 |
| 04/21/08 | Multiple correspondence from and to Taylor, Patton, and Brady re: BofA issues memorandum and claims | SBEAC | B011 | 0.40 |
| 04/21/08 | Review correspondence re: issues with BofA | SZIEG | B011 | 0.10 |
| 04/22/08 | Review email from A. Horn re: Orix/BONY | CCROW | B011 | 0.10 |
| 04/22/08 | Email from/to A. Horn re: Orix/BONY | CCROW | B011 | 0.20 |
| 04/22/08 | Telephone call to S. Beach regarding claims re: DB Account / BONY | CCROW | B011 | 0.50 |
| 04/22/08 | Conference with K. Coyle re: DB Account claim issues | CCROW | B011 | 0.20 |
| 04/22/08 | Review email from R. Bernstein re: Orix/BONY subpoenas | CCROW | B011 | 0.20 |
| 04/22/08 | Coordinate service re: stipulation extending discovery deadlines | CTAYL | B011 | 0.10 |
| 04/22/08 | Review complaint filed by U.S. Bank | EEDWA | B011 | 0.20 |
| 04/22/08 | Correspondence to R. Brady, P. Morgan and S. Beach re: complaint filed by U.S. Bank | EEDWA | B011 | 0.10 |
| 04/22/08 | Correspondence to J. Kalas and M. Morrelle re: document collection for Calyon | EEDWA | B011 | 0.20 |
| 04/22/08 | Teleconference with J. Tecce re: document collection for Calyon | EEDWA | B011 | 0.30 |
| 04/22/08 | Correspondence from/Correspondence to M. Morrelle re: document collection for Calyon | EEDWA | B011 | 0.20 |
| 04/22/08 | Draft responses to Calyon's document requests | EEDWA | B011 | 5.70 |
| 04/22/08 | Work with Sean Beach re revisions to Bank of America issues list (preparation of potential litigation) | KCOYL | B011 | 1.60 |
| 04/22/08 | Work with AHM client team re review of Bank of America issues list (preparation of potential litigation) | KCOYL | B011 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 ·                          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Review and revise Bank of America issues list re preparation of potential litigation | KCOYL | B011 | 1.90 |
| 04/22/08 | Prepare and file affidavit of service re: Stipulated Protective Order re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 04/22/08 | Prepare and file affidavit of service re: Certification of Counsel re: Stipulation Extending Discovery Deadlines re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 04/22/08 | Prepare and file affidavit of service re: Order Approving Stipulation Extending Discovery Deadlines re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 04/22/08 | Prepare and file affidavit of service re: Order Approving Stipulation and Order Between Debtors and Calyon re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 04/22/08 | Prepare and assemble Complaint filed by U.S. Bank National Association at request of S. Zieg | LEDEN | B011 | 0.40 |
| 04/22/08 | Download and circulate Order Approving Stipulation Extending Discovery Deadlines re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 04/22/08 | Coordinate service re: Stipulated Protective Order re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.20 |
| 04/22/08 | Download and circulate Notice of Service of Discovery Material Filed by Bear Stearns re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 04/22/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/22/08 | Review/analyze interpleader filed by US Bank | MLUNN | B011 | 0.30 |
| 04/22/08 | Work with M. Whiteman re: motion to clarify ruling on settlement between Committee and Bank of America | MLUNN | B011 | 0.60 |
| 04/22/08 | Review/provide comments to motion re: clarify ruling on settlement between Committee and Bank of America | MLUNN | B011 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/22/08 | Draft/revise preliminary statement and relief requested to motion to clarify ruling on settlement between Committee and Bank of America | MLUNN | B011 | 0.60 |
| 04/22/08 | Draft order approving motion to clarify ruling on settlement between Committee and Bank of America | MLUNN | B011 | 0.40 |
| 04/22/08 | Work with D. Bowman re: settlement with title company | MLUNN | B011 | 0.20 |
| 04/22/08 | Teleconference with M. Taylor and S. Beach re: settlement negotiations with Bank of America concerning all claims | MLUNN | B011 | 0.20 |
| 04/22/08 | Review/provide comments to and draft provisions of revised motion to clarify ruling on settlement between Committee and Bank of America | MLUNN | B011 | 0.90 |
| 04/22/08 | Work with J. Patton, P. Morgan and S. Beach re: issues raised by M. Taylor in connection with settlement negotiations with Bank of America | MLUNN | B011 | 0.40 |
| 04/22/08 | Telephone call with M. Taylor, J. Patton, P. Morgan and S. Beach re: settlement conference with Bank of America | MLUNN | B011 | 0.30 |
| 04/22/08 | Work with M. Lunn re: clarification of judgment re: BofA/Committee settlement | MWHIT | B011 | 0.60 |
| 04/22/08 | Further draft motion to clarify judgment re: Bank of America/Committee 9019 motion | MWHIT | B011 | 2.50 |
| 04/22/08 | Teleconference with S. Cooper and M. Taylor re: discussions with BofA re: potential global settlement (.10); Prepare Correspondence to J. Patton, R. Brady, S. Beach, C. Grear re: same (.10) | PMORG | B011 | 0.20 |
| 04/22/08 | Review BofA open issues list (.20); Conference with S. Beach re: same (.10); Conference with S. Beach, J. Patton and M. Lunn re: same (.40); Conference call with M. Taylor (Kroll) and YCST team re: same and re: potential causes of action (.30) | PMORG | B011 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 ·         Invoice No. 40315475            05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/22/08 | Work on list/analysis or all potential claims/issues between Bank of America and estate for potential global settlement negotiations | RBRAD | B011 | 1.50 |
| 04/22/08 | Conference with J. Patton re: strategy in connection with potential global statement negotiations with Bank of America | RBRAD | B011 | 0.50 |
| 04/22/08 | Review/consider counter offer from Calyon on global settlement; correspondence to/from Mitch Taylor re: same | RBRAD | B011 | 0.60 |
| 04/22/08 | Work with Crowther re: bank account litigation issues | SBEAC | B011 | 0.50 |
| 04/22/08 | Review US Bank complaint and correspondence to and from Brady, Zieg, Dorsey, Edwards and Tecce re: same | SBEAC | B011 | 0.80 |
| 04/22/08 | Correspondence from and to Taylor, Brady, Patton and Morgan re: BofA settlement issues | SBEAC | B011 | 0.20 |
| 04/22/08 | Work with Grear, correspondence from and to Patton, Brady, Morgan, Taylor, Fernandes and Lunn, review and revise BofA and Ross issues lists | SBEAC | B011 | 2.10 |
| 04/22/08 | Correspondence from and to Taylor, Tecce and Brady re: Calyon settlement counteroffer | SBEAC | B011 | 0.30 |
| 04/22/08 | Review correspondence from S. Beach re: complaint filed by U.S. Bank | SZIEG | B011 | 0.10 |
| 04/22/08 | Review correspondence from E. Edwards re: complaint filed by U.S. Bank | SZIEG | B011 | 0.10 |
| 04/22/08 | Review interpleader action filed by US Bank re: securitization | SZIEG | B011 | 0.30 |
| 04/22/08 | Review revised motion, settlement agreement and order re: FGIC settlement | SZIEG | B011 | 0.40 |
| 04/22/08 | Work with T. Turner re: FGIC settlement | SZIEG | B011 | 0.10 |
| 04/22/08 | Correspondence to T. Turner re: revision to FGIC settlement agreement | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Revise settlement agreement, 9019 motion, order re: changes requested by FGIC | TTURN | B011 | 1.20 |
| 04/23/08 | Coordinate service re: notice of completion of briefing re: docket no. 41 | CTAYL | B011 | 0.10 |
| 04/23/08 | Coordinate service re: notice of service of discovery material | CTAYL | B011 | 0.10 |
| 04/23/08 | Prepare Certificate of No Objection for Debtors' Motion for Order, Pursuant to Bankruptcy Rule 9019 and Sections 105 and 362 of the Bankruptcy Code, Approving the (I) Settlement Agreement by and Between the Debtors and ACE Industries, LLC and (II) Release and Acknowledgement Agreement by and Between the Debtors and Title Insurance Company Resolving Certain Pending Prepetition Litigation | DLASK | B011 | 0.10 |
| 04/23/08 | Prepare Certificate of No Objection for Calyon 9019 Settlement Motion | DLASK | B011 | 0.20 |
| 04/23/08 | Correspondence from J. Harbour re: limitations on document production in Calyon Adversary Proceeding | EEDWA | B011 | 0.20 |
| 04/23/08 | Telephone to J. Tecce re: document production in Calyon | EEDWA | B011 | 0.20 |
| 04/23/08 | Correspondence to/Correspondence from T. Feely re: document production in Calyon | EEDWA | B011 | 0.20 |
| 04/23/08 | Work with B. Steinberg re: document production in Calyon | EEDWA | B011 | 0.10 |
| 04/23/08 | Meeting with K. Enos re: document production in Calyon | EEDWA | B011 | 0.10 |
| 04/23/08 | Revise responses to Calyon's document requests | EEDWA | B011 | 1.90 |
| 04/23/08 | Work with L. Eden re: Calyon document collection | EEDWA | B011 | 0.10 |
| 04/23/08 | Teleconference with (x2) with J. Tecce re: Calyon document production | EEDWA | B011 | 0.30 |
| 04/23/08 | Correspondence from M. Morrell re: Calyon document requests | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Correspondence to A. Horn re: Calyon document requests | EEDWA | B011 | 0.10 |
| 04/23/08 | Correspondence from/Correspondence to J. Tecce re: margin call documents for Calyon document production | EEDWA | B011 | 0.20 |
| 04/23/08 | Correspondence to C. Pino re: margin call documents for Calyon document production | EEDWA | B011 | 0.10 |
| 04/23/08 | Correspondence to A. Horn re: margin call documents for Calyon document production | EEDWA | B011 | 0.10 |
| 04/23/08 | Review documents for production to Calyon | EEDWA | B011 | 4.40 |
| 04/23/08 | Work on Bank of America strategy re: potential global settlement | JPATT | B011 | 5.30 |
| 04/23/08 | Draft Notice of Completion of Briefing Regarding Joint Motion to Amend Scheduling Order (Triad adversary proceeding) | LEDEN | B011 | 0.30 |
| 04/23/08 | Finalize for filing and coordinate service of Notice of Completion of Briefing Regarding Joint Motion to Amend Scheduling Order (Triad adversary proceeding) | LEDEN | B011 | 0.20 |
| 04/23/08 | Prepare Notice of Completion of Briefing Binder Regarding Joint Motion to Amend Scheduling Order (Triad adversary proceeding) | LEDEN | B011 | 0.30 |
| 04/23/08 | Update critical dates re: litigation and adversary proceeding matters | LEDEN | B011 | 0.10 |
| 04/23/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 04/23/08 | Assist in review and assembly of documents re: Calyon document production | LEDEN | B011 | 1.60 |
| 04/23/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/23/08 | Teleconference with Steve Stennett re: request for access to servicing employees and information under 6th amendment to servicing sale APA (.3); follow-up meeting with E. Edwards re: Calyon Phase II trial litigation/discovery (.2) | RBRAD | B011 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001            Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Prepare for (.6) and participate on call with client and KZC re: global settlement negotiation with Calyon (1.0) | RBRAD | B011 | 1.60 |
| 04/23/08 | Teleconference with Mark Indelicato, Mark Power and J. Patton re: negotiations with Bank of America to resolve open issues | RBRAD | B011 | 0.50 |
| 04/23/08 | Email to John Kalas re: Wykes litigation in E.D. Mich. | RFPOP | B011 | 0.20 |
| 04/23/08 | Draft memorandum re: Calyon open issues in connection with global settlement | SBEAC | B011 | 1.90 |
