# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 21,875.20 |
| Long Distance Telephone | 1,826.21 |
| Federal Express | 557.98 |
| Secretary of State - Filing Fee | 5,469.15 |
| Facsimile | 848.00 |
| Mileage | 32.32 |
| Expert Fee | 56,380.00 |
| Air/Rail Travel | 3,319.60 |
| Staff Overtime | 16.00 |
| Deposition/Transcript | 17,122.44 |
| Witness Fees | 2,428.38 |
| Delivery / Courier | 4,474.53 |
| Court Costs | 147.50 |
| Outside Attorney's Fee | 1,337.00 |
| Hotel/Lodging | 5,084.68 |
| Parking | 160.00 |
| Car/Bus/Subway Travel | 334.45 |
| Working Meals | 3,224.83 |
| Docket Retrieval / Search | 19,105.18 |
| Internet Access | 9.95 |
| Travel Meals | 325.52 |
| Outside Litigation Support | 1,803.62 |
| Litigation Support Charges | 26,878.96 |
| Teleconference / Video Conference | 25.00 |
| AP Fax | 2,385.25 |
| Postage | 2,313.21 |
| Total Disbursements: | $177,484.96 |

UNBILLED EXPENSE DETAILS THROUGH 04/30/2008

MATTER: 066585.1001  Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/07 | 102 | 2353868 | 98313 | | CYASI | Docket Retrieval / Search | 6.72 | 6.72 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 07/31/07 | 102 | 2353869 | 98313 | | AJOSE | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 12/10/07 | S001 | 2405078 | | | SMONA | Photocopy Charges 0827 0827 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/10/07 | S001 | 2405079 | | | SMONA | Photocopy Charges 0827 0827 | 7.80 | 3.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/10/07 | S001 | 2405080 | | | SMONA | Photocopy Charges 0827 0827 | 11.40 | 5.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:      277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 01/02/08 | 102 | 2534407 | 104696 | | LEDEN | Docket Retrieval / Search | 7.36 | 7.36 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/02/08 | 102 | 2534436 | 104696 | | CCATH | Docket Retrieval / Search | 1.12 | 1.12 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/02/08 | 102 | 2534487 | 104696 | | NGROW | Docket Retrieval / Search | 6.00 | 6.00 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/02/08 | 102 | 2534512 | 104696 | | KCOYL | Docket Retrieval / Search | 4.00 | 4.00 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/03/08 | 102 | 2534389 | 104696 | | LEDEN | Docket Retrieval / Search | 3.36 | 3.36 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/04/08 | 102 | 2534355 | 104696 | | DLASK | Docket Retrieval / Search | 0.40 | 0.40 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/04/08 | 102 | 2534473 | 104696 | | LEDEN | Docket Retrieval / Search | 6.00 | 6.00 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/04/08 | 102 | 2534476 | 104696 | | KCOYL | Docket Retrieval / Search | 14.40 | 14.40 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/07/08 | 102 | 2534324 | 104696 | | EEDWA | Docket Retrieval / Search | 0.08 | 0.08 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/07/08 | 102 | 2534448 | 104696 | | LEDEN | Docket Retrieval / Search | 4.16 | 4.16 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/07/08 | 102 | 2534533 | 104696 | | PJACK | Docket Retrieval / Search | 0.24 | 0.24 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/08/08 | 102 | 2534351 | 104696 | | DLASK | Docket Retrieval / Search | 1.04 | 1.04 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/08/08 | 102 | 2534357 | 104696 | | KENOS | Docket Retrieval / Search | 1.28 | 1.28 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/08/08 | 102 | 2534369 | 104696 | | RBART | Docket Retrieval / Search | 91.20 | 91.20 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/08/08 | 102 | 2534418 | 104696 | | LEDEN | Docket Retrieval / Search | 6.48 | 6.48 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/08/08 | 102 | 2534438 | 104696 | | NGROW | Docket Retrieval | 2.72 | 2.72 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 354 (354)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:     277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/08/08 | 102 | 2534475 | 104696 | | DBOWM | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/09/08 | 102 | 2534307 | 104696 | | LEDEN | Docket Retrieval / Search | 4.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/09/08 | 102 | 2534328 | 104696 | | DLASK | Docket Retrieval / Search | 0.24 | 0.24 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/09/08 | 102 | 2534451 | 104696 | | RBART | Docket Retrieval / Search | 2.48 | 2.48 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/10/08 | 102 | 2534315 | 104696 | | LEDEN | Docket Retrieval / Search | 3.52 | 3.52 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/10/08 | 102 | 2534417 | 104696 | | DBOWM | Docket Retrieval / Search | 8.32 | 8.32 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/11/08 | 102 | 2534336 | 104696 | | DLASK | Docket Retrieval / Search | 0.48 | 0.48 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/11/08 | 102 | 2534523 | 104696 | | LEDEN | Docket Retrieval / Search | 3.60 | 3.60 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/14/08 | 102 | 2534425 | 104696 | | DLASK | Docket Retrieval / Search | 15.12 | 15.12 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/14/08 | 102 | 2534428 | 104696 | | KCOYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/14/08 | 102 | 2534494 | 104696 | | SGREE | Docket Retrieval / Search | 0.16 | 0.16 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/14/08 | 102 | 2534527 | 104696 | | LEDEN | Docket Retrieval / Search | 13.36 | 13.36 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/15/08 | 102 | 2534515 | 104696 | | LEDEN | Docket Retrieval / Search | 9.44 | 9.44 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/16/08 | 102 | 2534413 | 104696 | | DBOWM | Docket Retrieval / Search | 0.80 | 0.80 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/16/08 | 102 | 2534454 | 104696 | | KCOYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 355 (355)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/08 | 102 | 2534480 | 104696 | | DLASK | Docket Retrieval / Search | 0.80 | 0.80 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/16/08 | 102 | 2534482 | 104696 | | LEDEN | Docket Retrieval / Search | 4.96 | 4.96 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/16/08 | S003 | 2436419 | | | PMORG | Long Distance Telephone 1(212)574-1366 6707 | 2.95 | 2.95 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 01/17/08 | 102 | 2534371 | 104696 | | DBOWM | Docket Retrieval / Search | 14.24 | 14.24 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/17/08 | 102 | 2534500 | 104696 | | LEDEN | Docket Retrieval / Search | 4.72 | 4.72 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/17/08 | 102 | 2534522 | 104696 | | DLASK | Docket Retrieval / Search | 0.24 | 0.24 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/18/08 | 102 | 2534329 | 104696 | | LEDEN | Docket Retrieval / Search | 5.92 | 5.92 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/18/08 | 102 | 2534404 | 104696 | | DBOWM | Docket Retrieval / Search | 13.92 | 13.92 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/19/08 | 102 | 2534435 | 104696 | | RFPOP | Docket Retrieval / Search | 10.24 | 10.24 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/21/08 | 102 | 2534311 | 104696 | | AJOSE | Docket Retrieval / Search | 6.88 | 6.88 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/21/08 | 102 | 2534412 | 104696 | | KCOYL | Docket Retrieval / Search | 4.80 | 4.80 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/21/08 | 102 | 2534461 | 104696 | | LEDEN | Docket Retrieval / Search | 5.60 | 5.60 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/22/08 | 102 | 2534353 | 104696 | | DBOWM | Docket Retrieval / Search | 8.96 | 8.96 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/22/08 | 102 | 2534354 | 104696 | | LEDEN | Docket Retrieval / Search | 3.44 | 3.44 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |
| 01/23/08 | 102 | 2534390 | 104696 | | DBOWM | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/23/08 | 102 | 2534423 | 104696 | | | LEDENDocket Retrieval / Search | 5.20 | 5.20 | | B | |
| 01/23/08 | 102 | 2534479 | 104696 | VENDOR NAME: Pacer Service Center | | AJOSBDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 01/23/08 | 102 | 2534521 | 104696 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 1.20 | 1.20 | | B | |
| 01/24/08 | 102 | 2534362 | 104696 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 3.52 | 3.52 | | B | |
| 01/24/08 | 102 | 2534372 | 104696 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 1.20 | 1.20 | | B | |
| 01/24/08 | 102 | 2534446 | 104696 | VENDOR NAME: Pacer Service Center | | AJOSBDocket Retrieval / Search | 0.48 | 0.48 | | B | |
| 01/25/08 | 102 | 2534305 | 104696 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 1.28 | 1.28 | | B | |
| 01/25/08 | 102 | 2534388 | 104696 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 6.80 | 6.80 | | B | |
| 01/27/08 | 102 | 2534427 | 104696 | VENDOR NAME: Pacer Service Center | | DBOWMDocket Retrieval / Search | 1.44 | 1.44 | | B | |
| 01/28/08 | 102 | 2534310 | 104696 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 6.16 | 6.16 | | B | |
| 01/28/08 | 102 | 2534334 | 104696 | VENDOR NAME: Pacer Service Center | | MSMITDocket Retrieval / Search | 7.68 | 7.68 | | B | |
| 01/28/08 | 102 | 2534401 | 104696 | VENDOR NAME: Pacer Service Center | | KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 01/28/08 | 102 | 2534431 | 104696 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 4.08 | 4.08 | | B | |
| 01/29/08 | 102 | 2534361 | 104696 | VENDOR NAME: Pacer Service Center | | DLASKDocket Retrieval / Search | 1.20 | 1.20 | | B | |
| 01/29/08 | 102 | 2534477 | 104696 | VENDOR NAME: Pacer Service Center | | LEDENDocket Retrieval / Search | 3.60 | 3.60 | | B | |
| 01/29/08 | 102 | 2534511 | 104696 | VENDOR NAME: Pacer Service Center | | MLUNNDocket Retrieval / Search | 5.52 | 5.52 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:        277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534317 | 104696 | | LEBEN | Docket Retrieval / Search | 4.08 | 4.08 | | B | |
| 01/30/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534392 | 104696 | | RFPOP | Docket Retrieval / Search | 91.60 | 91.60 | | B | |
| 01/30/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534420 | 104696 | | MWHIT | Docket Retrieval / Search | 4.40 | 4.40 | | B | |
| 01/30/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534481 | 104696 | | KENOS | Docket Retrieval / Search | 3.36 | 3.36 | | B | |
| 01/30/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534491 | 104696 | | MLUNN | Docket Retrieval / Search | 0.88 | 0.88 | | B | |
| 01/31/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534379 | 104696 | | KCOYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 01/31/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534394 | 104696 | | DLASK | Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| 01/31/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534437 | 104696 | | KENOS | Docket Retrieval / Search | 1.12 | 1.12 | | B | |
| 01/31/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534457 | 104696 | | LEBEN | Docket Retrieval / Search | 7.44 | 7.44 | | B | |
| 01/31/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534483 | 104696 | | DBOWM | Docket Retrieval / Search | 13.28 | 13.28 | | B | |
| 01/31/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534517 | 104696 | | RFPOP | Docket Retrieval / Search | 3.52 | 3.52 | | B | |
| 02/01/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534326 | 104696 | | RFPOP | Docket Retrieval / Search | 22.56 | 22.56 | | B | |
| 02/01/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534352 | 104696 | | DLASK | Docket Retrieval / Search | 0.32 | 0.32 | | B | |
| 02/01/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534416 | 104696 | | SBOYL | Docket Retrieval / Search | 1.60 | 1.60 | | B | |
| 02/01/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534469 | 104696 | | RBRAD | Docket Retrieval / Search | 0.48 | 0.48 | | B | |
| 02/02/08 | 102 | VENDOR NAME: Pacer Service Center<br>2534350 | 104696 | | DBOWM | Docket Retrieval / Search | 1.44 | 1.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 358 (358)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/04/08 | 102 | 2534383 | 104696 | | KCOYLD | Docket Retrieval / Search | 4.80 | 4.80 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/04/08 | 102 | 2534513 | 104696 | | LEDEND | Docket Retrieval / Search | 3.36 | 3.36 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/05/08 | 102 | 2534339 | 104696 | | LEDEND | Docket Retrieval / Search | 4.88 | 4.88 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/05/08 | 102 | 2534387 | 104696 | | RFPOP | Docket Retrieval / Search | 3.04 | 3.04 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/05/08 | 102 | 2534478 | 104696 | | DLASK | Docket Retrieval / Search | 5.44 | 5.44 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/06/08 | 102 | 2534426 | 104696 | | DLASK | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/06/08 | 102 | 2534508 | 104696 | | LEDEND | Docket Retrieval / Search | 4.80 | 4.80 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/07/08 | 102 | 2534332 | 104696 | | PJACK | Docket Retrieval / Search | 4.80 | 4.80 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/07/08 | 102 | 2534346 | 104696 | | DLASK | Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/07/08 | 102 | 2534502 | 104696 | | LEDEND | Docket Retrieval / Search | 4.08 | 4.08 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/08/08 | 102 | 2534337 | 104696 | | DLASK | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/08/08 | 102 | 2534447 | 104696 | | LEDEND | Docket Retrieval / Search | 5.36 | 5.36 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/08/08 | 102 | 2534455 | 104696 | | RFPOP | Docket Retrieval / Search | 18.24 | 18.24 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/08/08 | 102 | 2534463 | 104696 | | DBOWM | Docket Retrieval / Search | 13.44 | 13.44 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/08/08 | 102 | 2534466 | 104696 | | MBERT | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 359 (359)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/08 | 102 | 2534378 | 104696 | | MWHIT | Docket Retrieval / Search | 7.04 | 7.04 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/11/08 | 102 | 2534474 | 104696 | | LEDEN | Docket Retrieval / Search | 4.48 | 4.48 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/12/08 | 102 | 2534330 | 104696 | | RFPOP | Docket Retrieval / Search | 3.60 | 3.60 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/12/08 | 102 | 2534402 | 104696 | | LEDEN | Docket Retrieval / Search | 4.96 | 4.96 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/13/08 | 102 | 2534340 | 104696 | | DLASK | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/13/08 | 102 | 2534370 | 104696 | | SBOYL | Docket Retrieval / Search | 3.76 | 3.76 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/13/08 | 102 | 2534405 | 104696 | | LEDEN | Docket Retrieval / Search | 3.36 | 3.36 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/13/08 | 102 | 2534460 | 104696 | | CCATH | Docket Retrieval / Search | 3.76 | 3.76 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/13/08 | 102 | 2534520 | 104696 | | DBOWN | Docket Retrieval / Search | 2.64 | 2.64 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/14/08 | 102 | 2534377 | 104696 | | KCOYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/14/08 | 102 | 2534391 | 104696 | | LEDEN | Docket Retrieval / Search | 4.08 | 4.08 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/15/08 | 102 | 2534312 | 104696 | | LEDEN | Docket Retrieval / Search | 2.08 | 2.08 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/15/08 | 102 | 2534360 | 104696 | | DMASO | Docket Retrieval / Search | 8.00 | 8.00 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/17/08 | 102 | 2534486 | 104696 | | RFPOP | Docket Retrieval / Search | 8.40 | 8.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/18/08 | 102 | 2534316 | 104696 | | CCATH | Docket Retrieval / Search | 0.16 | 0.16 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/18/08 | 102 | 2534323 | 104696 | | DBOWN | Docket Retrieval / Search | 6.64 | 6.64 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 360 (360)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/08 | 102 | 2534364 | 104696 | | MWHIT | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 02/18/08 | 102 | 2534381 | 104696 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 10.08 | 10.08 | | B | |
| 02/19/08 | 102 | 2534471 | 104696 | | KCOYL | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 02/19/08 | 102 | 2534526 | 104696 | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 0.08 | 0.08 | | B | |
| 02/19/08 | 102 | 2534534 | 104696 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 3.92 | 3.92 | | B | |
| 02/20/08 | 102 | 2534385 | 104696 | | SBOYL | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 12.48 | 12.48 | | B | |
| 02/20/08 | 102 | 2534414 | 104696 | | CCATH | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 45.12 | 45.12 | | B | |
| 02/20/08 | 102 | 2534429 | 104696 | | RFPOP | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 0.80 | 0.80 | | B | |
| 02/20/08 | 102 | 2534444 | 104696 | | KCOYL | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 4.80 | 4.80 | | B | |
| 02/20/08 | 102 | 2534497 | 104696 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 29.12 | 29.12 | | B | |
| 02/20/08 | 102 | 2534516 | 104696 | | DBOWM | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 28.32 | 28.32 | | B | |
| 02/20/08 | 102 | 2534524 | 104696 | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 0.96 | 0.96 | | B | |
| 02/21/08 | 102 | 2534313 | 104696 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 4.00 | 4.00 | | B | |
| 02/21/08 | 102 | 2534395 | 104696 | | DBOWM | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 3.76 | 3.76 | | B | |
| 02/21/08 | 102 | 2534459 | 104696 | | KENOS | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search | 1.04 | 1.04 | | B | |
| 02/22/08 | 102 | 2534368 | 104696 | | RFPOP | VENDOR NAME: Pacer Service Center / Docket Retrieval | 6.00 | 6.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 361 (361)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/22/08 | 102 | 2534375 | 104696 | | DLASK | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/22/08 | 102 | 2534464 | 104696 | | LEDEN | Docket Retrieval / Search | 4.48 | 4.48 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/22/08 | S001 | 2474027 | | | JGALL | Photocopy Charges AHM 0733 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/24/08 | 102 | 2534468 | 104696 | | DLASK | Docket Retrieval / Search | 0.32 | 0.32 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/25/08 | 102 | 2534365 | 104696 | | LEDEN | Docket Retrieval / Search | 3.84 | 3.84 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/26/08 | 102 | 2534308 | 104696 | | RBART | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/26/08 | 102 | 2534403 | 104696 | | LEDEN | Docket Retrieval / Search | 6.80 | 6.80 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/26/08 | 102 | 2534424 | 104696 | | DLASK | Docket Retrieval / Search | 10.88 | 10.88 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/27/08 | 102 | 2534314 | 104696 | | DLASK | Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/27/08 | 102 | 2534327 | 104696 | | KCOYL | Docket Retrieval / Search | 9.60 | 9.60 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/27/08 | 102 | 2534356 | 104696 | | LEDEN | Docket Retrieval / Search | 13.28 | 13.28 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/27/08 | 102 | 2534440 | 104696 | | MWHIT | Docket Retrieval / Search | 18.56 | 18.56 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/27/08 | 102 | 2534441 | 104696 | | DBOWM | Docket Retrieval / Search | 6.64 | 6.64 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/27/08 | 102 | 2534535 | 104696 | | AJOSE | Docket Retrieval / Search | 0.16 | 0.16 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 02/28/08 | 102 | 2534341 | 104696 | | MMINE | Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| 02/28/08 | 102 | 2534374 | 104696 | | CCATH | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 02/28/08 | 102 | 2534398 | 104696 | VENDOR NAME: Pacer Service Center | DLASK | Docket Retrieval / Search | 49.68 | 49.68 | | B | |
| 02/28/08 | 102 | 2534493 | 104696 | VENDOR NAME: Pacer Service Center | LEDEN | Docket Retrieval / Search | 13.36 | 13.36 | | B | |
| 02/29/08 | 102 | 2534421 | 104696 | VENDOR NAME: Pacer Service Center | DLASK | Docket Retrieval / Search | 1.68 | 1.68 | | B | |
| 02/29/08 | 102 | 2534439 | 104696 | VENDOR NAME: Pacer Service Center | LEDEN | Docket Retrieval / Search | 3.92 | 3.92 | | B | |
| 03/01/08 | 102 | 2534335 | 104696 | VENDOR NAME: Pacer Service Center | KENOS | Docket Retrieval / Search | 12.80 | 12.80 | | B | |
| 03/03/08 | 102 | 2534359 | 104696 | VENDOR NAME: Pacer Service Center | DLASK | Docket Retrieval / Search | 2.80 | 2.80 | | B | |
| 03/03/08 | 102 | 2534399 | 104696 | VENDOR NAME: Pacer Service Center | MWHIT | Docket Retrieval / Search | 3.28 | 3.28 | | B | |
| 03/03/08 | 102 | 2534485 | 104696 | VENDOR NAME: Pacer Service Center | DBOWM | Docket Retrieval / Search | 18.88 | 18.88 | | B | |
| 03/03/08 | 102 | 2534490 | 104696 | VENDOR NAME: Pacer Service Center | LEDEN | Docket Retrieval / Search | 8.16 | 8.16 | | B | |
| 03/04/08 | 102 | 2534306 | 104696 | VENDOR NAME: Pacer Service Center | DBOWM | Docket Retrieval / Search | 4.48 | 4.48 | | B | |
| 03/04/08 | 102 | 2534338 | 104696 | VENDOR NAME: Pacer Service Center | LEDEN | Docket Retrieval / Search | 4.72 | 4.72 | | B | |
| 03/04/08 | 102 | 2534507 | 104696 | VENDOR NAME: Pacer Service Center | DLASK | Docket Retrieval / Search | 2.48 | 2.48 | | B | |
| 03/05/08 | 102 | 2534442 | 104696 | VENDOR NAME: Pacer Service Center | LEDEN | Docket Retrieval / Search | 3.92 | 3.92 | | B | |
| 03/05/08 | 102 | 2534450 | 104696 | VENDOR NAME: Pacer Service Center | DBOWM | Docket Retrieval / Search | 13.52 | 13.52 | | B | |
| 03/05/08 | 102 | 2534495 | 104696 | VENDOR NAME: Pacer Service Center | DLASK | Docket Retrieval / Search | 19.04 | 19.04 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/06/08 | 102 | 2534325 | 104696 | | | LEDEN Docket Retrieval / Search | 3.92 | 3.92 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/06/08 | 102 | 2534393 | 104696 | | | RBRAD Docket Retrieval / Search | 3.60 | 3.60 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/06/08 | 102 | 2534409 | 104696 | | | DBOWM Docket Retrieval / Search | 2.64 | 2.64 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/06/08 | 102 | 2534433 | 104696 | | | DLASK Docket Retrieval / Search | 11.12 | 11.12 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/06/08 | 102 | 2534519 | 104696 | | | CCATH Docket Retrieval / Search | 0.64 | 0.64 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/07/08 | 102 | 2534319 | 104696 | | | LEDEN Docket Retrieval / Search | 5.92 | 5.92 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/07/08 | 102 | 2534453 | 104696 | | | MWHIT Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/07/08 | 102 | 2534528 | 104696 | | | CCATH Docket Retrieval / Search | 0.16 | 0.16 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/10/08 | 102 | 2534384 | 104696 | | | LEDEN Docket Retrieval / Search | 0.72 | 0.72 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/10/08 | 102 | 2534489 | 104696 | | | CCATH Docket Retrieval / Search | 1.28 | 1.28 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/11/08 | 102 | 2534320 | 104696 | | | KCOYL Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/11/08 | 102 | 2534366 | 104696 | | | RFPOP Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/11/08 | 102 | 2534382 | 104696 | | | LEDEN Docket Retrieval / Search | 4.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/11/08 | 102 | 2534422 | 104696 | | | DBOWM Docket Retrieval / Search | 3.92 | 3.92 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/11/08 | 102 | 2534452 | 104696 | | | DLASK Docket Retrieval / Search | 3.20 | 3.20 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 03/11/08 | 102 | 2534510 | 104696 | | | AJOSE Docket Retrieval / Search | 0.40 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 364 (364)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/12/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534318 | 104696 | | | DLASKDocket Retrieval / Search | 0.40 | 0.40 | | B | — — — |
| 03/12/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534347 | 104696 | | | KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B | — — — |
| 03/12/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534367 | 104696 | | | CTAYLDocket Retrieval / Search | 2.40 | 2.40 | | B | — — — |
| 03/12/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534465 | 104696 | | | LEDENDocket Retrieval / Search | 6.48 | 6.48 | | B | — — — |
| 03/12/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534529 | 104696 | | | DBOWMDocket Retrieval / Search | 18.80 | 18.80 | | B | — — — |
| 03/12/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534531 | 104696 | | | MWHITDocket Retrieval / Search | 8.00 | 8.00 | | B | — — — |
| 03/12/08 | S003 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2546863 | | | | PWORGLong Distance Telephone 1(484)995-5289 6655 | 1.77 | 1.77 | | B | — — — |
| 03/12/08 | S003 | | | | VENDOR NAME: | | | | | | |
| | | 2546864 | | | | PWORGLong Distance Telephone 1(215)735-4994 6655 | 0.59 | 0.59 | | B | — — — |
| 03/13/08 | 102 | | | | VENDOR NAME: | | | | | | |
| | | 2534344 | 104696 | | | DLASKDocket Retrieval / Search | 0.32 | 0.32 | | B | — — — |
| 03/13/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534349 | 104696 | | | MWHITDocket Retrieval / Search | 2.40 | 2.40 | | B | — — — |
| 03/13/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534443 | 104696 | | | MBERTDocket Retrieval / Search | 51.28 | 51.28 | | B | — — — |
| 03/13/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534472 | 104696 | | | LEDENDocket Retrieval / Search | 4.32 | 4.32 | | B | — — — |
| 03/13/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534499 | 104696 | | | RBARTDocket Retrieval / Search | 3.68 | 3.68 | | B | — — — |
| 03/13/08 | 102 | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| | | 2534505 | 104696 | | | NGROWDocket Retrieval / Search | 2.40 | 2.40 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 365 (365)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/13/08 | 102 | 2534506 | 104696 | | DBOWM | Docket Retrieval / Search | 3.84 | 3.84 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/14/08 | 102 | 2534345 | 104696 | | MBERT | Docket Retrieval / Search | 7.36 | 7.36 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/14/08 | 102 | 2534400 | 104696 | | RFPOP | Docket Retrieval / Search | 20.00 | 20.00 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/14/08 | 102 | 2534411 | 104696 | | LEDEN | Docket Retrieval / Search | 4.72 | 4.72 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/14/08 | 102 | 2534419 | 104696 | | MMINE | Docket Retrieval / Search | 0.48 | 0.48 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/14/08 | 102 | 2534432 | 104696 | | DBOWM | Docket Retrieval / Search | 4.72 | 4.72 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/14/08 | 102 | 2534518 | 104696 | | DLASK | Docket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/16/08 | 102 | 2534408 | 104696 | | PJACK | Docket Retrieval / Search | 5.92 | 5.92 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/17/08 | 102 | 2534304 | 104696 | | LEDEN | Docket Retrieval / Search | 4.32 | 4.32 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/17/08 | 102 | 2534348 | 104696 | | AJOSE | Docket Retrieval / Search | 2.40 | 2.40 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/17/08 | 102 | 2534373 | 104696 | | CTAYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/17/08 | S003 | 2545620 | | | PMORG | Long Distance Telephone 1(214)260-7077 5007 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/18/08 | 102 | 2534309 | 104696 | | CTAYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/18/08 | 102 | 2534358 | 104696 | | LEDEN | Docket Retrieval / Search | 4.32 | 4.32 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 03/18/08 | 102 | 2534376 | 104696 | | DLASK | Docket Retrieval / Search | 0.24 | 0.24 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/08 | 102 | 2534509 | 104696 | | | VENDOR NAME: Pacer Service Center / KCOYLDocket Retrieval | 4.80 | 4.80 | | B | — — — — — |
| 03/19/08 | 102 | 2534331 | 104696 | | | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval Search | 3.60 | 3.60 | | B | — — — — — |
| 03/19/08 | 102 | 2534386 | 104696 | | | VENDOR NAME: Pacer Service Center / RFPOPDocket Retrieval Search | 2.40 | 2.40 | | B | — — — — — |
| 03/19/08 | 102 | 2534488 | 104696 | | | VENDOR NAME: Pacer Service Center / DBOWMDocket Retrieval Search | 4.96 | 4.96 | | B | — — — — — |
| 03/19/08 | 102 | 2534501 | 104696 | | | VENDOR NAME: Pacer Service Center / MWHITDocket Retrieval Search | 3.36 | 3.36 | | B | — — — — — |
| 03/20/08 | 102 | 2534396 | 104696 | | | VENDOR NAME: Pacer Service Center / DLASKDocket Retrieval Search | 0.72 | 0.72 | | B | — — — — — |
| 03/20/08 | 102 | 2534415 | 104696 | | | VENDOR NAME: Pacer Service Center / CTAYLDocket Retrieval Search | 2.40 | 2.40 | | B | — — — — — |
| 03/20/08 | 102 | 2534456 | 104696 | | | VENDOR NAME: Pacer Service Center / RFPOPDocket Retrieval Search | 0.96 | 0.96 | | B | — — — — — |
| 03/20/08 | 102 | 2534525 | 104696 | | | VENDOR NAME: Pacer Service Center / MWHITDocket Retrieval Search | 2.48 | 2.48 | | B | — — — — — |
| 03/20/08 | 102 | 2534532 | 104696 | | | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval Search | 8.16 | 8.16 | | B | — — — — — |
| 03/22/08 | 102 | 2534492 | 104696 | | | VENDOR NAME: Pacer Service Center / DLASKDocket Retrieval Search | 0.08 | 0.08 | | B | — — — — — |
| 03/24/08 | 102 | 2532669 | 104636 | | | VENDOR NAME: Pacer Service Center / WDUBODocket Retrieval Search | 6,975.00 | 6,975.00 | | B | — — — — — |
| 03/24/08 | 102 | 2534322 | 104696 | | | VENDOR NAME: Parcels, Inc. - D.D.R. DBOWMDocket Retrieval Search | 2.40 | 2.40 | | B | — — — — — |
| 03/24/08 | 102 | 2534467 | 104696 | | | VENDOR NAME: Pacer Service Center / DLASKDocket Retrieval Search | 0.08 | 0.08 | | B | — — — — — |
| 03/24/08 | 102 | 2534470 | 104696 | | | VENDOR NAME: Pacer Service Center / MLUNNDocket Retrieval Search | 0.24 | 0.24 | | B | — — — — — |
| 03/24/08 | 102 | 2534504 | 104696 | | | VENDOR NAME: Pacer Service Center / LEDENDocket Retrieval | 5.28 | 5.28 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/08 | 118 | VENDOR NAME: Pacer Service Center 2532670 104636 | | WDUBOutside Litigation Support - D.D.R. | 303.62 | 303.62 | | B | |
| 03/24/08 | S003 | VENDOR NAME: Parcels, Inc. 2502793 | | PWORGLong Distance Telephone 1(212)351-3988 6707 | 2.95 | 2.95 | | B | |
| 03/24/08 | S003 | VENDOR NAME: 2502794 | | PWORGLong Distance Telephone 1(212)259-7035 6707 | 0.59 | 0.59 | | B | |
| 03/25/08 | 102 | VENDOR NAME: 2534430 104696 | | MWHITDocket Retrieval / Search | 2.96 | 2.96 | | B | |
| 03/25/08 | 102 | VENDOR NAME: Pacer Service 2534434 104696 | | LEDENDocket Retrieval / Search | 4.24 | 4.24 | | B | |
| 03/25/08 | 102 | VENDOR NAME: Pacer Service Center 2534449 104696 | | DLASKDocket Retrieval / Search | 0.24 | 0.24 | | B | |
| 03/25/08 | 102 | VENDOR NAME: Pacer Service Center 2534458 104696 | | CTAYLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 03/25/08 | 102 | VENDOR NAME: Pacer Service Center 2534503 104696 | | KCOYLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 03/25/08 | 102 | VENDOR NAME: Pacer Service Center 2534514 104696 | | DBOWNDocket Retrieval / Search | 1.04 | 1.04 | | B | |
| 03/25/08 | 907 | VENDOR NAME: Pacer Service Center 2532665 104636 | | DLASKAP Fax - D.D.R. | 451.50 | 451.50 | | B | |
| 03/26/08 | 001SCN | VENDOR NAME: Parcels, Inc. 2532668 104636 | | WDUBOScanning Charges - D.D.R. | 4,367.98 | 4,367.98 | | B | |
| 03/26/08 | 102 | VENDOR NAME: Parcels, Inc. 2534342 104696 | | DBOWNDocket Retrieval / Search | 5.28 | 5.28 | | B | |
| 03/26/08 | 102 | VENDOR NAME: Pacer Service Center 2534410 104696 | | DLASKDocket Retrieval / Search | 3.52 | 3.52 | | B | |
| 03/26/08 | 102 | VENDOR NAME: Pacer Service Center 2534498 104696 | | LEDENDocket Retrieval / Search | 3.44 | 3.44 | | B | |
| 03/26/08 | 907 | VENDOR NAME: Pacer Service Center 2532666 104636 | | DLASKAP Fax | 475.75 | 475.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

Page 368 (368)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | |
| 03/27/08 | 102 | 2532671 104636 | WDUBO | Docket Retrieval / Search | 8,754.21 | 8,754.21 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | |
| 03/27/08 | 102 | 2534321 104696 | LEDEN | Docket Retrieval / Search | 7.20 | 7.20 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/27/08 | 102 | 2534343 104696 | CTAYL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/27/08 | 102 | 2534397 104696 | DBOWM | Docket Retrieval / Search | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/27/08 | 102 | 2534484 104696 | PJACK | Docket Retrieval / Search | 7.20 | 7.20 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/27/08 | 102 | 2534530 104696 | NGROW | Docket Retrieval / Search | 2.72 | 2.72 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/28/08 | 028 | 2543068 105026 | DLASK | Staff Overtime | 16.00 | 16.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | |
| 03/28/08 | 102 | 2532667 104636 | WDUBO | Docket Retrieval / Search | 1,027.76 | 1,027.76 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | |
| 03/28/08 | 102 | 2534363 104696 | KCOYI | Docket Retrieval / Search | 4.80 | 4.80 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/28/08 | 102 | 2534406 104696 | DLASK | Docket Retrieval / Search | 38.00 | 38.00 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/28/08 | 102 | 2534462 104696 | LEDEN | Docket Retrieval / Search | 8.16 | 8.16 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/30/08 | 102 | 2534445 104696 | MLUNN | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/31/08 | 102 | 2534333 104696 | DLASK | Docket Retrieval / Search | 2.96 | 2.96 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/31/08 | 102 | 2534380 104696 | LEDEN | Docket Retrieval / Search | 4.24 | 4.24 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/31/08 | 102 | 2534496 104696 | KCOYI | Docket Retrieval / Search | 2.72 | 2.72 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/31/08 | 102 | 2543069 105026 | WDUBO | Docket Retrieval / Search | 112.50 | 112.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:      277968