| 04/23/08 | Multiple correspondence from and to Taylor, Brady, Pino and Johnson re: Calyon settlement issues | SBEAC | B011 | 0.30 |
| 04/23/08 | Telephone from Taylor and correspondence from and to Taylor and Johnson re: BofA settlement issues | SBEAC | B011 | 0.30 |
| 04/23/08 | Draft correspondence to and review correspondence from R. Brady re: deadline to answer Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 04/23/08 | Document review re: Calyon second discovery request | TTURN | B011 | 5.10 |
| 04/24/08 | Review and analyze issues re: Calyon settlement | CGREA | B011 | 0.20 |
| 04/24/08 | Work on Calyon settlement issues with R. Brady and S. Beach | CGREA | B011 | 0.40 |
| 04/24/08 | Coordinate service re: proposed stipulated order extending time for fact discovery | CTAYL | B011 | 0.10 |
| 04/24/08 | Multiple Correspondence to/Correspondence from R. Brady and J. Tecce re: call with servicing (Calyon Adversary Proceeding) | EEDWA | B011 | 0.30 |
| 04/24/08 | Review documents for production to Calyon | EEDWA | B011 | 7.90 |
| 04/24/08 | Correspondence to/from John Kalas re alternative dispute resolution procedures motion | KCOYL | B011 | 0.20 |
| 04/24/08 | Work with Matt Lunn re revisions to alternative dispute resolution procedures motion | KCOYL | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Review and revise alternative dispute resolution procedures motion | KCOYL | B011 | 2.10 |
| 04/24/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.20 |
| 04/24/08 | Coordinate hard copy and electronic service re: Order Approving Stipulated Order Extending Time for Fact Discovery re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 04/24/08 | Email to K. Garcia of Quinn Emanuel re: Order Approving Stipulated Order Extending Time for Fact Discovery re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 04/24/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 04/24/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.30 |
| 04/24/08 | Download and circulate Order Approving Stipulated Order Extending Time for Fact Discovery re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 04/24/08 | Review open issues/claims for Calyon global settlement | MLUNN | B011 | 0.20 |
| 04/24/08 | Teleconference with counsel for Braceridge Capital, Davis, re: status of Broadhollow litigation | PMORG | B011 | 0.10 |
| 04/24/08 | Review correspondence and respond re: possible global settlement conference with Bank of America | RBRAD | B011 | 0.20 |
| 04/24/08 | Conference with S. Beach and C. Greecher re: Calyon global settlement offer and additional consideration | RBRAD | B011 | 0.30 |
| 04/24/08 | Teleconference with Mitch Taylor re: Calyon global settlement negotiations | RBRAD | B011 | 0.30 |
| 04/24/08 | Correspondence to Lee Attanasio re: Morgan Stanley complaint | RBRAD | B011 | 0.10 |
| 04/24/08 | Finalize draft of open issues with Calyon in connection with global settlement discussions | SBEAC | B011 | 0.80 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/24/08 | Multiple correspondence from and to Taylor, Morgan, Brady, Patton and Johnson re: Calyon settlement issues | SBEAC | B011 | 0.30 |
| 04/24/08 | Correspondence from Zieg and review Natixis claim issues | SBEAC | B011 | 0.50 |
| 04/24/08 | Correspondence to B. Wilson re: settlement agreement with FGIC | SZIEG | B011 | 0.10 |
| 04/24/08 | Draft correspondence to T. Turner re: status of FGIC settlement | SZIEG | B011 | 0.10 |
| 04/24/08 | Review correspondence from T. Turner re: FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 04/24/08 | Draft correspondence to L. Eden re: deadline to answer Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 04/24/08 | Correspondence to L. Eden re: deadline to answer Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 04/24/08 | Document review re: production of documents to Calyon | TTURN | B011 | 7.00 |
| 04/25/08 | Review email from A. Horn re: Orix/BONY | CCROW | B011 | 0.10 |
| 04/25/08 | Review email from D. Goldberg; telephone call to D. Goldberg re: Orix/BONY | CCROW | B011 | 0.20 |
| 04/25/08 | Email to/from A. Horn re: Orix/BONY | CCROW | B011 | 0.20 |
| 04/25/08 | E-mail from E. Schnitzer (Committee) re: additional inquiries with respect to proposed Aurora Settlement and follow-up on same | DBOWM | B011 | 0.20 |
| 04/25/08 | Correspondence to/Correspondence from T. Feely re: Calyon document production | EEDWA | B011 | 0.20 |
| 04/25/08 | Telephone from J. Tecce re: Wells Fargo document production | EEDWA | B011 | 0.10 |
| 04/25/08 | Telephone to/Telephone from H. Denman re: Wells Fargo document production | EEDWA | B011 | 0.10 |
| 04/25/08 | Review documents for production to Calyon | EEDWA | B011 | 4.60 |
| 04/25/08 | Revise responses to Calyon's request for production | EEDWA | B011 | 1.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/08 | Correspondence from A. McGlaze re: Calyon document collection | EEDWA | B011 | 0.10 |
| 04/25/08 | Correspondence to M. Morrelle re: Calyon document collection | EEDWA | B011 | 0.10 |
| 04/25/08 | Work with T. Feely re: Calyon document production | EEDWA | B011 | 0.10 |
| 04/25/08 | Teleconference with Jones Day, R. Love and R. Brady re: Calyon document collection | EEDWA | B011 | 0.50 |
| 04/25/08 | Teleconference with J. Tecce and R. Brady re: Calyon document collection | EEDWA | B011 | 0.40 |
| 04/25/08 | Conference with S. Beach re: BofA issues and settlement negotiations | JWAIT | B011 | 0.30 |
| 04/25/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/25/08 | Draft and file Notice of Completion of Briefing re: Joint Motion to Extend Time for Fact Discovery re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 04/25/08 | Draft and file affidavit of service re: Stipulated Order Extending Time for Fact Discovery re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 04/25/08 | Download and circulate incoming pleadings from Court docket | LEDEN | B011 | 0.20 |
| 04/25/08 | Conference call with counsel to W. L. Ross, Bobby Love, James Tecce and E. Edwards re: testimony/documents from servicing for Calyon Phase II trial (.5); follow-up call with James Tecce (.2) | RBRAD | B011 | 0.70 |
| 04/25/08 | Emails to and from John Kalas re: Wykes litigation | RFPOP | B011 | 0.10 |
| 04/25/08 | Emails to and from Ed Burch and R. Bartley re: Jones litigation | RFPOP | B011 | 0.10 |
| 04/25/08 | Review documents re: Calyon document production | TTURN | B011 | 2.50 |
| 04/26/08 | Email to D. Goldberg re: Orix/BONY | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/28/08 | Emails from/to D. Goldberg re: Orix/BONY | CCROW | B011 | 0.20 |
| 04/28/08 | Review email from J. Kalas re: Velasquez | CCROW | B011 | 0.30 |
| 04/28/08 | Email to R. Bernstein re: Orix/BONY | CCROW | B011 | 0.30 |
| 04/28/08 | Email to A. Horn re: Orix/BONY | CCROW | B011 | 0.10 |
| 04/28/08 | Review email from D. Goldberg | CCROW | B011 | 0.10 |
| 04/28/08 | Conference with J. Dorsey re: possible litigation matters with respect to servicing sale | CGREA | B011 | 0.40 |
| 04/28/08 | E-mail from J. Kalas re: follow-up info in response to Committee counsel's inquiry with respect to proposed Aurora 9019 settlement | DBOWM | B011 | 0.30 |
| 04/28/08 | Review final executed 9019 settlement with The New York Mortgage Co. and attention with D. Laskin to drafting notice of same | DBOWM | B011 | 0.80 |
| 04/28/08 | Finalize for filing and coordinate service of Certificate of No Objection to Calyon 9019 Settlement Motion in main case and adversary matter | DLASK | B011 | 0.40 |
| 04/28/08 | Correspondence from R. Brady and L. Attanasio re: Morgan Stanley complaint | EKOSM | B011 | 0.20 |
| 04/28/08 | Conference with Grear re: potential litigation matters re: WL Ross sale | JDORS | B011 | 0.40 |
| 04/28/08 | Review materials re: potential litigation matters with WL Ross and BofA re: servicing sale | JDORS | B011 | 1.70 |
| 04/28/08 | Conference with L. Eden and prepare CD of documents marked produce and attorney- work product from Concordance | JMEYE | B011 | 0.70 |
| 04/28/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.10 |
| 04/28/08 | Update critical dates re: extended deadline to file answer re: Morgan Stanley complaint | LEDEN | B011 | 0.10 |
| 04/28/08 | Work with D. Bowman re: Committee's issues with settlement of quiet title action in Michigan | MLUNN | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/08 | Review/provide comments to draft motion re: establishment of ADR procedures for borrower litigation | MLUNN | B011 | 0.90 |
| 04/28/08 | Correspondence to/from Lee Attanasio re: Morgan Stanley adversary proceeding and claims | RBRAD | B011 | 0.20 |
| 04/28/08 | Correspondence to R. Brady re: deadline to answer complaint | SZIEG | B011 | 0.10 |
| 04/28/08 | Document review re: Calyon production | TTURN | B011 | 1.40 |
| 04/29/08 | E-mail from and response to E. Schnitzer (Committee) re: issues related to proposed Aurora settlement | DBOWM | B011 | 0.10 |
| 04/29/08 | Review Notice of Filing The New York Mortgage Company Settlement pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code and send follow-up e-mail to Committee counsel (E. Schnitzer) regarding same | DBOWM | B011 | 0.40 |
| 04/29/08 | Finalize for filing and coordinate service of Notice of Settlement with New York Mortgage | DLASK | B011 | 0.40 |
| 04/29/08 | Telephone to A. Horn re: Calyon document collection | EEDWA | B011 | 0.10 |
| 04/29/08 | Correspondence from J. Burzenski re: Calyon document collection | EEDWA | B011 | 0.10 |
| 04/29/08 | Correspondence to T. Feely re: Calyon document collection | EEDWA | B011 | 0.10 |
| 04/29/08 | Review documents to be produced to Calyon | EEDWA | B011 | 6.90 |
| 04/29/08 | Correspondence from J. Tecce re: Review of documents to be produced to Calyon | EEDWA | B011 | 0.10 |
| 04/29/08 | Correspondence to/Correspondence from J. Burzenski re: Review of documents to be produced to Calyon | EEDWA | B011 | 0.10 |
| 04/29/08 | Draft transmittal letter to Calyon re: Phase II production | EEDWA | B011 | 0.10 |
| 04/29/08 | Review/execute Notice of Agenda for oral argument in Broadhollow vs. Bank of America | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/08 | Telephone to J. Tecce re: Calyon document production | EEDWA | B011 | 0.10 |
| 04/29/08 | Work with L. Eden re: additional documents for production to Calyon | EEDWA | B011 | 0.10 |
| 04/29/08 | Prepare agenda for May 2, 2008 hearing re: Oral Argument re: Bank of America's Motion to Dismiss Adversary Proceeding | LEDEN | B011 | 0.40 |
| 04/29/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.10 |
| 04/29/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/29/08 | Assist E. Edwards in document review re: Calyon Phase II Trial; create electronic files re: same | LEDEN | B011 | 0.40 |
| 04/29/08 | Work with M. Whiteman re: New Hampshire regulatory litigation | MLUNN | B011 | 0.20 |
| 04/29/08 | Correspodnence to/from S. Zieg re: Morgan Stanley adversary | RBRAD | B011 | 0.20 |
| 04/29/08 | Correspondence from and to Zieg and review Natixis claim information | SBEAC | B011 | 0.30 |
| 04/29/08 | Review correspondence from R. Brady re: Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 04/29/08 | Document review regarding production of documents to Calyon | TTURN | B011 | 2.80 |
| 04/30/08 | Research re: 362 determination of damages with respect to Calyon repo | CGREA | B011 | 0.90 |