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNFILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/01/08 | 004 | 2519990 | 104193 | | | LEDENFederal Express -- FEDERAL EXPRESS - ANDREW STERN, ESQ, NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/01/08 | 004 | 2519991 | 104193 | | | LEDENFederal Express -- FEDERAL EXPRESS - ANDREW STERN, ESQ, NEW YORK CITY, NY | 8.19 | 8.19 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/01/08 | 096 | 2509976 | 103937 | | | SZIEGWorking Meals - Payee: Sharon Zieg Working lunch for 12 | 139.00 | 139.00 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 04/01/08 | 102 | 2543070 | 105026 | | | WDUBODocket Retrieval / Search | 600.00 | 600.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/01/08 | S001 | 2510527 | | | | DLASKPhotocopy Charges 0531 | 710.40 | 355.20 | | B | |
| 04/01/08 | S001 | 2510528 | | | | LEDENPhotocopy Charges 0791 | 2.00 | 1.00 | | B | |
| 04/01/08 | S001 | 2510529 | | | | MBERTPhotocopy Charges 0764 | 1.20 | 0.60 | | B | |
| 04/01/08 | S001 | 2510530 | | | | DLASKPhotocopy Charges 0531 | 206.20 | 103.10 | | B | |
| 04/01/08 | S001 | 2510531 | | | | LEDENPhotocopy Charges 0791 | 4.00 | 2.00 | | B | |
| 04/01/08 | S001 | 2510532 | | | | SZIEGPhotocopy Charges 0638 | 2.40 | 1.20 | | B | |
| 04/01/08 | S001 | 2510533 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 04/01/08 | S001 | 2510534 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 04/01/08 | S001 | 2510535 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

Page 370 (370)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/01/08 | S001 | VENDOR NAME: 2510536 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 04/01/08 | S001 | VENDOR NAME: 2510537 | | | DLASKPhotocopy Charges 0531 0531 | | 4.60 | 2.30 | | B | |
| 04/01/08 | S001 | VENDOR NAME: 2510538 | | | DLASKPhotocopy Charges 0531 0531 | | 5.60 | 2.80 | | B | |
| 04/01/08 | S001 | VENDOR NAME: 2510539 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | |
| 04/01/08 | S001 | VENDOR NAME: 2510540 | | | RBARTPhotocopy Charges 0886 0886 | | 10.00 | 5.00 | | B | |
| 04/01/08 | S001 | VENDOR NAME: 2510541 | | | RBARTPhotocopy Charges 0886 0886 | | 0.20 | 0.10 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510542 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510543 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510544 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510545 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510546 | | | DLASKScanning Charges 0531 | | 6.40 | 3.20 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510547 | | | DLASKScanning Charges 0531 | | 5.20 | 2.60 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510548 | | | DLASKScanning Charges 0531 | | 10.00 | 5.00 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510549 | | | DLASKScanning Charges 0531 | | 24.80 | 12.40 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510550 | | | DLASKScanning Charges 0531 | | 1.40 | 0.70 | | B | |
| 04/01/08 | S001SCN | VENDOR NAME: 2510551 | | | DLASKScanning Charges | | 11.80 | 5.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S001SCN | 2510552 | | | | DLASKScanning Charges 0531 | 11.60 | 5.80 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S001SCN | 2510553 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S001SCN | 2510554 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510555 | | | | PWORGLong Distance Telephone 1(917)501-7905 6621 | 0.59 | 0.59 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510556 | | | | PWORGLong Distance Telephone 1(413)496-3294 6646 | 8.84 | 8.84 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510557 | | | | PWORGLong Distance Telephone 1(704)821-3961 6710 | 1.18 | 1.18 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510558 | | | | PWORGLong Distance Telephone 1(917)501-7905 6621 | 2.95 | 2.95 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510559 | | | | PWORGLong Distance Telephone 1(212)478-7350 6621 | 0.59 | 0.59 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510560 | | | | PWORGLong Distance Telephone 1(214)260-7077 5007 | 0.59 | 0.59 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510561 | | | | PWORGLong Distance Telephone 1(480)540-3082 6753 | 1.18 | 1.18 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510562 | | | | PWORGLong Distance | 11.19 | 11.19 | | B | — — — |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 372 (372)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(410)347-9405 6646 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510563 | | | | PMORGLong Distance Telephone 1(816)581-0530 6702 | 2.36 | 2.36 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510564 | | | | PMORGLong Distance Telephone 1(410)347-9405 6646 | 1.77 | 1.77 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510565 | | | | PMORGLong Distance Telephone 1(631)608-2386 6621 | 21.21 | 21.21 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/08 | S003 | 2510566 | | | | PMORGLong Distance Telephone 1(804)788-8479 6690 | 7.66 | 7.66 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511782 | | | | MDALOPhotocopy Charges 0757 0757 | 14.00 | 7.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511783 | | | | ACOLSPhotocopy Charges 0588 0588 | 6.40 | 3.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511784 | | | | ACOLSPhotocopy Charges 0588 0588 | 6.40 | 3.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511785 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511786 | | | | DLASKPhotocopy Charges 0531 | 68.00 | 34.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511787 | | | | PMOREPhotocopy Charges 0572 | 30.00 | 15.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511788 | | | | DLASKPhotocopy Charges 0531 | 7.00 | 3.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511789 | | | | DWILLPhotocopy Charges 0516 | 0.80 | 0.40 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511790 | | | LEDEN | Photocopy Charges 0791 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511791 | | | DGIBB | Photocopy Charges 0453 | 1,408.40 | 704.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511792 | | | LEDEN | Photocopy Charges 0791 | 55.60 | 27.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511793 | | | SZIEG | Photocopy Charges 0638 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511794 | | | CTAYL | Photocopy Charges 0953 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511795 | | | LEDEN | Photocopy Charges 0791 | 36.40 | 18.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511796 | | | RBISS | Photocopy Charges 0748 0748 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511797 | | | DLASK | Photocopy Charges 0531 0531 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511798 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511799 | | | DLASK | Photocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511800 | | | DLASK | Photocopy Charges 0531 0531 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511801 | | | ACOLS | Photocopy Charges 0588 0588 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511802 | | | RBISS | Photocopy Charges 0748 0748 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511803 | | | RBISS | Photocopy Charges 0748 0748 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511804 | | | RBISS | Photocopy Charges 0748 0748 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S001 | 2511805 | | | RBISS | Photocopy Charges | 4.40 | 2.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:     277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|-------|-------|--------|---------|-----|-----|---|---|-----|
| | | | | | 0748 | 0748 | | | | | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511806 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511807 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511808 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511809 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511810 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511811 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511812 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511813 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511814 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511815 | | | | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511816 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511817 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511818 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511819 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/02/08 | S001SCN | VENDOR NAME: 2511820 | | | | MLINNScanning Charges 0659 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/02/08 | S002 | 2520076 | | | DLASKPostage Postage | 287.12 | 287.12 | | B | |
| 04/02/08 | S002 | 2520077 | | | LEDENPostage Postage | 7.96 | 7.96 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S002 | 2520082 | | | LEDENPostage Postage | 2.62 | 2.62 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511821 | | | PWORGLong Distance Telephone 1(703)712-5365 6702 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511822 | | | PWORGLong Distance Telephone 1(212)849-7199 6552 | 11.19 | 11.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511823 | | | PWORGLong Distance Telephone 1(212)561-4095 6612 | 20.03 | 20.03 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511824 | | | PWORGLong Distance Telephone 1(631)697-5272 6612 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511825 | | | PWORGLong Distance Telephone 1(516)495-7037 6612 | 15.32 | 15.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511826 | | | PWORGLong Distance Telephone 1(858)336-5130 6621 | 9.42 | 9.42 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511827 | | | PWORGLong Distance Telephone 1(917)501-7905 6621 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511828 | | | PWORGLong Distance Telephone 1(516)495-7037 6612 | 7.07 | 7.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511829 | | | PWORGLong Distance | 7.07 | 7.07 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 376 (376)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | VENDOR NAME: CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|----------------------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(212)561-4095 6612 | | | | | |
| 04/02/08 | S003 | VENDOR NAME: 2511830 | | | | PWORGLong Distance Telephone 1(202)628-2000 6612 | 6.48 | 6.48 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511831 | | | | PWORGLong Distance Telephone 1(212)478-7215 6621 | 0.59 | 0.59 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511832 | | | | PWORGLong Distance Telephone 1(516)949-3980 3588 | 0.59 | 0.59 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511833 | | | | PWORGLong Distance Telephone 1(603)277-9003 6560 | 0.59 | 0.59 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511834 | | | | PWORGLong Distance Telephone 1(214)260-6804 3588 | 0.59 | 0.59 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511835 | | | | PWORGLong Distance Telephone 1(215)896-6354 6621 | 2.36 | 2.36 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511836 | | | | PWORGLong Distance Telephone 1(212)849-7199 6612 | 26.51 | 26.51 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511837 | | | | PWORGLong Distance Telephone 1(516)495-7026 3588 | 0.59 | 0.59 | | B | |
| 04/02/08 | S003 | VENDOR NAME: 2511838 | | | | PWORGLong Distance Telephone 1(214)260-7033 | 3.53 | 3.53 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 377 (377)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 6753 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511839 | | | | PWORGLong Distance Telephone 1(631)433-4310 6621 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511840 | | | | PWORGLong Distance Telephone 1(917)501-7905 6621 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511841 | | | | PWORGLong Distance Telephone 1(215)244-2454 3591 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511842 | | | | PWORGLong Distance Telephone 1(917)501-7905 6621 | 2.36 | 2.36 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511843 | | | | PWORGLong Distance Telephone 1(212)849-7199 6621 | 4.71 | 4.71 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511844 | | | | PWORGLong Distance Telephone 1(603)277-9003 3588 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511845 | | | | PWORGLong Distance Telephone 1(213)443-3000 6552 | 5.30 | 5.30 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2511846 | | | | PWORGLong Distance Telephone 1(603)643-4069 3588 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/08 | S003 | 2545621 | | | | PWORGLong Distance Telephone 1(212)336-2704 6612 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 04/02/08 | S003 | 2546865 | | | PWORG | Long Distance Telephone 1(617)856-8229 6702 | 1.18 | 1.18 | | B | | | | | |
| 04/03/08 | 004 | 2519960 | 104193 | | LEDEN | Federal Express -- FEDERAL EXPRESS - MAUREEN BOLTON HANOVER, NH | 13.58 | 13.58 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/03/08 | S001 | 2513292 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513293 | | | CGRBA | Photocopy Charges 0253 0253 | 8.80 | 4.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513294 | | | AJOSE | Photocopy Charges 0911 0911 | 9.00 | 4.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513296 | | | AJOSE | Photocopy Charges 0911 0911 | 8.80 | 4.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513298 | | | AJOSE | Photocopy Charges 0911 0911 | 9.20 | 4.60 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513301 | | | AJOSE | Photocopy Charges 0911 0911 | 9.40 | 4.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513304 | | | AJOSE | Photocopy Charges 0911 0911 | 8.80 | 4.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513306 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513309 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513311 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513315 | | | LEDEN | Photocopy Charges 0791 0791 | 36.20 | 18.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513318 | | | ACOLS | Photocopy Charges 0588 0588 | 6.80 | 3.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/03/08 | S001 | 2513320 | | | DLASK | Photocopy Charges | 8.60 | 4.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 379 (379)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| 04/03/08 | S001 | VENDOR NAME: 2513323 | | | | ACOLSPhotocopy Charges 0588 0588 | 3.20 | 1.60 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513325 | | | | ACOLSPhotocopy Charges 0588 0588 | 0.60 | 0.30 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513328 | | | | ACOLSPhotocopy Charges 0588 0588 | 0.60 | 0.30 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513331 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513334 | | | | LBEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513336 | | | | LBEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513339 | | | | LBEDENPhotocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513341 | | | | LBEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513342 | | | | LBEDENPhotocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513343 | | | | LBEDENPhotocopy Charges 0791 0791 | 5.80 | 2.90 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513344 | | | | LBEDENPhotocopy Charges 0791 0791 | 3.60 | 1.80 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513345 | | | | LBEDENPhotocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513346 | | | | MDALOPhotocopy Charges 0757 0757 | 98.40 | 49.20 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513347 | | | | MDALOPhotocopy Charges 0757 0757 | 73.80 | 36.90 | | B | |
| 04/03/08 | S001 | VENDOR NAME: 2513348 | | | | MDALOPhotocopy Charges 0757 0757 | 82.20 | 41.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 380 (380)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/03/08 | S001 | 2513349 | | | RFPOP | Photocopy Charges 0891 0891 | 4.20 | 2.10 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513350 | | | DLASK | Photocopy Charges 0531 | 5.20 | 2.60 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513351 | | | DLASK | Photocopy Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513352 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513353 | | | DLASK | Photocopy Charges 0531 | 183.00 | 91.50 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513354 | | | DLASK | Photocopy Charges 0531 | 5.60 | 2.80 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513355 | | | LEDEN | Photocopy Charges 0791 | 727.20 | 363.60 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513356 | | | LEDEN | Photocopy Charges 0791 | 198.20 | 99.10 | | B | — — — — — |
| 04/03/08 | S001 | VENDOR NAME: 2513357 | | | RFPOP | Photocopy Charges 0891 | 1.60 | 0.80 | | B | — — — — — |
| 04/03/08 | S001C | VENDOR NAME: 2515686 | | | LEDEN | Color Photocopy Charges Color Photocopy Char Lisa M. Eden | 90.00 | 90.00 | | B | — — — — — |
| 04/03/08 | S001C | VENDOR NAME: 2515687 | | | LEDEN | Color Photocopy Charges Color Photocopy Char Lisa M. Eden | 70.00 | 70.00 | | B | — — — — — |
| 04/03/08 | S001C | VENDOR NAME: 2515688 | | | LEDEN | Color Photocopy Charges Color Photocopy Char Lisa M. Eden | 30.00 | 30.00 | | B | — — — — — |
| 04/03/08 | S001C | VENDOR NAME: 2515689 | | | LEDEN | Color Photocopy Charges Color Photocopy Char Lisa M. Eden | 45.00 | 45.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    2777968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/08 | S001C | 2515690 | | | LEDEN | Color Photocopy Charges Color Photocopy Char Lisa M. Eden | 45.00 | 45.00 | | B | |
| 04/03/08 | S001C | 2515691 | | VENDOR NAME: | LEDEN | Color Photocopy Charges Color Photocopy Char Lisa M. Eden | 145.00 | 145.00 | | B | |
| 04/03/08 | S001SCN | 2513358 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/03/08 | S001SCN | 2513359 | | VENDOR NAME: | RFPOP | Scanning Charges 0891 | 1.60 | 0.80 | | B | |
| 04/03/08 | S001SCN | 2513360 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | |
| 04/03/08 | S001SCN | 2513361 | | VENDOR NAME: | CSREA | Scanning Charges 0253 | 1.20 | 0.60 | | B | |
| 04/03/08 | S001SCN | 2513362 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 15.60 | 7.80 | | B | |
| 04/03/08 | S003 | 2513363 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(203)913-8701 6753 | 4.71 | 4.71 | | B | |
| 04/03/08 | S003 | 2513364 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)826-5353 5007 | 0.59 | 0.59 | | B | |
| 04/03/08 | S003 | 2513365 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(214)260-7022 6753 | 0.59 | 0.59 | | B | |
| 04/03/08 | S003 | 2513366 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(214)260-7077 6753 | 2.95 | 2.95 | | B | |
| 04/03/08 | S003 | 2513367 | | VENDOR NAME: | PMORG | Long Distance Telephone | 2.95 | 2.95 | | B | |

```
CONTROL:    277968              Young, Conaway, Stargatt and Taylor                          Page 382 (382)
                                     PROFORMA BILLING WORKSHEET                              RUN: 05/29/08
                               FOR BILLING PROFORMA NUMBER  151075                          TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| | | | | | | 1(203)913-8701 6753 | | | | | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513368 | | | | PWORGLong Distance Telephone 1(212)561-4095 6621 | 27.69 | 27.69 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513369 | | | | PWORGLong Distance Telephone 1(203)913-8701 6753 | 0.59 | 0.59 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513370 | | | | PWORGLong Distance Telephone 1(631)608-2301 6646 | 7.07 | 7.07 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513371 | | | | PWORGLong Distance Telephone 1(804)788-8479 6690 | 2.95 | 2.95 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513372 | | | | PWORGLong Distance Telephone 1(212)836-7896 6612 | 0.59 | 0.59 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513373 | | | | PWORGLong Distance Telephone 1(631)622-6436 6702 | 1.77 | 1.77 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513374 | | | | PWORGLong Distance Telephone 1(212)836-7039 6612 | 0.59 | 0.59 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513375 | | | | PWORGLong Distance Telephone 1(203)913-8701 6646 | 8.25 | 8.25 | | B | | | | | |
| 04/03/08 | S003 | VENDOR NAME: 2513376 | | | | PWORGLong Distance Telephone 1(214)260-6800 6646 | 6.48 | 6.48 | | B | | | | | |

CONTROL: 277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 383 (383)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|-----------|---------|------------------------|
| | | VENDOR NAME: 2513377 | | | | PMORGLong Distance Telephone 1(203)913-8701 6646 | 4.12 | 4.12 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513378 | | | | PMORGLong Distance Telephone 1(212)326-3682 6646 | 14.73 | 14.73 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513379 | | | | PMORGLong Distance Telephone 1(978)888-0633 3591 | 0.59 | 0.59 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513380 | | | | PMORGLong Distance Telephone 1(484)319-1897 6621 | 0.59 | 0.59 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513381 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 0.59 | 0.59 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513382 | | | | PMORGLong Distance Telephone 1(212)561-4095 6621 | 12.96 | 12.96 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513383 | | | | PMORGLong Distance Telephone 1(913)897-5797 6621 | 10.60 | 10.60 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513384 | | | | PMORGLong Distance Telephone 1(212)561-4095 6612 | 30.63 | 30.63 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513385 | | | | PMORGLong Distance Telephone 1(913)897-5797 6621 | 18.85 | 18.85 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2513386 | | | | PMORGLong Distance | 3.53 | 3.53 | | B | |
| 04/03/08 | S003 | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

Page 384 (384)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | ORIG | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|------|---------|---------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | Telephone 1(212)841-9335 6646 | | | | | |
| 04/03/08 S003 | | VENDOR NAME: 2513387 | PWORG | | | Long Distance Telephone 1(808)546-7911 6621 | 8.84 | 8.84 | — | B | — — — |
| 04/03/08 S003 | | VENDOR NAME: 2513388 | PWORG | | | Long Distance Telephone 1(214)260-7077 6753 | 0.59 | 0.59 | — | B | — — — |
| 04/03/08 S003 | | VENDOR NAME: 2513389 | PWORG | | | Long Distance Telephone 1(212)561-4095 6621 | 25.92 | 25.92 | — | B | — — — |
| 04/03/08 S003 | | VENDOR NAME: 2513390 | PWORG | | | Long Distance Telephone 1(212)478-7320 6612 | 6.48 | 6.48 | — | B | — — — |
| 04/03/08 S003 | | VENDOR NAME: 2513391 | PWORG | | | Long Distance Telephone 1(212)561-4095 6612 | 8.25 | 8.25 | — | B | — — — |
| 04/03/08 S003 | | VENDOR NAME: 2513392 | PWORG | | | Long Distance Telephone 1(212)561-4095 6612 | 10.60 | 10.60 | — | B | — — — |
| 04/04/08 096 | | VENDOR NAME: 2514207 | PWORG | 104020 | | Working Meals - Payee: Demi's Flavors Weekly team meeting for 3/26/08 (18 people) | 254.11 | 254.11 | — | B | — — — |
| | | VENDOR NAME: Demi's Flavors | | | | | | | | | |
| 04/04/08 096 | | VENDOR NAME: 2514212 | PWORG | 104046 | | Working Meals - Payee: Sugarfoot Fine Food Weekly team meeting for 3/5/08 (18 people) | 288.00 | 288.00 | — | B | — — — |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 385 (385)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/04/08 | 096 | 2514213 | 104046 | | BEDWA | Working Meals - Payee: Sugarfoot Fine Food lunch meeting on 2/26/08 for 8 | 64.00 | 64.00 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 04/04/08 | 096 | 2514214 | 104046 | | DBONM | Working Meals - Payee: Sugarfoot Fine Food 3/13/08 lunch meeting for 12 | 192.00 | 192.00 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 04/04/08 | 096 | 2514215 | 104046 | | SBEAC | Working Meals - Payee: Sugarfoot Fine Food Breakfast for 6 re: preparation for 3/13/08 hearing | 48.00 | 48.00 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 04/04/08 | S001 | 2514716 | | | BGAFF | Photocopy Charges 0960 | 0.20 | 0.10 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514717 | | | LEDEN | Photocopy Charges 0791 | 1.20 | 0.60 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514718 | | | LEDEN | Photocopy Charges 0791 | 1.60 | 0.80 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514719 | | | DLASK | Photocopy Charges 0531 | 8.00 | 4.00 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514720 | | | LEDEN | Photocopy Charges 0791 | 2.00 | 1.00 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514721 | | | PKEE | Photocopy Charges 0203 | 0.20 | 0.10 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514722 | | | SZIEG | Photocopy Charges 0638 | 958.00 | 479.00 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514723 | | | DWILL | Photocopy Charges 0516 | 0.40 | 0.20 | | B | -- -- -- -- |
| 04/04/08 | S001 | 2514724 | | | DLASK | Photocopy Charges 0531 | 0.80 | 0.40 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/04/08 | S001 | 2514725 | | | DLASK | Photocopy Charges 0531 | 605.00 | 302.50 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514726 | | | LEDEN | Photocopy Charges 0791 | 24.60 | 12.30 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514727 | | | LEDEN | Photocopy Charges 0791 | 13.00 | 6.50 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514728 | | | LEDEN | Photocopy Charges 0791 0791 | 8.80 | 4.40 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514729 | | | LEDEN | Photocopy Charges 0791 0791 | 6.40 | 3.20 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514730 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514731 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514732 | | | RBRAD | Photocopy Charges 0143 0143 | 7.20 | 3.60 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514733 | | | RFPOP | Photocopy Charges 0891 0891 | 4.00 | 2.00 | | B | — — — — — |
| 04/04/08 | S001 | VENDOR NAME: 2514734 | | | RFPOP | Photocopy Charges 0891 0891 | 3.60 | 1.80 | | B | — — — — — |
| 04/04/08 | S001SCN | VENDOR NAME: 2514739 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/04/08 | S001SCN | VENDOR NAME: 2514740 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/04/08 | S001SCN | VENDOR NAME: 2514741 | | | EEDWA | Scanning Charges 0752 | 0.40 | 0.20 | | B | — — — — — |
| 04/04/08 | S001SCN | VENDOR NAME: 2514742 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 04/04/08 | S001SCN | VENDOR NAME: 2514743 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| 04/04/08 | S001SCN | VENDOR NAME: 2514744 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 387 (387)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/08 | S001SCN | 2514745 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — — — — |
| 04/04/08 | S001SCN | 2514746 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | — — — — |
| 04/04/08 | S001SCN | 2514747 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 24.00 | 12.00 | | B | | — — — — |
| 04/04/08 | S001SCN | 2514748 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 28.20 | 14.10 | | B | | — — — — |
| 04/04/08 | S001SCN | 2514749 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 31.80 | 15.90 | | B | | — — — — |
| 04/04/08 | S001SCN | 2514750 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 34.00 | 17.00 | | B | | — — — — |
| 04/04/08 | S001SCN | 2514751 | | | | VENDOR NAME: JDORSScanning Charges 0731 | 0.40 | 0.20 | | B | | — — — — |
| 04/04/08 | S001SCN | 2514752 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | | — — — — |
| 04/04/08 | S002 | 2522025 | | | | VENDOR NAME: DLASKPostage Postage | 28.50 | 28.50 | | B | | — — — — |
| 04/04/08 | S002 | 2522026 | | | | VENDOR NAME: LEDENPostage Postage | 7.76 | 7.76 | | B | | — — — — |
| 04/04/08 | S002 | 2522028 | | | | VENDOR NAME: LEDENPostage Postage | 2.62 | 2.62 | | B | | — — — — |
| 04/04/08 | S003 | 2514756 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(713)412-6614 6612 | 2.36 | 2.36 | | B | | — — — — |
| 04/04/08 | S003 | 2514757 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(215)896-6354 6690 | 10.01 | 10.01 | | B | | — — — — |
| 04/04/08 | S003 | 2514758 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6612 | 7.07 | 7.07 | | B | | — — — — |
| 04/04/08 | S003 | 2514759 | | | | VENDOR NAME: PMORGLong Distance | 1.18 | 1.18 | | B | | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(917)501-7905 6621 | | | | | |
| 04/04/08 | S003 | VENDOR NAME: 2514760 | | | | PMORGLong Distance Telephone 1(917)501-7905 6621 | 3.53 | 3.53 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514761 | | | | PMORGLong Distance Telephone 1(203)913-8701 6753 | 4.12 | 4.12 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514762 | | | | PMORGLong Distance Telephone 1(310)315-8200 6550 | 0.59 | 0.59 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514763 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 7.66 | 7.66 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514764 | | | | PMORGLong Distance Telephone 1(213)443-3282 6552 | 1.18 | 1.18 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514765 | | | | PMORGLong Distance Telephone 1(804)788-8479 6621 | 9.42 | 9.42 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514766 | | | | PMORGLong Distance Telephone 1(972)773-7659 6612 | 2.36 | 2.36 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514767 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 0.59 | 0.59 | | B | |
| 04/04/08 | S003 | VENDOR NAME: 2514768 | | | | PMORGLong Distance Telephone 1(412)851-3273 6621 | 2.36 | 2.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

Page 389 (389)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6710 | | | | | |
| 04/04/08 | S003 | VENDOR NAME: 2514769 | | | PWORG | Long Distance Telephone 1(212)836-7896 6621 | 0.59 | 0.59 | _____ | B | — — — — |
| 04/04/08 | S003 | VENDOR NAME: 2514770 | | | PWORG | Long Distance Telephone 1(917)501-7905 6621 | 1.18 | 1.18 | _____ | B | — — — — |
| 04/04/08 | S003 | VENDOR NAME: 2514771 | | | PWORG | Long Distance Telephone 1(212)836-8159 6712 | 0.59 | 0.59 | _____ | B | — — — — |
| 04/04/08 | S003 | VENDOR NAME: 2514772 | | | PWORG | Long Distance Telephone 1(858)336-5130 6612 | 5.89 | 5.89 | _____ | B | — — — — |
| 04/04/08 | S003 | VENDOR NAME: 2514773 | | | PWORG | Long Distance Telephone 1(713)412-6614 6612 | 12.37 | 12.37 | _____ | B | — — — — |
| 04/04/08 | S003 | VENDOR NAME: 2945622 | | | PWORG | Long Distance Telephone 1(212)336-2704 6612 | 0.59 | 0.59 | _____ | B | — — — — |
| 04/05/08 | S001 | VENDOR NAME: 2514735 | | | MWHIT | Photocopy Charges 0802 | 3.00 | 1.50 | _____ | B | — — — — |
| 04/06/08 | 102 | VENDOR NAME: 2543099 | 105026 | | SCARL | Docket Retrieval / Search | 193.95 | 193.95 | _____ | B | — — — — |
| 04/06/08 | S001 | VENDOR NAME: 2514736 | | | SZIEG | - D.D.R. Parcels, Inc. Photocopy Charges 0638 | 3.60 | 1.80 | _____ | B | — — — — |
| 04/06/08 | S001 | VENDOR NAME: 2514737 | | | JDORS | Photocopy Charges 0731 0731 | 5.60 | 2.80 | _____ | B | — — — — |
| 04/06/08 | S001 | VENDOR NAME: 2514738 | | | JDORS | Photocopy Charges 0731 0731 | 3.60 | 1.80 | _____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/06/08 | S003 | 2514774 | | | PMORG | Long Distance Telephone 1(212)326-3823 6612 | 2.36 | 2.36 | | B | -- -- -- |
| 04/06/08 | S003 | 2514775 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7220 6612 | 8.84 | 8.84 | | B | -- -- -- |
| 04/06/08 | S003 | 2514776 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(713)412-6614 6612 | 4.12 | 4.12 | | B | -- -- -- |
| 04/06/08 | S003 | 2514777 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(713)412-6614 6612 | 8.84 | 8.84 | | B | -- -- -- |
| 04/06/08 | S003 | 2514778 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(858)336-5130 6612 | 8.84 | 8.84 | | B | -- -- -- |
| 04/06/08 | S003 | 2514779 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)369-2044 6612 | 8.84 | 8.84 | | B | -- -- -- |
| 04/07/08 | 004 | 2527368 | 104448 | VENDOR NAME: | LEDEN | Federal Express - FEDERAL EXPRESS - MAUREEN BOLTON HANOVER, NH | 13.75 | 13.75 | | B | -- -- -- |
| 04/07/08 | 053 | 2538428 | 104821 | VENDOR NAME: Federal Express Corporation | RBRAD | Delivery / Courier - D.R. | 236.75 | 236.75 | | B | -- -- -- |
| 04/07/08 | 087 | 2515408 | 104057 | VENDOR NAME: Parcels, Inc. | JPATT | Car/Bus/Subway Travel - Payee: Eagle Limousine (West Inc.) Transportation from PHL airport to home JPATT | 107.60 | 107.60 | | B | -- -- -- |
| 04/07/08 | 096 | 2515416 | 104059 | VENDOR NAME: Eagle Limousine (Nest Inc.) | PSNIT | Working Meals - Payee: Erica J. | 10.00 | 10.00 | | B | -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 391 (391)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VENDOR NAME: Erica J. Wool-Petty Cash | | Wool-Petty Cash Meal Allowance-Dinner: DLASK 3/3/08 | | | | | |
| 04/07/08 | S001 | 2516323 | | | SZIEG | Photocopy Charges 0638 | 24.00 | 12.00 | | B | — — — |
| 04/07/08 | S001 | 2516324 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 | 0.20 | 0.10 | | B | — — — |
| 04/07/08 | S001 | 2516325 | | VENDOR NAME: | SZIEG | Photocopy Charges 0638 | 3.00 | 1.50 | | B | — — — |
| 04/07/08 | S001 | 2516326 | | VENDOR NAME: | TTURN | Photocopy Charges 0780 | 0.40 | 0.20 | | B | — — — |
| 04/07/08 | S001 | 2516327 | | VENDOR NAME: | EEDWA | Photocopy Charges 0752 | 1,526.40 | 763.20 | | B | — — — |
| 04/07/08 | S001 | 2516328 | | VENDOR NAME: | SZIEG | Photocopy Charges 0638 | 321.00 | 160.50 | | B | — — — |
| 04/07/08 | S001 | 2516329 | | VENDOR NAME: | EEDWA | Photocopy Charges 0752 | 420.60 | 210.30 | | B | — — — |
| 04/07/08 | S001 | 2516330 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B | — — — |
| 04/07/08 | S001 | 2516331 | | VENDOR NAME: | MMINE | Photocopy Charges 0660 | 326.20 | 163.10 | | B | — — — |
| 04/07/08 | S001 | 2516332 | | VENDOR NAME: | DBOWM | Photocopy Charges 0820 | 13.60 | 6.80 | | B | — — — |
| 04/07/08 | S001 | 2516333 | | VENDOR NAME: | CTAYL | Photocopy Charges 0953 | 2.60 | 1.30 | | B | — — — |
| 04/07/08 | S001 | 2516334 | | VENDOR NAME: | CTAYL | Photocopy Charges 0953 | 15.20 | 7.60 | | B | — — — |
| 04/07/08 | S001 | 2516335 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 | 129.20 | 64.60 | | B | — — — |
| 04/07/08 | S001 | 2516336 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 | 418.00 | 209.00 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |

```
                          Young, Conaway, Stargatt and Taylor                                    Page 392 (392)
CONTROL:    277968                  PROFORMA BILLING WORKSHEET                                    RUN: 05/29/08
                             FOR BILLING PROFORMA NUMBER  151075                                  TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/08 | S001 | 2516337 | | | DLASK | Photocopy Charges 0531 | 1,026.00 | 513.00 | | B | — — — — — |
| 04/07/08 | S001 | 2516338 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 1,115.20 | 557.60 | | B | — — — — — |
| 04/07/08 | S001 | 2516339 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — — |
| 04/07/08 | S001 | 2516340 VENDOR NAME: | | | ACOLS | Photocopy Charges 0588 0588 | 6.20 | 3.10 | | B | — — — — — |
| 04/07/08 | S001 | 2516341 VENDOR NAME: | | | WDUBO | Photocopy Charges 0843 0843 | 2.80 | 1.40 | | B | — — — — — |
| 04/07/08 | S001 | 2516342 VENDOR NAME: | | | JPATT | Photocopy Charges 0040 0040 | 6.20 | 3.10 | | B | — — — — — |
| 04/07/08 | S001 | 2516343 VENDOR NAME: | | | LEDEN | Photocopy Charges 0791 0791 | 3.80 | 1.90 | | B | — — — — — |
| 04/07/08 | S001 | 2516344 VENDOR NAME: | | | LEDEN | Photocopy Charges 0791 0791 | 5.60 | 2.80 | | B | — — — — — |
| 04/07/08 | S001 | 2516345 VENDOR NAME: | | | LEDEN | Photocopy Charges 0791 0791 | 1.20 | 0.60 | | B | — — — — — |
| 04/07/08 | S001 | 2516346 VENDOR NAME: | | | LEDEN | Photocopy Charges 0791 0791 | 0.80 | 0.40 | | B | — — — — — |
| 04/07/08 | S001 | 2516347 VENDOR NAME: | | | LEDEN | Photocopy Charges 0791 0791 | 11.60 | 5.80 | | B | — — — — — |
| 04/07/08 | S001 | 2516348 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/07/08 | S001 | 2516349 VENDOR NAME: | | | AIRWI | Photocopy Charges 0972 0972 | 23.60 | 11.80 | | B | — — — — — |
| 04/07/08 | S001 | 2516350 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/07/08 | S001 | 2516351 VENDOR NAME: | | | LEDEN | Photocopy Charges 0791 | 36.40 | 18.20 | | B | — — — — — |
| 04/07/08 | S001 | 2516352 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 392.00 | 196.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516353 | | | SZIBGPhotocopy Charges 0638 | 76.60 | 38.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516354 | | | DLASKPhotocopy Charges 0531 | 20.00 | 10.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516355 | | | RBRADPhotocopy Charges 0143 0143 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516356 | | | WDUBOPhotocopy Charges 0843 0843 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516357 | | | WDUBOPhotocopy Charges 0843 0843 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516358 | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516359 | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516360 | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516361 | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516362 | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516363 | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516364 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516365 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516366 | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516367 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S001 | 2516368 | | | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| | | VENDOR NAME: 2516369 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516370 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516371 | | | | | | | | | |
| 04/07/08 | S001 | | | | | WDUBOPhotocopy Charges 0843 0843 | 4.20 | 2.10 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516372 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516373 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516374 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516375 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516376 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516377 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516378 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516379 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516380 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516381 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 79.80 | 39.90 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516382 | | | | | | | | | |
| 04/07/08 | S001 | | | | | DLASKPhotocopy Charges 0531 0531 | 78.40 | 39.20 | | B | --- --- --- --- --- |
| | | VENDOR NAME: 2516383 | | | | | | | | | |
| 04/07/08 | S001 | | | | | AIRWIPhotocopy Charges 0972 0972 | 11.80 | 5.90 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 04/07/08 | S001 | 2516384 | | | DLASK | Photocopy Charges 0531 0531 | 89.60 | 44.80 | | B | | | | | |
| 04/07/08 | S001 | 2516385 | VENDOR NAME: | | WDUBO | Photocopy Charges 0843 0843 | 8.40 | 4.20 | | B | | | | | |
| 04/07/08 | S001 | 2516386 | VENDOR NAME: | | WDUBO | Photocopy Charges 0843 0843 | 12.00 | 6.00 | | B | | | | | |
| 04/07/08 | S001 | 2516387 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/07/08 | S001 | 2516388 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 0143 | 7.40 | 3.70 | | B | | | | | |
| 04/07/08 | S001 | 2516389 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/07/08 | S001 | 2516390 | VENDOR NAME: | | RBART | Photocopy Charges 0886 0886 | 3.60 | 1.80 | | B | | | | | |
| 04/07/08 | S001 | 2516391 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/07/08 | S001 | 2516392 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | | | | | |
| 04/07/08 | S001 | 2516393 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | | | | | |
| 04/07/08 | S001 | 2516394 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/07/08 | S001 | 2516395 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/07/08 | S001 | 2516396 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/07/08 | S001SCN | 2516397 | VENDOR NAME: | | PMORE | Scanning Charges 0572 | 0.80 | 0.40 | | B | | | | | |
| 04/07/08 | S001SCN | 2516398 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/07/08 | S001SCN | 2516399 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |

```
CONTROL:      277968                      Young, Conaway, Stargatt and Taylor                    Page 396 (396)
                                              PROFORMA BILLING WORKSHEET                          RUN: 05/29/08
                                           FOR BILLING PROFORMA NUMBER  151075                   TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES (Continued) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H X BNP |

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516400 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516401 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516402 | DBOWNScanning Charges 0820 | | 13.60 | 6.80 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516403 | FMORESScanning Charges 0572 | | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516404 | DLASKScanning Charges 0531 | | 2.80 | 1.40 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516405 | DLASKScanning Charges 0531 | | 7.40 | 3.70 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516406 | DLASKScanning Charges 0531 | | 1.20 | 0.60 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516407 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516408 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516409 | DLASKScanning Charges 0531 | | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516410 | DLASKScanning Charges 0531 | | 1.00 | 0.50 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516411 | DLASKScanning Charges 0531 | | 6.20 | 3.10 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516412 | DLASKScanning Charges 0531 | | 1.20 | 0.60 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S001SCN | 2516413 | CGREAScanning Charges 0253 | | 0.40 | 0.20 | B |
| | | VENDOR NAME: | | | | | |
| 04/07/08 | S003 | 2516416 | PMORGLong Distance Telephone 1(804)788-7233 6621 | | 7.66 | 7.66 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 397 (397)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516417 | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516418 | | | PMORGLong Distance Telephone 1(610)202-6520 6557 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516419 | | | PMORGLong Distance Telephone 1(845)758-6647 5030 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516420 | | | PMORGLong Distance Telephone 1(845)758-6647 5030 | 12.96 | 12.96 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516421 | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 4.71 | 4.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516422 | | | PMORGLong Distance Telephone 1(312)845-3824 6621 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516423 | | | PMORGLong Distance Telephone 1(913)897-5797 6612 | 3.53 | 3.53 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516424 | | | PMORGLong Distance Telephone 1(215)896-6354 6612 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516425 | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 4.71 | 4.71 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/08 | S003 | 2516426 | | | PMORGLong Distance | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(610)202-6520 5727 | | | | | |
| 04/07/08 | S003 | VENDOR NAME: 2516427 | | | | PMORGLong Distance Telephone 1(845)758-6647 5030 | 4.71 | 4.71 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516428 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 2.36 | 2.36 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516429 | | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 1.77 | 1.77 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516430 | | | | PMORGLong Distance Telephone 1(913)897-5797 6612 | 11.78 | 11.78 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516431 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 11.19 | 11.19 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516432 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 1.18 | 1.18 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516433 | | | | PMORGLong Distance Telephone 1(212)326-3823 6612 | 2.95 | 2.95 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516434 | | | | PMORGLong Distance Telephone 1(856)336-5130 6707 | 5.89 | 5.89 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516435 | | | | PMORGLong Distance Telephone 1(214)969-5162 | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6612 | | | | | |
| 04/07/08 | S003 | VENDOR NAME: 2516436 | | | PWORGLong Distance Telephone 1(212)478-7220 6612 | | 10.60 | 10.60 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516437 | | | PWORGLong Distance Telephone 1(212)836-7896 6621 | | 2.95 | 2.95 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2516438 | | | PWORGLong Distance Telephone 1(212)849-7199 6612 | | 1.18 | 1.18 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2520245 | | | PWORGLong Distance Telephone 1(215)703-0385 3275 | | 20.03 | 20.03 | | B | |
| 04/07/08 | S003 | VENDOR NAME: 2545623 | | | PWORGLong Distance Telephone 1(713)412-6614 6612 | | 4.71 | 4.71 | | B | |
| 04/07/08 | S007 | VENDOR NAME: 2516439 | | | DLASKFacsimile 1(216)579-0212 0531 | | 38.00 | 38.00 | | B | |
| 04/07/08 | S007 | VENDOR NAME: 2516440 | | | DLASKFacsimile 1(302)425-6464 0531 | | 38.00 | 38.00 | | B | |
| 04/07/08 | S007 | VENDOR NAME: 2516441 | | | DLASKFacsimile 1(212)478-7400 0531 | | 38.00 | 38.00 | | B | |
| 04/07/08 | S007 | VENDOR NAME: 2516442 | | | DLASKFacsimile 1(212)755-7306 0531 | | 38.00 | 38.00 | | B | |
| 04/07/08 | S007 | VENDOR NAME: 2516443 | | | DLASKFacsimile 1(212)836-8689 0531 | | 38.00 | 38.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 400 (400)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/08 | S007 | 2516444 | | | | DLASKFacsimile 1(302)661-7360 0531 | 38.00 | 38.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | 004 | 2527369 | 104448 | | | MMINEFederal Express -- FEDERAL EXPRESS - MARY OLSEN ESQ MOBILE, AL | 11.58 | 11.58 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/08/08 | 004 | 2527370 | 104448 | | | LEDENFederal Express -- FEDERAL EXPRESS - MYRON KIRSCHBAUM, ESQ. NEW YORK CITY, NY | 63.30 | 63.30 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/08/08 | 004 | 2527371 | 104448 | | | LEDENFederal Express -- FEDERAL EXPRESS - ATTN: SHARON ZIEG NEW YORK CITY, NY | 8.29 | 8.29 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/08/08 | 017 | 2517039 | 104096 | | | JDORSExpert Fee - Payee: Maureen Bolton Expert witness fee for services rendered 3/18/08 through 3/31/08 | 10,800.00 | 10,800.00 | | B | |
| | | | | | | VENDOR NAME: Maureen Bolton | | | | | |
| 04/08/08 | S001 | 2520179 | | | | TTURNPhotocopy Charges 0780 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001 | 2520180 | | | | LEDENPhotocopy Charges 0791 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001 | 2520181 | | | | SZIEGPhotocopy Charges 0638 | 25.40 | 12.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001 | 2520182 | | | | DLASKPhotocopy Charges 0531 | 356.00 | 178.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001 | 2520183 | | | | TTURNPhotocopy Charges 0780 | 10.80 | 5.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001 | 2520184 | | | | PWORGPhotocopy Charges 0254 | 5.80 | 2.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

Page 401 (401)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520185 | | | TTURN | Photocopy Charges 0780 | 94.60 | 47.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520186 | | | LEDEN | Photocopy Charges 0791 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520187 | | | TSAMS | Photocopy Charges 0961 | 55.20 | 27.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520188 | | | LEDEN | Photocopy Charges 0791 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520189 | | | LEDEN | Photocopy Charges 0791 | 163.00 | 81.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520190 | | | SBOYL | Photocopy Charges 0676 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520191 | | | SBOYL | Photocopy Charges 0676 | 93.20 | 46.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520192 | | | SZIEG | Photocopy Charges 0638 | 315.20 | 157.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520193 | | | TTURN | Photocopy Charges 0780 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520194 | | | SBOYL | Photocopy Charges 0676 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520195 | | | CCATH | Photocopy Charges 0762 | 28.00 | 14.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520196 | | | SZIEG | Photocopy Charges 0638 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520197 | | | LEDEN | Photocopy Charges 0791 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520198 | | | SZIEG | Photocopy Charges 0638 | 18.00 | 9.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520199 | | | LEDEN | Photocopy Charges 0791 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S001 | 2520200 | | | LEDEN | Photocopy Charges | 11.00 | 5.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 402 (402)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0791 0791 | | | | | | |
| 04/08/08 | S001 | VENDOR NAME: 2520201 | | | | SBOYLPhotocopy Charges 0676 0676 | 3.60 | 1.80 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520202 | | | | SBOYLPhotocopy Charges 0676 0676 | 2.80 | 1.40 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520203 | | | | SBOYLPhotocopy Charges 0676 0676 | 3.20 | 1.60 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520204 | | | | SBOYLPhotocopy Charges 0676 0676 | 6.40 | 3.20 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520205 | | | | SBOYLPhotocopy Charges 0676 0676 | 6.60 | 3.30 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520206 | | | | SBOYLPhotocopy Charges 0676 0676 | 0.80 | 0.40 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520207 | | | | SBOYLPhotocopy Charges 0676 0676 | 2.40 | 1.20 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520208 | | | | SBOYLPhotocopy Charges 0676 0676 | 2.60 | 1.30 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520209 | | | | SBOYLPhotocopy Charges 0676 0676 | 6.80 | 3.40 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520210 | | | | SBOYLPhotocopy Charges 0676 0676 | 6.40 | 3.20 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520211 | | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520212 | | | | SBOYLPhotocopy Charges 0676 0676 | 4.60 | 2.30 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520213 | | | | SBOYLPhotocopy Charges 0676 0676 | 4.40 | 2.20 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520214 | | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | --- --- |
| 04/08/08 | S001 | VENDOR NAME: 2520215 | | | | SBOYLPhotocopy Charges 0676 0676 | 0.80 | 0.40 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 403 (403)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/08/08 | S001 | 2520216 | | | SBOYL | Photocopy Charges 0676 0676 | 8.60 | 4.30 | | B | |
| 04/08/08 | S001 | 2520217 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/08/08 | S001 | 2520218 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 1.80 | 0.90 | | B | |
| 04/08/08 | S001 | 2520219 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 4.40 | 2.20 | | B | |
| 04/08/08 | S001 | 2520220 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 36.20 | 18.10 | | B | |
| 04/08/08 | S001 | 2520221 | VENDOR NAME: | | MDALO | Photocopy Charges 0757 0757 | 85.20 | 42.60 | | B | |
| 04/08/08 | S001 | 2520222 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 0.40 | 0.20 | | B | |
| 04/08/08 | S001 | 2520223 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 0.20 | 0.10 | | B | |
| 04/08/08 | S001 | 2520224 | VENDOR NAME: | | CCATH | Photocopy Charges 0762 0762 | 0.20 | 0.10 | | B | |
| 04/08/08 | S001 | 2520225 | VENDOR NAME: | | SRIDD | Photocopy Charges 0795 0795 | 0.40 | 0.20 | | B | |
| 04/08/08 | S001 | 2520226 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 36.20 | 18.10 | | B | |
| 04/08/08 | S001 | 2520227 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| 04/08/08 | S001 | 2520228 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | |
| 04/08/08 | S001SCN | 2520229 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/08/08 | S001SCN | 2520230 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 04/08/08 | S001SCN | 2520231 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 8.80 | 4.40 | | B | |

CONTROL:   277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520232 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520233 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520234 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520235 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520236 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520237 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520238 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520239 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520240 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520241 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520242 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520243 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S001SCN | 2520244 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S002 | 2522139 | | | | LEDENPostage Postage | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S002 | 2522142 | | | | LEDENPostage Postage | 3.88 | 3.88 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520246 | | | | PMORGLong Distance Telephone 1(212)478-7220 | 10.01 | 10.01 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 405 (405)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6612 | | | | | |
| 04/08/08 | S003 | 2520247 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 0.59 | 0.59 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520248 | | | PMORG | Long Distance Telephone 1(212)326-3823 6612 | 3.53 | 3.53 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520249 | | | PMORG | Long Distance Telephone 1(212)836-8000 2616 | 1.77 | 1.77 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520250 | | | PMORG | Long Distance Telephone 1(212)753-1066 2616 | 3.53 | 3.53 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520251 | | | PMORG | Long Distance Telephone 1(804)788-7233 6621 | 3.53 | 3.53 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520252 | | | PMORG | Long Distance Telephone 1(660)269-4715 5713 | 0.59 | 0.59 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520253 | | | PMORG | Long Distance Telephone 1(781)640-8502 6646 | 1.18 | 1.18 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520254 | | | PMORG | Long Distance Telephone 1(412)851-3273 6630 | 1.18 | 1.18 | _____ | B | __ __ __ __ |
| 04/08/08 | S003 | 2520255 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 0.59 | 0.59 | _____ | B | __ __ __ __ |

VENDOR NAME:

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 406 (406)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/08/08 | S003 | 2520256 | | | PMORG | Long Distance Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520257 | | | PMORG | Long Distance Telephone 1(757)382-6742 6718 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520258 | | | PMORG | Long Distance Telephone 1(845)758-6647 5030 | 7.66 | 7.66 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520259 | | | PMORG | Long Distance Telephone 1(212)309-1133 6612 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520260 | | | PMORG | Long Distance Telephone 1(713)412-6614 6621 | 5.30 | 5.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520261 | | | PMORG | Long Distance Telephone 1(212)326-3823 6612 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520262 | | | PMORG | Long Distance Telephone 1(660)269-4715 3591 | 2.95 | 2.95 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520263 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 5.89 | 5.89 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520264 | | | PMORG | Long Distance Telephone 1(312)560-6333 6702 | 14.14 | 14.14 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/08/08 | S003 | 2520265 | | | PMORG | Long Distance Telephone | 24.15 | 24.15 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | ORIG | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)478-7220 6612 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S003 | 2520266 | | | | PWORGLong Distance Telephone 1(804)788-7233 6621 | 2.36 | 2.36 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S003 | 2520267 | | | | PWORGLong Distance Telephone 1(913)663-4455 5007 | 1.77 | 1.77 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S003 | 2520268 | | | | PWORGLong Distance Telephone 1(212)849-7199 6621 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S003 | 2520269 | | | | PWORGLong Distance Telephone 1(845)758-6647 5030 | 3.53 | 3.53 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S007 | 2516445 | | | | DLASKFacsimile 1(216)579-0212 0531 | 39.00 | 39.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S007 | 2516446 | | | | DLASKFacsimile 1(302)661-7360 0531 | 39.00 | 39.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S007 | 2516447 | | | | DLASKFacsimile 1(302)425-6464 0531 | 39.00 | 39.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S007 | 2516448 | | | | DLASKFacsimile 1(212)755-7306 0531 | 5.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S007 | 2516449 | | | | DLASKFacsimile 1(212)755-7306 0531 | 26.00 | 26.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/08 | S007 | 2516450 | | | | DLASKFacsimile 1(212)755-7306 0531 | 8.00 | 8.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/08 | S007 | 2516451 | | | DLASK | Facsimile 1(212)836-8689 0531 | 39.00 | 39.00 | | B | |
| 04/08/08 | S007 | 2516452 | VENDOR NAME: | | DLASK | Facsimile 1(302)658-1192 0531 | 39.00 | 39.00 | | B | |
| 04/08/08 | S007 | 2520270 | VENDOR NAME: | | DLASK | Facsimile 1(302)658-1192 0531 | 38.00 | 38.00 | | B | |
| 04/09/08 | 004 | 2527372 | 104448 | | MMINE | Federal Express -- FEDERAL EXPRESS - rene s roupinian NEW YORK CITY, NY | 8.29 | 8.29 | | B | |
| 04/09/08 | 004 | 2527373 | 104448 | VENDOR NAME: Federal Express Corporation | LEDEN | Federal Express -- FEDERAL EXPRESS - MARK INDELICATO, ESQ./MARK PON NEW YORK CITY, NY | 8.29 | 8.29 | | B | |
| 04/09/08 | 004 | 2527374 | 104448 | VENDOR NAME: Federal Express Corporation | LEDEN | Federal Express -- FEDERAL EXPRESS - MARGOT B. SCHONHOLTZ, ESQ. NEW YORK CITY, NY | 10.86 | 10.86 | | B | |
| 04/09/08 | 068 | 2520762 | 104138 | VENDOR NAME: Federal Express Corporation | PMORG | Outside Attorney's Fee - Payee: Bifferato, Gentilotti L.L.C. (Main) Legal fees | 1,337.00 | 1,337.00 | | B | |
| 04/09/08 | S001 | 2521316 | | VENDOR NAME: Bifferato, Gentilotti L.L.C. (Main) | DLASK | Photocopy Charges 0531 | 3.80 | 1.90 | | B | |
| 04/09/08 | S001 | 2521317 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 04/09/08 | S001 | 2521318 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 1,058.80 | 529.40 | | B | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521319 | | | LEDEN | Photocopy Charges 0791 | 17.20 | 8.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521320 | | | LEDEN | Photocopy Charges 0791 | 51.40 | 25.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521321 | | | LEDEN | Photocopy Charges 0791 | 48.00 | 24.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521322 | | | LEDEN | Photocopy Charges 0791 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521323 | | | CCATH | Photocopy Charges 0762 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521324 | | | MLUNN | Photocopy Charges 0659 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521325 | | | SBOYL | Photocopy Charges 0676 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521326 | | | LEDEN | Photocopy Charges 0791 | 49.20 | 24.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521327 | | | SBOYL | Photocopy Charges 0676 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521328 | | | SBOYL | Photocopy Charges 0676 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521329 | | | SBOYL | Photocopy Charges 0676 | 7.80 | 3.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521330 | | | TTURN | Photocopy Charges 0780 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521331 | | | LEDEN | Photocopy Charges 0791 | 5.00 | 2.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521332 | | | DLASK | Photocopy Charges 0531 | 13.20 | 6.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521333 | | | LEDEN | Photocopy Charges 0791 | 6.40 | 3.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/08 | S001 | 2521334 | | | SZIEG | Photocopy Charges | 0.20 | 0.10 | | B | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 0638 | | | | | | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521335 | | | | CTAYLPhotocopy Charges 0953 | 0.40 | 0.20 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521336 | | | | LEDENPhotocopy Charges 0791 | 35.20 | 17.60 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521337 | | | | RBRADPhotocopy Charges 0143 0143 | 1.40 | 0.70 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521338 | | | | RBRADPhotocopy Charges 0143 0143 | 1.00 | 0.50 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521339 | | | | RBRADPhotocopy Charges 0143 0143 | 1.20 | 0.60 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521340 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521341 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521342 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521343 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521344 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521345 | | | | WDUBOPhotocopy Charges 0843 0843 | 2.00 | 1.00 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521346 | | | | RBRADPhotocopy Charges 0143 0143 | 1.40 | 0.70 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521347 | | | | RBRADPhotocopy Charges 0143 0143 | 1.40 | 0.70 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521348 | | | | SBOYLPhotocopy Charges 0676 0676 | 0.80 | 0.40 | | B | | | | | |
| 04/09/08 | S001 | VENDOR NAME: 2521349 | | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 411 (411)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/08 | S001 | 2521350 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/09/08 | S001 | 2521351 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/09/08 | S001 | 2521352 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/09/08 | S001 | 2521353 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/09/08 | S001 | 2521354 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/09/08 | S001 | 2521355 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/09/08 | S001 | 2521356 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 0764 | 1.20 | 0.60 | | B | |
| 04/09/08 | S001 | 2521357 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 0764 | 1.20 | 0.60 | | B | |
| 04/09/08 | S001 | 2521358 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 0764 | 1.00 | 0.50 | | B | |
| 04/09/08 | S001 | 2521359 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 04/09/08 | S001 | 2521360 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| 04/09/08 | S001 | 2521361 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | |
| 04/09/08 | S001 | 2521362 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | |
| 04/09/08 | S001 | 2521363 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 0791 | 18.80 | 9.40 | | B | |
| 04/09/08 | S001 | 2521364 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 0143 | 18.80 | 9.40 | | B | |
| 04/09/08 | S001 | 2521365 | VENDOR NAME: | | JMCCO | Photocopy Charges 0811 0811 | 12.20 | 6.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     151075

CONTROL:     277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001 | 2521366 | | | RBART | Photocopy Charges 0886 0886 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001 | 2521367 | | | RFPOP | Photocopy Charges 0891 0891 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001 | 2521368 | | | JNCCO | Photocopy Charges 0811 0811 | 20.00 | 10.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521369 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521370 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521371 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521372 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521373 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521374 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521375 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521376 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521377 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521378 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521379 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521380 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/08 | S001SCN | 2521381 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

Page 413 (413)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| 04/09/08 | S001SCN | VENDOR NAME: 2521382 | | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | | B | — — — — |
| 04/09/08 | S002 | VENDOR NAME: 2522220 | | | | DLASKPostage Postage | 252.83 | 252.83 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521383 | | | | PMORGLong Distance Telephone 1(484)744-6504 6621 | 0.59 | 0.59 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521384 | | | | PMORGLong Distance Telephone 1(516)620-1086 3275 | 1.77 | 1.77 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521385 | | | | PMORGLong Distance Telephone 1(858)336-5130 3275 | 0.59 | 0.59 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521386 | | | | PMORGLong Distance Telephone 1(212)836-7094 2616 | 1.18 | 1.18 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521387 | | | | PMORGLong Distance Telephone 1(626)422-7832 6710 | 2.95 | 2.95 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521388 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 2.36 | 2.36 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521389 | | | | PMORGLong Distance Telephone 1(212)478-7350 6690 | 7.66 | 7.66 | | B | — — — — |
| 04/09/08 | S003 | VENDOR NAME: 2521390 | | | | PMORGLong Distance Telephone 1(516)620-1086 3275 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------|--------|
| 04/09/08 | S003 | 2521391 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 2.36 | 2.36 | | B | |
| 04/09/08 | S003 | 2521392 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(804)788-7233 6621 | 2.95 | 2.95 | | B | |
| 04/09/08 | S003 | 2521393 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(713)412-6614 6612 | 7.07 | 7.07 | | B | |
| 04/09/08 | S003 | 2521394 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7220 6612 | 11.78 | 11.78 | | B | |
| 04/09/08 | S003 | 2521395 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 3.53 | 3.53 | | B | |
| 04/09/08 | S003 | 2521396 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)326-3823 6612 | 2.95 | 2.95 | | B | |
| 04/09/08 | S003 | 2521397 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)836-7550 6612 | 13.55 | 13.55 | | B | |
| 04/09/08 | S003 | 2521398 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(804)788-8479 6621 | 7.07 | 7.07 | | B | |
| 04/09/08 | S003 | 2521399 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(804)788-7233 6621 | 0.59 | 0.59 | | B | |
| 04/09/08 | S003 | 2521400 | | VENDOR NAME: | PMORG | Long Distance Telephone | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)728-8000 6646 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/09/08 | S003 | 2521401 | | | PMORG | Long Distance Telephone 1(202)344-4586 6621 | 5.89 | 5.89 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/09/08 | S003 | 2521402 | | | PMORG | Long Distance Telephone 1(212)836-7550 6612 | 2.36 | 2.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/09/08 | S003 | 2521403 | | | PMORG | Long Distance Telephone 1(917)501-7905 6621 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/09/08 | S003 | 2521404 | | | PMORG | Long Distance Telephone 1(212)478-7220 6612 | 5.89 | 5.89 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/10/08 | 004 | 2527375 | 104448 | | LEDEN | Federal Express -- FEDERAL EXPRESS - ATTN: SHARON ZIEG WILMINGTON, DE | 16.64 | 16.64 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/08 | 027 | 2520854 | 104195 | | RBRAD | Air/Rail Travel - Payee: Brady, Robert S. AHM committee meeting 2/22/08 | 254.00 | 254.00 | | B | |
| | | | | | | VENDOR NAME: Brady, Robert S. | | | | | |
| 04/10/08 | 027 | 2521895 | 104217 | | TTURN | Air/Rail Travel - Payee: Travis N. Turner Reimbursement for travel for TTURN re: attendance assist at Branthober deposition | 268.00 | 268.00 | | B | |
| | | | | | | VENDOR NAME: Travis N. Turner | | | | | |
| 04/10/08 | 053 | 2538430 | 104821 | | RBRAD | Delivery / Courier - D.D.R. | 236.75 | 236.75 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/08 | 074 | 2521896 | 104217 | | TTURN | Hotel/Lodging - Payee: Travis N. Turner Reimbursement for room for TTURN re: attendance assist at Branthober deposition | 236.92 | 236.92 | | B | | | | | |
| | | | | | | VENDOR NAME: Travis N. Turner | | | | | | | | | |
| 04/10/08 | 096 | 2521894 | 104217 | | TTURN | Working Meals - Payee: Travis N. Turner Reimbursement for working meal for TTURN re: attendance assist at Branthober deposition | 7.20 | 7.20 | | B | | | | | |
| | | | | | | VENDOR NAME: Travis N. Turner | | | | | | | | | |
| 04/10/08 | 096 | 2521897 | 104220 | | SZIEG | Working Meals - Payee: Sharon Zieg Working lunch for 5 -deposition prep of R. Johnson | 78.95 | 78.95 | | B | | | | | |
| | | | | | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 04/10/08 | 907 | 2543096 | 105026 | | DLASKA | P Fax | 855.00 | 855.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 04/10/08 | S001 | 2522584 | | | RBART | Photocopy Charges 0886 0886 | 5.00 | 2.50 | | B | | | | | |
| 04/10/08 | S001 | 2522585 | | | RBART | Photocopy Charges 0886 0886 | 4.20 | 2.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522586 | | | SBBAC | Photocopy Charges 0596 0596 | 8.00 | 4.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522587 | | | MWAIS | Photocopy Charges 0182 0182 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522588 | | | MWAIS | Photocopy Charges 0182 0182 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522589 | | | MWAIS | Photocopy Charges 0182 0182 | 2.00 | 1.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| 04/10/08 | S001 | 2522590 | | | MMAISPhotocopy Charges 0182 0182 | | 2.00 | 1.00 | | B | — — — — |
| 04/10/08 | S001 | 2522591 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.60 | 0.30 | | B | — — — — |
| 04/10/08 | S001 | 2522592 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.60 | 0.30 | | B | — — — — |
| 04/10/08 | S001 | 2522593 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.60 | 0.30 | | B | — — — — |
| 04/10/08 | S001 | 2522594 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 1.20 | 0.60 | | B | — — — — |
| 04/10/08 | S001 | 2522595 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.60 | 0.30 | | B | — — — — |
| 04/10/08 | S001 | 2522596 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 4.20 | 2.10 | | B | — — — — |
| 04/10/08 | S001 | 2522597 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | — — — — |
| 04/10/08 | S001 | 2522598 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 3.60 | 1.80 | | B | — — — — |
| 04/10/08 | S001 | 2522599 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | — — — — |
| 04/10/08 | S001 | 2522600 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | — — — — |
| 04/10/08 | S001 | 2522601 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | — — — — |
| 04/10/08 | S001 | 2522602 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | — — — — |
| 04/10/08 | S001 | 2522603 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | — — — — |
| 04/10/08 | S001 | 2522604 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | — — — — |
| 04/10/08 | S001 | 2522605 | VENDOR NAME: | | MMAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | — — — — |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522606 | | | MWAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522607 | | | MWAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522608 | | | MWAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522609 | | | MWAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522610 | | | MWAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522611 | | | MWAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522612 | | | MWAISPhotocopy Charges 0182 0182 | | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522613 | | | MWAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522614 | | | MWAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522615 | | | MWAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522616 | | | MWAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522617 | | | MWAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522618 | | | MWAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522619 | | | MWAISPhotocopy Charges 0182 0182 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522620 | | | MWAISPhotocopy Charges 0182 0182 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522621 | | | DLASKPhotocopy Charges | | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522622 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522623 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522624 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522625 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522626 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522627 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522628 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522629 | | | | MWAlSPhotocopy Charges 0182 0182 | 27.20 | 13.60 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522630 | | | | MWAlSPhotocopy Charges 0182 0182 | 27.20 | 13.60 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522631 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522632 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522633 | | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522634 | | | | RBARTPhotocopy Charges 0886 0886 | 1.00 | 0.50 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522635 | | | | RBARTPhotocopy Charges 0886 0886 | 0.20 | 0.10 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522636 | | | | RBARTPhotocopy Charges 0886 0886 | 3.40 | 1.70 | _____ | B | _____ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

Page 420 (420)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/08 | S001 | 2522637 | | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522638 | | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522639 | | | MMAIS | Photocopy Charges 0182 0182 | 31.60 | 15.80 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522640 | | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522641 | | | RBRAD | Photocopy Charges 0143 0143 | 6.40 | 3.20 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522642 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522643 | | | CGREA | Photocopy Charges 0253 0253 | 9.00 | 4.50 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522644 | | | RBRAD | Photocopy Charges 0143 0143 | 18.40 | 9.20 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522645 | | | RBRAD | Photocopy Charges 0143 0143 | 3.60 | 1.80 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522646 | | | CCATH | Photocopy Charges 0762 0762 | 10.80 | 5.40 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522647 | | | RBRAD | Photocopy Charges 0143 0143 | 18.40 | 9.20 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522648 | | | CCATH | Photocopy Charges 0762 0762 | 3.60 | 1.80 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522649 | | | RBRAD | Photocopy Charges 0143 0143 | 5.80 | 2.90 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522650 | | | RBRAD | Photocopy Charges 0143 0143 | 11.60 | 5.80 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522651 | | | CGREA | Photocopy Charges 0253 0253 | 9.00 | 4.50 | | B | |
| 04/10/08 | S001 | VENDOR NAME: 2522652 | | | DLASK | Photocopy Charges 0531 | 9.60 | 4.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 421 (421)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522653 | | | DLASK | Photocopy Charges 0531 | 6.00 | 3.00 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522654 | | | DLASK | Photocopy Charges 0531 | 2.40 | 1.20 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522655 | | | DLASK | Photocopy Charges 0531 | 67.80 | 33.90 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522656 | | | CGREA | Photocopy Charges 0253 | 3.60 | 1.80 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522657 | | | DLASK | Photocopy Charges 0531 | 28.00 | 14.00 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522658 | | | RBRAD | Photocopy Charges 0143 | 1.40 | 0.70 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522659 | | | SBOYL | Photocopy Charges 0676 | 3.40 | 1.70 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522660 | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522661 | | | SBOYL | Photocopy Charges 0676 | 0.80 | 0.40 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522662 | | | DLASK | Photocopy Charges 0531 | 8.40 | 4.20 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522663 | | | DLASK | Photocopy Charges 0531 | 140.00 | 70.00 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522664 | | | DLASK | Photocopy Charges 0531 | 22.20 | 11.10 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522665 | | | TTURN | Photocopy Charges 0780 | 0.40 | 0.20 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522666 | | | TTURN | Photocopy Charges 0780 | 0.80 | 0.40 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522667 | | | TTURN | Photocopy Charges 0780 | 0.60 | 0.30 | | B | --- -- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522668 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | --- -- -- -- --- |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522669 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522670 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522671 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522672 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522673 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522674 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522675 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522676 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522677 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522678 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522679 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522680 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522681 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522682 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001 | 2522683 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/08 | S001 | 2522684 | | | DLASKPhotocopy Charges 0531 0531 | | 28.80 | 14.40 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522685 | | | DLASKPhotocopy Charges 0531 0531 | | 6.60 | 3.30 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522686 | | | DLASKPhotocopy Charges 0531 0531 | | 10.00 | 5.00 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522687 | | | DLASKPhotocopy Charges 0531 0531 | | 2.60 | 1.30 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522688 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522689 | | | DLASKPhotocopy Charges 0531 0531 | | 14.80 | 7.40 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522690 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522691 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522692 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522693 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 04/10/08 | S001 | VENDOR NAME: 2522694 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | -- -- -- -- -- |
| 04/10/08 | S001SCN | VENDOR NAME: 2522695 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | -- -- -- -- -- |
| 04/10/08 | S001SCN | VENDOR NAME: 2522696 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 04/10/08 | S001SCN | VENDOR NAME: 2522697 | | | EKOSMScanning Charges 0506 | | 16.20 | 8.10 | | B | -- -- -- -- -- |
| 04/10/08 | S001SCN | VENDOR NAME: 2522698 | | | DLASKScanning Charges 0531 | | 5.60 | 2.80 | | B | -- -- -- -- -- |
| 04/10/08 | S001SCN | VENDOR NAME: 2522699 | | | DLASKScanning Charges 0531 | | 4.80 | 2.40 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 424 (424)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522700 | | | SBEACSscanning | Charges 0596 | 0.60 | 0.30 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522701 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522702 | | | DLASKSscanning | Charges 0531 | 0.60 | 0.30 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522703 | | | DLASKSscanning | Charges 0531 | 1.20 | 0.60 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522704 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522705 | | | DLASKSscanning | Charges 0531 | 1.40 | 0.70 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522706 | | | DLASKSscanning | Charges 0531 | 0.80 | 0.40 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522707 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522708 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522709 | | | DLASKSscanning | Charges 0531 | 1.20 | 0.60 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522710 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522711 | | | DLASKSscanning | Charges 0531 | 0.40 | 0.20 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522712 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522713 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522714 | | | DLASKSscanning | Charges 0531 | 0.40 | 0.20 | | B | --- - - - - |
| | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | SO01SCN | 2522715 | | | DLASKSscanning | Charges 0531 | 0.20 | 0.10 | | B | --- - - - - |

CONTROL:   277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 425 (425)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------|-----|---|---|-----|
| | | | | | | 0531 | | | | | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522716 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522717 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522718 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522719 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522720 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522721 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522722 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522723 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522724 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522725 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522726 | | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522727 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522728 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522729 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 04/10/08 | S001SCN | VENDOR NAME: 2522730 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

Page 426 (426)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/10/08 | S001SCN | 2522731 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522732 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522733 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522734 | | | DLASKScanning | Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522735 | | | DLASKScanning | Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522736 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522737 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522738 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522739 | | | DLASKScanning | Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522740 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522741 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522742 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522743 | | | DLASKScanning | Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522744 | | | DLASKScanning | Charges 0531 | 13.60 | 6.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522745 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522746 | | | DLASKScanning | Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|--------|--------|--------|---------|-----|
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522747 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522748 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522749 | | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522750 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522751 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522752 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522753 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522754 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522755 | | | DLASKScanning Charges 0531 | | 27.40 | 13.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522756 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522757 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522758 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522759 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522760 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522761 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522762 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | — — — — |

CONTROL:   277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 428 (428)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | 0531 | | | | | | |
| 04/10/08 | S001SCN | 2522763 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522764 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522765 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522766 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522767 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522768 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522769 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522770 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522771 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522772 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522773 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522774 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522775 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522776 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522777 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 429 (429)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/10/08 | S001SCN | 2522778 | | | DLASKScanning | Charges 0531 | 1.20 | 0.60 | | B | |
| 04/10/08 | S001SCN | 2522779 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522780 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| 04/10/08 | S001SCN | 2522781 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 1.20 | 0.60 | | B | |
| 04/10/08 | S001SCN | 2522782 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.60 | 0.30 | | B | |
| 04/10/08 | S001SCN | 2522783 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522784 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 1.80 | 0.90 | | B | |
| 04/10/08 | S001SCN | 2522785 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 04/10/08 | S001SCN | 2522786 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522787 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522788 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522789 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522790 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522791 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.40 | 0.20 | | B | |
| 04/10/08 | S001SCN | 2522792 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |
| 04/10/08 | S001SCN | 2522793 | | | VENDOR NAME: DLASKScanning | Charges 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522794 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522795 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522796 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522797 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522798 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522799 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522800 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522801 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522802 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522803 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522804 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522805 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522806 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522807 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522808 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522809 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522810 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522811 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522812 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522813 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522814 | | | | DLASKScanning Charges 0531 | 31.60 | 15.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522815 | | | | DLASKScanning Charges 0531 | 8.20 | 4.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522816 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522817 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522818 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522819 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522820 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522821 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522822 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522823 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S001SCN | 2522824 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:      277968

Page 432 (432)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/10/08 | S001SCN | 2522825 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/10/08 | S002 | 2522186 | | | SBOYL | VENDOR NAME: Postage Postage | 1.60 | 1.60 | | B | | | | | |
| 04/10/08 | S003 | 2522826 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(713)412-6614 6612 | 1.18 | 1.18 | | B | | | | | |
| 04/10/08 | S003 | 2522827 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)326-3823 6612 | 4.12 | 4.12 | | B | | | | | |
| 04/10/08 | S003 | 2522828 | | | PMORG | Long Distance Telephone 1(646)621-6340 6690 | 3.53 | 3.53 | | B | | | | | |
| 04/10/08 | S003 | 2522829 | | | PMORG | Long Distance Telephone 1(914)232-2585 6674 | 0.59 | 0.59 | | B | | | | | |
| 04/10/08 | S003 | 2522830 | | | PMORG | Long Distance Telephone 1(212)849-7199 6552 | 9.42 | 9.42 | | B | | | | | |
| 04/10/08 | S003 | 2522831 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)326-3823 6612 | 4.71 | 4.71 | | B | | | | | |
| 04/10/08 | S003 | 2522832 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(713)412-6614 6612 | 4.12 | 4.12 | | B | | | | | |
| 04/10/08 | S003 | 2522833 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(858)336-5130 6612 | 3.53 | 3.53 | | B | | | | | |
| 04/10/08 | S003 | 2522834 | | | PMORG | VENDOR NAME: Long Distance Telephone | 1.18 | 1.18 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(713)412-6614 6612 | | | | | |
| 04/10/08 | S003 | VENDOR NAME: 2522835 | | | | PMORGLong Distance Telephone 1(212)326-3823 6612 | 0.59 | 0.59 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522836 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 2.36 | 2.36 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522837 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522838 | | | | PMORGLong Distance Telephone 1(212)326-3823 6612 | 0.59 | 0.59 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522839 | | | | PMORGLong Distance Telephone 1(212)326-3823 6612 | 1.77 | 1.77 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522840 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 4.71 | 4.71 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522841 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 3.53 | 3.53 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522842 | | | | PMORGLong Distance Telephone 1(516)495-7037 6755 | 2.95 | 2.95 | | B | |
| 04/10/08 | S003 | VENDOR NAME: 2522843 | | | | PMORGLong Distance Telephone 1(914)235-1075 6702 | 1.77 | 1.77 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2522844 | | | | PMORGLong Distance Telephone 1(516)495-7026 3589 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2522845 | | | | PMORGLong Distance Telephone 1(631)622-1836 6552 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2522846 | | | | PMORGLong Distance Telephone 1(410)576-8211 6702 | 2.36 | 2.36 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2522847 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 4.71 | 4.71 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2522848 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 1.77 | 1.77 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2522849 | | | | PMORGLong Distance Telephone 1(214)260-6802 5007 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2522850 | | | | PMORGLong Distance Telephone 1(330)425-4201 5007 | 2.95 | 2.95 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2524050 | | | | PMORGLong Distance Telephone 1(469)585-1449 6612 | 3.53 | 3.53 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S003 | 2545624 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/08 | S007 | 2522851 | | | | DLASKFacsimile | 19.00 | 19.00 | | B | — — — — — |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(302)658-8051 0531 | | | | | | | | | |
| 04/11/08 | 004 | | | | | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - ATTN: BRENDA SMITH ORLANDO, FL | 11.58 | 11.58 | | B | | | | | |
| 04/11/08 | 004 | | | | | VENDOR NAME: Federal Express Corporation KBECKFederal Express -- FEDERAL EXPRESS - ANDREW STERN NEW YORK CITY, NY | 8.29 | 8.29 | | B | | | | | |
| 04/11/08 | 053 | 2538629 | 104821 | | | VENDOR NAME: Federal Express Corporation RRADDelivery / Courier - D.R. | 236.75 | 236.75 | | B | | | | | |
| 04/11/08 | 053 | 2543097 | 105026 | | | VENDOR NAME: Parcels, Inc. DLASKDelivery / Courier - D.R. | 3,764.28 | 3,764.28 | | B | | | | | |
| 04/11/08 | 907 | 2543098 | 105026 | | | VENDOR NAME: Parcels, Inc. DLASKAP Fax - D.R. | 603.00 | 603.00 | | B | | | | | |
| 04/11/08 | S001 | 2523826 | | | | VENDOR NAME: Parcels, Inc. SBOYLPhotocopy Charges 0676 | 155.20 | 77.60 | | B | | | | | |
| 04/11/08 | S001 | 2523827 | | | | MLUNNPhotocopy Charges 0659 | 15.20 | 7.60 | | B | | | | | |
| 04/11/08 | S001 | 2523828 | | | | DLASKPhotocopy Charges 0531 | 99.00 | 49.50 | | B | | | | | |
| 04/11/08 | S001 | 2523829 | | | | DLASKPhotocopy Charges 0531 | 8.40 | 4.20 | | B | | | | | |
| 04/11/08 | S001 | 2523830 | | | | BGAFFPhotocopy Charges 0960 | 2.00 | 1.00 | | B | | | | | |
| 04/11/08 | S001 | 2523831 | | | | MBERTPhotocopy Charges 0764 | 8.40 | 4.20 | | B | | | | | |
| 04/11/08 | S001 | 2523832 | | | | PJACKPhotocopy Charges 0913 | 3.00 | 1.50 | | B | | | | | |
| 04/11/08 | S001 | 2523833 | | | | MLUNNPhotocopy Charges 0659 | 3.60 | 1.80 | | B | | | | | |
| 04/11/08 | S001 | 2523834 | | | | ACOLSPhotocopy Charges 0588 0588 | 5.80 | 2.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:     277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523835 | | | ACOLS | Photocopy Charges 0588 0588 | 5.80 | 2.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523836 | | | ACOLS | Photocopy Charges 0588 0588 | 4.00 | 2.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523837 | | | ACOLS | Photocopy Charges 0588 0588 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523838 | | | DLASK | Photocopy Charges 0531 | 87.20 | 43.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523839 | | | DLASK | Photocopy Charges 0531 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523840 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523841 | | | SBOYL | Photocopy Charges 0676 | 5.40 | 2.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523842 | | | MBERT | Photocopy Charges 0764 | 7.80 | 3.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523843 | | | SBOYL | Photocopy Charges 0676 | 47.20 | 23.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523844 | | | MBERT | Photocopy Charges 0764 | 4.20 | 2.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523845 | | | JRAND | Photocopy Charges 0905 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523846 | | | MBERT | Photocopy Charges 0764 | 3.60 | 1.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523847 | | | SBOYL | Photocopy Charges 0676 | 458.00 | 229.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523848 | | | JRAND | Photocopy Charges 0905 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523849 | | | MBERT | Photocopy Charges 0764 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523850 | | | CGREA | Photocopy Charges | 0.40 | 0.20 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0253 | | | | | |
| 04/11/08 | S001 | VENDOR NAME: 2523851 | | | MBBRT | Photocopy Charges 0764 | 15.80 | 7.90 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523852 | | | MBBRT | Photocopy Charges 0764 | 2.80 | 1.40 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523853 | | | MBBRT | Photocopy Charges 0764 | 2.00 | 1.00 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523854 | | | KBECK | Photocopy Charges 0361 | 1.60 | 0.80 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523855 | | | KBECK | Photocopy Charges 0361 | 25.20 | 12.60 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523856 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523857 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523858 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523859 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523860 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523861 | | | SBEAC | Photocopy Charges 0596 0596 | 8.20 | 4.10 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523862 | | | SBEAC | Photocopy Charges 0596 0596 | 0.20 | 0.10 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523863 | | | MBBRT | Photocopy Charges 0764 0764 | 34.80 | 17.40 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523864 | | | MBBRT | Photocopy Charges 0764 0764 | 17.00 | 8.50 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523865 | | | MBBRT | Photocopy Charges 0764 0764 | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:     277968

Page 438 (438)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/11/08 | S001 | 2523866 | | | MBERT | Photocopy Charges 0764 0764 | 0.20 | 0.10 | | B | |
| 04/11/08 | S001 | 2523867 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 0764 | 10.80 | 5.40 | | B | |
| 04/11/08 | S001 | 2523868 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 0764 | 0.80 | 0.40 | | B | |
| 04/11/08 | S001 | 2523869 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 04/11/08 | S001 | 2523870 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 0764 | 34.80 | 17.40 | | B | |
| 04/11/08 | S001 | 2523871 | VENDOR NAME: | | MBERT | Photocopy Charges 0764 0764 | 17.00 | 8.50 | | B | |
| 04/11/08 | S001 | 2523872 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| 04/11/08 | S001 | 2523873 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | |
| 04/11/08 | S001 | 2523874 | VENDOR NAME: | | SBBAC | Photocopy Charges 0596 0596 | 8.60 | 4.30 | | B | |
| 04/11/08 | S001 | 2523875 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 25.80 | 12.90 | | B | |
| 04/11/08 | S001 | 2523876 | VENDOR NAME: | | SBBAC | Photocopy Charges 0596 0596 | 5.40 | 2.70 | | B | |
| 04/11/08 | S001 | 2523877 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 16.20 | 8.10 | | B | |
| 04/11/08 | S001 | 2523878 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 0143 | 5.40 | 2.70 | | B | |
| 04/11/08 | S001 | 2523879 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 0143 | 8.60 | 4.30 | | B | |
| 04/11/08 | S001 | 2523880 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | |
| 04/11/08 | S001 | 2523881 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 16.20 | 8.10 | | B | |

CONTROL:     277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 439 (439)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| 04/11/08 | S001 | VENDOR NAME: 2523882 | | | SBOYL | Photocopy Charges 0676 0676 | 25.80 | 12.90 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523883 | | | SBOYL | Photocopy Charges 0676 0676 | 25.80 | 12.90 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523884 | | | SBOYL | Photocopy Charges 0676 0676 | 95.00 | 47.50 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523885 | | | SBOYL | Photocopy Charges 0676 0676 | 100.00 | 50.00 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523886 | | | MBERT | Photocopy Charges 0764 0764 | 8.60 | 4.30 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523887 | | | MBERT | Photocopy Charges 0764 0764 | 5.40 | 2.70 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523888 | | | MBERT | Photocopy Charges 0764 0764 | 74.60 | 37.30 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523889 | | | PMORE | Photocopy Charges 0572 0572 | 2.00 | 1.00 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523890 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523891 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523892 | | | PMORE | Photocopy Charges 0572 0572 | 4.60 | 2.30 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523893 | | | CTAYL | Photocopy Charges 0953 0953 | 4.80 | 2.40 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523894 | | | PMORE | Photocopy Charges 0572 0572 | 1.60 | 0.80 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523895 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523896 | | | PMORE | Photocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| 04/11/08 | S001 | VENDOR NAME: 2523897 | | | CTAYL | Photocopy Charges | 4.80 | 2.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0953 0953 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523898 | | | CTAYL | Photocopy Charges 0953 0953 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523899 | | | CTAYL | Photocopy Charges 0953 0953 | 6.40 | 3.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523900 | | | RBRAD | Photocopy Charges 0143 0143 | 4.00 | 2.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523901 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523902 | | | SBOYL | Photocopy Charges 0676 0676 | 2.60 | 1.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523903 | | | SBOYL | Photocopy Charges 0676 0676 | 5.60 | 2.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523904 | | | SBOYL | Photocopy Charges 0676 0676 | 5.20 | 2.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523905 | | | MBERT | Photocopy Charges 0764 0764 | 3.60 | 1.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523906 | | | MBERT | Photocopy Charges 0764 0764 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523907 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523908 | | | CGREA | Photocopy Charges 0253 0253 | 8.00 | 4.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523909 | | | CGREA | Photocopy Charges 0253 0253 | 9.80 | 4.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523910 | | | CGREA | Photocopy Charges 0253 0253 | 10.40 | 5.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523911 | | | MBERT | Photocopy Charges 0764 0764 | 2.80 | 1.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S001 | 2523912 | | | RBRAD | Photocopy Charges 0143 0143 | 19.00 | 9.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 441 (441)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/11/08 | S001 | 2523913 | | | RBRAD | Photocopy Charges 0143 0143 | 20.40 | 10.20 | | B | — — — — — |
| 04/11/08 | S001 | VENDOR NAME: 2523914 | | | RBRAD | Photocopy Charges 0143 0143 | 11.60 | 5.80 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524023 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524024 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524025 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524026 | | | DLASK | Scanning Charges 0531 | 10.80 | 5.40 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524027 | | | DLASK | Scanning Charges 0531 | 8.80 | 4.40 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524028 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524029 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524030 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524031 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524032 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524033 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524034 | | | DLASK | Scanning Charges 0531 | 6.60 | 3.30 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524035 | | | SBEAC | Scanning Charges 0596 | 2.60 | 1.30 | | B | — — — — — |
| 04/11/08 | S001SCN | VENDOR NAME: 2524036 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

Page 442 (442)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S001SCN | | 2524037 | | | DLASKScanning Charges 0531 | 8.80 | 4.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S001SCN | | 2524038 | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S001SCN | | 2524039 | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S001SCN | | 2524040 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S001SCN | | 2524041 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S003 | | 2524051 | | | PWORGLong Distance Telephone 1(314)241-6009 6630 | 2.36 | 2.36 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S003 | | 2524052 | | | PWORGLong Distance Telephone 1(804)788-7233 6621 | 1.18 | 1.18 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S003 | | 2524053 | | | PWORGLong Distance Telephone 1(312)845-3824 6621 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S003 | | 2524054 | | | PWORGLong Distance Telephone 1(804)788-7233 6621 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S003 | | 2524055 | | | PWORGLong Distance Telephone 1(212)326-3823 6612 | 1.77 | 1.77 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S003 | | 2524056 | | | PWORGLong Distance Telephone 1(714)527-8466 6710 | 2.36 | 2.36 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/11/08 | S003 | | 2524057 | | | PWORGLong Distance | 6.48 | 6.48 | | B | |