| 04/30/08 | Coordinate service re: Calyon response to discovery and disc | CTAYL | B011 | 0.10 |
| 04/30/08 | Prepare Certificate of No Objection regarding Notice of Settlement with Aurora Mortgage | DLASK | B011 | 0.20 |
| 04/30/08 | Meeting with E. Kosmowski re: Analysis of attorney fees in CSFB Adversary Proceeding | EEDWA | B011 | 0.10 |
| 04/30/08 | Meeting with R. Brady re:: Analysis of attorney fees in CSFB Adversary Proceeding | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/30/08 | Draft transmittal letter to J. Harbour re: Debtors document production to Calyon | EEDWA | B011 | 0.30 |
| 04/30/08 | Review/finalize document production to Calyon | EEDWA | B011 | 4.70 |
| 04/30/08 | Work with T. Feely re: document production to Calyon | EEDWA | B011 | 0.20 |
| 04/30/08 | Work with T. Turner re: document production to Calyon | EEDWA | B011 | 0.10 |
| 04/30/08 | Review Debtors' responses to Calyon's document requests | EEDWA | B011 | 0.50 |
| 04/30/08 | Teleconference with J. Tecce and J. Harbour re: Calyon document production | EEDWA | B011 | 0.10 |
| 04/30/08 | Correspondence to J. Tecce re: Calyon document production | EEDWA | B011 | 0.10 |
| 04/30/08 | Review pleadings re: Defendant's Motion to Dismiss in Broadhollow vs. Bank of America Adversary Proceeding | EEDWA | B011 | 0.70 |
| 04/30/08 | Meeting with C. Grear re: revising LPMI memo | EKOST | B011 | 0.20 |
| 04/30/08 | Telephone call with Grear and client re: potential action against WL Ross | JDORS | B011 | 0.30 |
| 04/30/08 | Review materials in preparation for hearing on BofA motion to dismiss adversary re: swap agreement | JDORS | B011 | 2.40 |
| 04/30/08 | Telephone call with Tecce re: BofA motion to dismiss adversary | JDORS | B011 | 0.10 |
| 04/30/08 | Research, obtain, and prepare electronic files of deposition and hearing transcripts re: testimony of R. Love | LEDEN | B011 | 0.60 |
| 04/30/08 | Finalize for filing and coordinate service of notice of agenda for hearing on May 2, 2008 re: Bank of America's Motion to Dismiss Adversary Proceeding | LEDEN | B011 | 0.40 |
| 04/30/08 | Coordinate Service re: (1) Debtors Response to Second Discovery Request of Calyon and (2) Documents Produced re: same | LEDEN | B011 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                         05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.40 |
| 04/30/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 04/30/08 | Work with D. Laskin re: documents necessary for determining attorney fee issue in connection with Bank of America settlement negotiations | MLUNN | B011 | 0.20 |
| 04/30/08 | Review documents re: Calyon production | TTURN | B011 | 1.10 |
| | Sub Total | | | 414.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Draft, review and revise background section re preparation of Disclosure Statement | KCOYL | B012 | 4.70 |
| 04/07/08 | Teleconference with B. Fernandes and R. Brady re: plan issues | PMORG | B012 | 0.20 |
| 04/07/08 | Teleconference with Brett Fernandes and P. Morgan re: chapter 11 plan issues | RBRAD | B012 | 0.30 |
| 04/15/08 | Draft, review and revise background insert re preparation of Disclosure Statement | KCOYL | B012 | 3.10 |
| 04/17/08 | Draft, review and revise background insert re preparation of Disclosure Statement | KCOYL | B012 | 1.80 |
| 04/17/08 | Conference with E. Kosmowski, S. Beach re: status of plan and disclosure statement | PMORG | B012 | 0.10 |
| 04/18/08 | Draft, review and revise background insert re preparation of Disclosure Statement | KCOYL | B012 | 2.10 |
| 04/21/08 | Draft, review and revise background insert re preparation of Disclosure Statement | KCOYL | B012 | 5.30 |
| 04/24/08 | Work on plan issues with S. Beach | CGREA | B012 | 0.30 |
| 04/24/08 | Draft, review and revise background insert re preparation of Disclosure Statement | KCOYL | B012 | 3.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/25/08 | Research re: tax treatment under plan with respect to loss of REIT status | CGREA | B012 | 1.30 |
| 04/25/08 | Preparation for teleconference with Cooper, Nystrom, Morgan and Taylor, teleconference and follow-up with Morgan and Brady re: Plan, liquidity and litigation issues | SBEAC | B012 | 2.10 |
| 04/25/08 | Review Plan documents and teleconference with Fernandes re: assets and liaibilities in connection with Plan | SBEAC | B012 | 2.60 |
| 04/28/08 | Research re: tax issues relating to plan | CGREA | B012 | 2.40 |
| 04/28/08 | Review documents and research in preparation for drafting plan of reorganization | SBEAC | B012 | 6.10 |
| 04/29/08 | Research re: REIT termination issues with respect to Plan | CGREA | B012 | 2.10 |
| 04/30/08 | Research re: tax issues relating to plan | CGREA | B012 | 0.90 |
| 04/30/08 | Correspondence from S. Greecher and H. Schoenfeld re: plan and disclosure statement | EKOSM | B012 | 0.20 |
| 04/30/08 | Review documents in preparation for drafting plan of reorganization | SBEAC | B012 | 2.30 |
| | Sub Total | | | 41.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/08 | Teleconference with claimant re: distribution inquiry | KENOS | B013 | 0.20 |
| 04/03/08 | Exchange emails with J. Vooles re: borrower inquiry | KENOS | B013 | 0.20 |
| 04/03/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.60 |
| 04/04/08 | Respond to various vendor/creditor inquiries | MWHIT | B013 | 1.10 |
| 04/07/08 | Review and revise letter re: response to borrwer inquiry | KENOS | B013 | 0.20 |
| 04/09/08 | Telephone from Countrywide Insurance re: creditor inquiry | SBEAC | B013 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/11/08 | Correspondence from Shaan Chima re creditor inquiry regarding American Brokers Conduit | KCOYL | B013 | 0.10 |
| 04/11/08 | Work with Ken Enos re Response to inquiry from Shaan Chima regarding American Brokers Conduit | KCOYL | B013 | 0.10 |
| 04/11/08 | Teleconference with J. McMahon re: borrower inquiries | KENOS | B013 | 0.20 |
| 04/14/08 | Draft response to US Trustee inquiry re: borrower correspondence | KENOS | B013 | 0.70 |
| 04/14/08 | Correspondence to D. Nowaczewski re: Countrywide Proof of Claim status | RBART | B013 | 0.20 |
| 04/15/08 | Respond to various creditor inquiries re: case status | MWHIT | B013 | 0.40 |
| 04/15/08 | Correspondence to B. Hardman re: request for payment of housing association fee for REO property; telephone from same; correspondence to counsel for 906 Serrano Inc. HoA re: status | RBART | B013 | 0.30 |
| 04/16/08 | Review creditor call log and work with R. Poppiti re: status of same | MLUNN | B013 | 0.20 |
| 04/16/08 | Review and coordinate creditor call log | MWHIT | B013 | 0.40 |
| 04/16/08 | Work with S. Beach and R. Poppiti re: creditor call logs | MWHIT | B013 | 0.30 |
| 04/17/08 | Calls and emails to and from AHM creditors | RFPOP | B013 | 3.30 |
| 04/18/08 | Letter from M. McAuliffe re: disposition or status of a certain mortgage loan escrow account | DBOWM | B013 | 0.30 |
| 04/18/08 | Telephone from L. Rosen re: escrow funds release for AHM Loan (.3); correspondence from L. Rosen re: same (.1); and correspondence to S. Richman re: follow-up to escrow release request (.1) | RBART | B013 | 0.50 |
| 04/18/08 | Calls to and from AHM creditors | RFPOP | B013 | 3.90 |
| 04/21/08 | Correspondence to J. Larkin re: contact information to send inquiries for loss mitigation | MLUNN | B013 | 0.10 |
| 04/21/08 | Calls and emails to and from AHM creditors | RFPOP | B013 | 3.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Correspondence from Connie Baker re creditor inquiry | KCOYL | B013 | 0.10 |
| 04/22/08 | Correspondence to J. Larkin re: contact person for loss mitigation inquiries | MLUNN | B013 | 0.10 |
| 04/22/08 | Telephone to Countryside Insurance re: borrower notice of stipulated T & I order and; review orders | RBART | B013 | 0.30 |
| 04/22/08 | Calls and emails to and from AHM creditors | RFPOP | B013 | 0.40 |
| 04/23/08 | Emails to and from Jane Larkin and Scott Ellerbee re: loan payoff | RFPOP | B013 | 0.10 |
| 04/25/08 | Correspondence from C. Conroy re: Xerox claim; correspondence to N. Grow re: same | EKOSM | B013 | 0.20 |
| 04/25/08 | Correspondence from/correspondence to T. Horan re: Frieder claim | EKOSM | B013 | 0.10 |
| 04/25/08 | Review and analyze and research issues regarding M. Dobben letter and P. Rush power of attorney; work with S. Beach regarding same | MWHIT | B013 | 2.10 |
| 04/28/08 | Telephone calls to and from AHM creditors from call log list | LEDEN | B013 | 0.40 |
| 04/28/08 | Meet with M. Whiteman and R. Poppiti re: call log instructions | MBERT | B013 | 0.20 |
| 04/28/08 | Telephone calls to creditors re: notice of bar date re: HELOC and Construction Loan borrowers | MBERT | B013 | 0.70 |
| 04/28/08 | Review inquiry from party interested in purchasing REO and correspondence to S. Ellenber re: same | MLUNN | B013 | 0.20 |
| 04/28/08 | Return creditor hotline inquiries | MSMIT | B013 | 2.50 |
| 04/28/08 | Review phone log re: call volume issues; meeting with R. Poppiti, M. Smith, L. Eden, S. Boyle, M. Bertsch and D. Laskin re: same | MWHIT | B013 | 0.80 |
| 04/28/08 | Review phone log of AHM creditor calls, and work with M. Whiteman, S. Boyle, L. Eden, M. Smith, et al. re: returning the same | RFPOP | B013 | 1.60 |
| 04/28/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/28/08 | Meeting with R. Poppiti and L. Eden re: creditor inquiries and related call log | SBOYL | B013 | 0.20 |
| 04/28/08 | Calls to various creditors from call log re: status of case and HELOC proof of claim forms | SBOYL | B013 | 4.90 |
| 04/29/08 | Telephone calls to and from AHM creditors from call log list | LEDEN | B013 | 1.30 |
| 04/29/08 | Telephone calls to creditors re: notice of bar date re: HELOC and Construction Loan borrowers and general case questions | MBERT | B013 | 1.40 |
| 04/29/08 | Return creditor hotline inquiries | MSMIT | B013 | 6.40 |
| 04/29/08 | Converse with E. Kosmowski and M. Whiteman re: Xerox claims | NGROW | B013 | 0.20 |
| 04/29/08 | Calls to and from AHM creditors | RFPOP | B013 | 3.60 |
| 04/29/08 | Calls to various creditors from call log re: status of case and HELOC proof of claim forms | SBOYL | B013 | 1.50 |
| 04/30/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| | Sub Total | | | 47.30 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Review Correspondence from J. McMahon re: Dwyer correspondence re: outstanding receivables and Prepare Correspondence to M. Whiteman re: same | PMORG | B014 | 0.10 |
| 04/04/08 | Review Correspondence from J. McMahon and attached letter re: monies owed to AHM; Coordinate handling of same | PMORG | B014 | 0.10 |
| 04/15/08 | Prep for Board of Directors' call | JPATT | B014 | 0.50 |
| 04/15/08 | Attend meeting of Board of Directors' by teleconference | JPATT | B014 | 1.50 |
| 04/15/08 | Review Correspondence from and Prepare Correspondence to M. Taylor, J. Patton re: Board meeting; Teleconference with C. Grear re: same | PMORG | B014 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/15/08 | Prep call with Kroll to prepare for Board meeting | PMORG | B014 | 0.30 |
| 04/15/08 | Review documents in preparation for presentation on Board of Directors meeting | PMORG | B014 | 0.50 |
| 04/16/08 | Research re: automatic stay and corporate officers (5.3), and discussions with and emails to and from S. Beach and C. Crowther (.6) re: summary of the same | RFPOP | B014 | 5.90 |