```
CONTROL:    277968                    Young, Conaway, Stargatt and Taylor                    Page 443 (443)
                                         PROFORMA BILLING WORKSHEET                          RUN: 05/29/08
                                      FOR BILLING PROFORMA NUMBER  151075                    TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(214)577-3619 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524058 | | | PMORGLong Distance | Telephone 1(917)554-4345 5033 | 0.59 | 0.59 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524059 | | | PMORGLong Distance | Telephone 1(212)849-7199 6690 | 0.59 | 0.59 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524060 | | | PMORGLong Distance | Telephone 1(214)969-4523 6646 | 1.18 | 1.18 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524061 | | | PMORGLong Distance | Telephone 1(631)622-6492 | 0.59 | 0.59 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524062 | | | PMORGLong Distance | Telephone 1(804)788-7233 5033 | 0.59 | 0.59 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524063 | | | PMORGLong Distance | Telephone 1(212)836-7234 6621 | 0.59 | 0.59 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524064 | | | PMORGLong Distance | Telephone 1(212)836-7871 7786 | 0.59 | 0.59 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524065 | | | PMORGLong Distance | Telephone 1(845)758-6647 7786 | 6.48 | 6.48 | | B | —— |
| | | VENDOR NAME: | | | | | | | | | |
| 04/11/08 | S003 | 2524066 | | | PMORGLong Distance | Telephone 1(713)412-6614 6621 | 8.84 | 8.84 | | B | —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 6550 | | | | | | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S003 | 2524067 | | | PMORG | Long Distance Telephone 1(845)758-6647 6621 | 27.10 | 27.10 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S003 | 2546866 | | | PMORG | Long Distance Telephone 1(914)232-2585 6623 | 1.18 | 1.18 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524069 | | | DLASK | Facsimile 1(302)661-7360 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524070 | | | DLASK | Facsimile 1(302)425-6464 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524071 | | | DLASK | Facsimile 1(212)478-7400 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524072 | | | DLASK | Facsimile 1(212)755-7306 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524073 | | | DLASK | Facsimile 1(212)836-8689 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524074 | | | DLASK | Facsimile 1(302)658-1192 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524075 | | | DLASK | Facsimile 1(214)969-5100 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/11/08 | S007 | 2524076 | | | DLASK | Facsimile 1(216)579-0212 0531 | 3.00 | 3.00 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 04/12/08 | S001 | 2523915 | | | DLASK | Photocopy Charges 0531 | 67.00 | 33.50 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 445 (445)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

### UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | (Continued) | | | | | | | | | |
| 04/12/08 | S001 | 2523916 | | | DLASK | Photocopy Charges 0531 | 56.00 | 28.00 | | B | | | | | |
| 04/12/08 | S001SCN | 2524042 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| 04/12/08 | S001SCN | 2524043 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| 04/12/08 | S003 | 2524068 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(610)405-3581 6741 | 10.60 | 10.60 | | B | | | | | |
| 04/13/08 | S001 | 2523917 | | | VENDOR NAME: MLUNN | Photocopy Charges 0659 | 23.20 | 11.60 | | B | | | | | |
| 04/13/08 | S001 | 2523918 | | | VENDOR NAME: MLUNN | Photocopy Charges 0659 | 7.80 | 3.90 | | B | | | | | |
| 04/13/08 | S001 | 2523919 | | | VENDOR NAME: TTURN | Photocopy Charges 0780 | 2.40 | 1.20 | | B | | | | | |
| 04/13/08 | S001 | 2523920 | | | VENDOR NAME: MBERT | Photocopy Charges 0764 | 65.60 | 32.80 | | B | | | | | |
| 04/13/08 | S001 | 2523921 | | | VENDOR NAME: MBERT | Photocopy Charges 0764 | 34.40 | 17.20 | | B | | | | | |
| 04/13/08 | S001 | 2523922 | | | VENDOR NAME: MBERT | Photocopy Charges 0764 | 2.80 | 1.40 | | B | | | | | |
| 04/13/08 | S001 | 2523923 | | | VENDOR NAME: SBOYL | Photocopy Charges 0676 | 0.80 | 0.40 | | B | | | | | |
| 04/13/08 | S001 | 2523924 | | | VENDOR NAME: TTURN | Photocopy Charges 0780 | 2.40 | 1.20 | | B | | | | | |
| 04/13/08 | S001 | 2523925 | | | VENDOR NAME: MBERT | Photocopy Charges 0764 | 2.00 | 1.00 | | B | | | | | |
| 04/13/08 | S001 | 2523926 | | | VENDOR NAME: MBERT | Photocopy Charges 0764 | 3.20 | 1.60 | | B | | | | | |
| 04/13/08 | S001 | 2523927 | | | VENDOR NAME: MBERT | Photocopy Charges 0764 | 3.00 | 1.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |

```
CONTROL:    277968          Young, Conaway, Stargatt and Taylor                              Page 446 (446)
                                PROFORMA BILLING WORKSHEET                                    RUN: 05/29/08
                               FOR BILLING PROFORMA NUMBER   151075                           TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES (Continued) | | | | | | | | RECORDED | BILLING | REVISED | | ------ STATUS ------ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| 04/13/08 | S001 | 2523928 | | | MBERT | Photocopy Charges 0764 | | 18.40 | 9.20 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523929 | | | MBERT | Photocopy Charges 0764 | | 7.20 | 3.60 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523930 | | | SBOYL | Photocopy Charges 0676 | | 867.80 | 433.90 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523931 | | | SBOYL | Photocopy Charges 0676 | | 3.60 | 1.80 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523932 | | | SBOYL | Photocopy Charges 0676 | | 468.40 | 234.20 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523933 | | | SBOYL | Photocopy Charges 0676 | | 4.00 | 2.00 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523934 | | | SBOYL | Photocopy Charges 0676 | | 174.80 | 87.40 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523935 | | | SBOYL | Photocopy Charges 0676 | | 7.60 | 3.80 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523936 | | | SBOYL | Photocopy Charges 0676 | | 1.40 | 0.70 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523937 | | | MLINN | Photocopy Charges 0659 | | 6.80 | 3.40 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523938 | | | SBOYL | Photocopy Charges 0676 | | 22.40 | 11.20 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523939 | | | SBOYL | Photocopy Charges 0676 | | 1.40 | 0.70 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523940 | | | SBOYL | Photocopy Charges 0676 | | 0.20 | 0.10 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523941 | | | SBOYL | Photocopy Charges 0676 0676 | | 20.60 | 10.30 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523942 | | | SBOYL | Photocopy Charges 0676 0676 | | 82.40 | 41.20 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523943 | | | SBOYL | Photocopy Charges 0676 0676 | | 44.40 | 22.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/08 | S001 | VENDOR NAME: 2523944 | | | SBOYL | Photocopy Charges 0676 0676 | 44.40 | 22.20 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523945 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523946 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523947 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523948 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523949 | | | SBOYL | Photocopy Charges 0676 0676 | 11.20 | 5.60 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523950 | | | SBOYL | Photocopy Charges 0676 0676 | 44.80 | 22.40 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523951 | | | MBERT | Photocopy Charges 0764 0764 | 39.80 | 19.90 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523952 | | | SBOYL | Photocopy Charges 0676 0676 | 44.20 | 22.10 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523953 | | | SBOYL | Photocopy Charges 0676 0676 | 11.20 | 5.60 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523954 | | | MBERT | Photocopy Charges 0764 0764 | 23.00 | 11.50 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523955 | | | MBERT | Photocopy Charges 0764 0764 | 23.00 | 11.50 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523956 | | | SBOYL | Photocopy Charges 0676 0676 | 47.60 | 23.80 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523957 | | | SBOYL | Photocopy Charges 0676 0676 | 56.40 | 28.20 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523958 | | | SBOYL | Photocopy Charges 0676 0676 | 50.00 | 25.00 | | B | |
| 04/13/08 | S001 | VENDOR NAME: 2523959 | | | SBOYL | Photocopy Charges | 35.20 | 17.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0676 0676 | | | | | | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523960 | | | MBERTPhotocopy Charges 0764 0764 | 1.40 | 0.70 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523961 | | | SBOYLPhotocopy Charges 0676 0676 | 1.20 | 0.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523962 | | | SBOYLPhotocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523963 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523964 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523965 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523966 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523967 | | | SBOYLPhotocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523968 | | | SBOYLPhotocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523969 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523970 | | | SBOYLPhotocopy Charges 0676 0676 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523971 | | | SBOYLPhotocopy Charges 0676 0676 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523972 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523973 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/13/08 | S001 | 2523974 | | | SBOYLPhotocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/13/08 | S001 | 2523975 | | | SBOYL | Photocopy Charges 0676 0676 | 0.60 | 0.30 | | B | |
| 04/13/08 | S001 | 2523976 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 1.40 | 0.70 | | B | |
| 04/13/08 | S001 | 2523977 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 1.40 | 0.70 | | B | |
| 04/13/08 | S001 | 2523978 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| 04/13/08 | S001 | 2523979 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| 04/13/08 | S001 | 2523980 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 2.60 | 1.30 | | B | |
| 04/13/08 | S001 | 2523981 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| 04/13/08 | S001 | 2523982 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 4.20 | 2.10 | | B | |
| 04/13/08 | S001 | 2523983 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 2.40 | 1.20 | | B | |
| 04/13/08 | S001 | 2523984 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.60 | 0.30 | | B | |
| 04/13/08 | S001 | 2523985 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 5.00 | 2.50 | | B | |
| 04/13/08 | S001 | 2523986 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| 04/13/08 | S001 | 2523987 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| 04/13/08 | S001 | 2523988 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | |
| 04/13/08 | S001 | 2523989 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | |
| 04/13/08 | S001 | 2523990 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 3.60 | 1.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 450 (450)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523991 | | | SBOYLPhotocopy Charges 0676 0676 | | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523992 | | | SBOYLPhotocopy Charges 0676 0676 | | 6.00 | 3.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523993 | | | SBOYLPhotocopy Charges 0676 0676 | | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523994 | | | SBOYLPhotocopy Charges 0676 0676 | | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523995 | | | SBOYLPhotocopy Charges 0676 0676 | | 6.40 | 3.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523996 | | | SBOYLPhotocopy Charges 0676 0676 | | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523997 | | | SBOYLPhotocopy Charges 0676 0676 | | 5.00 | 2.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523998 | | | SBOYLPhotocopy Charges 0676 0676 | | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2523999 | | | SBOYLPhotocopy Charges 0676 0676 | | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2524000 | | | MBERTPhotocopy Charges 0764 0764 | | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2524001 | | | MBERTPhotocopy Charges 0764 0764 | | 5.40 | 2.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2524002 | | | MBERTPhotocopy Charges 0764 0764 | | 5.40 | 2.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2524003 | | | MBERTPhotocopy Charges 0764 0764 | | 74.60 | 37.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2524004 | | | MBERTPhotocopy Charges 0764 0764 | | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2524005 | | | MBERTPhotocopy Charges 0764 0764 | | 3.60 | 1.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/13/08 | S001 | 2524006 | | | MBERTPhotocopy Charges | | 1.20 | 0.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

Page 451 (451)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0764 0764 | | | | | | |
| 04/13/08 | S001 | VENDOR NAME: 2524007 | | | MBERT | Photocopy Charges 0764 0764 | 1.20 | 0.60 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524008 | | | MBERT | Photocopy Charges 0764 0764 | 2.40 | 1.20 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524009 | | | MBERT | Photocopy Charges 0764 0764 | 2.60 | 1.30 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524010 | | | RBRAD | Photocopy Charges 0143 0143 | 3.20 | 1.60 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524011 | | | RBRAD | Photocopy Charges 0143 0143 | 2.80 | 1.40 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524012 | | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524013 | | | SBOYL | Photocopy Charges 0676 0676 | 1.60 | 0.80 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524014 | | | SBOYL | Photocopy Charges 0676 0676 | 1.80 | 0.90 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524015 | | | SBOYL | Photocopy Charges 0676 0676 | 0.40 | 0.20 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524016 | | | SBOYL | Photocopy Charges 0676 0676 | 1.60 | 0.80 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524017 | | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524018 | | | SBOYL | Photocopy Charges 0676 0676 | 1.60 | 0.80 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524019 | | | SBOYL | Photocopy Charges 0676 0676 | 1.80 | 0.90 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524020 | | | SBOYL | Photocopy Charges 0676 0676 | 1.60 | 0.80 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: 2524021 | | | SBOYL | Photocopy Charges 0676 0676 | 0.60 | 0.30 | | B | — — — — — |
| 04/13/08 | S001 | VENDOR NAME: | | | | | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/13/08 | S001 | 2524022 | | | SBOYL | Photocopy Charges 0676 0676 | 0.40 | 0.20 | | B | |
| 04/13/08 | S001 | 2526048 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 | 67.20 | 33.60 | | B | |
| 04/13/08 | S001 | 2526049 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 | 334.20 | 167.10 | | B | |
| 04/13/08 | S001 | 2526050 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 | 297.80 | 148.90 | | B | |
| 04/13/08 | S001SCN | 2524044 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 04/13/08 | S001SCN | 2524045 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 04/14/08 | 017 | 2524731 | W080414 | VENDOR NAME: | SHOLT | Expert Fee - Payee: MTGX, LLC Partial Payment of MTGX, LLC for Feb/March 2008 invoice by wire | 15,000.00 | 15,000.00 | | B | |
| 04/14/08 | 017 | 2524732 | W080414 | VENDOR NAME: MTGX, LLC | SHOLT | Expert Fee - Payee: MTGX, LLC Partial Payment of MTGX, LLC for Feb/March 2008 invoice by wire-Wire fees | 15.00 | 15.00 | | B | |
| 04/14/08 | S001 | 2526051 | | VENDOR NAME: MTGX, LLC | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 04/14/08 | S001 | 2526052 | | VENDOR NAME: | SBOYL | Photocopy Charges 0676 0676 | 19.00 | 9.50 | | B | |
| 04/14/08 | S001 | 2526053 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 04/14/08 | S001 | 2526054 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 9.80 | 4.90 | | B | |
| 04/14/08 | S001 | 2526055 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 453 (453)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:      277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526056 | | | DLASK | Photocopy Charges 0531 0531 | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526057 | | | DLASK | Photocopy Charges 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526058 | | | DLASK | Photocopy Charges 0531 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526059 | | | MLUNN | Photocopy Charges 0659 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526060 | | | PMORE | Photocopy Charges 0572 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526061 | | | SBOYL | Photocopy Charges 0676 0676 | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526062 | | | MBERT | Photocopy Charges 0764 0764 | 25.60 | 12.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526063 | | | SBOYL | Photocopy Charges 0676 0676 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526064 | | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526065 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526066 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526067 | | | LEDEN | Photocopy Charges 0791 | 153.00 | 76.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526068 | | | DLASK | Photocopy Charges 0531 | 108.80 | 54.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526069 | | | MBERT | Photocopy Charges 0764 | 185.60 | 92.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526070 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526071 | | | SBOYL | Photocopy Charges | 26.60 | 13.30 | | B | |

Young, Conaway, Stargatt and Taylor

CONTROL: 277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 454 (454)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0676 0676 | | | | | | |
| 04/14/08 | S001 | 2526072 VENDOR NAME: | | | SBOYL 0676 0676 | Photocopy Charges | 8.60 | 4.30 | | B | |
| 04/14/08 | S001 | 2526073 VENDOR NAME: | | | SBOYL 0676 0676 | Photocopy Charges | 2.60 | 1.30 | | B | |
| 04/14/08 | S001 | 2526074 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 0.60 | 0.30 | | B | |
| 04/14/08 | S001 | 2526075 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 5.20 | 2.60 | | B | |
| 04/14/08 | S001 | 2526076 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 7.40 | 3.70 | | B | |
| 04/14/08 | S001 | 2526077 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 14.00 | 7.00 | | B | |
| 04/14/08 | S001 | 2526078 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 1.20 | 0.60 | | B | |
| 04/14/08 | S001 | 2526079 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 0.60 | 0.30 | | B | |
| 04/14/08 | S001 | 2526080 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 5.40 | 2.70 | | B | |
| 04/14/08 | S001 | 2526081 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 1.00 | 0.50 | | B | |
| 04/14/08 | S001 | 2526082 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 0.60 | 0.30 | | B | |
| 04/14/08 | S001 | 2526083 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 0.60 | 0.30 | | B | |
| 04/14/08 | S001 | 2526084 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 6.60 | 3.30 | | B | |
| 04/14/08 | S001 | 2526085 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 1.80 | 0.90 | | B | |
| 04/14/08 | S001 | 2526086 VENDOR NAME: | | | DLASK 0531 0531 | Photocopy Charges | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 455 (455)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/14/08 | S001 | 2526087 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526088 | | | SBOYL | Photocopy Charges 0676 | 434.40 | 217.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526089 | | | DLASK | Photocopy Charges 0531 | 20.00 | 10.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526090 | | | MLUNN | Photocopy Charges 0659 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526091 | | | SBOYL | Photocopy Charges 0676 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526092 | | | SBHAT | Photocopy Charges COPIES 0878 | 26.60 | 13.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526093 | | | SBOYL | Photocopy Charges 0676 | 30.00 | 15.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526094 | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526095 | | | SBOYL | Photocopy Charges 0676 | 26.40 | 13.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526096 | | | SBOYL | Photocopy Charges 0676 | 66.80 | 33.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526097 | | | SBOYL | Photocopy Charges 0676 | 629.40 | 314.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526098 | | | JDORS | Photocopy Charges 0731 | 23.40 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526099 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526100 | | | SBOYL | Photocopy Charges 0676 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526101 | | | DBOWM | Photocopy Charges COPY 0820 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526102 | | | KENOS | Photocopy Charges 0732 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 456 (456)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526103 | | | SBOYL | Photocopy Charges 0676 | 170.00 | 85.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526104 | | | SBOYL | Photocopy Charges 0676 | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526105 | | | SBOYL | Photocopy Charges 0676 | 16.80 | 8.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526106 | | | SBOYL | Photocopy Charges 0676 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526107 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526108 | | | AIRWI | Photocopy Charges 0972 0972 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526109 | | | AIRWI | Photocopy Charges 0972 0972 | 23.60 | 11.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526110 | | | AIRWI | Photocopy Charges 0972 0972 | 162.80 | 81.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526111 | | | AIRWI | Photocopy Charges 0972 0972 | 81.40 | 40.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526112 | | | AIRWI | Photocopy Charges 0972 0972 | 81.40 | 40.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526113 | | | RFPOP | Photocopy Charges 0891 0891 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526114 | | | RFPOP | Photocopy Charges 0891 0891 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526115 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526116 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526117 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526118 | | | DLASK | Photocopy Charges | 4.00 | 2.00 | | B | |

CONTROL:      277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 457 (457)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0531 0531 | | | | | | |
| 04/14/08 | S001 | 2526119 | | | | DLASKPhotocopy Charges 0531 0531 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526120 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526121 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526122 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526123 | | | | DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526124 | | | | DLASKPhotocopy Charges 0531 0531 | 11.20 | 5.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526125 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526126 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526127 | | | | DLASKPhotocopy Charges 0531 0531 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526128 | | | | DLASKPhotocopy Charges 0531 0531 | 22.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526129 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526130 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526131 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526132 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/14/08 | S001 | 2526133 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 458 (458)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:      277968

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/14/08 | S001 | 2526134 | | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | | | | | |
| 04/14/08 | S001 | 2526135 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/14/08 | S001 | 2526136 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | | | | | |
| 04/14/08 | S001 | 2526137 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/14/08 | S001 | 2526138 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/14/08 | S001 | 2526139 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 25.60 | 12.80 | | B | | | | | |
| 04/14/08 | S001 | 2526140 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | | | | | |
| 04/14/08 | S001 | 2526141 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | | | | | |
| 04/14/08 | S001 | 2526142 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | | | | | |
| 04/14/08 | S001 | 2526143 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | | |
| 04/14/08 | S001 | 2526144 | VENDOR NAME: | | SBOYL | Photocopy Charges 0676 0676 | 0.80 | 0.40 | | B | | | | | |
| 04/14/08 | S001 | 2526145 | VENDOR NAME: | | RBRAD | Photocopy Charges 0143 0143 | 15.80 | 7.90 | | B | | | | | |
| 04/14/08 | S001SCN | 2526196 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/14/08 | S001SCN | 2526197 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/14/08 | S001SCN | 2526198 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/14/08 | S003 | 2526207 | VENDOR NAME: | | PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 459 (459)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(312)560-6333 6702 | | | | | |
| 04/14/08 | S003 | VENDOR NAME: 2526208 | | | PMORGLong Distance Telephone 1(516)724-7272 3589 | | 1.18 | 1.18 | | B | |
| 04/14/08 | S003 | VENDOR NAME: 2526209 | | | PMORGLong Distance Telephone 1(415)984-8473 6753 | | 0.59 | 0.59 | | B | |
| 04/14/08 | S003 | VENDOR NAME: 2526210 | | | PMORGLong Distance Telephone 1(212)504-5579 6646 | | 0.59 | 0.59 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526146 | | | LEDENPhotocopy Charges 0791 | | 27.20 | 13.60 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526147 | | | LEDENPhotocopy Charges 0791 | | 126.20 | 63.10 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526148 | | | LEDENPhotocopy Charges 0791 | | 431.40 | 215.70 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526149 | | | DLASKPhotocopy Charges 0531 | | 0.40 | 0.20 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526150 | | | LEDENPhotocopy Charges 0791 | | 15.80 | 7.90 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526151 | | | RFPOPPhotocopy Charges 0891 | | 3.20 | 1.60 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526152 | | | DLASKPhotocopy Charges 0531 | | 55.00 | 27.50 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526153 | | | LEDENPhotocopy Charges 0791 | | 0.60 | 0.30 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526154 | | | LEDENPhotocopy Charges 0791 | | 7.40 | 3.70 | | B | |
| 04/15/08 | S001 | VENDOR NAME: 2526155 | | | LEDENPhotocopy Charges 0791 | | 77.20 | 38.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277966

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED | EXPENSES | (Continued) | | | | RECORDED | BILLING | REVISED | ------- STATUS ------- |
|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | ORIG | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| 04/15/08 | S001 | VENDOR NAME: 2526156 | DLASKPhotocopy Charges | 0531 | 8.00 | 4.00 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526157 | DLASKPhotocopy Charges | 0531 0531 | 3.60 | 1.80 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526158 | LEDENPhotocopy Charges | 0791 0791 | 40.60 | 20.30 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526159 | SBOYLPhotocopy Charges | 0676 0676 | 4.60 | 2.30 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526160 | SBOYLPhotocopy Charges | 0676 0676 | 0.80 | 0.40 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526161 | SBOYLPhotocopy Charges | 0676 0676 | 1.60 | 0.80 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526162 | SBOYLPhotocopy Charges | 0676 0676 | 1.60 | 0.80 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526163 | SBOYLPhotocopy Charges | 0676 0676 | 0.40 | 0.20 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526164 | SBOYLPhotocopy Charges | 0676 0676 | 0.40 | 0.20 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526165 | SBOYLPhotocopy Charges | 0676 0676 | 1.80 | 0.90 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526166 | SBOYLPhotocopy Charges | 0676 0676 | 0.40 | 0.20 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526167 | SBOYLPhotocopy Charges | 0676 0676 | 0.20 | 0.10 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526168 | DLASKPhotocopy Charges | 0531 0531 | 11.80 | 5.90 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526169 | SBOYLPhotocopy Charges | 0676 0676 | 2.40 | 1.20 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526170 | SBOYLPhotocopy Charges | 0676 0676 | 3.00 | 1.50 | B |
| 04/15/08 | S001 | VENDOR NAME: 2526171 | LEDENPhotocopy Charges | | 3.20 | 1.60 | B |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O | H X BNP |
| | | | | | | 0791 0791 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526172 | | | SBEACPhotocopy Charges 0596 0596 | | 9.00 | 4.50 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526173 | | | JPATTPhotocopy Charges 0040 0040 | | 5.80 | 2.90 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526174 | | | CGREAPhotocopy Charges 0253 | | 4.80 | 2.40 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526175 | | | DWILLPhotocopy Charges 0516 | | 0.40 | 0.20 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526176 | | | PMOREPhotocopy Charges 0572 | | 0.20 | 0.10 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526177 | | | LEDENPhotocopy Charges 0791 | | 25.20 | 12.60 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526178 | | | JPATTPhotocopy Charges 0040 0040 | | 5.80 | 2.90 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526179 | | | LEDENPhotocopy Charges 0791 0791 | | 3.20 | 1.60 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526180 | | | RFOPPhotocopy Charges 0891 0891 | | 1.40 | 0.70 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526181 | | | JPATTPhotocopy Charges 0040 0040 | | 0.80 | 0.40 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526182 | | | JPATTPhotocopy Charges 0040 0040 | | 0.60 | 0.30 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526183 | | | RFOPPhotocopy Charges 0891 0891 | | 1.20 | 0.60 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526184 | | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526185 | | | DLASKPhotocopy Charges 0531 0531 | | 4.60 | 2.30 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |
| 04/15/08 | S001 | 2526186 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | ‡ — ‡ |
| | | VENDOR NAME: | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:       277968

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/15/08 | S001 | 2526187 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526188 | | | RFPOP | Photocopy Charges 0891 0891 | 5.00 | 2.50 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526189 | | | RFPOP | Photocopy Charges 0891 0891 | 2.00 | 1.00 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526190 | | | RBRAD | Photocopy Charges 0143 0143 | 1.40 | 0.70 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526191 | | | SMONA | Photocopy Charges 0827 0827 | 6.00 | 3.00 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526192 | | | RBRAD | Photocopy Charges 0143 0143 | 1.40 | 0.70 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526193 | | | RBRAD | Photocopy Charges 0143 0143 | 2.20 | 1.10 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526194 | | | RBRAD | Photocopy Charges 0143 0143 | 0.60 | 0.30 | | B | -- -- -- -- -- |
| 04/15/08 | S001 | VENDOR NAME: 2526195 | | | RBRAD | Photocopy Charges 0143 0143 | 1.80 | 0.90 | | B | -- -- -- -- -- |
| 04/15/08 | S001SCN | VENDOR NAME: 2526199 | | | DBOWM | Scanning Charges 0820 | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 04/15/08 | S001SCN | VENDOR NAME: 2526200 | | | DBOWM | Scanning Charges 0820 | 3.00 | 1.50 | | B | -- -- -- -- -- |
| 04/15/08 | S001SCN | VENDOR NAME: 2526201 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 04/15/08 | S001SCN | VENDOR NAME: 2526202 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | -- -- -- -- -- |
| 04/15/08 | S001SCN | VENDOR NAME: 2526203 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 04/15/08 | S001SCN | VENDOR NAME: 2526204 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | -- -- -- -- -- |
| 04/15/08 | S001SCN | VENDOR NAME: 2526205 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:   277968

Page 463 (463)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S001SCN | 2526206 | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526211 | | | PMORGLong Distance Telephone 1(631)608-2301 6646 | | 12.37 | 12.37 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526212 | | | PMORGLong Distance Telephone 1(858)336-5130 6646 | | 2.36 | 2.36 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526213 | | | PMORGLong Distance Telephone 1(410)244-7603 6621 | | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526214 | | | PMORGLong Distance Telephone 1(516)495-7037 6646 | | 9.42 | 9.42 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526215 | | | PMORGLong Distance Telephone 1(860)436-4726 6621 | | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526216 | | | PMORGLong Distance Telephone 1(212)478-7320 6707 | | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526217 | | | PMORGLong Distance Telephone 1(469)585-1449 6612 | | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526218 | | | PMORGLong Distance Telephone 1(858)336-5130 6612 | | 10.60 | 10.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526219 | | | PMORGLong Distance Telephone 1(212)561-4050 | | 4.71 | 4.71 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 464 (464)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/o H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6628 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526220 | | | | PMORGLong Distance Telephone 1(516)396-7703 6646 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526221 | | | | PMORGLong Distance Telephone 1(860)202-4205 6621 | 1.77 | 1.77 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526222 | | | | PMORGLong Distance Telephone 1(631)608-2386 6621 | 7.07 | 7.07 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526223 | | | | PMORGLong Distance Telephone 1(631)622-6492 3591 | 3.53 | 3.53 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526224 | | | | PMORGLong Distance Telephone 1(631)415-4021 6646 | 2.95 | 2.95 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526225 | | | | PMORGLong Distance Telephone 1(212)373-3306 6621 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526226 | | | | PMORGLong Distance Telephone 1(214)260-6802 5007 | 5.89 | 5.89 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526227 | | | | PMORGLong Distance Telephone 1(650)857-1600 6630 | 6.48 | 6.48 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/15/08 | S003 | 2526228 | | | | PMORGLong Distance Telephone 1(212)858-1740 6552 | 2.36 | 2.36 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:     277968

Page 465 (465)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/15/08 | S003 | 2526229 | | | PMORG | Long Distance Telephone 1(214)260-6802 5007 | 2.36 | 2.36 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | 004 | 2536730 | 104642 | | MWHIT | Federal Express -- FEDERAL EXPRESS - AMERICAN HOME MORTGAGE IRVING, TX | 21.30 | 21.30 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/16/08 | 004 | 2536731 | 104642 | | DBOWM | Federal Express -- FEDERAL EXPRESS - USMAN AHMAD LONG ISLAND CITY, NY | 8.29 | 8.29 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/16/08 | 030 | 2527320 | 104445 | | JDORS | Deposition/Transcript - Payee: Wilcox & Fetzer Ltd. Deposition of Robert Johnson on 4/11/08 | 1,370.89 | 1,370.89 | | B | |
| | | | VENDOR NAME: Wilcox & Fetzer Ltd. | | | | | | | | |
| 04/16/08 | S001 | 2529270 | | | CGREA | Photocopy Charges 0253 0253 | 9.00 | 4.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | S001 | 2529271 | | | CGREA | Photocopy Charges 0253 0253 | 9.00 | 4.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | S001 | 2529272 | | | CGREA | Photocopy Charges 0253 0253 | 10.80 | 5.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | S001 | 2529273 | | | CGREA | Photocopy Charges 0253 0253 | 1.40 | 0.70 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | S001 | 2529274 | | | RFPOP | Photocopy Charges 0891 0891 | 1.80 | 0.90 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | S001 | 2529275 | | | JPATT | Photocopy Charges 0040 0040 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | S001 | 2529276 | | | JPATT | Photocopy Charges 0040 0040 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/16/08 | S001 | 2529277 | | | CTAYL | Photocopy Charges | 2.20 | 1.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 466 (466)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0953 0953 | | | | | | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529278 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.40 | 0.20 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529279 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.40 | 0.20 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529280 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 2.60 | 1.30 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529281 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 1.80 | 0.90 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529282 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.80 | 0.40 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529283 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 1.00 | 0.50 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529284 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.40 | 0.20 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529285 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.20 | 0.10 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529286 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 1.00 | 0.50 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529287 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 1.00 | 0.50 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529288 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 1.00 | 0.50 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529289 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 1.00 | 0.50 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529290 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.40 | 0.20 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529291 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.60 | 0.30 | | B | |
| 04/16/08 | S001 | VENDOR NAME:<br>2529292 | | | | CTAYLPhotocopy Charges<br>0953 0953 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 04/16/08 | S001 | 2529293 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| 04/16/08 | S001 | 2529294 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| 04/16/08 | S001 | 2529295 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.80 | 0.40 | | B | | | | | |
| 04/16/08 | S001 | 2529296 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| 04/16/08 | S001 | 2529297 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 1.80 | 0.90 | | B | | | | | |
| 04/16/08 | S001 | 2529298 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| 04/16/08 | S001 | 2529299 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 1.60 | 0.80 | | B | | | | | |
| 04/16/08 | S001 | 2529300 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.80 | 0.40 | | B | | | | | |
| 04/16/08 | S001 | 2529301 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/16/08 | S001 | 2529302 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.80 | 0.40 | | B | | | | | |
| 04/16/08 | S001 | 2529303 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| 04/16/08 | S001 | 2529304 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/16/08 | S001 | 2529305 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| 04/16/08 | S001 | 2529306 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| 04/16/08 | S001 | 2529307 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 10.60 | 5.30 | | B | | | | | |
| 04/16/08 | S001 | 2529308 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 4.00 | 2.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 468 (468)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529309 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529310 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529311 | | | CTAYL | Photocopy Charges 0953 0953 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529312 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529313 | | | CTAYL | Photocopy Charges 0953 0953 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529314 | | | JMCCO | Photocopy Charges 0811 0811 | 16.20 | 8.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529315 | | | JMCCO | Photocopy Charges 0811 0811 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529316 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529317 | | | CTAYL | Photocopy Charges 0953 0953 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529318 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529319 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529320 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529321 | | | CTAYL | Photocopy Charges 0953 0953 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529322 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529323 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/16/08 | S001 | 2529324 | | | DLASK | Photocopy Charges | 6.00 | 3.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529325 | | | PMGRE | Photocopy Charges 0572 | 3.00 | 1.50 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529326 | | | DLASK | Photocopy Charges 0531 | 53.60 | 26.80 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529327 | | | DLASK | Photocopy Charges 0531 | 5.00 | 2.50 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529328 | | | LEDEN | Photocopy Charges 0791 | 20.00 | 10.00 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529329 | | | MLUNN | Photocopy Charges 0659 | 0.80 | 0.40 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529330 | | | DLASK | Photocopy Charges 0531 | 13.20 | 6.60 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529331 | | | DLASK | Photocopy Charges 0531 | 2.20 | 1.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529332 | | | CGREA | Photocopy Charges 0253 | 1.60 | 0.80 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529333 | | | TTURN | Photocopy Charges 0780 | 2.40 | 1.20 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529334 | | | DLASK | Photocopy Charges 0531 | 2.40 | 1.20 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529335 | | | MLUNN | Photocopy Charges 0659 | 33.80 | 16.90 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529336 | | | MLUNN | Photocopy Charges 0659 | 16.40 | 8.20 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529337 | | | DBOWM | Photocopy Charges COPY 0820 | 3.20 | 1.60 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529338 | | | RBRAD | Photocopy Charges 0143 0143 | 2.20 | 1.10 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529339 | | | JSMIT | Photocopy Charges 0541 0541 | 1.20 | 0.60 | _____ | B | ___ ___ ___ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 470 (470)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/16/08 | S001 | 2529340 | | | JSMITHPhotocopy Charges 0541 0541 | | 1.20 | 0.60 | | B | |
| 04/16/08 | S001 | 2529341 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 2.00 | 1.00 | | B | |
| 04/16/08 | S001 | 2529342 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.60 | 0.80 | | B | |
| 04/16/08 | S001 | 2529343 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 9.60 | 4.80 | | B | |
| 04/16/08 | S001 | 2529344 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 0.60 | 0.30 | | B | |
| 04/16/08 | S001 | 2529345 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.20 | 0.60 | | B | |
| 04/16/08 | S001 | 2529346 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.20 | 0.60 | | B | |
| 04/16/08 | S001 | 2529347 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.40 | 0.70 | | B | |
| 04/16/08 | S001 | 2529348 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.40 | 0.70 | | B | |
| 04/16/08 | S001 | 2529349 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.00 | 0.50 | | B | |
| 04/16/08 | S001 | 2529350 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.00 | 0.50 | | B | |
| 04/16/08 | S001 | 2529351 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 7.00 | 3.50 | | B | |
| 04/16/08 | S001 | 2529352 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 2.20 | 1.10 | | B | |
| 04/16/08 | S001 | 2529353 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 0.40 | 0.20 | | B | |
| 04/16/08 | S001 | 2529354 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 1.60 | 0.80 | | B | |
| 04/16/08 | S001 | 2529355 | VENDOR NAME: | | JSMITHPhotocopy Charges 0541 0541 | | 27.40 | 13.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 471 (471)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529356 | | | JSMITPhotocopy Charges 0541 0541 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529357 | | | JSMITPhotocopy Charges 0541 0541 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529358 | | | JSMITPhotocopy Charges 0541 0541 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529359 | | | JSMITPhotocopy Charges 0541 0541 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529360 | | | JSMITPhotocopy Charges 0541 0541 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529361 | | | EBROYPhotocopy Charges 0969 0969 | 21.00 | 10.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529362 | | | RFPOPPhotocopy Charges 0891 0891 | 17.80 | 8.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529363 | | | SBEACPhotocopy Charges 0596 0596 | 11.20 | 5.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529364 | | | DLASKPhotocopy Charges 0531 0531 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001 | 2529365 | | | RFPOPPhotocopy Charges 0891 0891 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529505 | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529506 | | | DLASKscanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529507 | | | DLASKscanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529508 | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529509 | | | DLASKscanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529510 | | | DLASKscanning Charges | 3.80 | 1.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

Page 472 (472)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529511 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529512 | | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529513 | | | DLASKScanning Charges 0531 | | 25.00 | 12.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529514 | | | DLASKScanning Charges 0531 | | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529515 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529516 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529517 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529518 | | | DLASKScanning Charges 0531 | | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529519 | | | DLASKScanning Charges 0531 | | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S001SCN | 2529520 | | | EKOSMScanning Charges 0506 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S003 | 2529540 | | | PMORGLong Distance Telephone 1(732)689-2100 6753 | | 4.12 | 4.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S003 | 2529541 | | | PMORGLong Distance Telephone 1(610)842-6076 6612 | | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/08 | S003 | 2529542 | | | PMORGLong Distance Telephone 1(970)234-0797 5007 | | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 473 (473)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/08 | S003 | 2529543 | | | PMORG | Long Distance Telephone 1(516)495-7037 6630 | 3.53 | 3.53 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529544 | | | PMORG | Long Distance Telephone 1(631)608-2386 5030 | 4.71 | 4.71 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529545 | | | PMORG | Long Distance Telephone 1(310)478-4100 5007 | 1.77 | 1.77 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529546 | | | PMORG | Long Distance Telephone 1(212)836-7550 6612 | 1.77 | 1.77 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529547 | | | PMORG | Long Distance Telephone 1(757)625-6787 5007 | 4.12 | 4.12 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529548 | | | PMORG | Long Distance Telephone 1(360)397-0084 6755 | 1.77 | 1.77 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529549 | | | PMORG | Long Distance Telephone 1(718)459-9000 5033 | 2.36 | 2.36 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529550 | | | PMORG | Long Distance Telephone 1(718)482-7777 5033 | 3.53 | 3.53 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529551 | | | PMORG | Long Distance Telephone 1(512)112-0101 6741 | 0.59 | 0.59 | | B | |
| 04/16/08 | S003 | VENDOR NAME: 2529552 | | | PMORG | Long Distance Telephone | 15.32 | 15.32 | | B | |

CONTROL:  277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 474 (474)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(650)857-1600 6630 | | | | | |
| | | VENDOR NAME: 2525553 | | | | | | | | | |
| 04/16/08 | S003 | | | | PWORG | Long Distance Telephone 1(850)267-9946 6552 | 0.59 | 0.59 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | 004 | 2536725 | 104642 | | MWHIT | Federal Express - FEDERAL EXPRESS - AMERICAN HOME MORTGAGE IRVING, TX | 11.90 | 11.90 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/17/08 | 004 | 2536727 | 104642 | | LEDEN | Federal Express - FEDERAL EXPRESS - AIDAN MCGLAZE, ESQ. NEW YORK CITY, NY | 8.29 | 8.29 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/17/08 | 004 | 2536728 | 104642 | | CGREA | Federal Express - FEDERAL EXPRESS - ROBERT SCHROEDER DALLAS, TX | 11.90 | 11.90 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/17/08 | 004 | 2536729 | 104642 | | LEDEN | Federal Express - FEDERAL EXPRESS - ANDREW W. STERN, ESQ/JASON R. NEW YORK CITY, NY | 8.29 | 8.29 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/17/08 | 096 | 2527703 | 104492 | | NGROW | Working Meals - Payee: Nathan Grow Working dinner on 3/2808 for N. Grow (Cherry Tree Hospitality Group) | 14.50 | 14.50 | | B | — — — |
| | | VENDOR NAME: Nathan Grow | | | | | | | | | |
| 04/17/08 | 904 | 2527695 | 104479 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) JPATT | 25.00 | 25.00 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

Page 475 (475)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: American Express (MAIN) | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529366 | | | | DLASKPhotocopy Charges 0531 | 39.20 | 19.60 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529367 | | | | LEDENPhotocopy Charges 0791 | 6.40 | 3.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529368 | | | | LEDENPhotocopy Charges 0791 | 95.40 | 47.70 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529369 | | | | LEDENPhotocopy Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529370 | | | | LEDENPhotocopy Charges 0791 | 1.60 | 0.80 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529371 | | | | BEDWAPhotocopy Charges 0752 | 9.80 | 4.90 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529372 | | | | DLASKPhotocopy Charges 0531 | 22.00 | 11.00 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529373 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529374 | | | | DLASKPhotocopy Charges 0531 | 32.40 | 16.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529375 | | | | LEDENPhotocopy Charges 0791 | 9.80 | 4.90 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529376 | | | | CTAYLPhotocopy Charges 0953 | 34.20 | 17.10 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529377 | | | | SZIEGPhotocopy Charges 0638 | 50.00 | 25.00 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529378 | | | | RBISSPhotocopy Charges 0748 | 4.40 | 2.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529379 | | | | RBRADPhotocopy Charges 0143 | 0.80 | 0.40 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529380 | | | | SZIEGPhotocopy Charges 0638 | 0.40 | 0.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S001 | 2529381 | | | | CGREAPhotocopy Charges | 1.20 | 0.60 | | B | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 476 (476)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0253 | | | | | | |
| 04/17/08 S001 | | VENDOR NAME: 2529382 | | | RBISS | Photocopy Charges 0748 | 1.20 | 0.60 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529383 | | | CGREA | Photocopy Charges 0253 | 0.20 | 0.10 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529384 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529385 | | | RBRAD | Photocopy Charges 0143 0143 | 3.60 | 1.80 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529386 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529387 | | | DLASK | Photocopy Charges 0531 0531 | 7.60 | 3.80 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529388 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529389 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529390 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529391 | | | RBRAD | Photocopy Charges 0143 0143 | 3.60 | 1.80 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529392 | | | RBRAD | Photocopy Charges 0143 0143 | 0.40 | 0.20 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529393 | | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529394 | | | JPAIT | Photocopy Charges 0040 0040 | 0.40 | 0.20 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529395 | | | TSAMS | Photocopy Charges 0961 0961 | 3.00 | 1.50 | _____ | B | — — — — — |
| 04/17/08 S001 | | VENDOR NAME: 2529396 | | | TSAMS | Photocopy Charges 0961 0961 | 2.00 | 1.00 | _____ | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/17/08 | S001 | 2529397 | | | T | SAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529398 | | | T | SAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529399 | | | T | SAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529400 | | | T | SAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529401 | | | T | SAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529402 | | | T | SAMSPhotocopy Charges 0961 0961 | 13.00 | 6.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529403 | | | T | SAMSPhotocopy Charges 0961 0961 | 7.00 | 3.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529404 | | | T | SAMSPhotocopy Charges 0961 0961 | 5.00 | 2.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529405 | | | T | SAMSPhotocopy Charges 0961 0961 | 13.00 | 6.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529406 | | | T | SAMSPhotocopy Charges 0961 0961 | 3.00 | 1.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529407 | | | T | SAMSPhotocopy Charges 0961 0961 | 13.00 | 6.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529408 | | | T | SAMSPhotocopy Charges 0961 0961 | 14.00 | 7.00 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529409 | | | T | SAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529410 | | | T | SAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529411 | | | T | SAMSPhotocopy Charges 0961 0961 | 13.00 | 6.50 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529412 | | | T | SAMSPhotocopy Charges 0961 0961 | 14.00 | 7.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 478 (478)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529413 | | | TSAMSPhotocopy Charges 0961 0961 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529414 | | | TSAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529415 | | | TSAMSPhotocopy Charges 0961 0961 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529416 | | | TSAMSPhotocopy Charges 0961 0961 | 73.00 | 36.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529417 | | | TSAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529418 | | | TSAMSPhotocopy Charges 0961 0961 | 20.40 | 10.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529419 | | | TSAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529420 | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529421 | | | TSAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529422 | | | TSAMSPhotocopy Charges 0961 0961 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529423 | | | TSAMSPhotocopy Charges 0961 0961 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529424 | | | TSAMSPhotocopy Charges 0961 0961 | 13.00 | 6.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529425 | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529426 | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529427 | | | TSAMSPhotocopy Charges 0961 0961 | 13.00 | 6.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529428 | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0961 0961 | | | | | |
| 04/17/08 | S001 | VENDOR NAME: 2529429 | | | | TSAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529430 | | | | TSAMSPhotocopy Charges 0961 0961 | 1.00 | 0.50 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529431 | | | | TSAMSPhotocopy Charges 0961 0961 | 2.00 | 1.00 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529432 | | | | TSAMSPhotocopy Charges 0961 0961 | 108.00 | 54.00 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529433 | | | | DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529434 | | | | DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529435 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529436 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529437 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529438 | | | | DLASKPhotocopy Charges 0531 0531 | 22.40 | 11.20 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529439 | | | | DLASKPhotocopy Charges 0531 0531 | 8.40 | 4.20 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529440 | | | | RFPOPPhotocopy Charges 0891 0891 | 4.20 | 2.10 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529441 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529442 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | —— — — —— |
| 04/17/08 | S001 | VENDOR NAME: 2529443 | | | | RFPOPPhotocopy Charges 0891 0891 | 0.80 | 0.40 | | B | —— — — —— |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 480 (480)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 04/17/08 | S001 | 2529444 | | | RFPOP | Photocopy Charges 0891 0891 | 1.20 | 0.60 | | B | |
| 04/17/08 | S001 | 2529445 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 1.40 | 0.70 | | B | |
| 04/17/08 | S001 | 2529446 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 0.60 | 0.30 | | B | |
| 04/17/08 | S001 | 2529447 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 1.20 | 0.60 | | B | |
| 04/17/08 | S001 | 2529448 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 0.80 | 0.40 | | B | |
| 04/17/08 | S001 | 2529449 | VENDOR NAME: | | RFPOP | Photocopy Charges 0891 0891 | 0.60 | 0.30 | | B | |
| 04/17/08 | S001 | 2529450 | VENDOR NAME: | | CGREA | Photocopy Charges 0253 0253 | 7.00 | 3.50 | | B | |
| 04/17/08 | S001 | 2529451 | VENDOR NAME: | | CGREA | Photocopy Charges 0253 0253 | 7.00 | 3.50 | | B | |
| 04/17/08 | S001 | 2529452 | VENDOR NAME: | | CGREA | Photocopy Charges 0253 0253 | 7.60 | 3.80 | | B | |
| 04/17/08 | S001 | 2529453 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| 04/17/08 | S001 | 2529454 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| 04/17/08 | S001 | 2529455 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 6.40 | 3.20 | | B | |
| 04/17/08 | S001 | 2529456 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| 04/17/08 | S001 | 2529457 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 7.20 | 3.60 | | B | |
| 04/17/08 | S001 | 2529458 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| 04/17/08 | S001 | 2529459 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 7.80 | 3.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 481 (481)
RUN: 05/29/08
TIME: 11:19:37

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529460 | | | DLASK | Photocopy Charges 0531 0531 | 6.00 | 3.00 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529461 | | | DLASK | Photocopy Charges 0531 0531 | 8.00 | 4.00 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529462 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529463 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529464 | | | RFPOP | Photocopy Charges 0891 0891 | 5.80 | 2.90 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529465 | | | CTAYL | Photocopy Charges 0953 0953 | 0.80 | 0.40 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529466 | | | CTAYL | Photocopy Charges 0953 0953 | 2.60 | 1.30 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529467 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529468 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529469 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529470 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529471 | | | CTAYL | Photocopy Charges 0953 0953 | 0.80 | 0.40 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529472 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529473 | | | CTAYL | Photocopy Charges 0953 0953 | 1.60 | 0.80 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529474 | | | CTAYL | Photocopy Charges 0953 0953 | 1.20 | 0.60 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S001 | 2529475 | | | CTAYL | Photocopy Charges 0953 0953 | 2.40 | 1.20 | | B | —  —  —  —  — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 482 (482)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529476 | | | 0953 0953 | CTAYLPhotocopy Charges 0953 0953 | 2.80 | 1.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529477 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529478 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529479 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529480 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529481 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529482 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529483 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529484 | | | | CTAYLPhotocopy Charges 0953 0953 | 6.60 | 3.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529485 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529486 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529487 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529488 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529489 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/17/08 | S001 | 2529490 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