| 04/17/08 | Research re: automatic stay and corporate officers (1.7), and discussions with and email to C. Crowther (.2) and review Orix and BONY's proofs of claim (.6) re: same | RFPOP | B014 | 2.50 |
| 04/21/08 | Review emails from M. Lunn; conference with M. Lunn regarding orders re: Orix/BONY | CCROW | B014 | 0.30 |
| 04/21/08 | Work on D&O litigation issues and strategy | JPATT | B014 | 3.60 |
| 04/29/08 | Correspondence from S. Beach re: liquidity call memo | EKOSM | B014 | 0.20 |
| 04/29/08 | Review summary on asset analysis and disposition plan | RBRAD | B014 | 0.20 |
| | Sub Total | | | 15.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Correspondence to S. Ifrani (Milestone) re: FTP link (WARN class action) | MMINE | B015 | 0.10 |
| 04/01/08 | Correspondence to S. Ifrani (Milestone) re: Answers to plaintiffs' interrogatories (WARN class action) | MMINE | B015 | 0.10 |
| 04/01/08 | Correspondence to J. Kalas re: verification page for IRRs (WARN clas action) | MMINE | B015 | 0.10 |
| 04/01/08 | Review draft responses to Request for Production re: WARN litigation | SHOLT | B015 | 0.20 |
| 04/01/08 | Review AHM correspondence files on notices to terminated employees re: WARN litigation discovery | SHOLT | B015 | 1.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40315475                 05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Memorandum to M. Minella on discovery objections re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/01/08 | Receive and review information from Milestone on AHM bidders re: WARN litigation | SHOLT | B015 | 1.40 |
| 04/02/08 | Assist with e-filing of discovery material re: WARN Act | JRAND | B015 | 0.80 |
| 04/02/08 | Draft notice of service re: Objections and Answers to Plaintiff's First Set of Interrogatories and Requests for Production (WARN Class Action) | LEDEN | B015 | 0.20 |
| 04/02/08 | Review and revise draft Objections and Answers to Plaintiff's First Set of Interrogatories and Requests for Production at request of M. Minella | LEDEN | B015 | 0.20 |
| 04/02/08 | Review files and obtain Motions for Protective Order at Request of S. Holt (WARN Class Action) | LEDEN | B015 | 0.20 |
| 04/02/08 | Finalize for filing and coordinate service of Notice of Service re: Objections and Answers to Plaintiff's First Set of Interrogatories and Requests for Production (WARN Class Action) | LEDEN | B015 | 0.20 |
| 04/02/08 | Coordinate service re: Objections and Answers to Plaintiff's First Set of Interrogatories and Requests for Production (WARN Class Action) | LEDEN | B015 | 0.40 |
| 04/02/08 | Finalize written discovery responses for service (WARN Class Action) | MMINE | B015 | 0.40 |
| 04/02/08 | Review/revise notice of service of written discovery responses (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/02/08 | Correspondence to/correspondence from J. Kalas re: Verification page (WARN Class Action) | MMINE | B015 | 0.30 |
| 04/02/08 | Telephone to S. Ifrani (Milestone) re: FTP Upload (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/02/08 | Correspondence from S. Ifrani re: Answers to Interrogatories (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/02/08 | Draft protective order for discovery re: same | SHOLT | B015 | 0.80 |
| 04/02/08 | Memorandum to M. Minella on Milestone date for AHM discovery re: same | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/08 | Memorandum to Lisa Eden on AHM litigation re: same | SHOLT | B015 | 0.10 |
| 04/02/08 | Review AHM HR concordance database re: WARN litigation discovery | SHOLT | B015 | 0.60 |
| 04/02/08 | Review final discovery responses by AHM re: WARN litigation | SHOLT | B015 | 0.30 |
| 04/02/08 | Provide litigation support re: Subsequent processing of additional electronic documents using Law 5.0 for 131 documents and 1165 images from FTP site Saad documents re: WARN class action | WDUBO | B015 | 0.60 |
| 04/03/08 | Assist with review of Draft Protective Order re: WARN Act | JRAND | B015 | 1.00 |
| 04/03/08 | Review correspondence re: WARN Class Action | LEDEN | B015 | 0.10 |
| 04/03/08 | Download and circulate Reply to Defendants' Opposition to Plaintiffs' Motion to Amend Complaint and Class Notice (WARN Class Action) | LEDEN | B015 | 0.10 |
| 04/03/08 | Correspondence to/correspondence from Plaintiffs' Counsel re: Terms for Electronic Search (WARN Class Action) (several messages) | MMINE | B015 | 0.30 |
| 04/03/08 | Review/revise Draft Stipulated Protective Order | MMINE | B015 | 0.90 |
| 04/03/08 | Correspondence to/from Mitch Taylor re: personnel issues | RBRAD | B015 | 0.40 |
| 04/03/08 | Letter from Mary Olsen, Esq. on discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/03/08 | Review revised stipulated protective order re: same | SHOLT | B015 | 0.20 |
| 04/03/08 | Letter from Mary Olsen on protective order re: same | SHOLT | B015 | 0.10 |
| 04/03/08 | Begin draft motion for protective order re: same | SHOLT | B015 | 0.70 |
| 04/03/08 | Memorandum from M. Minella on document production re: same | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Consultation with S. Holt, J. Randolph re: Status of Document Review and Production (WARN Class Action) | MMINE | B015 | 0.40 |
| 04/04/08 | Draft Motion to Approve Stipulated Protective Order (WARN Class Action) | MMINE | B015 | 0.50 |
| 04/04/08 | Review/revise Stipulated Protective Order (WARN Class Act) | MMINE | B015 | 0.40 |
| 04/04/08 | Teleconference with J. Randolph and M. Minella on AHM document production re: WARN litigation | SHOLT | B015 | 0.40 |
| 04/04/08 | Memorandum from L. Eden on AHM litigation | SHOLT | B015 | 0.10 |
| 04/04/08 | Review AHM database for discovery re: same | SHOLT | B015 | 0.40 |
| 04/05/08 | Document Review (WARN Class Action) | MMINE | B015 | 1.70 |
| 04/05/08 | Correspondence to Counsel for Plaintiffs, UCC re: Proposed Stipulated Protective Order (WARN Class Action) | MMINE | B015 | 0.20 |
| 04/05/08 | Review/revise Proposed Stipulated Protective Order (WARN Class Action) | MMINE | B015 | 0.20 |
| 04/06/08 | Draft Memo to File re: A&O Documents (WARN Class Action) | MMINE | B015 | 0.20 |
| 04/06/08 | Document Review re: WARN Class Action | MMINE | B015 | 4.10 |
| 04/06/08 | Correspondence to S. Irfani re: Milestone Documents (WARN Class Action) | MMINE | B015 | 0.20 |
| 04/07/08 | Work with M. Minella, B. DuBois, and J. Randolph re: document review and production re: WARN adversary proceeding | LEDEN | B015 | 1.00 |
| 04/07/08 | Document review (WARN class action) | MMINE | B015 | 1.80 |
| 04/07/08 | Assist with preparations of document production re WARN adversary | SBOYL | B015 | 0.50 |
| 04/07/08 | Review AHM documents to be produced to plaintiffs re: WARN Litigation | SHOLT | B015 | 1.60 |
| 04/07/08 | Memorandum to MMINE on AHM documentation review re: WARN Litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/08 | Memorandum to W. DuBois with discovery documents (c-discovery) re: WARN Litigation | SHOLT | B015 | 0.20 |
| 04/07/08 | Letter to Rene Roupinian on discovery re: WARN Litigation | SHOLT | B015 | 0.10 |
| 04/07/08 | Letter to Mary Olson on extension of discovery re: WARN Litigation | SHOLT | B015 | 0.10 |
| 04/07/08 | Letter to James Huggett on stipulation re: WARN Litigation | SHOLT | B015 | 0.10 |
| 04/07/08 | Letter to Mary Olson on discovery extension re: WARN Litigation | SHOLT | B015 | 0.10 |
| 04/07/08 | Review Plaintiffs' Reply Brief in Support of Motion to Amend re: WARN Litigation | SHOLT | B015 | 0.40 |
| 04/07/08 | Provide litigation support re: production of documents from the Munson database with 166 documents and 1465 images to CD and printed for attorney review re: WARN class action | WDUBO | B015 | 0.70 |
| 04/08/08 | Assist with the production of discovery material | JRAND | B015 | 0.30 |
| 04/08/08 | Finalize for filing and coordinate service of notice of service re: Defendants' Production of Confidential Discovery Material (WARN Adversary Proceeding) | LEDEN | B015 | 0.20 |
| 04/08/08 | Coordinate with M. Minella and J. Randolph re: Defendants' Production of Confidential Discovery Material (WARN Adversary Proceeding) | LEDEN | B015 | 0.20 |
| 04/08/08 | Draft notice of service re: Defendants' Production of Confidential Discovery Material (WARN Adversary Proceeding) | LEDEN | B015 | 0.20 |
| 04/08/08 | Telephone to S. Irfani re: Milestone documents; document review (WARN class action) | MMINE | B015 | 0.30 |
| 04/08/08 | Correspondence to and correspondence from A. Ferrer re: A&O documents; document review (WARN class action) | MMINE | B015 | 0.20 |
| 04/08/08 | Coordinate preparation of service of confidential discovery material (WARN class action) | MMINE | B015 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Memorandum to John Kalas on A&O documents re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/08/08 | Telephone to Alan Horn on discovery issues re: WARN litigation | SHOLT | B015 | 0.20 |
| 04/08/08 | Letter from Rene Roupinion, Esq. on discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/08/08 | Review expert testimony and discovery of drafts re: WARN litigation | SHOLT | B015 | 0.40 |
| 04/08/08 | Memorandum to M. Minella on AHM discovery status re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/08/08 | Memorandum to Lisa Eden on AHM litigation | SHOLT | B015 | 0.10 |
| 04/08/08 | Letter to Mary Olsen on discovery schedule re: AHM litigation | SHOLT | B015 | 0.10 |
| 04/09/08 | File supplemental notice of service re: document production in WARN adversary | CCATH | B015 | 0.10 |
| 04/09/08 | Assist with production of discovery materials (WARN action) | JRAND | B015 | 0.50 |
| 04/09/08 | Draft Supplemental Notice of Service re: Defendants' Production of Confidential Discovery Material (WARN Adversary Proceeding) | LEDEN | B015 | 0.20 |
| 04/09/08 | Correspondence to and Correspondence from R. Roupinian re: service of confidential discovery material (WARN class action) | MMINE | B015 | 0.20 |
| 04/09/08 | Correspondence from and Correspondence to J. Zawadzki re: Stipulated Protective Order (WARN class action) | MMINE | B015 | 0.20 |
| 04/09/08 | Meet M. Minella on American Home Mortgage discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/09/08 | Review/edit search term key list for American Home Mortgage discovery re: same | SHOLT | B015 | 0.60 |
| 04/09/08 | Meet Carmen Bonilla requesting American Home Mortgage update re: same | SHOLT | B015 | 0.10 |
| 04/09/08 | Letter from Rene Roupinion with discovery request re: same | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/09/08 | Review/analyze American Home Mortgage documents on facility notices re: same | SHOLT | B015 | 0.80 |
| 04/09/08 | Meet with L. Eden with American Home Mortgage Litigation Chart | SHOLT | B015 | 0.10 |
| 04/09/08 | Meet with Jeff Zewadzki, Esq. on American Home Mortgage protective order re: same | SHOLT | B015 | 0.10 |
| 04/10/08 | Correspondence from and Correspondence to C. Bonilla re: update on WARN class action | MMINE | B015 | 0.30 |
| 04/10/08 | Telephone to J. Aronoff re: invoice  (WARN class action) | MMINE | B015 | 0.10 |
| 04/10/08 | Telephone to Alan Horn on discovery issues re: WARN litigation | SHOLT | B015 | 0.20 |
| 04/10/08 | Memo from Lisa Eden on AHM litigation | SHOLT | B015 | 0.10 |
| 04/10/08 | Memo from Carmen Bonilla on AHM status re: AHM litigation | SHOLT | B015 | 0.10 |
| 04/11/08 | Memo from Lisa Eden with litigation update | SHOLT | B015 | 0.10 |