```
Young, Conaway, Stargatt and Taylor                          Page 483 (483)
        PROFORMA BILLING WORKSHEET                           RUN: 05/29/08
     FOR BILLING PROFORMA NUMBER   151075                    TIME: 11:19:37
```

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/08 | S001 | 2529491 | | | CTAYL | PhotoCopy Charges 0953 0953 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001 | VENDOR NAME: 2529492 | | | CTAYL | PhotoCopy Charges 0953 0953 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529521 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529522 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529523 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529524 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529525 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529526 | | | DLASK | Scanning Charges 0531 | 6.60 | 3.30 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529527 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529528 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529529 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529530 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529531 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529532 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | |
| 04/17/08 | S001SCN | VENDOR NAME: 2529533 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| 04/17/08 | S002 | VENDOR NAME: 2535375 VENDOR NAME: | | | LEDEN | Postage Postage | 5.24 | 5.24 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|---|---|-----|
| 04/17/08 | S003 | 2529554 | | | PMORG | Long Distance Telephone 1(216)586-7205 6612 | 1.18 | 1.18 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529555 | | | PMORG | Long Distance Telephone 1(214)969-2989 6612 | 1.18 | 1.18 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529556 | | | PMORG | Long Distance Telephone 1(516)396-7759 3589 | 3.53 | 3.53 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529557 | | | PMORG | Long Distance Telephone 1(203)913-8701 6612 | 1.77 | 1.77 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529558 | | | PMORG | Long Distance Telephone 1(401)245-0600 3591 | 8.25 | 8.25 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529559 | | | PMORG | Long Distance Telephone 1(516)495-7037 3589 | 2.36 | 2.36 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529560 | | | PMORG | Long Distance Telephone 1(503)223-0558 3591 | 0.59 | 0.59 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529561 | | | PMORG | Long Distance Telephone 1(770)410-1569 6630 | 7.07 | 7.07 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529562 | | | PMORG | Long Distance Telephone 1(240)482-8113 3591 | 2.95 | 2.95 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 04/17/08 | S003 | 2529563 | | | PMORG | Long Distance Telephone | 4.71 | 4.71 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(845)291-1900 3591 | | | | | |
| 04/17/08 | S003 | VENDOR NAME: 2529564 | | | | PMORGLong Distance Telephone 1(516)495-7037 5003 | 2.95 | 2.95 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529565 | | | | PMORGLong Distance Telephone 1(860)436-4726 3591 | 1.18 | 1.18 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529566 | | | | PMORGLong Distance Telephone 1(504)533-2168 6612 | 1.18 | 1.18 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529567 | | | | PMORGLong Distance Telephone 1(860)424-6515 3591 | 1.18 | 1.18 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529568 | | | | PMORGLong Distance Telephone 1(773)775-0044 3591 | 2.36 | 2.36 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529569 | | | | PMORGLong Distance Telephone 1(907)246-4224 3591 | 4.12 | 4.12 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529570 | | | | PMORGLong Distance Telephone 1(641)782-2587 3591 | 0.59 | 0.59 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529571 | | | | PMORGLong Distance Telephone 1(212)446-4976 6621 | 3.53 | 3.53 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529572 | | | | PMORGLong Distance Telephone 1(843)655-7876 3591 | 1.18 | 1.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 486 (486)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529573 | | | | PMORGLong Distance Telephone 1(319)310-0586 3591 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529574 | | | | PMORGLong Distance Telephone 1(212)373-3306 6621 | 1.77 | 1.77 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529575 | | | | PMORGLong Distance Telephone 1(312)726-8150 3591 | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529576 | | | | PMORGLong Distance Telephone 1(502)895-9900 3591 | 1.77 | 1.77 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529577 | | | | PMORGLong Distance Telephone 1(775)335-4523 3591 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529578 | | | | PMORGLong Distance Telephone 1(919)573-1410 3591 | 2.36 | 2.36 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529579 | | | | PMORGLong Distance Telephone 1(775)335-4523 3591 | 1.77 | 1.77 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529580 | | | | PMORGLong Distance Telephone 1(434)286-3287 3591 | 3.53 | 3.53 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529581 | | | | PMORGLong Distance Telephone 1(313)347-6299 3591 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/17/08 | S003 | 2529582 | | | | PMORGLong Distance | 1.18 | 1.18 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(602)689-7295 3591 | | | | | |
| 04/17/08 | S003 | VENDOR NAME: 2529583 | | | | PWMORGLong Distance Telephone 1(516)248-1700 3591 | 0.59 | 0.59 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529584 | | | | PWMORGLong Distance Telephone 1(775)751-5734 3591 | 3.53 | 3.53 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529585 | | | | PWMORGLong Distance Telephone 1(805)498-7994 3591 | 0.59 | 0.59 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529586 | | | | PWMORGLong Distance Telephone 1(707)994-1914 3591 | 0.59 | 0.59 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529587 | | | | PWMORGLong Distance Telephone 1(917)699-5957 3591 | 0.59 | 0.59 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529588 | | | | PWMORGLong Distance Telephone 1(216)548-3634 3591 | 1.77 | 1.77 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529589 | | | | PWMORGLong Distance Telephone 1(917)573-3442 3591 | 0.59 | 0.59 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529590 | | | | PWMORGLong Distance Telephone 1(479)461-1848 3591 | 3.53 | 3.53 | | B | |
| 04/17/08 | S003 | VENDOR NAME: 2529591 | | | | PWMORGLong Distance Telephone 1(516)495-7037 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3589 | | | | | |
| 04/17/08 | S003 | VENDOR NAME: 2529592 | | | PMORG | Long Distance Telephone 1(212)478-7320 6707 | 0.59 | 0.59 | | B | — — — — |
| 04/17/08 | S003 | VENDOR NAME: 2529593 | | | PMORG | Long Distance Telephone 1(202)367-3028 6646 | 7.66 | 7.66 | | B | — — — — |
| 04/17/08 | S003 | VENDOR NAME: 2529594 | | | PMORG | Long Distance Telephone 1(314)889-8000 6550 | 4.12 | 4.12 | | B | — — — — |
| 04/17/08 | S003 | VENDOR NAME: 2545625 | | | PMORG | Long Distance Telephone 1(516)248-1700 5007 | 0.59 | 0.59 | | B | — — — — |
| 04/18/08 | 004 | VENDOR NAME: 2536726 | 104642 | | LEDEN | Federal Express - FEDERAL EXPRESS ANDREW STERN, ESQ/JASON R. GOL NEW YORK CITY, NY | 23.29 | 23.29 | | B | — — — — |
| 04/18/08 | 004 | VENDOR NAME: Federal Express Corporation 2543164 | 105025 | | EKOS | Federal Express - FEDERAL EXPRESS - MICKI SHILLING WILMINGTON, DE | 8.29 | 8.29 | | B | — — — — |
| 04/18/08 | 096 | VENDOR NAME: Federal Express Corporation 2527715 | 104530 | | PSNI | Working Meals - Payee: Debbie Laskin Working dinner: DLASK 3/31/08 | 10.00 | 10.00 | | B | — — — — |
| 04/18/08 | 096 | VENDOR NAME: Debbie Laskin 2527749 | 104521 | | PMORG | Working Meals - Payee: Food for Thought, Inc. Luncheon for working group on 2/1/08 -10 people | 117.50 | 117.50 | | B | — — — — |

```
CONTROL:     277968                 Young, Conaway, Stargatt and Taylor              Page 489 (489)
                                       PROFORMA BILLING WORKSHEET                    RUN: 05/29/08
                                    FOR BILLING PROFORMA NUMBER   151075             TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
       EXPENSE                                           RECORDED    BILLING   REVISED   ------  STATUS --------
DATE   CODE   INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION  VALUE     VALUE     VALUE   CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Food for Thought, Inc. | | | | | | | | | |
| 04/18/08 | 096 | 2527759 | 104543 | | EKOSM | Working Meals - Payee: Sugarfoot Fine Food Working lunch for 2 | 26.75 | 26.75 | | B | | | | | |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 04/18/08 | 096 | 2527766 | 104515 | | SZIEG | Working Meals - Payee: Crumbs Catering Working meal for 12 people | 183.00 | 183.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Crumbs Catering | | | | | | | | | |
| 04/18/08 | S001 | 2529493 | | | SBOYL | Photocopy Charges 0676 | 0.40 | 0.20 | | B | | | | | |
| 04/18/08 | S001 | 2529494 | | | LEDEN | Photocopy Charges 0791 | 6.80 | 3.40 | | B | | | | | |
| 04/18/08 | S001 | 2529495 | | | SBOYL | Photocopy Charges 0676 | 2.20 | 1.10 | | B | | | | | |
| 04/18/08 | S001 | 2529496 | | | RFOP | Photocopy Charges 0891 0891 | 4.20 | 2.10 | | B | | | | | |
| 04/18/08 | S001 | 2529497 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | | |
| 04/18/08 | S001 | 2529498 | | | SBOYL | Photocopy Charges 0676 0676 | 0.20 | 0.10 | | B | | | | | |
| 04/18/08 | S001 | 2529499 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | | |
| 04/18/08 | S001 | 2529500 | | | CTAYL | Photocopy Charges 0953 0953 | 4.00 | 2.00 | | B | | | | | |
| 04/18/08 | S001 | 2529501 | | | RBRAD | Photocopy Charges 0143 0143 | 5.20 | 2.60 | | B | | | | | |
| 04/18/08 | S001 | 2529502 | | | AJOSE | Photocopy Charges 0911 0911 | 16.80 | 8.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S001SCN | 2529534 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S001SCN | 2529535 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 490 (490)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/08 | S001SCN | 2529536 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S001SCN | 2529537 | | | CCROWScanning Charges 0687 | | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S001SCN | 2529538 | | | CCROWScanning Charges 0687 | | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S001SCN | 2529539 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S003 | 2529595 | | | PMORGLong Distance Telephone 1(212)849-7000 6552 | | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S003 | 2529596 | | | PMORGLong Distance Telephone 1(212)849-7303 6552 | | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S003 | 2529597 | | | PMORGLong Distance Telephone 1(304)233-5599 6753 | | 27.10 | 27.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S003 | 2529598 | | | PMORGLong Distance Telephone 1(610)761-6437 3591 | | 3.53 | 3.53 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S003 | 2529599 | | | PMORGLong Distance Telephone 1(917)699-5957 3591 | | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S003 | 2529600 | | | PMORGLong Distance Telephone 1(603)422-0822 3591 | | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/18/08 | S003 | 2529601 | | | PMORGLong Distance Telephone 1(703)851-7284 3591 | | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

CONTROL: 277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 491 (491)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 04/18/08 | S003 | 2529602 | | | PMORG | Long Distance Telephone 1(610)213-7218 3591 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529603 | | | PMORG | Long Distance Telephone 1(404)550-6142 3591 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529604 | | | PMORG | Long Distance Telephone 1(479)461-1848 3591 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529605 | | | PMORG | Long Distance Telephone 1(504)533-2168 6612 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529606 | | | PMORG | Long Distance Telephone 1(641)782-2587 3591 | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529607 | | | PMORG | Long Distance Telephone 1(573)364-0379 3591 | 2.36 | 2.36 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529608 | | | PMORG | Long Distance Telephone 1(708)254-5564 3591 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529609 | | | PMORG | Long Distance Telephone 1(631)789-9404 3591 | 1.18 | 1.18 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529610 | | | PMORG | Long Distance Telephone 1(516)495-7037 6646 | 10.01 | 10.01 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529611 | | | PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066595 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(516)425-2733 3591 | | | | | |
| 04/18/08 | S003 | VENDOR NAME: 2529612 | | | | PWORGLong Distance Telephone 1(215)681-6598 3591 | 1.77 | 1.77 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529613 | | | | PWORGLong Distance Telephone 1(631)608-2301 6646 | 5.89 | 5.89 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529614 | | | | PWORGLong Distance Telephone 1(702)368-1115 3591 | 1.77 | 1.77 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529615 | | | | PWORGLong Distance Telephone 1(305)785-1588 3591 | 0.59 | 0.59 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529616 | | | | PWORGLong Distance Telephone 1(415)299-0707 3591 | 0.59 | 0.59 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529617 | | | | PWORGLong Distance Telephone 1(212)756-1168 5003 | 6.48 | 6.48 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529618 | | | | PWORGLong Distance Telephone 1(212)849-7347 6552 | 1.18 | 1.18 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529619 | | | | PWORGLong Distance Telephone 1(973)266-5134 3591 | 0.59 | 0.59 | | B | |
| 04/18/08 | S003 | VENDOR NAME: 2529620 | | | | PWORGLong Distance Telephone 1(337)993-0552 3591 | 2.36 | 2.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 493 (493)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529621 | | | | PMORGLong Distance Telephone 1(619)864-4212 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529622 | | | | PMORGLong Distance Telephone 1(630)674-6622 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529623 | | | | PMORGLong Distance Telephone 1(925)460-9444 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529624 | | | | PMORGLong Distance Telephone 1(410)544-4173 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529625 | | | | PMORGLong Distance Telephone 1(650)941-2349 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529626 | | | | PMORGLong Distance Telephone 1(314)401-0011 3591 | 2.95 | 2.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529627 | | | | PMORGLong Distance Telephone 1(480)650-9944 3591 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529628 | | | | PMORGLong Distance Telephone 1(917)660-7392 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529629 | | | | PMORGLong Distance Telephone 1(410)977-4131 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/18/08 | S003 | 2529630 | | | | PMORGLong Distance | 1.77 | 1.77 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(424)731-1785 3591 | | | | | |
| 04/18/08 | S003 | VENDOR NAME: 2529631 | | | PMORGL | ong Distance Telephone 1(714)812-7421 3591 | 1.77 | 1.77 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529632 | | | PMORGL | ong Distance Telephone 1(714)812-7421 3591 | 0.59 | 0.59 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529633 | | | PMORGL | ong Distance Telephone 1(956)455-6582 3591 | 0.59 | 0.59 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529634 | | | PMORGL | ong Distance Telephone 1(404)849-5093 3591 | 0.59 | 0.59 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529635 | | | PMORGL | ong Distance Telephone 1(316)992-5363 3591 | 0.59 | 0.59 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529636 | | | PMORGL | ong Distance Telephone 1(212)424-9516 3591 | 1.77 | 1.77 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529637 | | | PMORGL | ong Distance Telephone 1(703)629-9989 3591 | 0.59 | 0.59 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529638 | | | PMORGL | ong Distance Telephone 1(480)650-9850 3591 | 0.59 | 0.59 | | B | --- |
| 04/18/08 | S003 | VENDOR NAME: 2529639 | | | PMORGL | ong Distance Telephone 1(818)515-2529 3591 | 0.59 | 0.59 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 495 (495)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:      277968

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)          MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: 2529640 | | | 3591 | | | | | | | | | | |
| 04/18/08 | S003 | | | | | PMORGLong Distance Telephone 1(954)599-2539 3591 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: 2535929 | | | | | | | | | | | | | |
| 04/18/08 | S003 | | | | | PMORGLong Distance Telephone 1(417)861-4658 3591 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: 2529503 | | | | | | | | | | | | | |
| 04/19/08 | S001 | | | | | RFPOPPhotocopy Charges 0891 0891 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: 2529504 | | | | | | | | | | | | | |
| 04/20/08 | S001 | | | | | RBRADPhotocopy Charges 0143 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: 2543163 105025 | | | | | LEDENFederal Express - FEDERAL EXPRESS - ANDREW W. STERN, ESQ. NEW YORK CITY, NY | 8.29 | 8.29 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 04/21/08 | S001 | 2531612 | | | | DLASKPhotocopy Charges 0531 | 50.20 | 25.10 | | B | | | | | |
| 04/21/08 | S001 | 2531613 | | | | LEDENPhotocopy Charges 0791 | 84.40 | 42.20 | | B | | | | | |
| 04/21/08 | S001 | 2531614 | | | | LEDENPhotocopy Charges 0791 | 140.40 | 70.20 | | B | | | | | |
| 04/21/08 | S001 | 2531615 | | | | LEDENPhotocopy Charges 0791 | 3.40 | 1.70 | | B | | | | | |
| 04/21/08 | S001 | 2531616 | | | | LEDENPhotocopy Charges 0791 | 770.20 | 385.10 | | B | | | | | |
| 04/21/08 | S001 | 2531617 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | | | | |
| 04/21/08 | S001 | 2531618 | | | | DLASKPhotocopy Charges 0531 0531 | 14.20 | 7.10 | | B | | | | | |
| 04/21/08 | S001 | 2531619 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 496 (496)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531620 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531621 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531622 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531623 | | | DLASK | Photocopy Charges 0531 0531 | 15.80 | 7.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531624 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531625 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531626 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531627 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531628 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531629 | | | RBART | Photocopy Charges 0886 0886 | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531630 | | | RBART | Photocopy Charges 0886 0886 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531631 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531632 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531633 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531634 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S001 | 2531635 | | | DLASK | Photocopy Charges | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 497 (497)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------|
| 04/21/08 | S001 | VENDOR NAME: 2531636 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531637 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531638 | | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531639 | | | | DLASKPhotocopy Charges 0531 0531 | 8.80 | 4.40 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531640 | | | | DLASKPhotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531641 | | | | DLASKPhotocopy Charges 0531 0531 | 6.60 | 3.30 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531642 | | | | DLASKPhotocopy Charges 0531 0531 | 15.40 | 7.70 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531643 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531644 | | | | DLASKPhotocopy Charges 0531 0531 | 9.80 | 4.90 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531645 | | | | DLASKPhotocopy Charges 0531 0531 | 19.80 | 9.90 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531646 | | | | DLASKPhotocopy Charges 0531 0531 | 14.40 | 7.20 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531647 | | | | DLASKPhotocopy Charges 0531 0531 | 16.40 | 8.20 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531648 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531649 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 04/21/08 | S001 | VENDOR NAME: 2531650 | | | | DLASKPhotocopy Charges 0531 0531 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 498 (498)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/21/08 | S001 | 2531651 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 04/21/08 | S001 | 2531652 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/21/08 | S001 | 2531653 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 04/21/08 | S001 | 2531654 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 04/21/08 | S001 | 2531655 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 04/21/08 | S001 | 2531656 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/21/08 | S001 | 2531657 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/21/08 | S001 | 2531658 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/21/08 | S001 | 2531659 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/21/08 | S001 | 2531660 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| 04/21/08 | S001 | 2531661 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 04/21/08 | S001 | 2531662 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 04/21/08 | S001 | 2531663 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 04/21/08 | S001 | 2531664 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 04/21/08 | S001 | 2531665 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 04/21/08 | S001 | 2531666 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 499 (499)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/21/08 | S001 | VENDOR NAME:<br>2531667 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/21/08 | S001 | VENDOR NAME:<br>2531668 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/21/08 | S001 | VENDOR NAME:<br>2531669 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/21/08 | S001 | VENDOR NAME:<br>2531670 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/21/08 | S001 | VENDOR NAME:<br>2531671 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/21/08 | S001 | VENDOR NAME:<br>2531672 | | | | RBARTPhotocopy Charges<br>0886 0886 | 3.40 | 1.70 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531673 | | | | PMOREScanning Charges<br>0572 | 0.20 | 0.10 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531674 | | | | DLASKScanning Charges<br>0531 | 4.60 | 2.30 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531675 | | | | DLASKScanning Charges<br>0531 | 1.20 | 0.60 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531676 | | | | DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531677 | | | | DLASKScanning Charges<br>0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531678 | | | | DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531679 | | | | DLASKScanning Charges<br>0531 | 6.80 | 3.40 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531680 | | | | DLASKScanning Charges<br>0531 | 9.20 | 4.60 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531681 | | | | PMOREScanning Charges<br>0572 | 2.40 | 1.20 | | B | — — — — — |
| 04/21/08 | S001SCN | VENDOR NAME:<br>2531682 | | | | PMOREScanning Charges | 0.80 | 0.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 500 (500)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O | H X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0572 | | | | | | | |
| 04/21/08 | S001SCN | VENDOR NAME: 2531683 | | | | PMOREScanning Charges 0572 | 0.80 | 0.40 | | B | | | |
| 04/21/08 | S001SCN | VENDOR NAME: 2531684 | | | | CCROWScanning Charges 0687 | 0.20 | 0.10 | | B | | | |
| 04/21/08 | S001SCN | VENDOR NAME: 2531685 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | | | |
| 04/21/08 | S001SCN | VENDOR NAME: 2531686 | | | | DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | | | |
| 04/21/08 | S003 | VENDOR NAME: 2531687 | | | | PMORGLong Distance Telephone 1(516)495-7037 6552 | 1.18 | 1.18 | | B | | | |
| 04/21/08 | S003 | VENDOR NAME: 2531688 | | | | PMORGLong Distance Telephone 1(314)889-8000 6350 | 1.18 | 1.18 | | B | | | |
| 04/21/08 | S003 | VENDOR NAME: 2531689 | | | | PMORGLong Distance Telephone 1(631)247-4614 6646 | 35.93 | 35.93 | | B | | | |
| 04/21/08 | S003 | VENDOR NAME: 2531690 | | | | PMORGLong Distance Telephone 1(212)858-1450 6755 | 14.14 | 14.14 | | B | | | |
| 04/21/08 | S003 | VENDOR NAME: 2531691 | | | | PMORGLong Distance Telephone 1(678)714-7000 3591 | 1.18 | 1.18 | | B | | | |
| 04/21/08 | S003 | VENDOR NAME: 2531692 | | | | PMORGLong Distance Telephone 1(660)269-4715 3591 | 0.59 | 0.59 | | B | | | |
| 04/21/08 | S003 | VENDOR NAME: 2531693 | | | | PMORGLong Distance Telephone 1(516)632-9538 3591 | 0.59 | 0.59 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 3591 | | | | | | |
| 04/21/08 S003 | | VENDOR NAME: 2531694 | | | | PMORGLong Distance Telephone 1(803)242-5412 3591 | 1.77 | 1.77 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531695 | | | | PMORGLong Distance Telephone 1(914)694-5900 3591 | 2.36 | 2.36 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531696 | | | | PMORGLong Distance Telephone 1(631)563-5659 3591 | 0.59 | 0.59 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531697 | | | | PMORGLong Distance Telephone 1(248)345-2581 3591 | 1.18 | 1.18 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531698 | | | | PMORGLong Distance Telephone 1(347)239-7267 3591 | 1.77 | 1.77 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531699 | | | | PMORGLong Distance Telephone 1(207)608-1551 3591 | 3.53 | 3.53 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531700 | | | | PMORGLong Distance Telephone 1(504)842-4682 3591 | 1.77 | 1.77 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531701 | | | | PMORGLong Distance Telephone 1(954)822-9557 3591 | 0.59 | 0.59 | | B | — — — — |
| 04/21/08 S003 | | VENDOR NAME: 2531702 | | | | PMORGLong Distance Telephone 1(631)247-4614 6646 | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/21/08 | S003 | 2531703 | | | PMORG | Long Distance Telephone 1(678)763-8108 3591 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531704 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(404)307-2405 3591 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531705 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(727)954-5244 6628 | 1.77 | 1.77 | | B | |
| 04/21/08 | S003 | 2531706 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(541)388-8714 3591 | 1.18 | 1.18 | | B | |
| 04/21/08 | S003 | 2531707 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(504)533-2168 6612 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531708 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(585)359-3000 3591 | 1.77 | 1.77 | | B | |
| 04/21/08 | S003 | 2531709 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(630)945-3466 3591 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531710 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7478 6550 | 1.77 | 1.77 | | B | |
| 04/21/08 | S003 | 2531711 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(619)283-7719 3591 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531712 | VENDOR NAME: | | PMORG | Long Distance Telephone | 2.36 | 2.36 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

Page 503 (503)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(513)678-5725 3591 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531713 | | | PWORGLong | Distance Telephone 1(410)218-3228 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531714 | | | PWORGLong | Distance Telephone 1(301)259-2610 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531715 | | | PWORGLong | Distance Telephone 1(804)448-1392 3591 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531716 | | | PWORGLong | Distance Telephone 1(415)499-8583 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531717 | | | PWORGLong | Distance Telephone 1(916)440-1302 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531718 | | | PWORGLong | Distance Telephone 1(925)984-3055 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531719 | | | PWORGLong | Distance Telephone 1(530)680-4511 3591 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531720 | | | PWORGLong | Distance Telephone 1(330)575-0326 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/08 | S003 | 2531721 | | | PWORGLong | Distance Telephone 1(630)267-6611 3591 | 4.12 | 4.12 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/08 | S003 | 2531722 | | | PMORG | Long Distance Telephone 1(650)922-1799 3591 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531723 | | | PMORG | Long Distance Telephone 1(503)313-9937 3591 | 1.18 | 1.18 | | B | |
| 04/21/08 | S003 | 2531724 | | | PMORG | Long Distance Telephone 1(434)973-2514 3591 | 1.18 | 1.18 | | B | |
| 04/21/08 | S003 | 2531725 | | | PMORG | Long Distance Telephone 1(775)219-5367 3591 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531726 | | | PMORG | Long Distance Telephone 1(805)498-7994 3591 | 2.36 | 2.36 | | B | |
| 04/21/08 | S003 | 2531727 | | | PMORG | Long Distance Telephone 1(530)832-4012 3591 | 1.18 | 1.18 | | B | |
| 04/21/08 | S003 | 2531728 | | | PMORG | Long Distance Telephone 1(732)539-8786 3591 | 0.59 | 0.59 | | B | |
| 04/21/08 | S003 | 2531729 | | | PMORG | Long Distance Telephone 1(212)826-5357 5007 | 3.53 | 3.53 | | B | |
| 04/21/08 | S003 | 2531730 | | | PMORG | Long Distance Telephone 1(214)969-5162 6612 | 9.42 | 9.42 | | B | |
| 04/22/08 | 001SCN | 2532683 | 104626 | | SZIEG | Scanning Charges | 63.20 | 63.20 | | B | |

VENDOR NAME: (appears above each index group)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 505 (505)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | - Payee: Digital Legal Services LLC (Main) Images Digitally Scanned | | | | | |
| 04/22/08 | 004 | 2543165 | 105025 | DLASK | Federal Express | Payee: FEDERAL EXPRESS - LAURA BEALL OAKTON, VA | 11.05 | 11.05 | | B | |
| 04/22/08 | 004 | 2543166 | 105025 | LEDEN | Federal Express Corporation | Payee: FEDERAL EXPRESS - ANDREW W STERN ESQ NEW YORK CITY, NY | 8.29 | 8.29 | | B | |
| 04/22/08 | 117 | 2532682 | 104626 | SZIEG | DVD / CD Burning | Payee: Digital Legal Services, LLC (Main) USB delivery drive containing list volume names or number range | 250.00 | 250.00 | | B | |
| 04/22/08 | 117 | 2532686 | 104626 | SZIEG | DVD / CD Burning | Payee: Digital Legal Services, LLC (Main) CD creation | 35.00 | 35.00 | | B | |
| 04/22/08 | 117 | 2532688 | 104626 | SZIEG | DVD / CD Burning | Payee: Digital Legal Services, LLC (Main) USB delivery drive containing list volume names or number range | 450.00 | 450.00 | | B | |
| 04/22/08 | 118 | 2532687 | 104626 | SZIEG | Outside Litigation Support | Payee: Digital Legal Services, LLC (Main) Tech labor for data | 1,500.00 | 1,500.00 | | B | |

VENDOR NAME: Digital Legal Services, LLC (Main)

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Federal Express Corporation

VENDOR NAME: Digital Legal Services, LLC (Main)

VENDOR NAME: Digital Legal Services, LLC (Main)

VENDOR NAME: Digital Legal Services, LLC (Main)

VENDOR NAME: Digital Legal Services, LLC (Main)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

Page 506 (506)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Digital Legal Services LLC (Main) | | | | | |
| 04/22/08 | 201 | 2532685 | 104626 | | | SZIEGLitigation Support / Unitize - Payee: Digital Legal Services, LLC (Main) Logical unitization labor formatting, load file and hard drive creation | 25.00 | 25.00 | | B | |
| | | | | | | VENDOR NAME: Digital Legal Services LLC (Main) | | | | | |
| 04/22/08 | 204 | 2532681 | 104626 | | | SZIEGLitigation Support / E-Discovery - Conversion - Payee: Digital Legal Services, LLC (Main) EDD Conversion-includes metadata, extracted text, de-dupe and tiff conversion | 21,662.50 | 21,662.50 | | B | |
| | | | | | | VENDOR NAME: Digital Legal Services LLC (Main) | | | | | |
| 04/22/08 | 208 | 2532684 | 104626 | | | SZIEGLitigation Support / OCR - Payee: Digital Legal Services, LLC (Main) Total pages converted to OCR | 25.28 | 25.28 | | B | |
| | | | | | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | |
| 04/22/08 | S001 | 2535883 | | | | JRANDPhotocopy Charges 0905 | 9.60 | 4.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535884 | | | | JRANDPhotocopy Charges 0905 | 6.60 | 3.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535885 | | | | DLASKPhotocopy Charges 0531 | 8.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535886 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535887 | | | | DLASKPhotocopy Charges 0531 | 76.40 | 38.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535888 | | | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535889 | | | DLASK | Photocopy Charges 0531 0531 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535890 | | | JPATT | Photocopy Charges 0040 0040 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535891 | | | SERAC | Photocopy Charges 0216 0216 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535892 | | | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535893 | | | LEDEN | Photocopy Charges 0791 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535894 | | | LEDEN | Photocopy Charges 0791 0791 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535895 | | | LEDEN | Photocopy Charges 0791 0791 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535896 | | | LEDEN | Photocopy Charges 0791 0791 | 12.40 | 6.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535897 | | | LEDEN | Photocopy Charges 0791 0791 | 11.80 | 5.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535898 | | | LEDEN | Photocopy Charges 0791 0791 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535899 | | | LEDEN | Photocopy Charges 0791 0791 | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535900 | | | LEDEN | Photocopy Charges 0791 0791 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535901 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535902 | | | LEDEN | Photocopy Charges 0791 0791 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S001 | 2535903 | | | LEDEN | Photocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

0791 0791

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535904 | | | SBBAC | Photocopy Charges 0596 0596 | 16.00 | 8.00 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535905 | | | ACOLS | Photocopy Charges 0588 0588 | 6.20 | 3.10 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535906 | | | RBART | Photocopy Charges 0886 0886 | 3.60 | 1.80 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535907 | | | CTAYL | Photocopy Charges 0953 0953 | 0.20 | 0.10 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535908 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535909 | | | JRAND | Photocopy Charges 0905 | 58.40 | 29.20 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535910 | | | SZIEG | Photocopy Charges 0638 | 0.80 | 0.40 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535911 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001 | 2535912 | | | SZIEG | Photocopy Charges 0638 | 0.40 | 0.20 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001SCN | 2535913 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001SCN | 2535914 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001SCN | 2535915 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001SCN | 2535916 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001SCN | 2535917 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/22/08 | S001SCN | 2535918 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | ____ | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL::   277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/22/08 | S001SCN | 2535919 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/22/08 | S001SCN | 2535920 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 7.60 | 3.80 | | B | |
| 04/22/08 | S001SCN | 2535921 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/22/08 | S001SCN | 2535922 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 04/22/08 | S001SCN | 2535923 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/22/08 | S001SCN | 2535924 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/22/08 | S001SCN | 2535925 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/22/08 | S001SCN | 2535926 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/22/08 | S001SCN | 2535927 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 04/22/08 | S001SCN | 2535928 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/22/08 | S002 | 2539379 | VENDOR NAME: | | DLASK | Postage Postage | 10.92 | 10.92 | | B | |
| 04/22/08 | S002 | 2539381 | VENDOR NAME: | | LEDEN | Postage Postage | 1.94 | 1.94 | | B | |
| 04/22/08 | S003 | 2535930 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(818)487-9696 6710 | 0.59 | 0.59 | | B | |
| 04/22/08 | S003 | 2535931 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(612)340-8792 6646 | 0.59 | 0.59 | | B | |
| 04/22/08 | S003 | 2535932 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(860)563-2356 | 2.95 | 2.95 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | | | 5007 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535933 | | | | PMORGLong Distance Telephone 1(610)793-0948 6683 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535934 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 7.66 | 7.66 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535935 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 1.77 | 1.77 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535936 | | | | PMORGLong Distance Telephone 1(212)849-7199 6552 | 8.84 | 8.84 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535937 | | | | PMORGLong Distance Telephone 1(212)756-1168 5003 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535938 | | | | PMORGLong Distance Telephone 1(516)248-1700 5007 | 4.12 | 4.12 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535939 | | | | PMORGLong Distance Telephone 1(732)689-2100 6753 | 6.48 | 6.48 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535940 | | | | PMORGLong Distance Telephone 1(212)478-7478 6550 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S003 | 2535941 | | | | PMORGLong Distance Telephone 1(520)742-7400 6741 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 511 (511)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/22/08 | S003 | 2535942 | | | PMORGLong Distance Telephone 1(859)885-3273 5007 | 1.18 | 1.18 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/22/08 | S003 | 2535943 | | | PMORGLong Distance Telephone 1(215)244-2454 3591 | 1.18 | 1.18 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/22/08 | S003 | 2535944 | | | PMORGLong Distance Telephone 1(989)868-4088 5007 | 3.53 | 3.53 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/22/08 | S003 | 2535945 | | | PMORGLong Distance Telephone 1(212)561-4123 6684 | 15.90 | 15.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/22/08 | S007 | 2535946 | | | DLASKFacsimile 1(302)658-3989 0531 | 6.00 | 6.00 | | B | |
| 04/22/08 | S007 | 2535947 | | | DLASKFacsimile 1(302)428-8195 0531 | 6.00 | 6.00 | | B | |
| 04/22/08 | S007 | 2535948 | | | DLASKFacsimile 1(216)579-0212 0531 | 6.00 | 6.00 | | B | |
| 04/22/08 | S007 | 2535949 | | | DLASKFacsimile 1(302)888-1696 0531 | 6.00 | 6.00 | | B | |
| 04/22/08 | S007 | 2535950 | | | DLASKFacsimile 1(302)658-0380 0531 | 6.00 | 6.00 | | B | |
| 04/22/08 | S007 | 2535951 | | | DLASKFacsimile 1(302)654-2067 0531 | 6.00 | 6.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/22/08 | S007 | 2535952 | | | DLASKFacsimile 1(302)552-4295 0531 | 6.00 | 6.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 512 (512)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535953 | | | | DLASKFacsimile 1(302)295-2013 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535954 | | | | DLASKFacsimile 1(302)777-7263 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535955 | | | | DLASKFacsimile 1(302)651-7701 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535956 | | | | DLASKFacsimile 1(302)661-7360 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535957 | | | | DLASKFacsimile 1(302)651-3001 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535958 | | | | DLASKFacsimile 1(302)285-0236 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535959 | | | | DLASKFacsimile 1(302)778-7575 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535960 | | | | DLASKFacsimile 1(302)571-1750 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535961 | | | | DLASKFacsimile 1(302)425-6464 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535962 | | | | DLASKFacsimile 1(302)213-0043 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535963 | | | | DLASKFacsimile 1(302)652-4400 0531 | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/08 | S007 | 2535964 | | | | DLASKFacsimile 1(302)661-7728 | 6.00 | 6.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ | STATUS ------ | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | BNP |