| 04/11/08 | Memo to MMINE on discovery needs re: WARN litigation | SHOLT | B015 | 0.20 |
| 04/11/08 | Telephone conference with Jim Aronoff on expert discovery re: WARN litigation | SHOLT | B015 | 0.20 |
| 04/14/08 | Teleconference re: invoice (WARN class action) | MMINE | B015 | 0.40 |
| 04/14/08 | Consultation with J. Randolph re: pending discovery  (WARN class action) | MMINE | B015 | 0.20 |
| 04/14/08 | Document review (WARN class action) | MMINE | B015 | 1.40 |
| 04/14/08 | Correspondence to and Correspondence from M. Munson re: personnel policies, discovery (WARN class action) | MMINE | B015 | 0.20 |
| 04/14/08 | Correspondence to and Correspondence from J. Zawadzki re: proposed Protective Order (WARN class action) | MMINE | B015 | 0.20 |
| 04/14/08 | Correspondence from and Correspondence to R. Malatak re: proposed Protective Order (WARN class action) | MMINE | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/08 | Review draft privilege logs re: WARN class action | MMINE | B015 | 0.50 |
| 04/14/08 | Review docket for recently filed pleadings (WARN class action) | MMINE | B015 | 0.10 |
| 04/14/08 | Memo to J. Kalas on discovery issues regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/14/08 | Memo to J. Kalas on search term issues regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/14/08 | Memo to M. Minella on HR database regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/14/08 | AHM litigation update regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/14/08 | Review AHM personnel policies on benefits regarding WARN litigation | SHOLT | B015 | 0.60 |
| 04/14/08 | Document review of AHM correspondence of officers regarding WARN litigation | SHOLT | B015 | 0.90 |
| 04/14/08 | Memo to M. Minella on discovery search terms regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/15/08 | Work with C. Taylor re: preparation of pleadings binder for M. Minella re: WARN adversary proceeding | LEDEN | B015 | 0.20 |
| 04/15/08 | Work with J. Randolph re: anticipated document production re: WARN adversary proceeding | LEDEN | B015 | 0.10 |
| 04/15/08 | Provide litigation support re: Subsequent database load of one PDF sent via email into the WARN review database re: WARN class action | WDUBO | B015 | 0.40 |
| 04/16/08 | Assist in preparation of pleadings binder for M. Minella re: WARN adversary proceeding | CTAYL | B015 | 2.40 |
| 04/16/08 | Consultation with S. Holt re: case status, discovery plan, production of documents | MMINE | B015 | 0.20 |
| 04/17/08 | Assist in preparation of pleadings binder for M. Minella re: WARN adversary proceeding | CTAYL | B015 | 0.60 |
| 04/17/08 | Download and circulate Notice of Completion of Briefing re: WARN adversary proceeding | LEDEN | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/08 | Telephone from R. Malatak re: UCC Comments on Proposed Protective Order (WARN Class Action) | MMINE | B015 | 0.40 |
| 04/17/08 | Review recently filed pleadings re: notice of completion of briefing (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/17/08 | Notice of briefing regarding Motion to Amend regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/17/08 | Telephone call from J. Aronoff on expert issues regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/17/08 | Review AHM correspondence for privileged documents regarding WARN litigation | SHOLT | B015 | 0.80 |
| 04/17/08 | AHM litigation client review | SHOLT | B015 | 0.10 |
| 04/17/08 | Review merger call document database regarding WARN litigation | SHOLT | B015 | 0.70 |
| 04/18/08 | Assist in preparation of pleadings binder for M. Minella re: WARN adversary proceeding | CTAYL | B015 | 1.20 |
| 04/18/08 | Work on officer employment issues and changes | JPATT | B015 | 3.10 |
| 04/21/08 | Work with T. Feeley re: draft document production re: WARN Class Action | LEDEN | B015 | 0.40 |
| 04/21/08 | Telephone to J. Aronoff re: Invoice (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/21/08 | Correspondence from R. Malatak re: Committee's Comments on Proposed Protective Order (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/21/08 | Document review re: HR documents (WRN Class Action) | MMINE | B015 | 0.20 |
| 04/21/08 | Correspondence from and to J. Zawadzki re: WARN Class Action Document Production | MMINE | B015 | 0.20 |
| 04/21/08 | Review docket for recently filed pleadings (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/21/08 | Review UCC comments on proposed protective order (WARN Class Action) | MMINE | B015 | 0.50 |
| 04/21/08 | Review AHM litigation update (re: WARN) | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/08 | Review Creditor's Committee revisions to Protection Order re: WARN litigation | SHOLT | B015 | 0.20 |
| 04/22/08 | Assist with review of client documents (WARN Act Litigation) | JRAND | B015 | 0.60 |
| 04/22/08 | Review and evaluate incoming pleadings and correspondence re: WARN adversary proceeding | LEDEN | B015 | 0.10 |
| 04/22/08 | Download and circulate Notice of Service of Plaintiffs' Objections and Responses to Defendants' Discovery re: WARN Class Action | LEDEN | B015 | 0.10 |
| 04/22/08 | Obtain and e-mail draft board minutes to J. Randolph at request of M. Minella | LEDEN | B015 | 0.10 |
| 04/22/08 | Assist in production of documents and coordinate logistics re: WARN Class Action | LEDEN | B015 | 0.60 |
| 04/22/08 | Review AHM Board minutes re: Plaintiffs' discovery request (WARN class action) | MMINE | B015 | 0.90 |
| 04/22/08 | Conference with SHOLT re: status of WARN class action | MMINE | B015 | 0.30 |
| 04/22/08 | Review and revise proposed stipulated Protective Order (WARN class action) | MMINE | B015 | 0.80 |
| 04/22/08 | Correspondence to counsel to plaintiffs UCC re: revised Stipulation Protective Order | MMINE | B015 | 0.10 |
| 04/22/08 | Document review re: HR documents (WARN class action) | MMINE | B015 | 0.50 |
| 04/22/08 | Prepare list of ESI search terms re: document review (WARN class action) | MMINE | B015 | 0.20 |
| 04/22/08 | Correspondence to counsel to Plaintiffs, UCC re: ESI search terms (WARN class action) | MMINE | B015 | 0.10 |
| 04/22/08 | Receive and review additional AHM board minutes re: WARN litigation | SHOLT | B015 | 0.80 |
| 04/22/08 | Review AHM litigation update | SHOLT | B015 | 0.10 |
| 04/22/08 | Memo to Alan Horn on discovery issues re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Review and analyze WARN pay calculation for class members re: WARN litigation | SHOLT | B015 | 1.30 |
| 04/22/08 | Finalize proposed list of e-discovery search terms re: WARN litigation | SHOLT | B015 | 0.40 |
| 04/22/08 | Memo from M. Minella to review committee position | SHOLT | B015 | 0.10 |
| 04/22/08 | Review and edit proposal protective order re: WARN litigation | SHOLT | B015 | 0.30 |
| 04/22/08 | Memo to Alan Horn on discovery issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/22/08 | Meeting with MMINE to review committee revisions to protective order re: WARN litigation | SHOLT | B015 | 0.30 |
| 04/23/08 | Coordinate logistics re: document production re: WARN adversary proceeding | LEDEN | B015 | 0.50 |
| 04/23/08 | Email from/to M. Minella re: extention of deadlines re: WARN Class Action scheduling order | LEDEN | B015 | 0.10 |
| 04/23/08 | Update critical dates (WARN action) | LEDEN | B015 | 0.30 |
| 04/23/08 | Draft notice of service re: Defendant's Production of Confidential Materials re: WARN Class Action | LEDEN | B015 | 0.20 |
| 04/23/08 | Finalize for filing and coordinate service of Notice of Service re: Defendant's Production of Confidential Materials re: WARN Class Action | LEDEN | B015 | 0.30 |
| 04/23/08 | Review amended scheduling order for upcoming deadlines | MMINE | B015 | 0.20 |
| 04/23/08 | Work with L. Eden, T. Feeley re: Preparation of production of second batch of documents | MMINE | B015 | 0.30 |
| 04/23/08 | Confer with S. Holt re: case status and plaintiffs' answers to discovery | MMINE | B015 | 0.10 |
| 04/23/08 | Finalize documents for production (WARN Class Action) | MMINE | B015 | 0.50 |
| 04/23/08 | Review AHM litigation chart/status | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/08 | Plaintiff's discovery service of responses re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/23/08 | Review AHM securitization transaction documents from Board re: WARN litigation | SHOLT | B015 | 0.90 |
| 04/23/08 | Memo from James Aronoff on expert witness issue re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/24/08 | Meeting with S. Holt and M. Minella re: Discovery Status (WARN action) | JRAND | B015 | 0.80 |
| 04/24/08 | Obtain documents re: margin calls and email same to M. Minella per request | LEDEN | B015 | 0.30 |
| 04/24/08 | Review correspondence re: revised stipulated protective order re: WARN adversary proceeding | LEDEN | B015 | 0.10 |
| 04/24/08 | Assist in creation of electronic files re: Plaintiff's Responses to Discovery Requests re: WARN Class Action | LEDEN | B015 | 0.10 |
| 04/24/08 | Review updated task list re: WARN Class Action | LEDEN | B015 | 0.10 |
| 04/24/08 | Review litigation calendar re: WARN Class Action dates | MMINE | B015 | 0.10 |
| 04/24/08 | Confer with S. Holt and J. Randolph re: case status, discovery and witness preparation (WARN Class Action) | MMINE | B015 | 0.50 |
| 04/24/08 | Correspondence to M. Munson re: request for certain employee data ((WARN Class Action) | MMINE | B015 | 0.20 |
| 04/24/08 | Draft task list for WARN Class Action | MMINE | B015 | 0.40 |
| 04/24/08 | Meeting with MMINE and JRAND on AHM litigation/discovery items re: WARN litigation | SHOLT | B015 | 0.40 |
| 04/24/08 | Review and analyze AHM priority claims as offset for WARN claims re: WARN litigation | SHOLT | B015 | 0.80 |
| 04/24/08 | Letter from Mary Olsen with edits to protective order re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/24/08 | Review answers to interrogatories from the six named plaintiffs re: WARN litigation | SHOLT | B015 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475              05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Review AHM records on employees who received WARN notices re: WARN litigation | SHOLT | B015 | 0.80 |
| 04/24/08 | Review responses to request for production of documents from six named plaintiffs re: WARN litigation . | SHOLT | B015 | 0.40 |
| 04/24/08 | Memo to MMINE on protective order edits re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/25/08 | Review correspondence re: WARN Class Action re: revised draft stipulated protective order | LEDEN | B015 | 0.10 |
| 04/25/08 | Correspondence from M. Munson re: certain employee payroll data (WARN Class Action) | MMINE | B015 | 0.20 |
| 04/25/08 | Review AHM human resource email data base for discovery re: WARN litigation | SHOLT | B015 | 0.60 |
| 04/25/08 | Memo from MMINE on oral argument request re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/25/08 | Review invoice from James Aronoff for expert services | SHOLT | B015 | 0.10 |
| 04/25/08 | Review edits to protective order by plaintiffs re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/25/08 | Review commission data on AHM employees re: WARN litigation | SHOLT | B015 | 0.50 |
| 04/25/08 | Memo from Lisa Eden on briefing issue for Motion to Amend re: WARN litigation | SHOLT | B015 | 0.10 |
| 04/25/08 | Revise projected priority amounts for WARN claimants re: WARN litigation | SHOLT | B015 | 0.80 |