0531

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/08 | S007 | VENDOR NAME:<br>2535965 | | | | DLASKFacsimile<br>1(302)467-4450<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535966 | | | | DLASKFacsimile<br>1(302)657-4901<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535967 | | | | DLASKFacsimile<br>1(302)778-7575<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535968 | | | | DLASKFacsimile<br>661-7728 0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535969 | | | | DLASKFacsimile<br>1(302)573-6497<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535970 | | | | DLASKFacsimile<br>1(302)656-2769<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535971 | | | | DLASKFacsimile<br>1(302)421-5873<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535972 | | | | DLASKFacsimile<br>1(302)658-7567<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535973 | | | | DLASKFacsimile<br>1(302)654-2067<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535974 | | | | DLASKFacsimile<br>1(302)421-5865<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535975 | | | | DLASKFacsimile<br>1(212)755-7306<br>0531 | 6.00 | 6.00 | | B | | | | | |
| 04/22/08 | S007 | VENDOR NAME:<br>2535976 | | | | DLASKFacsimile<br>1(302)355-0830 | 6.00 | 6.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 514 (514)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 04/22/08 | S007 | VENDOR NAME: 2535977 | | | | DLASKFacsimile 1(212)836-8689 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535978 | | | | DLASKFacsimile 1(302)651-7701 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535979 | | | | DLASKFacsimile 1(302)658-1192 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535980 | | | | DLASKFacsimile 1(302)658-1192 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535981 | | | | DLASKFacsimile 1(302)573-6431 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535982 | | | | DLASKFacsimile 1(302)428-8195 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535983 | | | | DLASKFacsimile 1(302)658-6395 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535984 | | | | DLASKFacsimile 1(212)836-8689 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535985 | | | | DLASKFacsimile 1(302)658-0380 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535986 | | | | DLASKFacsimile 1(302)426-9193 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535987 | | | | DLASKFacsimile 1(302)654-2067 0531 | 6.00 | 6.00 | | B | — — — — — |
| 04/22/08 | S007 | VENDOR NAME: 2535988 | | | | DLASKFacsimile | 6.00 | 6.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(302)656-2769 0531 | | | | | |
| | | VENDOR NAME: 2535989 | | | | | | | | | |
| 04/22/08 | S007 | | | | | DLASKFacsimile 1(212)478-7400 0531 | 6.00 | 6.00 | | B | — — — — — |
| | | VENDOR NAME: 2535990 | | | | | | | | | |
| 04/22/08 | S007 | | | | | DLASKFacsimile 1(302)777-4224 0531 | 6.00 | 6.00 | | B | — — — — — |
| | | VENDOR NAME: 2535991 | | | | | | | | | |
| 04/22/08 | S007 | | | | | DLASKFacsimile 1(302)777-5863 0531 | 1.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: 2535992 | | | | | | | | | |
| 04/22/08 | S007 | | | | | DLASKFacsimile 1(214)969-5100 0531 | 6.00 | 6.00 | | B | — — — — — |
| | | VENDOR NAME: 2535993 | | | | | | | | | |
| 04/22/08 | S007 | | | | | DLASKFacsimile 1(302)777-5863 0531 | 1.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/23/08 | 004 | | 25431167 | 105025 | | LEDENFederal Express -- FEDERAL EXPRESS - RENE S. ROUPINIAN, ESQ. NEW YORK CITY, NY | 8.29 | 8.29 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/23/08 | 004 | | 25431168 | 105025 | | LEDENFederal Express -- FEDERAL EXPRESS - MARY OLSEN, ESQ. MOBILE, AL | 11.58 | 11.58 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/23/08 | 096 | | 2537118 | 104667 | | BEDWAWorking Meals - Payee: Erin Edwards American Home Mortgage Dinner for 10 on 4/15/08 | 153.00 | 153.00 | | B | — — — — — |
| | | VENDOR NAME: Erin Edwards | | | | | | | | | |
| 04/23/08 | S001 | 2537121 | | | | DLASKPhotocopy Charges 0531 0531 | 10.60 | 5.30 | | B | — — — — — |
| | | VENDOR NAME: 2537722 | | | | | | | | | |
| 04/23/08 | S001 | | | | | CTAYLPhotocopy Charges 0953 0953 | 5.00 | 2.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

Page 516 (516)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537723 | | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537724 | | | JPATT | Photocopy Charges 0040 0040 | 46.20 | 23.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537725 | | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537726 | | | ACOLS | Photocopy Charges 0588 0588 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537727 | | | ACOLS | Photocopy Charges 0588 0588 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537728 | | | BGAFF | Photocopy Charges 0960 0960 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537729 | | | BGAFF | Photocopy Charges 0960 0960 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537730 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537731 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537732 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537733 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537734 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537735 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537736 | | | BGAFF | Photocopy Charges 0960 0960 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537737 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537738 | | | BGAFF | Photocopy Charges | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 517 (517)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | 0960 0960 | | | | | |
| 04/23/08 | S001 | 2537739 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537740 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537741 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537742 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537743 | | | | DLASKPhotocopy Charges 0531 0531 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537744 | | | | DLASKPhotocopy Charges 0531 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537745 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537746 | | | | KCOYLPhotocopy Charges 0754 | 24.00 | 12.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537747 | | | | DLASKPhotocopy Charges 0531 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537748 | | | | RFPOPPhotocopy Charges 0891 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537749 | | | | LEDENPhotocopy Charges 0791 | 20.20 | 10.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537750 | | | | SZIEGPhotocopy Charges 0638 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537751 | | | | DLASKPhotocopy Charges 0531 | 100.00 | 50.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537752 | | | | DLASKPhotocopy Charges 0531 | 814.40 | 407.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001 | 2537753 | | | | LEDENPhotocopy Charges 0791 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     151075

Page 518 (518)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:     277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/08 | S001 | 2537754 | | | LEDEN | Photocopy Charges 0791 | 6.20 | 3.10 | | B | | | | | |
| 04/23/08 | S001 | VENDOR NAME: 2537755 | | | LEDEN | Photocopy Charges 0791 | 2.80 | 1.40 | | B | | | | | |
| 04/23/08 | S001 | VENDOR NAME: 2537756 | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B | | | | | |
| 04/23/08 | S001 | VENDOR NAME: 2537757 | | | JSMIT | Photocopy Charges 0541 0541 | 2.00 | 1.00 | | B | | | | | |
| 04/23/08 | S001 | VENDOR NAME: 2537758 | | | JSMIT | Photocopy Charges 0541 0541 | 1.80 | 0.90 | | B | | | | | |
| 04/23/08 | S001 | VENDOR NAME: 2537759 | | | RFPOP | Photocopy Charges 0891 0891 | 0.40 | 0.20 | | B | | | | | |
| 04/23/08 | S001 | VENDOR NAME: 2537760 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537761 | | | DLASK | Scanning Charges 0531 | 10.80 | 5.40 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537762 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537763 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537764 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537765 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537766 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537767 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537768 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 04/23/08 | S001SCN | VENDOR NAME: 2537769 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 519 (519)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|-----------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/23/08 | S001SCN | VENDOR NAME: 2537770 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537771 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537772 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537773 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537774 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537775 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537776 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537777 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537778 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537779 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537780 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537781 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537782 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537783 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537784 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |
| 04/23/08 | S001SCN | VENDOR NAME: 2537785 | | | | DLASKScanning Charges | 0.60 | 0.30 | _____ | B | __ __ __ __ __ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:     277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537786 DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537787 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537788 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537789 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537790 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537791 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537792 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537793 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537794 DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537795 DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537796 DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537797 DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537798 DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537799 DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/23/08 | S001SCN | | | | | VENDOR NAME: 2537800 DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/08 | S001SCN | 2537801 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537802 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537803 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537804 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537805 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537806 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537807 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537808 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537809 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537810 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537811 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537812 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537813 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537814 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537815 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | — — — — |
| 04/23/08 | S001SCN | VENDOR NAME: 2537816 | | | DLASKScanning Charges 0531 | | 3.20 | 1.60 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 522 (522)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001SCN | 2537817 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001SCN | 2537818 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001SCN | 2537819 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001SCN | 2537820 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001SCN | 2537821 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S001SCN | 2537822 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S002 | 2539320 | | | LEDEN | Postage Postage | 8.73 | 8.73 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S002 | 2539322 | | | DLASK | Postage Postage | 221.16 | 221.16 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S002 | 2539326 | | | LEDEN | Postage Postage | 3.88 | 3.88 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537823 | | | PMORG | Long Distance Telephone 1(212)849-7199 6552 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537824 | | | PMORG | Long Distance Telephone 1(267)255-1762 2616 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537825 | | | PMORG | Long Distance Telephone 1(504)533-3695 6612 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537826 | | | PMORG | Long Distance Telephone 1(212)326-3682 6646 | 4.71 | 4.71 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537827 | | | PMORG | Long Distance Telephone | 7.66 | 7.66 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(212)836-7039 6646 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537828 | | | PMORG | Long Distance Telephone 1(212)849-7199 6552 | 5.30 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537829 | | | PMORG | Long Distance Telephone 1(858)336-5130 3589 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537830 | | | PMORG | Long Distance Telephone 1(212)849-7199 6552 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537831 | | | PMORG | Long Distance Telephone 1(646)621-3546 6707 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537832 | | | PMORG | Long Distance Telephone 1(856)429-5507 6753 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537833 | | | PMORG | Long Distance Telephone 1(330)872-0918 6710 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537834 | | | PMORG | Long Distance Telephone 1(214)969-5162 6690 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/08 | S003 | 2537835 | | | PMORG | Long Distance Telephone 1(516)248-1700 6630 | 11.78 | 11.78 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | 004 | 2543147 | 105025 | | DLASK | Federal Express FEDERAL EXPRESS - Allan Sturms LEWIS | 13.75 | 13.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 524 (524)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543148 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen Heck SPARTA, NJ CENTER, OH | 11.05 | 11.05 | _____ | B | _ _ _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543149 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Hohloch DAVISON, MI | 13.75 | 13.75 | _____ | B | _ _ _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543150 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul Kuhlmeier BOISE, ID | 15.91 | 15.91 | _____ | B | _ _ _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543151 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ken and Tracy Liu LOS ALTOS, CA | 15.91 | 15.91 | _____ | B | _ _ _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543152 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis MacDonald ENGLEWOOD, CO | 15.48 | 15.48 | _____ | B | _ _ _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543153 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jerry McBride VAN BUREN, AR | 14.66 | 14.66 | _____ | B | _ _ _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543154 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marie Minutillo ALPHARETTA, GA | 14.34 | 14.34 | _____ | B | _ _ _ _ _ _ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543155 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Judith | 13.75 | 13.75 | _____ | B | _ _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 525 (525)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rigsby COLUMBUS, OH | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543156 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marsha Albrecht PALATINE, IL | 14.34 | 14.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543157 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Edwin Anderson MCKINNEY, TX | 14.66 | 14.66 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543158 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 12.48 | 12.48 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543159 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Trevor Corso SECAUCUS, NJ | 8.29 | 8.29 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543160 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rocco DeStefano, Esq. NAPLES, FL | 14.34 | 14.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543161 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nathan & Lillian Frieder MASPETH, NY | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 004 | 2543162 | 105025 | | | DLASKFederal Express -- FEDERAL EXPRESS - George Hambrick POMPANO BEACH, FL | 14.34 | 14.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/24/08 | 017 | 2538344 | 104703 | | | RERADExpert Fee - Payee: Maureen Bolton Expert | 13,440.00 | 13,440.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

Page 526 (526)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Witness | | | | | |
| | | VENDOR NAME: Maureen Bolton | | | | | | | | | |
| 04/24/08 | 096 | 2538407 104728 | | | MLUNN | Working Meals - Payee: Matthew B. Lunn Working meal MLUNN 4/10 | 10.34 | 10.34 | | B | — — |
| | | VENDOR NAME: Matthew B. Lunn | | | | | | | | | |
| 04/24/08 | 096 | 2538408 104728 | | | MLUNN | Working Meals - Payee: Matthew B. Lunn Lunch and Dinner MLUNN 4/7/08 | 13.40 | 13.40 | | B | — — |
| | | VENDOR NAME: Matthew B. Lunn | | | | | | | | | |
| 04/24/08 | 096 | 2538426 104769 | | | SZIEG | Working Meals - Payee: Sharon Zieg Reimbursement for working meals: 4/6; 3/16; 3/20 | 30.72 | 30.72 | | B | — — |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 04/24/08 | S001 | 2538829 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538830 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538831 | | | CTAYL | Photocopy Charges 0953 0953 | 0.40 | 0.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538832 | | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538833 | | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538834 | | | SZIEG | Photocopy Charges 0638 | 2.40 | 1.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538835 | | | SSAND | Photocopy Charges 0035 | 37.60 | 18.80 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538836 | | | DLASK | Photocopy Charges 0531 | 2.00 | 1.00 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S001 | 2538837 | | | CGREA | Photocopy Charges 0253 | 3.60 | 1.80 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/24/08 | S001 | 2538838 | | | DLASK | Photocopy Charges 0531 | 0.80 | 0.40 | | B | |
| 04/24/08 | S001 | 2538839 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 | 18.60 | 9.30 | | B | |
| 04/24/08 | S001 | 2538840 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 4.60 | 2.30 | | B | |
| 04/24/08 | S001 | 2538841 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 16.60 | 8.30 | | B | |
| 04/24/08 | S001 | 2538842 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 575.40 | 287.70 | | B | |
| 04/24/08 | S001 | 2538843 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 629.40 | 314.70 | | B | |
| 04/24/08 | S001 | 2538844 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 10.00 | 5.00 | | B | |
| 04/24/08 | S001 | 2538845 | VENDOR NAME: | | LEDEN | Photocopy Charges 0791 | 9.00 | 4.50 | | B | |
| 04/24/08 | S001 | 2538846 | VENDOR NAME: | | DWILL | Photocopy Charges 0516 | 1.20 | 0.60 | | B | |
| 04/24/08 | S001 | 2538847 | VENDOR NAME: | | DWILL | Photocopy Charges 0516 | 0.20 | 0.10 | | B | |
| 04/24/08 | S001 | 2538848 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 04/24/08 | S001 | 2538849 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| 04/24/08 | S001 | 2538850 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 04/24/08 | S001 | 2538851 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 04/24/08 | S001 | 2538852 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 04/24/08 | S001 | 2538853 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538854 | | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538855 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538856 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538857 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538858 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538859 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538860 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538861 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001 | 2538862 | | | TTURN | Photocopy Charges 0780 | 4.00 | 2.00 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001SCN | 2538863 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001SCN | 2538864 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001SCN | 2538865 | | | DLASK | Scanning Charges 0531 | 9.60 | 4.80 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001SCN | 2538866 | | | DLASK | Scanning Charges 0531 | 11.00 | 5.50 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001SCN | 2538867 | | | JRAND | Scanning Charges 0905 | 2.40 | 1.20 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001SCN | 2538868 | | | JRAND | Scanning Charges 0905 | 2.20 | 1.10 | | B | | |
| | VENDOR NAME: | | | | | | | | | | | |
| 04/24/08 | S001SCN | 2538869 | | | JRAND | Scanning Charges | 2.40 | 1.20 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | | 0905 | | | | | | |
| 04/24/08 | S001SCN | VENDOR NAME: 2538870 | | | | JRANDScanning Charges 0905 | 2.40 | 1.20 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538871 | | | | JRANDScanning Charges 0905 | 2.40 | 1.20 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538872 | | | | JRANDScanning Charges 0905 | 1.20 | 0.60 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538873 | | | | JRANDScanning Charges 0905 | 1.20 | 0.60 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538874 | | | | JRANDScanning Charges 0905 | 1.20 | 0.60 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538875 | | | | JRANDScanning Charges 0905 | 1.20 | 0.60 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538876 | | | | JRANDScanning Charges 0905 | 0.40 | 0.20 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538877 | | | | JRANDScanning Charges 0905 | 1.60 | 0.80 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538878 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538879 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | — — — |
| 04/24/08 | S001SCN | VENDOR NAME: 2538880 | | | | CGREASScanning Charges 0253 | 0.40 | 0.20 | | B | — — — |
| 04/24/08 | S002 | VENDOR NAME: 2539488 | | | | DLASKPostage Postage | 290.08 | 290.08 | | B | — — — |
| 04/24/08 | S002 | VENDOR NAME: 2539490 | | | | LEDENPostage Postage | 8.73 | 8.73 | | B | — — — |
| 04/24/08 | S003 | VENDOR NAME: 2538881 | | | | PMORGLong Distance Telephone 1(303)892-7070 5007 | 4.12 | 4.12 | | B | — — — |
| 04/24/08 | S003 | VENDOR NAME: 2538882 | | | | PMORGLong Distance Telephone 1(214)260-7051 | 0.59 | 0.59 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 6655 | | | | | | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538883  PMORGLong Distance   Telephone   1(631)608-2301   6646 | 4.71 | 4.71 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538884  PMORGLong Distance   Telephone   1(212)326-8312   6646 | 1.18 | 1.18 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538885  PMORGLong Distance   Telephone   1(303)892-7070   6612 | 0.59 | 0.59 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538886  PMORGLong Distance   Telephone   1(504)533-2168   6612 | 0.59 | 0.59 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538887  PMORGLong Distance   Telephone   1(504)533-3695   6612 | 0.59 | 0.59 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538888  PMORGLong Distance   Telephone   1(504)533-3695   6612 | 1.18 | 1.18 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538889  PMORGLong Distance   Telephone   1(203)913-8701   6612 | 1.18 | 1.18 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538890  PMORGLong Distance   Telephone   1(212)471-8495   6621 | 0.59 | 0.59 | | B | | | | | |
| 04/24/08 | S003 | | | | | VENDOR NAME: 2538891  PMORGLong Distance   Telephone   1(212)326-8312   6646 | 5.89 | 5.89 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:   277968

Page 531 (531)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/25/08 | 006A | 2539447 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing sale filing fees in: IL | 407.25 | 407.25 | | B | |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539448 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: NJ | 370.35 | 370.35 | | B | |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539449 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: CO | 385.00 | 385.00 | | B | |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539450 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: MI | 342.50 | 342.50 | | B | |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539451 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: KS | 260.00 | 260.00 | | B | |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539452 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: IN | 260.35 | 260.35 | | B | |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539453 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees | 355.35 | 355.35 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539454 | 104787 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filling fees in: MS | 280.35 | 280.35 | | B | — — — |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539455 | 104787 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filling fees in: MO | 255.35 | 255.35 | | B | — — — |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539456 | 104787 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filling fees in: NC | 405.35 | 405.35 | | B | — — — |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539457 | 104787 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filling fees in: NV | 257.25 | 257.25 | | B | — — — |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539458 | 104787 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filling fees in: ND | 295.35 | 295.35 | | B | — — — |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539459 | 104787 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filling fees in: OR | 275.00 | 275.00 | | B | — — — |
| | | VENDOR NAME: CSC | | | | | | | | | |
| 04/25/08 | 006A | 2539460 | 104787 | | | CGREASecretary of State - Filing Fee - Payee: CSC | 339.35 | 339.35 | | B | — — — |

in: CT

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | VENDOR NAME: CSC | | | AHM-Servicing Sale -filing fees in: MA | | | | | |
| 04/25/08 | 006A | 2539461 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: MT | 265.35 | 265.35 | | B | |
| | | | VENDOR NAME: CSC | | | | | | | | |
| 04/25/08 | 006A | 2539462 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: DE | 340.00 | 340.00 | | B | |
| | | | VENDOR NAME: CSC | | | | | | | | |
| 04/25/08 | 006A | 2539463 | 104787 | | CGREA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale -filing fees in: MD | 375.00 | 375.00 | | B | |
| | | | VENDOR NAME: CSC | | | | | | | | |
| 04/25/08 | 027 | 2539400 | 104777 | | JPATT | Air/Rail Travel - Payee: Bank of America, N.A. (MAIN) 3/6/08, Amtrak NYC/Wilm, re: meetings regarding Plan issues | 113.00 | 113.00 | | B | |
| | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | |
| 04/25/08 | 027 | 2539402 | 104777 | | JPATT | Air/Rail Travel - Payee: Bank of America, N.A. (MAIN) 3/27/08, Amtrak NYC/Wilm | 191.00 | 191.00 | | B | |
| | | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | |
| 04/25/08 | 030 | 2539441 | 104790 | | PMORG | Deposition/Transcript - Payee: Doman Trans & Rec Svc (Diana) (main) Copy of transcript of 4/16/08 and | 1,433.85 | 1,433.85 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 4/17/08 hearing | | | | | |
| | | VENDOR NAME: Doman Trans & Rec Svc (Diana) (main) | | | | | | | | | |
| 04/25/08 | 030 | 2539442 | 104796 | | PMORD | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Expedited copy of transcript of 4/14/08 hearing | 1,718.65 | 1,718.65 | | B | |
| | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| 04/25/08 | 074 | 2539401 | 104777 | | JPATH | Hotel/Lodging - Payee: Bank of America, N.A. (MAIN) 3/4/08, Hilton Hotel NYC, 2 nites | 2,016.24 | 1,000.00 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 04/25/08 | 087 | 2539403 | 104777 | | JPATH | Car/Bus/Subway Travel - Payee: Bank of America, N.A. (MAIN) 3/27/08, car service from Boston, MA to NYC | 120.75 | 120.75 | | B | |
| | | VENDOR NAME: Bank of America, N.A. (MAIN) | | | | | | | | | |
| 04/25/08 | S001 | 2540109 | | | KBECK | Photocopy Charges 0361 | 24.60 | 12.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/25/08 | S001 | 2540110 | | | KBECK | Photocopy Charges 0361 | 262.40 | 131.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/25/08 | S001 | 2540111 | | | KBECK | Photocopy Charges 0361 | 204.20 | 102.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/25/08 | S001 | 2540112 | | | KBECK | Photocopy Charges 0361 | 542.00 | 271.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/25/08 | S001 | 2540113 | | | KBECK | Photocopy Charges 0361 | 500.40 | 250.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/25/08 | S001 | 2540114 | | | KBECK | Photocopy Charges 0361 | 75.80 | 37.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/25/08 | S001 | 2540115 | | | NGROW | Photocopy Charges 0956 0956 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 535 (535)
RUN: 05/29/08
TIME: 11:19:37

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/25/08 | S001SCN | 2540116 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540117 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540118 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540119 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540120 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540121 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540122 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540123 | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540124 | | | DLASKScanning Charges 0531 | 21.20 | 10.60 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540125 | | | DLASKScanning Charges 0531 | 22.00 | 11.00 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540126 | | | DLASKScanning Charges 0531 | 25.00 | 12.50 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540127 | | | DLASKScanning Charges 0531 | 25.60 | 12.80 | | B | -- -- -- -- |
| 04/25/08 | S001SCN | VENDOR NAME: 2540128 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | -- -- -- -- |
| 04/25/08 | S002 | VENDOR NAME: 2546223 | | | DLASKPostage Postage | 32.50 | 32.50 | | B | -- -- -- -- |
| 04/25/08 | S002 | VENDOR NAME: 2546234 | | | DLASKPostage Postage | 186.24 | 186.24 | | B | -- -- -- -- |
| 04/25/08 | S002 | VENDOR NAME: 2546235 | | | DLASKPostage Postage | 49.50 | 49.50 | | B | -- -- -- -- |
| 04/25/08 | S003 | VENDOR NAME: 2540129 | | | PMORGLong Distance Telephone | 1.77 | 1.77 | | B | -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(713)412-6614 6707 | | | | | |
| 04/25/08 | S003 | VENDOR NAME: 2540130 | | | | PMORGLong Distance Telephone 1(858)336-5130 6612 | 0.59 | 0.59 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540131 | | | | PMORGLong Distance Telephone 1(303)892-7070 6612 | 0.59 | 0.59 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540132 | | | | PMORGLong Distance Telephone 1(212)858-1450 6755 | 3.53 | 3.53 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540133 | | | | PMORGLong Distance Telephone 1(303)892-7060 6612 | 0.59 | 0.59 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540134 | | | | PMORGLong Distance Telephone 1(303)892-7070 6612 | 1.18 | 1.18 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540135 | | | | PMORGLong Distance Telephone 1(212)849-7437 6552 | 0.59 | 0.59 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540136 | | | | PMORGLong Distance Telephone 1(856)275-3170 6630 | 0.59 | 0.59 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540137 | | | | PMORGLong Distance Telephone 1(516)495-7037 3589 | 0.59 | 0.59 | | B | |
| 04/25/08 | S003 | VENDOR NAME: 2540138 | | | | PMORGLong Distance Telephone 1(856)275-3170 6630 | 0.59 | 0.59 | | B | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | VENDOR NAME: | | | | | | | |
| 04/25/08 | S003 | 2540139 | | | PMORG | Long Distance Telephone 1(213)694-1088 6646 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/25/08 | S003 | 2540140 | | | PMORG | Long Distance Telephone 1(856)275-3170 6630 | 2.36 | 2.36 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/25/08 | S003 | 2540141 | | | PMORG | Long Distance Telephone 1(312)560-6333 6630 | 3.53 | 3.53 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/25/08 | S003 | 2540142 | | | PMORG | Long Distance Telephone 1(717)856-8883 6621 | 1.18 | 1.18 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/25/08 | S003 | 2540143 | | | PMORG | Long Distance Telephone 1(858)336-5130 3589 | 0.59 | 0.59 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/25/08 | S003 | 2540144 | | | PMORG | Long Distance Telephone 1(212)408-2452 6621 | 1.77 | 1.77 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/28/08 | 008 | 2540649 | 104825 | | RBISS | Mileage - Payee: Rolin P. Bissell Expenses for Branthover deposition - April 8 and 9 in NYC | 18.18 | 18.18 | | B | |
| | | | | VENDOR NAME: Rolin P. Bissell | | | | | | | |
| 04/28/08 | 008 | 2540655 | 104825 | | RBISS | Mileage - Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton trial prep on April 13 & 14, 2008 | 14.14 | 14.14 | | B | |
| | | | | VENDOR NAME: Rolin P. Bissell | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------ CURRENT | STATUS ------- BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/28/08 | 027 | 2540650 | 104825 | | RBIS | Air/Rail Travel - Payee: Rolin P. Bissell Expenses for Branthover deposition - April 8 and 9 in NYC | 243.00 | 243.00 | | B | |

VENDOR NAME: Rolin P. Bissell

| 04/28/08 | 027 | 2540656 | 104825 | | RBIS | Air/Rail Travel - Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton trial prep on April 13 & 14, 2008 | 144.00 | 144.00 | | B | |

VENDOR NAME: Rolin P. Bissell

| 04/28/08 | 027 | 2540661 | 104825 | | RBIS | Air/Rail Travel - Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton prep and depositon on April 10 & 11, 2008 | 331.00 | 331.00 | | B | |

VENDOR NAME: Rolin P. Bissell

| 04/28/08 | 027 | 2540674 | 104947 | | CGRE | Air/Rail Travel - Payee: Craig D. Grear Travel to/from NYC on 3/30-3/3/08 for servicing sale-train | 194.00 | 194.00 | | B | |

VENDOR NAME: Craig D. Grear

| 04/28/08 | 027 | 2540693 | 104864 | | SZIE | Air/Rail Travel - Payee: Sharon Zieg Amtrak (Wampler deposition) | 349.00 | 349.00 | | B | |

VENDOR NAME: Sharon Zieg

| 04/28/08 | 074 | 2540646 | 104825 | | RBIS | Hotel/Lodging - Payee: Rolin P. Bissell Expenses for Branthover deposition - April 8 and 9 in NYC (2 nights) | 662.01 | 662.01 | | B | |

VENDOR NAME: Rolin P. Bissell

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 539 (539)
RUN: 05/29/08
TIME: 11:19:37

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/08 | 074 | 2540652 | 104825 | | | RBISHotel/Lodging - Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton trial prep on April 13 & 14, 2008 | 408.72 | 408.72 | | B | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 074 | 2540658 | 104825 | | | RBISHotel/Lodging - Payee: Rolin P. Bissell Expenses for trip to NYC for bolton prep and deposition on April 10 & 11, 2008 (2 nights) | 794.39 | 794.39 | | B | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 074 | 2540677 | 104847 | | | CGREAHotel/Lodging - Payee: Craig D. Grear Travel to/from NYC on 3/30-3/31/08 for servicing sale-hotel (2 nights) | 959.82 | 959.82 | | B | |
| | | VENDOR NAME: Craig D. Grear | | | | | | | | | |
| 04/28/08 | 086 | 2540648 | 104825 | | | RBISParking - Payee: Rolin P. Bissell Expenses for Branthover deposition - April 8 and 9 in NYC | 34.00 | 34.00 | | B | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 086 | 2540654 | 104825 | | | RBISParking - Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton trial prep on April 13 & 14, 2008 | 44.00 | 44.00 | | B | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 086 | 2540660 | 104825 | | | RBISParking - Payee: Rolin P. Bissell Expenses for trip to NYC for bolton prep and | 44.00 | 44.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL:    2777968

Page 540 (540)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | deposition on April 10 & 11, 2008 | | | | | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 086 | 2540675 | 104847 | | | CGREAParking - Payee: Craig D. Grear Travel to/from NYC on 3/30-3/3/08 for servicing sale-parking | 27.00 | 27.00 | | B | --- --- --- |
| | | VENDOR NAME: Craig D. Grear | | | | | | | | | |
| 04/28/08 | 087 | 2540647 | 104825 | | | RBISSCar/Bus/Subway Travel- Payee: Rolin P. Bissell Expenses for Branthover deposition - April 8 and 9 in NYC (cab fare) | 24.00 | 24.00 | | B | --- --- --- |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 087 | 2540653 | 104825 | | | RBISSCar/Bus/Subway Travel- Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton trial prep on April 13 and 14 2008 (cab fare) | 20.00 | 20.00 | | B | --- --- --- |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 087 | 2540659 | 104825 | | | RBISSCar/Bus/Subway Travel- Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton prep and deposition on April 10 & 11, 2008 (cab fares) | 37.00 | 37.00 | | B | --- --- --- |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 087 | 2540676 | 104847 | | | CGREACar/Bus/Subway Travel- Payee: Craig D. Grear Travel to/from NYC on 3/30-3/3/08 for servicing sale | 25.10 | 25.10 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 541 (541)
RUN: 05/29/08
TIME: 11:19:37

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -taxi (missing on receipt for $9.00 | | | | | |
| | | VENDOR NAME: Craig D. Grear | | | | | | | | | |
| 04/28/08 | 096 | 2540623 | 104840 | | | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Dinner allowance: DLASK 3/17/08 | 10.00 | 10.00 | | B | |
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | | |
| 04/28/08 | 096 | 2540638 | 104829 | | | RBRADWorking Meals - Payee: Cafe' Mezzanotte of Wilmington, Inc. Dinner for 10 - 4/16/08 preparing for court | 378.00 | 378.00 | | B | |
| | | VENDOR NAME: Cafe' Mezzanotte of Wilmington, Inc. | | | | | | | | | |
| 04/28/08 | 096 | 2540640 | 104845 | | | RBRADWorking Meals - Payee: Funari's Catering Breakfast for 10 preparing for Court 4/17/08 | 35.00 | 35.00 | | B | |
| | | VENDOR NAME: Funari's Catering | | | | | | | | | |
| 04/28/08 | 096 | 2540645 | 104825 | | | RBISSWorking Meals - Payee: Rolin P. Bissell Working dinner on 4/15/08 - food brought in From Deep Blue for 2 split | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 096 | 2540679 | 104847 | | | CGREAWorking Meals - Payee: Craig D. Grear Servicing sale closing-lunch for 3 (working at YCST office) | 27.50 | 27.50 | | B | |
| | | VENDOR NAME: Craig D. Grear | | | | | | | | | |
| 04/28/08 | 096 | 2540694 | 104864 | | | SZIEGWorking Meals - Payee: Sharon Zieg Lunch/dinner for 3 each | 161.22 | 161.22 | | B | |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 04/28/08 | 116 | 2540651 | 104825 | | | RBISSTravel Meals - Payee: Rolin P. | 13.50 | 13.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 542 (542)
RUN: 05/29/08
TIME: 11:19:37