| 04/28/08 | Review correspondence re: WARN Class Action re: revised draft stipulated protective order | LEDEN | B015 | 0.10 |
| 04/28/08 | Coordinate with J. Meyer and T. Feeley re: WARN Class Action review of Milestone documents | LEDEN | B015 | 0.30 |
| 04/28/08 | Correspondence to and from S. Ifrani re: Milestone documents (WARN Class Action) | MMINE | B015 | 0.20 |
| 04/28/08 | Work with L. Eden and T. Feeley re: document production (WARN Class Action) | MMINE | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40315475                05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/28/08 | Document review re: Milestone documents (WARN Class Action) | MMINE | B015 | 1.10 |
| 04/28/08 | Correspondence to and from M. Munson re: certain employees' payroll data (WARN Class Action) | MMINE | B015 | 0.30 |
| 04/28/08 | Correspondence to M. Gordon re: plaintiff's revisions to draft protective order (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/28/08 | Correpondence to R.  Malatek, et al. re: committee's comments on draft protective order (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/28/08 | Letter to M. Olsen, Esq. regarding final protection order regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/28/08 | Draft witness preparation topics for discovery regarding WARN litigation | SHOLT | B015 | 0.80 |
| 04/28/08 | Research caselaw on benefit inclusions in WARN damages in WARN litigation | SHOLT | B015 | 0.90 |
| 04/28/08 | Review AHM litigation update (re: WARN) | SHOLT | B015 | 0.10 |
| 04/29/08 | Memo to J. Aronoff regarding expert issues regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/29/08 | Draft memo on follow-up discovery needed for plaintiffs regarding WARN litigation | SHOLT | B015 | 0.70 |
| 04/29/08 | Review M. Munson e-mail database on employee commissions regarding WARN litigation | SHOLT | B015 | 0.40 |
| 04/30/08 | Review and update draft Joint Unopposed Motion for Protective Order re: WARN Class Action; per request of M. Minella | LEDEN | B015 | 0.10 |
| 04/30/08 | Review correspondence from/to M. Minella re: draft Joint Unopposed Motion for Protective Order re: WARN Class Action; per request of M. Minella | LEDEN | B015 | 0.10 |
| 04/30/08 | Correspondence from and to R. Malatek re: UCC sign-off on proposed protective order Polaroid (WARN Class Action) | MMINE | B015 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/08 | Correspondence to counsel to Plaintiffs and UCC re: final proposed protective order and accompanying motion (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/30/08 | Correspondence to counsel to plaintiffs and UCC re: follow-up on ESI search terms (WARN Class Action) | MMINE | B015 | 0.10 |
| 04/30/08 | Review final protective order regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/30/08 | Letter from B. Fattel, Esq. regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/30/08 | Letter from M. Minella regarding electronic discovery terms regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/30/08 | Review letter to S. Irfani at Milestone Advisors regarding WARN litigation | SHOLT | B015 | 0.10 |
| 04/30/08 | Receive/review additional documents from Milestone Advisors regarding WARN litigation | SHOLT | B015 | 0.20 |
| | Sub Total | | | 80.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/08 | Telephone from CB Richard Ellis' counsel re: inquiry with respect to Interim Fee Applications | DBOWM | B017 | 0.20 |
| 04/01/08 | Prepare Notice for Adorno Fee Application | DLASK | B017 | 0.20 |
| 04/01/08 | Prepare Notice for Weiner Brodsky Fee Application | DLASK | B017 | 0.20 |
| 04/01/08 | Finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 04/01/08 | Finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.50 |
| 04/01/08 | Finalize for filing and coordinate service of Adorno's Fee Application | DLASK | B017 | 0.60 |
| 04/01/08 | Prepare Notices for Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.70 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Update Fee Application Index and coordinate index with binder; update Fee Application binders | DLASK | B017 | 1.00 |
| 04/01/08 | Prepare and file Affidavit of Service regarding Ordinary Course Professional's Fee Applications | DLASK | B017 | 0.30 |
| 04/01/08 | File certification of counsel re: order modifying order approving the agreement with Kroll Zolfo Cooper LLC, Stephen F. Cooper and Kevin Nystrom; send to chambers | MBERT | B017 | 0.40 |
| 04/01/08 | Draft and revise Kroll retention order re: Cooper and Nystrom hourly rates (.5); draft and revise certification of counsel re: same (.4); work with P. Morgan re: same (.2); emails to Kroll re: same (.1) | MWHIT | B017 | 1.20 |
| 04/01/08 | Work with R. Shiels re: status of Higby claims and final close | MWHIT | B017 | 0.20 |
| 04/01/08 | Review/revise certificate of counsel re: revised Kroll retention order | PMORG | B017 | 0.10 |
| 04/01/08 | Various correspondence with B. Gambacorta and N. Schafer re: outstanding OCP invoices | RBART | B017 | 0.40 |
| 04/01/08 | Review and forward to Committee OCP invoices for Seale Smith; Davis, Brown; and Zeichner Ellman | RBART | B017 | 0.40 |
| 04/01/08 | Various correspondence with E. Burch re: employment by title insurer to litigate AHM title claim | RBART | B017 | 0.30 |
| 04/01/08 | Review fee application from Adorno & Yoss and Weiner Brodsky (.40); correspondence to G. Ahrens re: correction to attorney fee application (.1) | RBART | B017 | 0.50 |
| 04/02/08 | Finalize for filing and coordinate service of Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 04/02/08 | Work with I. Rodriguez and S. Martinez re: Northwest Trustee fee applications | MWHIT | B017 | 0.50 |
| 04/03/08 | Prepare Certificate of No Objection for Cadwalader's Fee Application | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001    Invoice No. 40315475    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/08 | Continue accounting/audit of all professionals fees and expenses for interim fee hearing | DLASK | B017 | 1.50 |
| 04/03/08 | Prepare and file Affidavit of Service regarding Ordinary Course Professionals' Fee Applications | DLASK | B017 | 0.30 |
| 04/03/08 | Work with M. Whiteman re: Northwest Trustee motion to compel (.3); teleconference with D. Friedman (.3) and follow-up with S. Martinez (.2) re: same | MLUNN | B017 | 0.80 |
| 04/03/08 | Correspondence from and correspondence to R. Shiels re: OCP payment issues (S. Higby) | MLUNN | B017 | 0.10 |
| 04/03/08 | Update/revise broker commission charts | MWHIT | B017 | 1.70 |
| 04/03/08 | Work with I. Rodriguez and T. Brolan re: payment of Northwest fee invoices | MWHIT | B017 | 0.40 |
| 04/03/08 | Telephone from J. Von Roy and M. Cascio re: overpayment for ZEK disbursement | RBART | B017 | 0.20 |
| 04/03/08 | Review invoices from Varga Berger for February and March and forward to I. Baumgarten (.2); correspondence with Caren Mundt re: status of fee application for Orlans (.2); correspondence with Kathy Brinkley re: procedure for OCP invoice submission (.1) | RBART | B017 | 0.60 |
| 04/04/08 | Work with M. Whiteman re: objection to Northwest Trustee Interim Fee Application | MLUNN | B017 | 0.40 |
| 04/04/08 | Review/provide comments to objection re: northwest Trustee Interim Fee Application | MLUNN | B017 | 0.30 |
| 04/04/08 | Review list of loans that have been sold servicing released re: objection to Northwest Trustee Interim Fee Application | MLUNN | B017 | 0.20 |
| 04/04/08 | Emails with R. Shiels re: status of OCP payment submissions | MWHIT | B017 | 0.20 |
| 04/04/08 | Draft objection to Northwest's 2nd quarterly fee app re: prepetition and servicing released invoices | MWHIT | B017 | 2.10 |
| 04/04/08 | Work with S. Martinez, T. Brolan, J. Larkin and I. Rodriguez re: servicing released loan issues, reconciliation of fee applications re: same | MWHIT | B017 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/04/08 | Work with M. Lunn re: Northwest interim fee application | MWHIT | B017 | 0.40 |
| 04/04/08 | Prepare Correspondence to E. Kardos re: Court approval of revised Kroll Order | PMORG | B017 | 0.10 |
| 04/07/08 | Draft Certification of Counsel regarding Cadwalader's Second Fee Application | DLASK | B017 | 0.30 |
| 04/07/08 | Work with S. Martinez re: exhibits to objection to Northwest Trustee interim fee hearing | MLUNN | B017 | 0.30 |
| 04/07/08 | Review/revise/finalize objection to Northwest Trustee interim fee application | MLUNN | B017 | 0.40 |
| 04/07/08 | Work with S. Martinez re: objection to interim fee application of Northwest Trustee | MLUNN | B017 | 0.30 |
| 04/07/08 | Telephone from Rod Slutzky re: retention of special counsel for tax deed litigation and forward retention information (.3); follow up call from J. Gibson at AHM re: retention (.1); correspondence with J. Larkin et al re: retention of firm (.2) | RBART | B017 | 0.60 |
| 04/07/08 | Finalize Weinrob CNO for February fee application | RBART | B017 | 0.30 |
| 04/07/08 | Review OCP invoices; forward same to I. Baumgarten and update status chart; (Millman Consultants; Brennan Recupero, Knuchles Komosinski, J. Scavo, Wilford Geslie | RBART | B017 | 0.90 |
| 04/07/08 | Revise Ninth Supplemental OCP Notice to include Shapiro firms and Slutzky firm | RBART | B017 | 0.30 |
| 04/07/08 | Correspondence with L. Davis re: Stanton Davis OCP Invoice committee approval and payment status | RBART | B017 | 0.20 |
| 04/08/08 | Prepare Certificate of No Objection for Milestone's Fee Application | DLASK | B017 | 0.20 |
| 04/08/08 | Finalize for filing and coordinate service of Certificate of No Objection for Milestone's Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Cadwalader's Fee Application | DLASK | B017 | 0.40 |
| 04/08/08 | Finalize for filing and coordinate service of Certificate of No Objection for Weinreb's Fee Application | DLASK | B017 | 0.40 |
| 04/08/08 | Preparation of Omnibus Fee Order for all professionals | DLASK | B017 | 1.00 |
| 04/08/08 | Review/revise certification of counsel re: CWT fee application | MLUNN | B017 | 0.20 |
| 04/08/08 | Multiple correspondence from and correspondence to E. Schweizer re: interim fee hearing and objections to previous fee applications | MLUNN | B017 | 0.30 |
| 04/08/08 | Telephone from H. Denman re: interim fee hearing (.1); email from/to H. Denman re: same (.1) | PJACK | B017 | 0.20 |
| 04/08/08 | Telephone from C. White at Brennan Recupero and follow up correspondence to AHM re: payment status | RBART | B017 | 0.20 |
| 04/08/08 | Telephone from J. Michaels re: payment status for November invoices | RBART | B017 | 0.20 |
| 04/08/08 | Review Committee Approvals of OCP invoices; update status chart and forward same to AHM and Kroll | RBART | B017 | 0.80 |
| 04/08/08 | Correspondence with A. Weinrob re: February OCP Invoice/Fee Approval/CNO filing | RBART | B017 | 0.20 |
| 04/09/08 | Update and revise Omnibus Interim Fee Order | DLASK | B017 | 1.00 |
| 04/09/08 | Prepare Certification of Counsel regarding Quinn Emanuel's November fee application | DLASK | B017 | 0.30 |
| 04/09/08 | Review analysis provided by Northwest Trustee related to unidentified loan (.2) and work with S. Martinez re: same (.3) | MLUNN | B017 | 0.50 |
| 04/09/08 | Correspondence from and correspondence to C. Thompson re: objection to Northwest Trustee interim fee application | MLUNN | B017 | 0.20 |