CONTROL: 2779968

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Bissell Expenses for Branthover deposition April 8 and 9 in NYC | | | | | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 116 | 2540657 | 104825 | | RBISS | Travel Meals - Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton trial prep on April 13 & 14, 2008 | 62.85 | 62.85 | | B | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 116 | 2540662 | 104825 | | RBISS | Travel Meals - Payee: Rolin P. Bissell Expenses for trip to NYC for Bolton prep and depositon on April 10 & 11, 2008 | 10.50 | 10.50 | | B | |
| | | VENDOR NAME: Rolin P. Bissell | | | | | | | | | |
| 04/28/08 | 116 | 2540678 | 104847 | | CGREA | Travel Meals - Payee: Craig D. Grear Travel to/from NYC on 3/30-3/31/08 for servicing sale-meals | 115.68 | 115.68 | | B | |
| | | VENDOR NAME: Craig D. Grear | | | | | | | | | |
| 04/28/08 | S001 | 2540969 | | | RFFOP | Photocopy Charges 0891 | 22.80 | 11.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S001 | 2540970 | | | DLASK | Photocopy Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S001 | 2540971 | | | DLASK | Photocopy Charges 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S001 | 2540972 | | | DLASK | Photocopy Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S001 | 2540973 | | | DLASK | Photocopy Charges 0531 | 397.40 | 198.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S001 | 2540974 | | | DLASK | Photocopy Charges | 36.80 | 18.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2540975 | | | DLASKPhotocopy Charges 0531 | 1,923.40 | 961.70 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2540976 | | | DLASKPhotocopy Charges 0531 | 1,905.40 | 952.70 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2540977 | | | DWILLPhotocopy Charges 0516 | 4.80 | 2.40 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2540978 | | | DLASKPhotocopy Charges 0531 | 2,700.00 | 1,350.00 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2540979 | | | DLASKPhotocopy Charges 0531 | 2,717.20 | 1,358.60 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543525 | | | RFPOPPhotocopy Charges 0891 0891 | 18.20 | 9.10 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543526 | | | RBARTPhotocopy Charges 0886 0886 | 3.60 | 1.80 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543527 | | | RFPOPPhotocopy Charges 0891 0891 | 4.40 | 2.20 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543528 | | | RBARTPhotocopy Charges 0886 0886 | 1.00 | 0.50 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543529 | | | RBARTPhotocopy Charges 0886 0886 | 0.20 | 0.10 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543530 | | | RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543531 | | | DLASKPhotocopy Charges 0531 0531 | 7.20 | 3.60 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543532 | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543533 | | | DLASKPhotocopy Charges 0531 0531 | 85.20 | 42.60 | | B | | | | | |
| 04/28/08 | S001 | VENDOR NAME: 2543534 | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/08 | S001 | 2543535 | | | RBART | Photocopy Charges 0886 0886 | 6.40 | 3.20 | | B | |
| 04/28/08 | S001 | 2543536 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| 04/28/08 | S001 | 2543537 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 8.40 | 4.20 | | B | |
| 04/28/08 | S001 | 2543538 | VENDOR NAME: | | CTAYL | Photocopy Charges 0953 0953 | 5.00 | 2.50 | | B | |
| 04/28/08 | S001 | 2543539 | VENDOR NAME: | | RBART | Photocopy Charges 0886 0886 | 3.00 | 1.50 | | B | |
| 04/28/08 | S001 | 2543540 | VENDOR NAME: | | NGROW | Photocopy Charges 0956 0956 | 30.40 | 15.20 | | B | |
| 04/28/08 | S001SCN | 2540980 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/28/08 | S001SCN | 2540981 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 04/28/08 | S001SCN | 2540982 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 04/28/08 | S001SCN | 2540983 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 04/28/08 | S001SCN | 2540984 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 04/28/08 | S001SCN | 2540985 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 04/28/08 | S001SCN | 2540986 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| 04/28/08 | S001SCN | 2540987 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 04/28/08 | S001SCN | 2540988 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 9.60 | 4.80 | | B | |
| 04/28/08 | S001SCN | 2540989 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 4.80 | 2.40 | | B | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/28/08 | S001SCN | VENDOR NAME: 2540990 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540991 | | | DLASKScanning Charges 0531 | | 4.80 | 2.40 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540992 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540993 | | | DLASKScanning Charges 0531 | | 2.00 | 1.00 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540994 | | | DLASKScanning Charges 0531 | | 16.20 | 8.10 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540995 | | | DLASKScanning Charges 0531 | | 4.40 | 2.20 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540996 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540997 | | | DLASKScanning Charges 0531 | | 30.80 | 15.40 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540998 | | | DLASKScanning Charges 0531 | | 27.40 | 13.70 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2540999 | | | DLASKScanning Charges 0531 | | 26.80 | 13.40 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2541000 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2541001 | | | DLASKScanning Charges 0531 | | 21.60 | 10.80 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2541002 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2541003 | | | DLASKScanning Charges 0531 | | 1.60 | 0.80 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2541004 | | | DLASKScanning Charges 0531 | | 15.20 | 7.60 | | B | — — — — — |
| 04/28/08 | S001SCN | VENDOR NAME: 2541005 | | | DLASKScanning Charges 0531 | | 3.00 | 1.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| | | VENDOR NAME: 2546142 | | | | DLASKPostage Postage | 897.00 | 897.00 | | B | — — — — |
| 04/28/08 | S002 | VENDOR NAME: 2541006 | | | | PMORGLong Distance Telephone 1(631)622-1836 6741 | 2.36 | 2.36 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541007 | | | | PMORGLong Distance Telephone 1(772)240-6725 7786 | 0.59 | 0.59 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541008 | | | | PMORGLong Distance Telephone 1(704)605-0007 7786 | 1.18 | 1.18 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541009 | | | | PMORGLong Distance Telephone 1(703)777-7101 6710 | 1.18 | 1.18 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541010 | | | | PMORGLong Distance Telephone 1(757)513-1845 7786 | 1.18 | 1.18 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541011 | | | | PMORGLong Distance Telephone 1(269)414-9308 7786 | 0.59 | 0.59 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541012 | | | | PMORGLong Distance Telephone 1(253)389-4706 7786 | 0.59 | 0.59 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541013 | | | | PMORGLong Distance Telephone 1(651)209-3300 5007 | 1.18 | 1.18 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 2541014 | | | | PMORGLong Distance Telephone 1(484)716-0142 | 1.18 | 1.18 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 547 (547)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 7786 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541015 | | | | PMORGLong Distance Telephone 1(224)595-1813 7786 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541016 | | | | PMORGLong Distance Telephone 1(301)904-7733 7786 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541017 | | | | PMORGLong Distance Telephone 1(713)703-5113 7786 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541018 | | | | PMORGLong Distance Telephone 1(240)386-3684 7786 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541019 | | | | PMORGLong Distance Telephone 1(415)279-8149 7786 | 1.77 | 1.77 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541020 | | | | PMORGLong Distance Telephone 1(801)636-3334 7786 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541021 | | | | PMORGLong Distance Telephone 1(516)495-7037 6646 | 4.71 | 4.71 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541022 | | | | PMORGLong Distance Telephone 1(510)527-8273 6646 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/08 | S003 | 2541023 | | | | PMORGLong Distance Telephone 1(617)558-8418 5007 | 1.77 | 1.77 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 04/28/08 | S003 | 2541024 | | | PMORG | Long Distance Telephone 1(214)260-6802 5007 | 2.36 | 2.36 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541025 | | | PMORG | Long Distance Telephone 1(909)573-2317 7786 | 1.18 | 1.18 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541026 | | | PMORG | Long Distance Telephone 1(831)234-7062 7786 | 0.59 | 0.59 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541027 | | | PMORG | Long Distance Telephone 1(617)233-1405 7786 | 0.59 | 0.59 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541028 | | | PMORG | Long Distance Telephone 1(313)320-7090 7786 | 0.59 | 0.59 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541029 | | | PMORG | Long Distance Telephone 1(610)248-1456 7786 | 0.59 | 0.59 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541030 | | | PMORG | Long Distance Telephone 1(323)687-7051 7786 | 0.59 | 0.59 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541031 | | | PMORG | Long Distance Telephone 1(401)444-8970 7786 | 1.18 | 1.18 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541032 | | | PMORG | Long Distance Telephone 1(573)499-2892 7786 | 0.59 | 0.59 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 04/28/08 | S003 | 2541033 | | | PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | VENDOR NAME: | | | 1(508)503-2225 7786 | | | | | |
| 04/28/08 | S003 | 2541034 | | | | PMORGLong Distance Telephone 1(301)602-3406 7786 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541035 | | | | PMORGLong Distance Telephone 1(646)642-0895 7786 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541036 | | | | PMORGLong Distance Telephone 1(615)512-1929 7786 | 1.77 | 1.77 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541037 | | | | PMORGLong Distance Telephone 1(410)419-2706 7786 | 1.18 | 1.18 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541038 | | | | PMORGLong Distance Telephone 1(702)250-2176 7786 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541039 | | | | PMORGLong Distance Telephone 1(702)807-3530 7786 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541040 | | | | PMORGLong Distance Telephone 1(252)586-7522 7786 | 1.18 | 1.18 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541041 | | | | PMORGLong Distance Telephone 1(213)709-0867 7786 | 0.59 | 0.59 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/08 | S003 | 2541042 | | | | PMORGLong Distance Telephone 1(847)294-0000 7786 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541043 | | | PMORG | Long Distance Telephone 1(541)660-6635 5741 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541044 | | | PMORG | Long Distance Telephone 1(209)614-4484 5741 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541045 | | | PMORG | Long Distance Telephone 1(617)233-1405 6710 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541046 | | | PMORG | Long Distance Telephone 1(480)832-7693 5741 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541047 | | | PMORG | Long Distance Telephone 1(530)743-6432 5741 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541048 | | | PMORG | Long Distance Telephone 1(951)712-5175 7786 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541049 | | | PMORG | Long Distance Telephone 1(909)800-6141 5741 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541050 | | | PMORG | Long Distance Telephone 1(410)326-4026 5741 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541051 | | | PMORG | Long Distance Telephone 1(678)660-7478 7786 | 1.18 | 1.18 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/08 | S003 | 2541052 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 551 (551)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | | RECORDED | BILLING | REVISED | ------ STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|--------|--------|---------|---------|----------|

(table follows below)

| DATE | EXPENSE CODE | VENDOR NAME | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|------|--------------|-------------|-------------|----------------|---------------|---------|
| | | | Telephone 1(847)970-9797 7786 | | | |
| 04/28/08 | S003 | VENDOR NAME: 2541053 | PMORGLong Distance Telephone 1(818)692-0843 7786 | 0.59 | 0.59 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541054 | PMORGLong Distance Telephone 1(443)296-7197 7786 | 0.59 | 0.59 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541055 | PMORGLong Distance Telephone 1(208)468-7836 7786 | 1.18 | 1.18 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541056 | PMORGLong Distance Telephone 1(919)559-1788 5741 | 0.59 | 0.59 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541057 | PMORGLong Distance Telephone 1(312)560-6333 6630 | 1.77 | 1.77 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541058 | PMORGLong Distance Telephone 1(801)706-9800 5741 | 1.77 | 1.77 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541059 | PMORGLong Distance Telephone 1(212)574-1586 6612 | 1.77 | 1.77 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541060 | PMORGLong Distance Telephone 1(480)216-0332 5741 | 0.59 | 0.59 | B |
| 04/28/08 | S003 | VENDOR NAME: 2541061 | PMORGLong Distance Telephone 1(703)712-5481 | 1.77 | 1.77 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6630 | | | | | | |
| 04/28/08 | S003 | VENDOR NAME: 25411062 | | | | PMORGLong Distance Telephone 1(209)293-7040 2603 | 1.77 | 1.77 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411063 | | | | PMORGLong Distance Telephone 1(714)600-6212 6557 | 2.36 | 2.36 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411064 | | | | PMORGLong Distance Telephone 1(901)485-9059 2603 | 0.59 | 0.59 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411065 | | | | PMORGLong Distance Telephone 1(865)609-0293 2603 | 4.12 | 4.12 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411066 | | | | PMORGLong Distance Telephone 1(714)600-6212 6557 | 1.18 | 1.18 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411067 | | | | PMORGLong Distance Telephone 1(315)546-4170 7786 | 0.59 | 0.59 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411068 | | | | PMORGLong Distance Telephone 1(412)915-8665 7786 | 1.18 | 1.18 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411069 | | | | PMORGLong Distance Telephone 1(231)547-6813 7786 | 1.77 | 1.77 | | B | — — — — |
| 04/28/08 | S003 | VENDOR NAME: 25411070 | | | | PMORGLong Distance Telephone 1(707)994-1914 3591 | 14.14 | 14.14 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/28/08 | S003 | 2541071 | | | PMORG | Long Distance Telephone 1(209)605-9274 3591 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | 017 | 2541458 | W080429 | | SHOLT | Expert Fee - Payee: MTGX, LLC Balance of MTGX, Inc for Feb/March 08 invoice by Wire - Minus $15.00 wire fee | 17,125.00 | 17,125.00 | | B | |
| | | | | | | VENDOR NAME: MTGX, LLC | | | | | |
| 04/29/08 | 027 | 2541390 | 104866 | | JPATT | Air/Rail Travel - Payee: World Travel, Inc JPATT-3/27/08, air travel Boston/Phila | 640.50 | 640.50 | | B | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | |
| 04/29/08 | 027 | 2541391 | 104866 | | JPATT | Air/Rail Travel - Payee: World Travel Inc JPATT-3/6/08, train svc. fee NYC/Wilm | 30.00 | 30.00 | | B | |
| | | | | | | VENDOR NAME: World Travel, Inc. | | | | | |
| 04/29/08 | 027 | 2541538 | 104968 | | TTURN | Air/Rail Travel - Payee: Travis N. Turner Travel charges re: M. Bolton Deposition | 562.10 | 562.10 | | B | |
| | | | | | | VENDOR NAME: Travis N. Turner | | | | | |
| 04/29/08 | 030 | 2540713 | 104889 | | RBRAD | Deposition/Transcript - Payee: TSG Reporting, Inc. Deposition of Robert Branthover 4/9/08 | 3,199.20 | 3,199.20 | | B | |
| | | | | | | VENDOR NAME: TSG Reporting, Inc. | | | | | |
| 04/29/08 | 030 | 2540714 | 104889 | | RBRAD | Deposition/Transcript Payee: TSG Reporting, Inc. Depositon ofMaureen Bolton 4/11/08 | 3,747.70 | 3,747.70 | | B | |
| | | | | | | VENDOR NAME: TSG Reporting, Inc. | | | | | |

```
CONTROL:  277968                Young, Conaway, Stargatt and Taylor                        Page 554 (554)
                                   PROFORMA BILLING WORKSHEET                               RUN: 05/29/08
                                  FOR BILLING PROFORMA NUMBER  151075                       TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
           EXPENSE                                                      RECORDED    BILLING    REVISED   ------ STATUS ------
  DATE      CODE   INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION         VALUE       VALUE      VALUE    CURRENT BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 030 | 2540715 | 104889 | | RBRAD | Deposition/Transcript Payee: TSG Reporting, Inc. Deposition of Maureen 4/14/08 | 2,608.55 | 2,608.55 | | B | | | | | |

VENDOR NAME: TSG Reporting, Inc.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 060 | 2541533 | 104971 | | SZIEG | Court Costs - Payee: Sharon Zieg Court call (x2) | 147.50 | 147.50 | | B | | | | | |

VENDOR NAME: Sharon Zieg

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 074 | 2541531 | 104971 | | SZIEG | Hotel/Lodging - Payee: Sharon Zieg Hotel Elysee-NYC (Wampler Dep) | 337.96 | 337.96 | | B | | | | | |

VENDOR NAME: Sharon Zieg

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 074 | 2541537 | 104968 | | TTURN | Hotel/Lodging - Payee: Travis N. Turner Hotel charges re: M. Bolton Deposition (2 nights) | 684.86 | 684.86 | | B | | | | | |

VENDOR NAME: Travis N. Turner

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 086 | 2541532 | 104971 | | SZIEG | Parking - Payee: Sharon Zieg WPA-Riverfront Parking (Wampler Dep) | 11.00 | 11.00 | | B | | | | | |

VENDOR NAME: Sharon Zieg

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 096 | 2541393 | 104894* | | PMORG | Working Meals - Payee: Cosi Weekly lunch for AHM working group on 4/23/08 - 12 people | 162.48 | 162.48 | | B | | | | | |

VENDOR NAME: Colby Brands LLC (Cosi)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 096 | 2541530 | 104971 | | SZIEG | Working Meals - Payee: Sharon Zieg Working meals: lunch and dinner each for 2 & lunch for one | 337.99 | 337.99 | | B | | | | | |

VENDOR NAME: Sharon Zieg

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | 096 | 2541535 | 104971 | | SZIEG | Working Meals - Payee: Sharon Zieg 3 Group | 442.17 | 442.17 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 04/29/08 | 110 | 2541534 | 104971 | | SZIEG | Internet Access - Payee: Sharon Zieg Natixis while out-of-town meals at Cosi, Cafe Mezzanotte and Cosi | 9.95 | 9.95 | | B | --- |
| | | VENDOR NAME: Sharon Zieg | | | | | | | | | |
| 04/29/08 | 116 | 2541539 | 104968 | | TTURN | Travel Meals - Payee: Travis N. Turner Meals charges re: M. Bolton Deposition | 122.99 | 122.99 | | B | --- |
| | | VENDOR NAME: Travis N. Turner | | | | | | | | | |
| 04/29/08 | S001 | 2541846 | | | DLASK | Photocopy Charges 0531 | 51.60 | 25.80 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541847 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541848 | | | DLASK | Photocopy Charges 0531 | 2.80 | 1.40 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541849 | | | DLASK | Photocopy Charges 0531 | 10.60 | 5.30 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541850 | | | JDORS | Photocopy Charges 0731 | 0.40 | 0.20 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541851 | | | DLASK | Photocopy Charges 0531 | 8.40 | 4.20 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541852 | | | DLASK | Photocopy Charges 0531 | 8.00 | 4.00 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541853 | | | DLASK | Photocopy Charges 0531 | 36.00 | 18.00 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541854 | | | DLASK | Photocopy Charges 0531 | 5.80 | 2.90 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541855 | | | KBECK | Photocopy Charges 0361 | 5.20 | 2.60 | | B | --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S001 | 2541856 | | | DLASK | Photocopy Charges 0531 | 5.60 | 2.80 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 556 (556)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | | | | | ------ STATUS ------ | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2541857 | | | FBARAB | Photocopy Charges 0930 | 0.20 | 0.10 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2541858 | | | MBERT | Photocopy Charges 0764 | 5.20 | 2.60 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543541 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543542 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543543 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543544 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543545 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543546 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543547 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543548 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543549 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543550 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543551 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543552 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543553 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/29/08 | S001 | VENDOR NAME: 2543554 | | | DLASK | Photocopy Charges | 0.60 | 0.30 | | B | | | | | |

CONTROL:  277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0531 0531 | | | | | | | | | | |
| 04/29/08 | S001 | 2543555 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 04/29/08 | S001 | 2543556 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 04/29/08 | S001 | 2543557 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/29/08 | S001 | 2543558 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 13.00 | 6.50 | | B | | | | | |
| 04/29/08 | S001 | 2543559 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/29/08 | S001 | 2543560 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/29/08 | S001 | 2543561 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | | | | | |
| 04/29/08 | S001 | 2543562 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| 04/29/08 | S001 | 2543563 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| 04/29/08 | S001 | 2543564 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/29/08 | S001 | 2543565 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 04/29/08 | S001 | 2543566 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/29/08 | S001 | 2543567 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 04/29/08 | S001 | 2543568 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/29/08 | S001 | 2543569 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 558 (558)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/08 | S001 | 2543570 | | | DIASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| 04/29/08 | S001 | 2543571 | | | VENDOR NAME: DIASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| 04/29/08 | S001 | 2543572 | | | VENDOR NAME: DIASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 04/29/08 | S001SCN | 2541859 | | | VENDOR NAME: DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/29/08 | S001SCN | 2541860 | | | VENDOR NAME: DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/29/08 | S001SCN | 2541861 | | | VENDOR NAME: DIASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| 04/29/08 | S001SCN | 2541862 | | | VENDOR NAME: DIASK | Scanning Charges 0531 | 5.40 | 2.70 | | B | | | | | |
| 04/29/08 | S001SCN | 2541863 | | | VENDOR NAME: DIASK | Scanning Charges 0531 | 6.20 | 3.10 | | B | | | | | |
| 04/29/08 | S001SCN | 2541864 | | | VENDOR NAME: DIASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 04/29/08 | S001SCN | 2541865 | | | VENDOR NAME: DBOWM | Scanning Charges 0820 | 1.60 | 0.80 | | B | | | | | |
| 04/29/08 | S003 | 2541866 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(212)561-4139 6630 | 0.59 | 0.59 | | B | | | | | |
| 04/29/08 | S003 | 2541867 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(714)595-0635 6630 | 0.59 | 0.59 | | B | | | | | |
| 04/29/08 | S003 | 2541868 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(336)694-4194 6557 | 0.59 | 0.59 | | B | | | | | |
| 04/29/08 | S003 | 2541869 | | | VENDOR NAME: PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

Page 559 (559)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(252)202-3923 6557 | | | | | |
| 04/29/08 | S003 | 2541870 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(503)502-0396 6557 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | 2541871 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(813)927-1105 6557 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | 2541872 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(252)441-5337 6557 | 7.66 | 7.66 | | B | |
| 04/29/08 | S003 | 2541873 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)597-2500 5033 | 1.18 | 1.18 | | B | |
| 04/29/08 | S003 | 2541874 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(954)424-1200 2603 | 1.18 | 1.18 | | B | |
| 04/29/08 | S003 | 2541875 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)977-4131 2603 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | 2541876 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(510)482-5221 7786 | 1.18 | 1.18 | | B | |
| 04/29/08 | S003 | 2541877 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(718)744-8832 2603 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | 2541878 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(919)598-1197 2603 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 560 (560)
RUN: 05/29/08
TIME: 11:19:37

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541879 | | | PMORG | Long Distance Telephone 1(951)581-8065 2603 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541880 | | | PMORG | Long Distance Telephone 1(609)888-1520 2603 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541881 | | | PMORG | Long Distance Telephone 1(814)333-1687 2603 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541882 | | | PMORG | Long Distance Telephone 1(770)232-1368 2603 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541883 | | | PMORG | Long Distance Telephone 1(312)853-7030 6753 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541884 | | | PMORG | Long Distance Telephone 1(410)326-2276 2603 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541885 | | | PMORG | Long Distance Telephone 1(269)663-8138 2603 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541886 | | | PMORG | Long Distance Telephone 1(574)215-8590 2603 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541887 | | | PMORG | Long Distance Telephone 1(703)690-4819 2603 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541888 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 561 (561)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(561)483-4543 6557 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541889 | | | PMORGLong Distance Telephone 1(937)673-6351 2603 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541890 | | | PMORGLong Distance Telephone 1(678)523-5090 2603 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541891 | | | PMORGLong Distance Telephone 1(847)361-8479 2603 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541892 | | | PMORGLong Distance Telephone 1(616)453-7866 6557 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541893 | | | PMORGLong Distance Telephone 1(845)893-0690 2603 | 1.18 | 1.18 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541894 | | | PMORGLong Distance Telephone 1(610)623-0488 6557 | 2.36 | 2.36 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541895 | | | PMORGLong Distance Telephone 1(904)607-0422 2603 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541896 | | | PMORGLong Distance Telephone 1(717)626-9214 2603 | 0.59 | 0.59 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541897 | | | PMORGLong Distance Telephone 1(630)386-5864 | 0.59 | 0.59 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2603 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541898 | | | | PMORGLong Distance Telephone 1(267)474-9312 2603 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541899 | | | | PMORGLong Distance Telephone 1(617)878-0952 2603 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541900 | | | | PMORGLong Distance Telephone 1(336)694-4194 6557 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541901 | | | | PMORGLong Distance Telephone 1(336)694-4194 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541902 | | | | PMORGLong Distance Telephone 1(208)939-0221 3591 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541903 | | | | PMORGLong Distance Telephone 1(515)989-6004 3591 | 4.12 | 4.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541904 | | | | PMORGLong Distance Telephone 1(541)597-8504 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541905 | | | | PMORGLong Distance Telephone 1(949)721-6616 3591 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541906 | | | | PMORGLong Distance Telephone 1(541)306-1067 3591 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

CONTROL:  2779268

Page 563  (563)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/29/08 | S003 | 2541907 | | | PMORG | Long Distance Telephone 1(315)343-4016 3591 | 1.77 | 1.77 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541908 | | | PMORG | Long Distance Telephone 1(954)596-0337 3591 | 2.95 | 2.95 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541909 | | | PMORG | Long Distance Telephone 1(561)252-5993 3591 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541910 | | | PMORG | Long Distance Telephone 1(320)240-5380 3591 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541911 | | | PMORG | Long Distance Telephone 1(631)622-1822 6753 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541912 | | | PMORG | Long Distance Telephone 1(212)344-6772 3591 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541913 | | | PMORG | Long Distance Telephone 1(786)262-4638 5741 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541914 | | | PMORG | Long Distance Telephone 1(781)799-0488 5741 | 1.18 | 1.18 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541915 | | | PMORG | Long Distance Telephone 1(410)955-6641 5741 | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541916 | | | PMORG | Long Distance Telephone | 0.59 | 0.59 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

Page 564 (564)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(406)244-5875 5741 | | | | | |
| 04/29/08 | S003 | VENDOR NAME: 2541917 | | | | PMORGLong Distance Telephone 1(602)524-8717 3591 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541918 | | | | PMORGLong Distance Telephone 1(339)222-1629 3591 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541919 | | | | PMORGLong Distance Telephone 1(305)460-1402 6630 | 6.48 | 6.48 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541920 | | | | PMORGLong Distance Telephone 1(515)961-4619 3591 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541921 | | | | PMORGLong Distance Telephone 1(631)465-0044 3591 | 1.18 | 1.18 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541922 | | | | PMORGLong Distance Telephone 1(209)614-4484 5741 | 1.18 | 1.18 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541923 | | | | PMORGLong Distance Telephone 1(530)545-1102 5741 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541924 | | | | PMORGLong Distance Telephone 1(860)573-6022 5741 | 0.59 | 0.59 | | B | |
| 04/29/08 | S003 | VENDOR NAME: 2541925 | | | | PMORGLong Distance Telephone 1(985)290-1530 5741 | 0.59 | 0.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  151075

Page 565 (565)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:  277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541926 | | | PMORG | Long Distance Telephone 1(410)382-5328 5741 | 2.95 | 2.95 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541927 | | | PMORG | Long Distance Telephone 1(410)382-5328 5741 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541928 | | | PMORG | Long Distance Telephone 1(843)449-9417 3591 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541929 | | | PMORG | Long Distance Telephone 1(858)756-8478 3591 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541930 | | | PMORG | Long Distance Telephone 1(208)395-0011 3591 | 1.18 | 1.18 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541931 | | | PMORG | Long Distance Telephone 1(786)303-7529 3591 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541932 | | | PMORG | Long Distance Telephone 1(602)571-1885 5741 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541933 | | | PMORG | Long Distance Telephone 1(916)320-4972 3591 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541934 | | | PMORG | Long Distance Telephone 1(808)878-3332 5741 | 0.59 | 0.59 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/08 | S003 | 2541935 | | | PMORG | Long Distance | 0.59 | 0.59 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(703)690-1045 3591 | | | | | |
| 04/29/08 | S003 | 2541936 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(918)756-8888 3591 | 0.59 | 0.59 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541937 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(918)758-8227 3591 | 0.59 | 0.59 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541938 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(210)592-9694 2603 | 1.18 | 1.18 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541939 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(248)355-5300 3591 | 1.77 | 1.77 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541940 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(541)231-2007 5741 | 0.59 | 0.59 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541941 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(314)921-0959 2603 | 0.59 | 0.59 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541942 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(253)227-5267 5741 | 0.59 | 0.59 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541943 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(503)459-8888 2603 | 0.59 | 0.59 | | B | ‑ ‑ ‑ ‑ ‑ |
| 04/29/08 | S003 | 2541944 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(925)648-0257 | 2.95 | 2.95 | | B | ‑ ‑ ‑ ‑ ‑ |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 567 (567)
                                         PROFORMA BILLING WORKSHEET                         RUN: 05/29/08
CONTROL:    277968                     FOR BILLING PROFORMA NUMBER  151075                  TIME: 11:19:37

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 2603 | | | | | | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541945 | | | | Telephone 1(720)299-3474 5741 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541946 | | | | Telephone 1(408)371-2172 5741 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541947 | | | | Telephone 1(310)839-5309 2603 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541948 | | | | Telephone 1(213)580-1680 5741 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541949 | | | | Telephone 1(480)659-4179 2603 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541950 | | | | Telephone 1(757)482-6909 5741 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541951 | | | | Telephone 1(919)926-3206 3591 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541952 | | | | Telephone 1(972)355-1053 3591 | 1.77 | 1.77 | | B | |
| | | VENDOR NAME: | | | | PMORGLong Distance | | | | | |
| 04/29/08 | S003 | 2541953 | | | | Telephone 1(619)865-7145 2603 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/29/08 | S003 | 2541954 | | | PMORGLong Distance Telephone 1(615)516-5845 2603 | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541955 | | | PMORGLong Distance Telephone 1(404)944-6903 3591 | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541956 | | | PMORGLong Distance Telephone 1(407)421-4580 3591 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541957 | | | PMORGLong Distance Telephone 1(203)919-0839 3591 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541958 | | | PMORGLong Distance Telephone 1(508)427-4502 3591 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541959 | | | PMORGLong Distance Telephone 1(714)595-0635 6630 | 2.36 | 2.36 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541960 | | | PMORGLong Distance Telephone 1(859)243-0131 3591 | 0.59 | 0.59 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541961 | | | PMORGLong Distance Telephone 1(276)523-4981 3591 | 1.18 | 1.18 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541962 | | | PMORGLong Distance Telephone 1(480)614-9922 3591 | 2.36 | 2.36 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 04/29/08 | S003 | 2541963 | | | PMORGLong Distance Telephone | 2.36 | 2.36 | | B | |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   151075

Page 569 (569)
RUN: 05/29/08
TIME: 11:19:37

CONTROL:   277968

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------|-----|-----|---|---|-----|
| | | VENDOR NAME: | | | | 1(407)421-4580 3591 | | | | | | | | | |
| 04/29/08 | S003 | 2541964 | | | PMORG | Long Distance Telephone 1(973)422-6436 5740 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541965 | | | PMORG | Long Distance Telephone 1(409)673-9641 3591 | 1.77 | 1.77 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541966 | | | PMORG | Long Distance Telephone 1(847)358-3366 3591 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541967 | | | PMORG | Long Distance Telephone 1(360)678-7842 3591 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541968 | | | PMORG | Long Distance Telephone 1(703)581-8151 3591 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541969 | | | PMORG | Long Distance Telephone 1(410)752-1261 3591 | 1.18 | 1.18 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/29/08 | S003 | 2541970 | | | PMORG | Long Distance Telephone 1(336)694-4194 3591 | 0.59 | 0.59 | | B | | | | | |
| | | VENDOR NAME: TSG Reporting, Inc. | | | | | | | | | | | | | |
| 04/30/08 | 030 | 2541457 | 104930 | | JDORS | Deposition/Transcript - Payee: TSG Reporting, Inc. | 3,043.60 | 3,043.60 | | B | | | | | |
| 04/30/08 | 031 | 2541511 | 104905 | | JDORS | Witness Fees - Payee: Maureen Bolton Expert witness expenses to/from NY to | 2,428.38 | 2,428.38 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

Page 570 (570)
RUN: 05/29/08
TIME: 11:19:37

CONTROL: 277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | attend depo 4/10 thru 4/13/08 | | | | | |
| | | | VENDOR NAME: Maureen Bolton | | | | | | | | |
| 04/30/08 | S001 | 2542626 | | | LEDEN | Photocopy Charges 0791 | 114.20 | 57.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542627 | | | LEDEN | Photocopy Charges 0791 | 0.80 | 0.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542628 | | | DLASK | Photocopy Charges 0531 | 4.40 | 2.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542629 | | | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542630 | | | DLASK | Photocopy Charges 0531 | 4.40 | 2.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542631 | | | DLASK | Photocopy Charges 0531 | 110.00 | 55.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542632 | | | LEDEN | Photocopy Charges 0791 | 6.00 | 3.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542633 | | | LEDEN | Photocopy Charges 0791 | 5.20 | 2.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542634 | | | CTAYL | Photocopy Charges 0953 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542635 | | | MLUNN | Photocopy Charges 0659 | 38.00 | 19.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542636 | | | DLASK | Photocopy Charges 0531 | 4.20 | 2.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2542637 | | | RBRAD | Photocopy Charges 0143 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2543573 | | | RFPOP | Photocopy Charges 0891 0891 | 3.60 | 1.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2543574 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/30/08 | S001 | 2543575 | | | CTAYL | Photocopy Charges 0953 0953 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL: 277968

Page 571 (571)
RUN: 05/29/08
TIME: 11:19:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001 | 2543576 | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001 | 2543577 | | | RFPOPPhotocopy Charges 0891 0891 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001 | 2543578 | | | SZIEGPhotocopy Charges 0638 0638 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001 | 2543579 | | | SZIEGPhotocopy Charges 0638 0638 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001 | 2543580 | | | SZIEGPhotocopy Charges 0638 0638 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542638 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542639 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542640 | | | EEDWAScanning Charges 0752 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542641 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542642 | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542643 | | | DLASKScanning Charges 0531 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542644 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S001SCN | 2542645 | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542646 | | | PWORGLong Distance Telephone 1(312)853-7030 6753 | 2.36 | 2.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542647 | | | PWORGLong Distance Telephone | 0.59 | 0.59 | | B | |

CONTROL: 277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(214)969-5162 6612 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542648 | | | PMORG | Long Distance Telephone 1(516)479-6350 6755 | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542649 | | | PMORG | Long Distance Telephone 1(212)561-4139 6630 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542650 | | | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 4.12 | 4.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542651 | | | PMORG | Long Distance Telephone 1(212)504-6402 6710 | 1.18 | 1.18 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542652 | | | PMORG | Long Distance Telephone 1(631)608-2301 6646 | 8.84 | 8.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542653 | | | PMORG | Long Distance Telephone 1(212)756-1168 5003 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S003 | 2542654 | | | PMORG | Long Distance Telephone 1(631)622-1822 6630 | 10.01 | 10.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542655 | | | LEDEN | Facsimile 1(216)579-0212 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542656 | | | LEDEN | Facsimile 1(302)661-7360 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542657 | | | LEDEN | Facsimile | 3.00 | 3.00 | | B | |

CONTROL:    277968

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    151075

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(302)425-6464 0791 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542658 | | | | LEDENFacsimile 1(212)478-7400 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542659 | | | | LEDENFacsimile 1(302)573-6497 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542660 | | | | LEDENFacsimile 1(212)755-7306 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542661 | | | | LEDENFacsimile 1(212)836-8689 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542662 | | | | LEDENFacsimile 1(302)658-1192 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/08 | S007 | 2542663 | | | | LEDENFacsimile 1(214)969-5100 0791 | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001          199,951.40    177,484.96
EXCLUDED EXPENSES (Expenses on Hold)                    0.00          0.00
EXPENSES AFTER CUTOFF DATE                                          40,358.00

STATUS CODE LEGEND
B     Billable                          H    Expense on Hold (Excluded)         NB    Non-Billable
BNC   Bill - No Charge                  X    Excluded from Instruction          BNP   Expense will not show on Statement
B/0   Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|--------------|-------------|----------------|---------------|
| 001SCN | Scanning Charges | 4,431.18 | 4,431.18 |
| 004 | Federal Express | 557.98 | 557.98 |
| 006A | Secretary of State - Filing Fee | 5,469.15 | 5,469.15 |
| 008 | Mileage | 32.32 | 32.32 |
| 017 | Expert Fee | 56,380.00 | 56,380.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 151075

CONTROL:    277968

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 027 | Air/Rail Travel | 3,319.60 | 3,319.60 |
| 028 | Staff Overtime | 16.00 | 16.00 |
| 030 | Deposition/Transcript | 17,122.44 | 17,122.44 |
| 031 | Witness Fees | 2,428.38 | 2,428.38 |
| 053 | Delivery / Courier | 4,474.53 | 4,474.53 |
| 060 | Court Costs | 147.50 | 147.50 |
| 068 | Outside Attorney's Fee | 1,337.00 | 1,337.00 |
| 074 | Hotel/Lodging | 6,100.92 | 5,084.68 |
| 086 | Parking | 160.00 | 160.00 |
| 087 | Car/Bus/Subway Travel | 334.45 | 334.45 |
| 096 | Working Meals | 3,224.83 | 3,224.83 |
| 102 | Docket Retrieval / Search | 19,105.18 | 19,105.18 |
| 110 | Internet Access | 9.95 | 9.95 |
| 116 | Travel Meals | 325.52 | 325.52 |
| 117 | DVD / CD Burning | 735.00 | 735.00 |
| 118 | Outside Litigation Support | 1,803.62 | 1,803.62 |
| 201 | Litigation Support / Unitize | 25.00 | 25.00 |
| 204 | Litigation Support / E-Discovery Convers | 21,662.50 | 21,662.50 |
| 208 | Litigation Support / OCR | 25.28 | 25.28 |
| 904 | Teleconference / Video Conference | 25.00 | 25.00 |
| 907 | AP Fax | 2,385.25 | 2,385.25 |
| S001 | Photocopy Charges | 41,693.00 | 20,846.50 |
| S001C | Color Photocopy Charges | 425.00 | 425.00 |
| S001SCN | Scanning Charges | 1,207.40 | 603.70 |
| S002 | Postage | 2,313.21 | 2,313.21 |
| S003 | Long Distance Telephone | 1,826.21 | 1,826.21 |
| S007 | Facsimile | 848.00 | 848.00 |
| | EXPENSE TOTAL | 199,951.40 | 177,484.96 |

TOTAL EXPENSES FOR INSTRUCTION:    151075    199,951.40    177,484.96