226

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001    Invoice No. 40315475    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/08 | Work with R. Bartley re: attendance of OCPs at interim fee hearing | MLUNN | B017 | 0.10 |
| 04/09/08 | Work with S. Martinez re: Northwest Trustee interim fee issues | MLUNN | B017 | 0.30 |
| 04/09/08 | Telephone from H. Denman re: QE quarterly fees | PJACK | B017 | 0.10 |
| 04/10/08 | Draft Certification of Counsel regarding Quinn's Fee Application for January | DLASK | B017 | 0.20 |
| 04/10/08 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.50 |
| 04/10/08 | Prepare Certificates of No Objection for Kroll's Fee Applications | DLASK | B017 | 0.30 |
| 04/10/08 | Finalize for filing and coordinate service of Certificates of No Objection to Kroll's Fee Applications | DLASK | B017 | 0.50 |
| 04/10/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 1.00 |
| 04/10/08 | Review/revise first and final fee application of Phoenix Capital | MLUNN | B017 | 0.40 |
| 04/10/08 | Work with M. Whiteman re: hearing preparation for Northwest Trustee interim fee application | MLUNN | B017 | 0.20 |
| 04/10/08 | Work with M. Lunn re: Northwest interim fee hearing | MWHIT | B017 | 0.20 |
| 04/10/08 | Telephone from J. Tecce re: QE interim fee requests | PJACK | B017 | 0.10 |
| 04/10/08 | Letter to OCPs/fee applications related to telephonic appearances (.3); follow-up correspondence with A. Weinrich and B.J. Maley re: same (.3) | RBART | B017 | 0.60 |
| 04/10/08 | Review OCP invoices for Kivell Rayment and John Michaels and forward to Committee | RBART | B017 | 0.50 |
| 04/10/08 | Correspondence with J. Kalas re: CEMA retention | RBART | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/08 | Review and revise Phoenix Fee App. and follow-up correspondence with L. Sluttedell re: revisions and filing procedure | RBART | B017 | 0.80 |
| 04/10/08 | Prepare and finalize to e-file PCI Fee Application | RBART | B017 | 0.30 |
| 04/11/08 | Update and revise Certifications of Counsel for Quinn's Fee Applications | DLASK | B017 | 0.40 |
| 04/11/08 | Finalize for filing and coordinate service of Phoenix Capital's Fee Application | DLASK | B017 | 0.50 |
| 04/11/08 | Finalize for filing and coordinate service of Certifications of Counsel regarding Quinn's Fee Applications | DLASK | B017 | 0.50 |
| 04/11/08 | Update and revise Omnibus Interim Fee Order | DLASK | B017 | 0.20 |
| 04/11/08 | Prepare talking points re: Northwest interim fee application re: prepetition invoices | MWHIT | B017 | 1.60 |
| 04/11/08 | Call from OCP re: fee hearing and call to and discussion with D. Laskin re: same | RFPOP | B017 | 0.20 |
| 04/12/08 | Further draft talking points re: Northwest interim fee applications re: servicing released files | MWHIT | B017 | 2.00 |
| 04/13/08 | Review/prepare hearing notes re: Northwest Trustee interim fee application objection | MLUNN | B017 | 1.20 |
| 04/13/08 | Prepare for 4/14 interim fee hearing | MWHIT | B017 | 0.40 |
| 04/14/08 | Prepare Notice for Fifth Milestone Fee Application | DLASK | B017 | 0.10 |
| 04/14/08 | Follow-up with M. Whiteman re: briefing required in connection with Northwest Trustee interim fee application | MLUNN | B017 | 0.50 |
| 04/14/08 | Correspondence to M. Indelicato re: review of Milestone engagement as required by retention order | MLUNN | B017 | 0.10 |
| 04/14/08 | Telephone to N. Haynes re: issues related fee applications raised at the hearing | MLUNN | B017 | 0.10 |
| 04/14/08 | Multiple correspondence from and correspondence to E. Schweizer re: success fee and continued engagement | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/08 | Conference with M. Lunn re: status of Northwest Fee Application and briefing schedule re: same | MWHIT | B017 | 0.50 |
| 04/14/08 | Review and revise omnibus interim fee order | MWHIT | B017 | 0.60 |
| 04/14/08 | Research/review potential production of emails re: Northwest retention and fee waiver issues | MWHIT | B017 | 1.20 |
| 04/14/08 | Work with R. Bartley re: OCP issues | MWHIT | B017 | 0.30 |
| 04/14/08 | Correspondence to L. Sluttedahl re: Phoenix first fee application | RBART | B017 | 0.20 |
| 04/14/08 | Review A. Weinreb fee application and confer with M. Whiteman re: special counsel retention | RBART | B017 | 0.30 |
| 04/14/08 | Correspondence to J. Larkin re: retention of R. Slutzky and Butler & Hosch | RBART | B017 | 0.30 |
| 04/14/08 | Review OCP invoices and forward to Baumgarten for approval | RBART | B017 | 0.30 |
| 04/14/08 | Correspondence with C. White re:  status of Brennan Recupero payments | RBART | B017 | 0.20 |
| 04/15/08 | Finalize for filing and coordinate service of Milestone Fee Application | DLASK | B017 | 0.50 |
| 04/15/08 | Telephone from N. Haynes re: judge's questions related to CWT interim fee application | MLUNN | B017 | 0.10 |
| 04/15/08 | Review monthly fee application of Milestone | MLUNN | B017 | 0.10 |
| 04/15/08 | Telephone from and correspondence to E. Schweizer re: success fee calculation | MLUNN | B017 | 0.10 |
| 04/15/08 | Correspondence to M. Taylor re: Milestone's request to revisit success free calculation | MLUNN | B017 | 0.10 |
| 04/15/08 | Work with M. Whiteman re: reimbursements form S. Higby | MLUNN | B017 | 0.10 |
| 04/15/08 | Conference with R. Bartley and S. Beach re: retention issues | MWHIT | B017 | 0.30 |
| 04/15/08 | Work with M. Lunn (.1) and S. Martinez (.2) re: Higby servicing advance reimbursements | MWHIT | B017 | 0.30 |
| 04/15/08 | Work with R. Bartley re: Valente retention | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40315475                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/08 | Review affidavit for potential retention of settlement agent and discuss with J. Kalas (.2); discuss retention issues with SBEAC, MWHIT (.3) | RBART | B017 | 0.50 |
| 04/15/08 | Review invoices for Crislip Phillips; Keith Shaw; Rothberg Logan; Hutchens Senter (.4); correspondence to I. Baumgarten re: approval request (.2); correspondence to S. Johnson re: revisions to invoices (.1) | RBART | B017 | 0.70 |
| 04/15/08 | Correspondence from and correspondence to S. Asbrock re: retention and invoicing procedure for OCP firm | RBART | B017 | 0.30 |
| 04/15/08 | Telephone to B. Hardman re: retention of R. Slutzky and Butler Hosch and follow-up correspondence re: same | RBART | B017 | 0.30 |
| 04/16/08 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 04/16/08 | Prepare Notice, finalize for filing and coordinate service of Weinreb Fee Application | DLASK | B017 | 0.70 |
| 04/16/08 | Prepare Certificates of No Objection for Fee Applications of various ordinary course professioanls | DLASK | B017 | 0.90 |
| 04/16/08 | Prepare Notice for Milestone's Fee Application for January 2008 | DLASK | B017 | 0.10 |
| 04/16/08 | Teleconference with N. Reilly re: fee application question | KENOS | B017 | 0.20 |
| 04/16/08 | Work with M. Whiteman re: payment of broken fees under modified OCP procedures | MLUNN | B017 | 0.20 |
| 04/16/08 | Correspondence from and correspondence to R. Shiels re: payments post-final closing | MLUNN | B017 | 0.20 |
| 04/16/08 | Work with R. Barley re: OCP retention | MLUNN | B017 | 0.20 |
| 04/16/08 | Correspondence from and correspondence to J. McMahon re: briefing schedule for Northwest Trustee Interim Fee Application | MLUNN | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/08 | Telephone from and telephone to J. Wisler re: interim fee order for Northwest Trustee | MLUNN | B017 | 0.20 |
| 04/16/08 | Correspondence from and correspondence to G. Weil and E. Schweizer re: success fee on servicing advances | MLUNN | B017 | 0.10 |
| 04/16/08 | Emails with R. Sheils re: status of final close and OCP payments | MWHIT | B017 | 0.20 |
| 04/16/08 | Work with M. Lunn re: broker commissions post final close | MWHIT | B017 | 0.20 |
| 04/16/08 | Work with S. Martinez and T. Brolan re: reimbursement of Higby servicing-released invoice payments | MWHIT | B017 | 0.40 |
| 04/16/08 | Teleconference with M. Walden re: release of broker commissions and retention issues | MWHIT | B017 | 0.30 |
| 04/16/08 | Finalize and file 9th Supplemental notice of OCP | RBART | B017 | 0.20 |
| 04/16/08 | Confer with MLUNN re:  settlement agent retention issue and follow-up; correspondence to J. Kalas re:  same | RBART | B017 | 0.20 |
| 04/16/08 | Correspondence to and from Chris Bennett re: outstanding OCP invoice and Mar. invoices | RBART | B017 | 0.30 |
| 04/16/08 | Correspondence from B. Gambacorta and J. Clayton re: Farr Burke invoices | RBART | B017 | 0.20 |
| 04/16/08 | Telephone from Dennis Gillian re: loan pay-off request and correspondence to S. Ellerbee re: same | RBART | B017 | 0.20 |
| 04/16/08 | Correspondence with R. Slutzky re: OCP Affidavit, filing and invoice process | RBART | B017 | 0.30 |
| 04/16/08 | Call to D. Aston re: OCP commission | TTURN | B017 | 0.10 |
| 04/17/08 | Finalize for filing and coordinate service of Milestone's January Fee Application | DLASK | B017 | 0.50 |
| 04/17/08 | Finalize for filing and coordinate service of Certificates of No Objection for Samuel White's Fee Applications | DLASK | B017 | 0.60 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/08 | Finalize for filing and coordinate service of Certificate of No Objection for Consuegra's Fee Application | DLASK | B017 | 0.30 |
| 04/17/08 | Finalize for filing and coordinate service of Certificate of No Objection for T.D. Service's Fee Application | DLASK | B017 | 0.30 |
| 04/17/08 | Finalize for filing and coordinate service of Certificate of No Objection for Weltman, Weinberg's Fee Application | DLASK | B017 | 0.30 |
| 04/17/08 | Finalize for filing and coordinate service of Certificates of No Objection to Orlans' Fee Applications | DLASK | B017 | 0.40 |
| 04/17/08 | Work with C. Grear re: OCP issues with APA and Sale Order | MLUNN | B017 | 0.70 |
| 04/17/08 | Teleconference with G. Weil and E. Schweizer re: continued engagement of Milestone and success fee (0.3); and review spreadsheet analysis of calculation of success fee prepaid by Milestone (0.1) | MLUNN | B017 | 0.40 |
| 04/17/08 | Work with C. Bonilla re: projection of fees and expenses for YCST through October 2008 | MLUNN | B017 | 0.20 |
| 04/17/08 | Prepare spreadsheet of estimated fees and expenses for YCST through October 2008 as requested by Kroll | MLUNN | B017 | 0.30 |
| 04/17/08 | Work with M. Whiteman re: OCP issues resulting from final closing | MLUNN | B017 | 0.20 |
| 04/17/08 | Work with M. Lunn re: OCP issues post final close | MWHIT | B017 | 0.20 |
| 04/17/08 | Correspondence to M. Whiteman and S. Dickman re: Iron Mountain | RBART | B017 | 0.30 |
| 04/18/08 | File certificate of no objection re: second monthly fee application of Zeichner Ellman & Krause for January 2008 | CCATH | B017 | 0.10 |
| 04/18/08 | Teleconference with Allen and Overy re: fee application concerns | KENOS | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/18/08 | Work with T. Brolan re: open broker commissions issues post final close | MWHIT | B017 | 0.20 |
| 04/18/08 | Work with T. Brolan re: reimbursement of Higby OCP advances | MWHIT | B017 | 0.20 |
| 04/18/08 | Prepare and file ZEK fee application CNO (.1); and correspondence to B. Goodman, M. Zeichner re: Interim Fee Order and 2nd fee application approval (.20) | RBART | B017 | 0.30 |
| 04/18/08 | Correspondence with L. Stundahl re: Crislip Phillips Jan.-Mar. 2008 invoices | RBART | B017 | 0.20 |
| 04/21/08 | Prepare Notices for Weltman's Fee Applications | DLASK | B017 | 0.20 |
| 04/21/08 | Finalize for filing and coordinate service of Weltman's Fee Applications | DLASK | B017 | 0.70 |
| 04/21/08 | Correspondence from and correspondence to D. Laskin re: CWT interim fee order | MLUNN | B017 | 0.10 |
| 04/21/08 | Review OCP invoices and forward to committee for review; forward Court approved invoices to AHM for payment | RBART | B017 | 0.60 |
| 04/21/08 | Correspondence with T. Brolin re: final closing and OCP payment procedures post-closing | RBART | B017 | 0.20 |
| 04/21/08 | Correspondence from and to Reilly, work with Enos and review and revise cert of counsel re: A&O fee application supplement | SBEAC | B017 | 0.40 |
| 04/22/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Allen & Overy Fee Application | DLASK | B017 | 0.40 |
| 04/22/08 | Prepare Notice for Kroll Fee Statement | DLASK | B017 | 0.20 |
| 04/22/08 | Teleconference with N. Reilly re: fee application questions | KENOS | B017 | 0.20 |
| 04/22/08 | Finalize and file Certification of Counsel re: Allen and Overy fee application | KENOS | B017 | 0.20 |
| 04/22/08 | Work with R. Bartley and M. Whiteman re: OCP fee questions from new servicer | MLUNN | B017 | 0.30 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/08 | Work with J. Larkin and D. Friedman re: OCP fee questions | MLUNN | B017 | 0.30 |
| 04/22/08 | Multiple correspondence from and correspondence to C. Bonilla re: KZC February invoice | MLUNN | B017 | 0.20 |
| 04/22/08 | Work with R. Bartley and M. Lunn re: OCP issues post final close | MWHIT | B017 | 0.30 |
| 04/22/08 | Correspondence with S.Z. White P.C. office re: post final closing billing procedures for AHMS | RBART | B017 | 0.20 |
| 04/22/08 | Confer with MLUNN re:  post-closing invoicing procedures | RBART | B017 | 0.20 |
| 04/22/08 | Correspondence with L. Sundahl re: Crislip Phillips final fee applications and invoices as OCPs | RBART | B017 | 0.20 |
| 04/23/08 | Finalize for filing and coordinate service of Supplemental Affidavit in Support of Kroll Retention | DLASK | B017 | 0.40 |
| 04/23/08 | Finalize for filing and coordinate service of Kroll's Fee Application | DLASK | B017 | 0.50 |
| 04/23/08 | Assemble Allen & Overy's Fee Application for filing | DLASK | B017 | 0.40 |
| 04/23/08 | Finalize for filing and coordinate service of Allen Overy's Fee Application | DLASK | B017 | 0.50 |
| 04/23/08 | Draft Certification of Counsel and Proposed Order regarding Interim Fee Order for Allen & Overy | DLASK | B017 | 0.70 |
| 04/23/08 | Review notice of February 2008 invoice for Kroll | MLUNN | B017 | 0.10 |
| 04/23/08 | Correspondence from and correspondence to L. Capen re: supplemental disclosure of K. Nystrom | MLUNN | B017 | 0.10 |
| 04/23/08 | Correspondence to Carol Sasser re: post-final closing matters related to compensation | RBART | B017 | 0.20 |
| 04/24/08 | Finalize for filing and coordinate service of Cohn Goldberg's Fee Application | DLASK | B017 | 0.50 |
| 04/24/08 | Correspondence from and correspondence to J. Wisler re: reconciliation of amounts due under second interim application | MLUNN | B017 | 0.10 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40315475                                        05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/08 | Review/provide comments to proposed order re: second interim fee application order for Northwest | MLUNN | B017 | 0.30 |
| 04/24/08 | Work with E. Schweizer re: payment of success fee to Milestone | MLUNN | B017 | 0.20 |
| 04/24/08 | Work with C. Bonilla re: payment of Milestone's success fee | MLUNN | B017 | 0.20 |
| 04/24/08 | Work with S. Martinez and I. Rodriguez regarding NWTS fees | MWHIT | B017 | 0.50 |
| 04/24/08 | Correspondence with UST's office and Phoenix re: informal objection to fees and follow-up call to L. Sluttedahl re: same | RBART | B017 | 0.40 |
| 04/25/08 | Draft certificate of no objection re: Sixth Monthly Application of Allen & Overy | KBECK | B017 | 0.20 |
| 04/25/08 | Draft certificate of no objection re: Seventh Monthly Application of Adorno & Yoss | KBECK | B017 | 0.20 |
| 04/25/08 | Draft certificate of no objection re: Seventh Monthly Application of Weiner Brodsky | KBECK | B017 | 0.20 |
| 04/25/08 | Finalize for filing and coordinate service of certificate of no objection re: Seventh Monthly Application of Ardorno & Yoss | KBECK | B017 | 0.40 |
| 04/25/08 | Finalize for filing and coordinate service of certificate of no objection re: Seventh Monthly Application of Weiner Brodsky | KBECK | B017 | 0.40 |
| 04/25/08 | Finalize for filing and coordinate service of certificate·of no objection re: Sixth Monthly Application of Allen & Overy | KBECK | B017 | 0.40 |
| 04/25/08 | Finalize CNO re: Allen and Overy fee application | KENOS | B017 | 0.10 |
| 04/25/08 | Review/analyze objection filed by US Trustee to retention of J. Bodnar | MLUNN | B017 | 0.20 |
| 04/25/08 | Correspondence from and correspondence to P. Morgan re: hearing on Hennigan retention application (.1) and telephone to and telephone from J. Morse re: same and review revised order (.3) | MLUNN | B017 | 0.40 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40315475                          05-29-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/08 | Review informal issues raised by the US Trustee to Phoenix application | MLUNN | B017 | 0.10 |
| 04/25/08 | Confer with MWHIT re:  memo on servicing advances | RBART | B017 | 0.20 |
| 04/28/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Allen & Overy's Fee Application and Interim Fee Request | DLASK | B017 | 0.50 |
| 04/28/08 | Prepare Notice for Consuegra's Fee Application | DLASK | B017 | 0.10 |
| 04/28/08 | Finalize for filing and coordinate service of Consuegra's Fee Application | DLASK | B017 | 1.00 |
| 04/28/08 | Calculate amounts owed to YCST as result of approval of second interim fee application (.3) and correspondence to C. Bonilla re: same (.2) | MLUNN | B017 | 0.50 |
| 04/28/08 | Work with D. Laskin re: Allan & Overy certification of counsel and order for second interim fee application and CWT's certification | MLUNN | B017 | 0.20 |
| 04/28/08 | Correspondence to M. Indelicato re: applications to retain J. Bodnar and Hennigan Bennett | MLUNN | B017 | 0.10 |
| 04/28/08 | Correspondence to J. Morse re: Hennigan Bennett retention application and status for the May 1st hearing | MLUNN | B017 | 0.10 |
| 04/28/08 | Correspondence to M. Indelicato re: continued engagement of Milestone | MLUNN | B017 | 0.10 |
| 04/28/08 | Review outstanding OCP invoices and forward to I. Baumgarten; various correspondence with OCP law firms re: correcting invoices; review and finalize for filing fee applications for OCP attorney D. Consuegra, Cohn Goldberg | RBART | B017 | 1.70 |
| 04/28/08 | Correspondence from D. Kennell re:  final closing April OCP payment procedures for AHMS | RBART | B017 | 0.20 |
| 04/29/08 | Draft Certificantion of Counsel re: Allen and Overy fee application | KENOS | B017 | 0.40 |
| 04/29/08 | Review transcript from hearing on Northwest first and second interim fee applications | MLUNN | B017 | 0.90 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40315475                      05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/29/08 | Work with D. Souders, J. Kalas and M. Lunn re: retention of local counsel for regulatory issues | MWHIT | B017 | 0.30 |
| 04/30/08 | Prepare Notice for T.D. Service's Fee Application | DLASK | B017 | 0.10 |
| 04/30/08 | Teleconference with N. Reilly re: fee application question | KENOS | B017 | 0.20 |
| 04/30/08 | Correspondence from and correspondence to C. Bonilla re: Allan & Overy fee application | MLUNN | B017 | 0.10 |
| 04/30/08 | Review/provide comments to certification of counsel re: CWT second interim fee application | MLUNN | B017 | 0.20 |
| 04/30/08 | Telephone to J. Bodnar re: status of negotiations with US Trustee concerning retention | MLUNN | B017 | 0.20 |
| | Sub Total | | | 83.40 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/08 | Preparation of Young Conaway Fee Application | DLASK | B018 | 2.00 |
| 04/03/08 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B018 | 0.20 |
| 04/04/08 | Update and revise Young Conaway's Fee Application with respect to revised expenses | DLASK | B018 | 1.00 |
| 04/04/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.70 |
| 04/04/08 | Review/revise February fee application | PMORG | B018 | 0.20 |
| 04/18/08 | Review March fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 3.70 |
| 04/20/08 | Review March fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.40 |
| 04/21/08 | Continued review of March bill to address deficient descriptions | PMORG | B018 | 0.40 |
| 04/24/08 | Prepare Young Conaway Fee Application | DLASK | B018 | 2.00 |
| 04/25/08 | Finalize for filing and coordinate service of Eighth Monthly Application of YCST for March 2008 | KBECK | B018 | 1.00 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/25/08 | Revise Eighth Monthly Application of YCST | KBECK | B018 | 0.10 |
| 04/25/08 | Review and Revise March fee application | PMORG | B018 | 0.20 |
| 04/28/08 | Draft affidavit of service re: Eighth Monthly Application of YCST | KBECK | B018 | 0.10 |
| | Sub Total | | | 14.00 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/08 | Travel from NYC to Wilmington (billed at half time) | CGREA | B019 | 1.10 |
| 04/08/08 | Travel time to NYC to take Branthover deposition (Billed at half time) | RBISS | B019 | 0.70 |
| 04/08/08 | Travel to NYC re: Branthover deposition (already cut to half time) | TTURN | B019 | 1.10 |
| 04/09/08 | Non-working travel time to New York for deposition of BofA witness re: lift stay motion | JDORS | B019 | 0.80 |
| 04/09/08 | Travel time return from NYC to take Branthover deposition | RBISS | B019 | 1.10 |
| 04/10/08 | Non-working travel from New York to Wilmington re: deposition of BofA witness re: lift stay motion | JDORS | B019 | 0.60 |
| 04/10/08 | Travel time to NYC to defend Bolton deposition | RBISS | B019 | 0.70 |
| 04/10/08 | Non-working travel re: return from NY (J. Wampler deposition) (billed at 1/2 time) | SZIEG | B019 | 1.50 |
| 04/10/08 | Travel time to NYC (billed at half time, excludes working time) | TTURN | B019 | 0.40 |
| 04/11/08 | Travel time to return from NYC to defend Bolton deposition | RBISS | B019 | 1.10 |
| 04/11/08 | Travel time (non-working) (Bolton deposition) | TTURN | B019 | 0.50 |
| 04/13/08 | Travel time to NYC for prep and defense of Bolton | RBISS | B019 | 0.90 |
| 04/13/08 | Travel time (non-working; cut to half-time) | TTURN | B019 | 0.50 |

YOUNG CONAWAY STARTGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40315475                    05-29-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/14/08 | Travel time to return from NYC for prep and defense of Bolton | RBISS | B019 | 1.10 |
| 04/14/08 | Travel time (non-working) (Billed at half-time) | TTURN | B019 | 0.50 |
| | Sub Total | | | 12.60 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/08/08 | Correspondence with M. Hammill and J. Zelvin re: status of Shapiro and LOGS Network Providers for retention and payment | RBART | B020 | 0.50 |
| 04/28/08 | Work with D. Bowman re: current amount held in utility escrow | MLUNN | B020 | 0.20 |
| | Sub Total | | | 0.70 |