IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------- x
In re:                                                               :    Chapter 11
                                                                     :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                      :
                                                                     :    Jointly Administered
          Debtors.                                                   :
                                                                     :    Objection Deadline: June 19, 2008 at
                                                                     :    4:00 p.m.
-------------------------------------------------------------------- x    Hearing Date: N/A

## NOTICE OF MONTHLY STATEMENT

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official
       Committee of Unsecured Creditors.

       The **Ninth Monthly Statement of Kroll Zolfo Cooper as Restructuring
Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Period April 1, 2008 through April 30, 2008**
(the "Monthly Statement") has been filed with the Bankruptcy Court. The Application seeks
allowance of interim fees in the amount of $691,692.50 and interim expenses in the amount of
$40,932.23.

       Objections to the Monthly Statement , if any, are required to be filed on or before
**June 19, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

       At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201
Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office
of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.:
Joseph McMahon).

DB02:6268909.6                                                              066585.1001

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Monthly Statement will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
      May 30, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Matthew B. Lunn
James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

# KROLL

**Kroll Zolfo Cooper**
101 Eisenhower Parkway, 3rd Floor
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

April 30, 2008

Mr. Michael Strauss
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER     E.I.N 22-2689479**          **Invoice# 9002001**

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended April 30, 2008.

| | | |
|---|---|---|
| Professional Fees: | $ | 690,932.50 |
| Paraprofessional Fees: | | 760.00 |
| Expenses & Other Fees: | | 40,932.23 |
| **Total Due:** | $ | **732,624.73** |

See Attached Schedules

**MMC** Companies

# KROLL

**Kroll Zolfo Cooper**

### PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Stephen Cooper | 775.00 | 44.80 | 34,720.00 |
| Kevin Nystrom | 665.00 | 28.00 | 18,620.00 |
| Mitchell Taylor | 630.00 | 169.50 | 106,785.00 |
| Bret Fernandes | 590.00 | 195.00 | 115,050.00 |
| Robert Semple | 590.00 | 202.50 | 119,475.00 |
| Mark Lymbery | 590.00 | 66.90 | 39,471.00 |
| Puneet Agrawal | 435.00 | 205.30 | 89,305.50 |
| Scott Martinez | 435.00 | 192.60 | 83,781.00 |
| Elizabeth Kardos | 400.00 | 1.00 | 400.00 |
| Carmen Bonilla-Horta | 375.00 | 222.20 | 83,325.00 |
| **Total Professional Fees:** | | **1,327.80** | **$690,932.50** |

# KROLL

**Kroll Zolfo Cooper**

## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 3.80 | 760.00 |
| **Total Paraprofessional Fees:** | | **3.80** | **$760.00** |

# KROLL

**Kroll Zolfo Cooper**

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 34,575.24 |
| T&E - Meals | 4,563.71 |
| Telephone | 1,732.95 |
| Postage & Courier | 36.33 |
| Photocopies | 24.00 |
| **Total Expenses & Other Fees** | **$40,932.23** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

**April 30, 2008**

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $775 | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | | President & Principal | $690 | |
| M. Taylor | Senior Director | Associate Director | $650 | Analysis of the sale of the servicing platform and the draft. Review of commercially feasible sales process of counterparties. Analysis of liquidation of financial assets. Negotiations with counterparties. Assist with loan sales. Communications with creditors. |
| R. Semple | Director | Associate Director | $590 | |
| B. Fernandes | Director | Associate Director | $590 | Monitoring quality of American Home Servicing through its sale process. Responding to due diligence requests of potential purchasers. Assist in developing Plan of Reorganization structure. Responding to creditor information requests. Assist with loan sales. |
| M. Lynch | Director | Associate Director | $590 | |
| S. Martinez | Manager | Associate Director | $435 | Monitoring quality of American Home Servicing through its sale process. Responding to creditor information requests. |
| P. Agrawal | Manager | Associate Director | $435 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and reporting. |
| C. Bonilla | Associate | Associate Director | $375 | Cash management oversight. Periodic BOD and UCC reporting. Fee application preparation. Gathering data in response to creditor information requests. Other general analysis. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 4/1/08 | 4 | 1.5 | Review of emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 4/2/08 | 4 | 1.8 | Review of emails and related documents; Discussion with Jim Patton regarding service issues |
| | | | 1.8 | |
| Stephen F. Cooper | 4/3/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 4/4/08 | 4 | 1.8 | Review of emails and related documents |
| Stephen F. Cooper | 4/4/08 | 10 | 1.5 | Meeting with Mitch Taylor and Milestone to discuss servicing closing issues and American Home board |
| | | | 3.3 | |
| Stephen F. Cooper | 4/7/08 | 4 | 2 | Review of emails and related documents |
| | | | 2 | |
| Stephen F. Cooper | 4/8/08 | 4 | 2.8 | Review emails and related documents; Daily management and liquidity meeting |
| Stephen F. Cooper | 4/8/08 | 10 | 0.5 | Discussions regarding closing of servicing with Mitch Taylor et al |
| | | | 3.3 | |
| Stephen F. Cooper | 4/9/08 | 4 | 2 | Chair daily management and liquidity call; review of daily emails and related documents |
| | | | 2 | |
| Stephen F. Cooper | 4/10/08 | 4 | 1 | Review of daily email and related documents |
| Stephen F. Cooper | 4/10/08 | 10 | 1.5 | Review of daily email and related documents; discussions with Mitch Taylor regarding closing of servicing transaction |
| | | | 2.5 | |
| Stephen F. Cooper | 4/14/08 | 4 | 2 | Review of emails and related documents; discussion with Strom regarding Bank of America meeting; discussion with Nystrom regarding Bank of America meeting |
| | | | 2 | |
| Stephen F. Cooper | 4/15/08 | 4 | 2.3 | Chair daily management and liquidity communication; discussion with Taylor, Fernandez, and Nystrom regarding preparation for Bank of America meeting; discussion with Patton regarding Bank of America meeting; participation in Bank of America meeting |
| | | | 2.3 | |
| Stephen F. Cooper | 4/16/08 | 4 | 1.8 | Chair daily management and liquidity meeting; review daily emails and related documents |
| | | | 1.8 | |
| Stephen F. Cooper | 4/17/08 | 4 | 2.5 | Review of emails and related documents; chair daily management and liquidity meetings |
| | | | 2.5 | |
| Stephen F. Cooper | 4/21/08 | 4 | 1.3 | Review of emails and related documents |
| | | | 1.3 | |
| Stephen F. Cooper | 4/22/08 | 4 | 2.5 | Daily management and liquidity meeting and calls; Review of daily emails and related documents |
| Stephen F. Cooper | 4/22/08 | 14 | 0.8 | various discussions regarding Bank of America and Calyon settlements |
| | | | 3.3 | |
| Stephen F. Cooper | 4/23/08 | 4 | 1.5 | Review of daily emails and related documents |
| Stephen F. Cooper | 4/23/08 | 14 | 0.8 | discussions with various parties regarding Bank of America issues |
| | | | 2.3 | |
| Stephen F. Cooper | 4/24/08 | 4 | 1.5 | Review of emails and related documents |
| Stephen F. Cooper | 4/24/08 | 14 | 1.8 | Review of various Bank of America issues |
| | | | 3.3 | |
| Stephen F. Cooper | 4/25/08 | 4 | 0.5 | Discussion with Taylor and Fernandez regarding work and timing |
| Stephen F. Cooper | 4/25/08 | 14 | 1.3 | meeting with Taylor regarding Bank of America and Calyon settlements |
| | | | 1.8 | |
| Stephen F. Cooper | 4/28/08 | 4 | 1.5 | Review of emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 4/29/08 | 4 | 2.3 | chair daily management and liquidity meeting; review of daily emails and related documents |
| | | | 2.3 | |
| Stephen F. Cooper | 4/30/08 | 4 | 2.2 | chair daily management and liquidity meeting; review emails and related documents |
| Stephen F. Cooper | 4/30/08 | 10 | 0.3 | Review of certain American Home Bank issues |
| | | | 2.5 | |
| | | Total | 44.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 4/1/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/1/08 | 10 | 1.0 | Daily liquidity call |
| | | | 1.5 | |
| Kevin Nystrom | 4/2/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/2/08 | 10 | 1.0 | Daily liquidity call |
| Kevin Nystrom | 4/2/08 | 10 | 0.5 | Meetings on the close of servicing |
| | | | 2.0 | |
| Kevin Nystrom | 4/3/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/3/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 4/3/08 | 10 | 0.5 | Meetings on the close of servicing |
| Kevin Nystrom | 4/3/08 | 11 | 1.0 | Meeting on the BofA litigation |
| Kevin Nystrom | 4/3/08 | 14 | 0.5 | Analysis of the Calyon offer |
| | | | 3.0 | |
| Kevin Nystrom | 4/4/08 | 10 | 2.0 | Meetings on the final close of servicing |
| Kevin Nystrom | 4/4/08 | 14 | 1.0 | Meetings on a proposal for Calyon |
| | | | 3.0 | |
| Kevin Nystrom | 4/8/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/8/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 4/8/08 | 4 | 0.5 | Discussions of incentive compensation |
| | | | 1.5 | |
| Kevin Nystrom | 4/9/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/9/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 4/9/08 | 12 | 0.5 | Review of UCC requests |
| Kevin Nystrom | 4/9/08 | 10 | 0.5 | Discussions on the final close of servicing |
| | | | 2.0 | |
| Kevin Nystrom | 4/10/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/10/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 4/11/08 | 14 | 1.5 | Status meeting with ABN AMRO |
| Kevin Nystrom | 4/11/08 | .5 | 0.5 | Review of cash projections |
| | | | 2.0 | |
| Kevin Nystrom | 4/14/08 | 4 | 1.5 | Preparation for the BOD meeting |
| | | | 1.5 | |
| Kevin Nystrom | 4/15/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/15/08 | 4 | 0.5 | Preparation for the BOD meeting |
| Kevin Nystrom | 4/15/08 | 4 | 1.0 | BOD meeting |
| | | | 2.0 | |
| Kevin Nystrom | 4/16/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/16/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 4/17/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/17/08 | 10 | 0.5 | Daily liquidity call |
| Kevin Nystrom | 4/17/08 | 14 | 1.0 | Meeting on BofA settlement options |
| | | | 2.0 | |
| Kevin Nystrom | 4/20/08 | 8 | 1.5 | Engagement planning |
| | | | 1.5 | |
| Kevin Nystrom | 4/23/08 | 14 | 1.0 | Meeting on Calyon settlement discussions |
| | | | 1.0 | |
| Kevin Nystrom | 4/24/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/24/08 | 10 | 0.5 | Daily liquidity call |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
|  |  |  | 1.0 |  |
| Kevin Nystrom | 4/29/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/29/08 | 10 | 0.5 | Daily liquidity call |
|  |  |  | 1.0 |  |
| Kevin Nystrom | 4/30/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 4/30/08 | 10 | 0.5 | Daily liquidity call |
|  |  |  | 1.0 |  |
|  |  | Total | 28.0 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Mitchell Taylor | 4/1/08 | 10 | 2.5 | Review Bank Business Plan w/ Milestone, L. Dunham |
| Mitchell Taylor | 4/1/08 | 4 | 1.5 | Staff/Liquidity |
| Mitchell Taylor | 4/1/08 | 10 | 4.4 | Servicing Closing review and Discussions |
| Mitchell Taylor | 4/1/08 | 14 | 0.5 | Calyon Settlement issues review |
| | | | 8.9 | |
| Mitchell Taylor | 4/2/08 | 10 | 4.3 | Servicing Closing Discussions |
| Mitchell Taylor | 4/2/08 | 14 | 5.6 | Calyon Settlement Review, discussions |
| Mitchell Taylor | 4/2/08 | 4 | 1.8 | Staff/Liquidity |
| Mitchell Taylor | 4/2/08 | 10 | 2.2 | Bank Sale Review w/ Milestone |
| | | | 13.9 | |
| Mitchell Taylor | 4/3/08 | 4 | 1.0 | Staff/Liqudiy |
| Mitchell Taylor | 4/3/08 | 14 | 1.5 | BofA call & preparation |
| Mitchell Taylor | 4/3/08 | 14 | 1.0 | Call w/ BDO re: BofA loans |
| Mitchell Taylor | 4/3/08 | 14 | 0.5 | Call re: BofA litigation w/ YCST |
| Mitchell Taylor | 4/3/08 | 10 | 1.1 | Arrang conference call w/ BDO re: Bank projections |
| Mitchell Taylor | 4/3/08 | 10 | 5.0 | Servicing Closing discussions, negotiations |
| | | | 10.1 | |
| Mitchell Taylor | 4/4/08 | 10 | 1.6 | Bank discussions w/ Milestone, S. Cooper |
| Mitchell Taylor | 4/4/08 | 10 | 2.6 | Servicing Closing discussions w/ YCST |
| | | | 4.2 | |
| Mitchell Taylor | 4/6/08 | 10 | 2.2 | Servicing Closing Discussions w/ Jones Day, YCST, B. Fernandes |
| | | | 2.2 | |
| Mitchell Taylor | 4/7/08 | 10 | 1.5 | Bank Plan review / Milestone, BDO, L.Dunham |
| Mitchell Taylor | 4/7/08 | 10 | 6.4 | Servicing Closing discussions w/ YCST< Calyon, WLR, M. Lau |
| Mitchell Taylor | 4/7/08 | 14 | 1.2 | Review objection to UCC settlement |
| | | | 9.1 | |
| Mitchell Taylor | 4/8/08 | 4 | 1.5 | Staff/Liquidity Call |
| Mitchell Taylor | 4/8/08 | 10 | 7.2 | Servicing Closing discussions/negotiations |
| | | | 8.7 | |
| Mitchell Taylor | 4/9/08 | 4 | 1.4 | Staff/Liquidity Call |
| Mitchell Taylor | 4/9/08 | 10 | 6.9 | Servicing Closing discussions/negotiations |
| | | | 8.3 | |
| Mitchell Taylor | 4/10/08 | 4 | 0.6 | Staff/Liquidity Call |
| Mitchell Taylor | 4/10/08 | 10 | 7.4 | Servicing Closing discussions/negotiations |
| | | | 8.0 | |
| Mitchell Taylor | 4/11/08 | 10 | 4.5 | Servicing Closing discussions/negotiations |
| | | | 4.5 | |
| Mitchell Taylor | 4/14/08 | 14 | 3.5 | Court hearing on UCC/BofA stip |
| Mitchell Taylor | 4/14/08 | 10 | 0.6 | Review Bank Sales Efforts |
| Mitchell Taylor | 4/14/08 | 10 | 1.2 | Review Bank deposits |
| Mitchell Taylor | 4/14/08 | 10 | 0.7 | Approve WLR press release |
| | | | 6.0 | |
| Mitchell Taylor | 4/15/08 | 4 | 0.8 | Staff/Liquidity call |
| Mitchell Taylor | 4/15/08 | 3 | 3.6 | Prepare Board Materials |
| Mitchell Taylor | 4/15/08 | 3 | 1.6 | Participate in Board Meeting |
| Mitchell Taylor | 4/15/08 | 10 | 2.0 | Review WLR deposits w/ Bank |
| | | | 8.0 | |
| Mitchell Taylor | 4/16/08 | 14 | 6.1 | Court hearing re: BofA's lift stay motions |
| Mitchell Taylor | 4/16/08 | 4 | 1.0 | staff/liquidity call |
| Mitchell Taylor | 4/16/08 | 10 | 1.2 | Call w/ Milestone re: Bank Sale |
| | | | 8.3 | |
| Mitchell Taylor | 4/17/08 | 4 | 1.0 | Staff/Liquidity Call |
| Mitchell Taylor | 4/17/08 | 14 | 2.5 | Court hearing and discussions w/ YCST re BofA Lift Stay motion |
| Mitchell Taylor | 4/17/08 | 3 | 1.5 | Prepare slides for Board Package |
| Mitchell Taylor | 4/17/08 | 10 | 3.1 | Communications w/ L. Dunham re: Bank |
| Mitchell Taylor | 4/17/08 | 4 | 0.8 | Review files responsibilities w/ C. Cavaco, R. Semple, B. Fernandes |
| | | | 8.9 | |
| Mitchell Taylor | 4/18/08 | 14 | 2.6 | Review/Discuss w/ YCST Calyon response on settlement discussions |
| Mitchell Taylor | 4/18/08 | 14 | 1.3 | Review transcripts of UCC/BofA court hearing |
| | | | 3.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Mitchell Taylor | 4/21/08 | 10 | 2.6 | Prepare for Bank Presentation to UCC |
| Mitchell Taylor | 4/21/08 | 14 | 2.7 | BofA Issues Review |
| Mitchell Taylor | 4/21/08 | 10 | 1.6 | Review Servicing Issues re: construction Loans |
| | | | 6.9 | |
| Mitchell Taylor | 4/22/08 | 4 | 1.1 | Staff/Liquidity |
| Mitchell Taylor | 4/22/08 | 10 | 2.5 | Servicing Post-Closing Issues w/ YCST, WLR |
| Mitchell Taylor | 4/22/08 | 14 | 3.2 | Calyon Settlement Review |
| Mitchell Taylor | 4/22/08 | 14 | 1.2 | Discussion w/ Cooper re: Servicing, BofA |
| | | | 8.0 | |
| Mitchell Taylor | 4/23/08 | 10 | 2.5 | Prep for call w/ UCC, Milestone re: Bank |
| Mitchell Taylor | 4/23/08 | 14 | 1.7 | Calyon settlement - Internal discussions |
| Mitchell Taylor | 4/23/08 | 10 | 1.4 | Servicing Post-Closing Issues Review |
| Mitchell Taylor | 4/23/08 | 14 | 2.2 | BofA Issues list and review |
| Mitchell Taylor | 4/23/08 | 10 | 1.0 | Review servicing agreements for Construction Loans |
| | | | 8.8 | |
| Mitchell Taylor | 4/24/08 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 4/24/08 | 10 | 0.8 | Bank Update w/ Milestone |
| Mitchell Taylor | 4/24/08 | 14 | 3.8 | Review Calyon Settlement Issues |
| Mitchell Taylor | 4/24/08 | 10 | 1.5 | Discussions w/ L. Dunham re: Bank |
| Mitchell Taylor | 4/24/08 | 5 | 1.1 | Estate budget relew w/ B. Fernandes |
| | | | 8.6 | |
| Mitchell Taylor | 4/25/08 | 5 | 1.1 | Discussions w/ S. Cooper re: Cash forecast |
| Mitchell Taylor | 4/25/08 | 5 | 0.6 | Planning call w/ YCST, Cooper |
| Mitchell Taylor | 4/25/08 | 10 | 0.5 | Bank Update w/ Milestone |
| | | | 2.2 | |
| Mitchell Taylor | 4/28/08 | 11 | 2.0 | Bear Stearns Litigation Review |
| Mitchell Taylor | 4/28/08 | 10 | 1.2 | Freeddie Mac Discussion w/ M. Lau |
| Mitchell Taylor | 4/28/08 | 14 | 1.8 | Calyon Settlemnent Review |
| | | | 5.0 | |
| Mitchell Taylor | 4/29/08 | 10 | 2.5 | Freddie Mac Prep & Discussions w/ M. Lau, B. Johnson, YCST |
| Mitchell Taylor | 4/29/08 | 4 | 1.1 | Staff/Liquidity Call |
| Mitchell Taylor | 4/29/08 | 10 | 1.1 | Bank review of regulatory issues |
| Mitchell Taylor | 4/29/08 | 10 | 1.6 | Servicing post-closing issues |
| Mitchell Taylor | 4/29/08 | 5 | 1.8 | Estate budgeting review |
| | | | 8.1 | |
| Mitchell Taylor | 4/30/08 | 10 | 3.4 | Servicing Issues/discussions w/ WLR |
| Mitchell Taylor | 4/30/08 | 4 | 1.4 | Staff/Liquidity |
| Mitchell Taylor | 4/30/08 | 10 | 4.1 | Review bank sales efforts |
| | | | 8.9 | |
| | | Total | 169.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Bret Fernandes | 4/1/08 | 10 | 1.0 | BofA-Beltway delinquent loan sale servicing transfers support |
| Bret Fernandes | 4/1/08 | 10 | 4.2 | Review of Servicing sale reconciliation matters and TSA |
| Bret Fernandes | 4/1/08 | 9 | 2.5 | BofA loan cash flow valuation discussions with BDO and related follow up |
| Bret Fernandes | 4/1/08 | 3 | 0.6 | Management meeting |
| Bret Fernandes | 4/1/08 | 10 | 1.4 | JPM-Lehman paid escrow advance true up with Servicing |
| | | | 9.7 | |
| Bret Fernandes | 4/2/08 | 10 | 0.5 | BofA-Beltway delinquent loan sale servicing transfers support |
| Bret Fernandes | 4/2/08 | 10 | 4.8 | Review of Servicing sale reconciliation matters and TSA |
| Bret Fernandes | 4/2/08 | 10 | 0.9 | Develop loan listing to be covered by sub/interim servicing agreements |
| Bret Fernandes | 4/2/08 | 11 | 1.5 | Litigation support for BofA request to lift stay |
| Bret Fernandes | 4/2/08 | 3 | 1.0 | Management meeting |
| Bret Fernandes | 4/2/08 | 11 | 0.7 | Calyon lit support |
| Bret Fernandes | 4/2/08 | 3 | 0.6 | BofA state bond loan cash tracking and data |
| | | | 10.0 | |
| Bret Fernandes | 4/3/08 | 11 | 0.8 | Calyon settlement proposal matters |
| Bret Fernandes | 4/3/08 | 10 | 2.6 | Servicing final close preparation |
| Bret Fernandes | 4/3/08 | 3 | 1.1 | Management meeting |
| Bret Fernandes | 4/3/08 | 9 | 0.8 | REO bulk sale analysis and discussions |
| Bret Fernandes | 4/3/08 | 3 | 0.9 | Servicing financial data analysis |
| Bret Fernandes | 4/3/08 | 3 | 1.2 | AHM cash budget update review |
| Bret Fernandes | 4/3/08 | 3 | 0.9 | AHM staffing discussions and term date planning |
| Bret Fernandes | 4/3/08 | 3 | 2.5 | BofA cash flow model review and discussions with BDO |
| Bret Fernandes | 4/3/08 | 11 | 1.3 | Litigation support for BofA request to lift stay |
| | | | 12.1 | |
| Bret Fernandes | 4/4/08 | 10 | 6.6 | Servicing final close preparation |
| Bret Fernandes | 4/4/08 | 4 | 0.6 | Assess and discuss need for, and level of, coverage to maintain |
| Bret Fernandes | 4/4/08 | 5 | 1.5 | Cash management |
| Bret Fernandes | 4/4/08 | 9 | 0.9 | BofA remaining loan analysis |
| | | | 9.6 | |
| Bret Fernandes | 4/7/08 | 9 | 1.2 | BofA REO compromise quantification |
| Bret Fernandes | 4/7/08 | 10 | 6.0 | Final closing of Servicing sale matters |
| Bret Fernandes | 4/7/08 | 3 | 0.4 | BofA secured debt paydown analysis |
| Bret Fernandes | 4/7/08 | 6 | 0.7 | Claims analysis |
| Bret Fernandes | 4/7/08 | 10 | 0.8 | Beltway/BofA delinquent loan sale servicing transfers issues |
| Bret Fernandes | 4/7/08 | 10 | 0.5 | JPM/Lehman delinquent loan sale escrow true up payment |
| Bret Fernandes | 4/7/08 | 4 | 1.4 | Staffing budgeting review and adjustments |
| | | | 11.0 | |
| Bret Fernandes | 4/8/08 | 10 | 6.0 | Final closing of Servicing sale matters |
| Bret Fernandes | 4/8/08 | 3 | 0.7 | Budgeting discussions with UCC advisors |
| Bret Fernandes | 4/8/08 | 5 | 0.5 | Subservicing fee review |
| Bret Fernandes | 4/8/08 | 10 | 0.9 | JPM/Lehman advance balance true up with Servicing |
| Bret Fernandes | 4/8/08 | 5 | 1.9 | Cash management functions |
| Bret Fernandes | 4/8/08 | 9 | 0.4 | Review of REO bulk sale opportunity |
| Bret Fernandes | 4/8/08 | 11 | 0.8 | BofA discovery request follow up |
| | | | 11.2 | |
| Bret Fernandes | 4/9/08 | 5 | 1.8 | Cash management matters |
| Bret Fernandes | 4/9/08 | 5 | 1.0 | Discussions with Milestone regarding advance tracking and true ups to reflect loan sales |
| Bret Fernandes | 4/9/08 | 10 | 5.7 | Final closing of Servicing sale matters |
| Bret Fernandes | 4/9/08 | 3 | 0.8 | Management meeting |
| | | | 9.3 | |
| Bret Fernandes | 4/10/08 | 10 | 4.3 | Final closing of Servicing sale matters |
| Bret Fernandes | 4/10/08 | 5 | 1.9 | Cash management and budgeting |
| Bret Fernandes | 4/10/08 | 5 | 2.3 | REO asset and cash tracking |
| | | | 8.5 | |
| Bret Fernandes | 4/11/08 | 10 | 1.2 | Final closing of Servicing sale matters |
| | | | 1.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 4/14/08 | 5 | 1.1 | Servicing cash transfer issues related to outstanding invoices |
| Bret Fernandes | 4/14/08 | 3 | 0.6 | Asset value assignments by entity discussions and planning |
| Bret Fernandes | 4/14/08 | 3 | 0.3 | DIP draw procedure transition of responsibility and planning |
| Bret Fernandes | 4/14/08 | 3 | 0.8 | Exhibit G updates and open issue discussions and related requests |
| Bret Fernandes | 4/14/08 | 3 | 0.3 | Staffing plan updates |
| Bret Fernandes | 4/14/08 | 3 | 1.2 | Subservicing reconciliation for the WLR interim ownership period |
| Bret Fernandes | 4/14/08 | 3 | 0.3 | MOR status review |
| Bret Fernandes | 4/14/08 | 5 | 2.2 | Cash management and budgeting |
| Bret Fernandes | 4/14/08 | 3 | 1.3 | Outstanding corporate and escrow advance analysis and planning |
| | | | 8.1 | |
| Bret Fernandes | 4/15/08 | 4 | 1.1 | Review headcount budget and update related activity listings |
| Bret Fernandes | 4/15/08 | 4 | 0.7 | Meet with Maryann Munson re transition planning for Servicing and AHM wind down timing |
| Bret Fernandes | 4/15/08 | 3 | 0.4 | Review draft motion to compromise loans |
| Bret Fernandes | 4/15/08 | 9 | 0.7 | Meet with AHM employees and developing loan data on remaining inventory |
| Bret Fernandes | 4/15/08 | 5 | 1.5 | Cash forecast and budgeting |
| Bret Fernandes | 4/15/08 | 3 | 0.7 | Review final order for the Committee/BofA compromise |
| Bret Fernandes | 4/15/08 | 3 | 0.6 | Management meeting |
| Bret Fernandes | 4/15/08 | 3 | 3.5 | BOD meeting preparation |
| Bret Fernandes | 4/15/08 | 6 | 0.4 | Claims data review and prioritization |
| Bret Fernandes | 4/15/08 | 3 | 1.5 | BOD meeting |
| | | | 11.1 | |
| Bret Fernandes | 4/16/08 | 3 | 0.8 | Update BOD presentation slides |
| Bret Fernandes | 4/16/08 | 10 | 2.0 | Reconcile advances balances and WLR positions with Milestone |
| Bret Fernandes | 4/16/08 | 5 | 2.3 | Update cash forecasts and budgets based on new Plan timing projections |
| Bret Fernandes | 4/16/08 | 3 | 0.5 | Management meeting |
| Bret Fernandes | 4/16/08 | 10 | 1.7 | Exhibit G updates and open issue identification |
| Bret Fernandes | 4/16/08 | 9 | 0.5 | REO data analysis and update requests |
| Bret Fernandes | 4/16/08 | 10 | 1.5 | Post close issue analysis for Servicing sale |
| Bret Fernandes | 4/16/08 | 5 | 0.7 | JPM loan escrow release and related wires |
| | | | 10.0 | |
| Bret Fernandes | 4/17/08 | 5 | 0.8 | REO recovery forecasting |
| Bret Fernandes | 4/17/08 | 3 | 1.5 | File storage processing and production planning |
| Bret Fernandes | 4/17/08 | 3 | 1.5 | Intercompany balance review |
| Bret Fernandes | 4/17/08 | 5 | 1.9 | Staffing level reviews with management  for budgeting |
| Bret Fernandes | 4/17/08 | 5 | 1.0 | Warehouse loan Advance reconciliation and budgeting |
| Bret Fernandes | 4/17/08 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 4/17/08 | 5 | 1.1 | DIP draw document preparation and DIP budgeting |
| Bret Fernandes | 4/17/08 | 11 | 0.6 | Bear Stearns litigation update from Simon Sakamoto |
| Bret Fernandes | 4/17/08 | 5 | 1.2 | JPM advance escrow release reconciliation |
| Bret Fernandes | 4/17/08 | 3 | 1.0 | Exhibit G data and open issues |
| | | | 11.4 | |
| Bret Fernandes | 4/18/08 | 3 | 1.0 | Review and updated BOD presentation slides |
| Bret Fernandes | 4/18/08 | 5 | 1.3 | Coordinate DIP draw documents and budgets |
| Bret Fernandes | 4/18/08 | 5 | 1.1 | Cash forecasting |
| Bret Fernandes | 4/18/08 | 3 | 0.7 | Review Committee data requests |
| Bret Fernandes | 4/18/08 | 3 | 1.5 | Work with Servicing on reconciliation  and settlement of JPM advance clearing account |
| | | | 5.6 | |
| Bret Fernandes | 4/22/08 | 9 | 1.0 | Remaining whole loan inventory data review/disposition planning |
| Bret Fernandes | 4/22/08 | 5 | 0.8 | DIP draw preparation |
| Bret Fernandes | 4/22/08 | 10 | 4.0 | Analysis and discussion of open issues on Servicing sale |
| Bret Fernandes | 4/22/08 | 10 | 1.8 | Reconciliation of net servicing advance positions with Servicing |
| Bret Fernandes | 4/22/08 | 10 | 1.2 | Exhibit G development and assessment of open items |
| Bret Fernandes | 4/22/08 | 3 | 0.7 | Management call |
| Bret Fernandes | 4/22/08 | 3 | 0.5 | Review draft motion of purchaser's cure amount procedures |
| Bret Fernandes | 4/22/08 | 10 | 0.9 | HELOC unwind reconciliation to open issues with WLR sale |
| | | | 10.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 4/23/08 | 10 | 0.7 | Exhibit G development and assessment of open items |
| Bret Fernandes | 4/23/08 | 10 | 1.2 | Servicing sale post closing issue resolution analysis and discussions |
| Bret Fernandes | 4/23/08 | 3 | 0.7 | BofA REO property status updates |
| Bret Fernandes | 4/23/08 | 5 | 0.5 | JPM Delinquent loan sale advance purchase true up with Servicing |
| Bret Fernandes | 4/23/08 | 9 | 0.5 | Unencumbered REO status tracking and proceed accounting |
| Bret Fernandes | 4/23/08 | 5 | 0.8 | Cash management and DIP draw analysis and updates |
| Bret Fernandes | 4/23/08 | 3 | 1.0 | Calyon proposed settlement review and discussions |
| Bret Fernandes | 4/23/08 | 3 | 0.5 | BofA issue settlement strategy and analysis |
| | | | 5.9 | |
| Bret Fernandes | 4/24/08 | 4 | 1.5 | Review and process planned headcount reductions |
| Bret Fernandes | 4/24/08 | 11 | 2.0 | Review Bear Stearns litigation data and analysis |
| Bret Fernandes | 4/24/08 | 9 | 2.3 | Loan sale planning and related staffing requirement reviews |
| Bret Fernandes | 4/24/08 | 3 | 0.9 | Management meeting |
| Bret Fernandes | 4/24/08 | 5 | 1.8 | Cash management |
| Bret Fernandes | 4/24/08 | 3 | 1.3 | Prepare data and response to UCC questions |
| Bret Fernandes | 4/24/08 | 5 | 0.5 | JPM Delinquent loan sale advance purchase true up with Servicing |
| | | | 10.3 | |
| Bret Fernandes | 4/25/08 | 3 | 1.5 | AHM Plan development and timing strategy and discussions with YCST |
| Bret Fernandes | 4/25/08 | 5 | 3.0 | Cash management and DIP draw matters |
| Bret Fernandes | 4/25/08 | 9 | 0.4 | Unencumbered REO proceed tracking and reporting |
| Bret Fernandes | 4/25/08 | 9 | 0.5 | BofA-Committee agreement REO proceed tracking and reporting |
| Bret Fernandes | 4/25/08 | 10 | 0.7 | Reconciliation of BofA delinquent loan sale advance clearing with Servicing |
| Bret Fernandes | 4/25/08 | 4 | 0.5 | Discussions with AHM counsel on insurance and indemnity bond matters |
| Bret Fernandes | 4/25/08 | 3 | 1.0 | Exhibit G status updates |
| Bret Fernandes | 4/25/08 | 10 | 0.6 | BofA/Beltway delinquent loan sale advance balance clearing |
| | | | 8.2 | |
| Bret Fernandes | 4/28/08 | 9 | 1.2 | Updates to BofA loan cash flows |
| Bret Fernandes | 4/28/08 | 4 | 0.7 | Headcount reduction planning |
| Bret Fernandes | 4/28/08 | 10 | 1.3 | Servicing open reconciliation item meeting preparation |
| Bret Fernandes | 4/28/08 | 5 | 2.5 | Discussions with Committee regarding use of GUC segregated cash and follow up issues |
| Bret Fernandes | 4/28/08 | 11 | 1.6 | Bear Stearns litigation strategy update and planning |
| Bret Fernandes | 4/28/08 | 3 | 0.8 | BofA/Committee compromise REO updates |
| Bret Fernandes | 4/28/08 | 10 | 1.1 | Review of latest draft of Exhibit G |
| | | | 9.2 | |
| Bret Fernandes | 4/29/08 | 10 | 8.5 | Reconciliation of Servicing sale disputed items |
| Bret Fernandes | 4/29/08 | 5 | 1.1 | Cash budgeting and management |
| Bret Fernandes | 4/29/08 | 3 | 0.8 | Review of March financials for Servicing |
| | | | 10.4 | |
| Bret Fernandes | 4/30/08 | 5 | 0.7 | Cash management - Servicing's hold on payments |
| Bret Fernandes | 4/30/08 | 10 | 8.5 | Reconciliation of Servicing sale disputed items |
| Bret Fernandes | 4/30/08 | 3 | 1.3 | Management meeting |
| Bret Fernandes | 4/30/08 | 5 | 0.8 | Budgeting and liquidity planning |
| | | | 11.3 | |
| | | Total | 195.0 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|:---:|---:|-----------|
| Robert Semple | 4/1/08 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 4/1/08 | 4 | 1.0 | Review and discussion regarding proposed CTP loans compromises |
| Robert Semple | 4/1/08 | 3 | 2.0 | Management call In |
| Robert Semple | 4/1/08 | 4 | 1.0 | Discussions regarding investor loans file pull |
| Robert Semple | 4/1/08 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 4/1/08 | 4 | 0.5 | Review ABN compromise profile and outlook |
| Robert Semple | 4/1/08 | 6 | 2.0 | Various reviews and discussions regarding claims processing |
| Robert Semple | 4/1/08 | 6 | 1.0 | Review and discuss final turn of Countrywide Stipulation regarding claims |
| Robert Semple | 4/1/08 | 10 | 1.0 | Review and discussions regarding DoveBid Auction #2 |
| | | | 10.5 | |
| | | | | |
| Robert Semple | 4/2/08 | 6 | 1.5 | Review and discuss reclamation claim options |
| Robert Semple | 4/2/08 | 10 | 1.0 | Discussions regarding 536 Broadhollow |
| Robert Semple | 4/2/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/2/08 | 10 | 2.0 | Review and discussions data regarding Mt Prospect operations |
| Robert Semple | 4/2/08 | 4 | 1.0 | Follow-up regarding investor loans file pull |
| Robert Semple | 4/2/08 | 10 | 0.5 | Review and discuss potential objection to DoveBid Auction #2 |
| Robert Semple | 4/2/08 | 10 | 1.5 | Review and discuss employee assets sale |
| Robert Semple | 4/2/08 | 6 | 2.5 | Various reviews and discussions regarding claims processing |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 4/3/08 | 10 | 0.5 | Discussions data regarding Mt Prospect operations |
| Robert Semple | 4/3/08 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 4/3/08 | 3 | 2.0 | Management call In |
| Robert Semple | 4/3/08 | 4 | 0.5 | Review potential AHM 2 compromise |
| Robert Semple | 4/3/08 | 4 | 1.0 | Reconcile AHM 2 cash collections |
| Robert Semple | 4/3/08 | 6 | 3.0 | Claims process review |
| Robert Semple | 4/3/08 | 4 | 1.0 | Discussions regarding ABN compromise program |
| Robert Semple | 4/3/08 | 10 | 1.0 | Discussions regarding the sale of miscellaneous assets |
| | | | 10.5 | |
| | | | | |
| Robert Semple | 4/4/08 | 6 | 1.5 | Discussions regarding claims process review |
| Robert Semple | 4/4/08 | 10 | 1.0 | Discussions regarding 536 Broadhollow |
| Robert Semple | 4/4/08 | 4 | 1.0 | Discussions regarding investor loans file pull |
| Robert Semple | 4/4/08 | 4 | 1.0 | Review of CTP loan portfolio |
| Robert Semple | 4/4/08 | 10 | 0.5 | Review and discuss employee assets sale |
| Robert Semple | 4/4/08 | 4 | 1.0 | Follow-up discussions regarding ACRC concerning file storage and delivery |
| Robert Semple | 4/4/08 | 10 | 1.0 | Discussions regarding DoveBid Auction #2 |
| Robert Semple | 4/4/08 | 10 | 1.0 | Follow-up marketing of Mt Prospect |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 4/7/08 | 4 | 2.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 4/7/08 | 11 | 3.0 | Review and discuss current turn of Debtors Objection Joint Motion of B of A & UCC |
| Robert Semple | 4/7/08 | 4 | 2.0 | Review ABN CTP compromises and update outlook |
| Robert Semple | 4/7/08 | 4 | 1.5 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 4/7/08 | 4 | 2.5 | Review lock box reconciliation and update cash outlook |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 4/8/08 | 10 | 1.0 | Discussions regarding 536 Broadhollow |
| Robert Semple | 4/8/08 | 10 | 1.0 | Review and discussions regarding DoveBid Auction #2 |
| Robert Semple | 4/8/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/8/08 | 4 | 3.0 | Review ABN program performance and develop measurement matrix |
| Robert Semple | 4/8/08 | 11 | 2.5 | Review and discuss final turn of Debtors Objection Joint Motion of B of A & UCC |
| Robert Semple | 4/8/08 | 4 | 1.0 | Data preparation for discussions with ABN |
| Robert Semple | 4/8/08 | 4 | 1.5 | Discussions regarding investor loans file pull |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 4/9/08 | 10 | 1.0 | Review and discussions regarding DoveBid Auction #1 reporting |
| Robert Semple | 4/9/08 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 4/9/08 | 11 | 1.0 | Review & discuss Motion to Compel Final Closing |
| Robert Semple | 4/9/08 | 11 | 0.5 | Review and discuss Trustee's Objection Joint Motion of B of A & UCC |
| Robert Semple | 4/9/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/9/08 | 4 | 6.0 | Reconciliation of ABN compromise base data |
| | | | 10.5 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 4/10/08 | 6 | 2.0 | Review Omnibus Claim Filings |
| Robert Semple | 4/10/08 | 3 | 1.5 | Discussions regarding case management |
| Robert Semple | 4/10/08 | 4 | 0.5 | Discussions regarding refinancing issues and procedures |
| | | | 4.0 | |
| Robert Semple | 4/14/08 | 4 | 1.0 | Review and discussion regarding proposed CTP loans compromises |
| Robert Semple | 4/14/08 | 4 | 2.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 4/14/08 | 4 | 2.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 4/14/08 | 10 | 1.0 | Discussions regarding DoveBid Auction #2 |
| Robert Semple | 4/14/08 | 10 | 1.0 | Discussions regarding Miscellaneous Asset Sales opportunities |
| Robert Semple | 4/14/08 | 6 | 1.5 | Discussions regarding claims processing and status |
| Robert Semple | 4/14/08 | 10 | 0.5 | Discussions regarding potential sale of CTP loans |
| | | | 9.0 | |
| Robert Semple | 4/15/08 | 4 | 1.0 | Discussions regarding investor loans file pull |
| Robert Semple | 4/15/08 | 10 | 1.0 | Discussions regarding DoveBid Auction #2 |
| Robert Semple | 4/15/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/15/08 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 4/15/08 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 4/15/08 | 4 | 3.0 | Review and reconciliation ABN program performance and develop measurement matrix |
| Robert Semple | 4/15/08 | 10 | 1.0 | Discussions regarding sale of real estate |
| Robert Semple | 4/15/08 | 6 | 1.5 | Discussions regarding claims |
| | | | 11.0 | |
| Robert Semple | 4/16/08 | 10 | 3.0 | Monitor DoveBid Live Auction |
| Robert Semple | 4/16/08 | 6 | 1.0 | Discussions regarding claims |
| Robert Semple | 4/16/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/16/08 | 10 | 3.0 | Preparations and meeting with potential buyer of distressed CTP assets |
| Robert Semple | 4/16/08 | 4 | 1.0 | Discussions regarding ABN performance base |
| Robert Semple | 4/16/08 | 4 | 1.0 | Discussions regarding investor loans file pull |
| Robert Semple | 4/16/08 | 4 | 1.0 | Update cash outlook |
| | | | 11.0 | |
| Robert Semple | 4/17/08 | 4 | 1.0 | Discussions regarding providing loans files to claimants |
| Robert Semple | 4/17/08 | 4 | 1.0 | Discussions regarding operational issues |
| Robert Semple | 4/17/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/17/08 | 10 | 1.0 | Review of Mt. Prospect marketing material |
| Robert Semple | 4/17/08 | 10 | 1.5 | Respond to data requests regarding 538 Broadhollow |
| Robert Semple | 4/17/08 | 6 | 3.5 | Discussions regarding claims |
| Robert Semple | 4/17/08 | 4 | 1.0 | Respond to data request regarding ABN pay offs |
| Robert Semple | 4/17/08 | 4 | 1.0 | Discussions regarding deposition of delinquent CTP assets |
| | | | 11.0 | |
| Robert Semple | 4/18/08 | 10 | 1.5 | Discussions regarding Mt Prospect |
| Robert Semple | 4/18/08 | 4 | 1.0 | Review and discussion regarding ABN LSAMS data elements |
| Robert Semple | 4/18/08 | 6 | 2.0 | Discussions regarding claims |
| Robert Semple | 4/18/08 | 4 | 2.0 | Review and discussion regarding ABN LSAMS payoff information |
| Robert Semple | 4/18/08 | 10 | 1.0 | Follow-up on DoveBid #2 |
| Robert Semple | 4/18/08 | 4 | 0.5 | Discussions with ABN regarding site visit |
| | | | 8.0 | |
| Robert Semple | 4/21/08 | 4 | 1.5 | Discussions regarding ongoing Servicing interface |
| Robert Semple | 4/21/08 | 10 | 2.0 | Review and discussions regarding results of DoveBid#2 |
| Robert Semple | 4/21/08 | 4 | 1.5 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 4/21/08 | 10 | 1.5 | Follow-up regarding Mt Prospect marketing material |
| Robert Semple | 4/21/08 | 4 | 2.0 | Analysis and discussions regarding discounted payment applications in LSAMS |
| Robert Semple | 4/21/08 | 4 | 1.0 | Discussions regarding ABN on-going servicing requirements |
| Robert Semple | 4/21/08 | 10 | 1.0 | Discussions regarding status of 538 Broadhollow marketing |
| Robert Semple | 4/21/08 | 6 | 1.5 | Discussions regarding claims |
| | | | 12.0 | |
| Robert Semple | 4/22/08 | 4 | 1.5 | Research and discussions regarding some unidentified wires |
| Robert Semple | 4/22/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/22/08 | 4 | 2.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 4/22/08 | 4 | 2.0 | Review lock box reconciliation and update cash outlook |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 4/22/08 | 6 | 2.0 | Discussions regarding claims |
| Robert Semple | 4/22/08 | 10 | 1.5 | Review current turn of Mt Prospect marketing material |
| Robert Semple | 4/22/08 | 4 | 1.0 | Discussions regarding LSAMS payment allocations |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 4/23/08 | 6 | 1.5 | Discussions regarding claims |
| Robert Semple | 4/23/08 | 4 | 2.0 | Review ABN compromise profile and outlook |
| Robert Semple | 4/23/08 | 4 | 0.5 | Research and discussions regarding some unidentified wires |
| | | | 4.0 | |
| | | | | |
| Robert Semple | 4/24/08 | 10 | 1.0 | Discussions regarding Mt Prospect marketing materials |
| Robert Semple | 4/24/08 | 4 | 1.5 | Discussions regarding investor file pulls and file destruction procedures alternatives |
| Robert Semple | 4/24/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/24/08 | 4 | 1.0 | Discussions regarding CTP compromise programs |
| Robert Semple | 4/24/08 | 10 | 1.5 | Review of DoveBid auction reports |
| Robert Semple | 4/24/08 | 6 | 2.5 | Review of current turns of claims objections |
| Robert Semple | 4/24/08 | 4 | 1.0 | Discussions regarding downsizing |
| Robert Semple | 4/24/08 | 4 | 1.5 | Discussions regarding Servicing interface |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 4/25/08 | 10 | 1.0 | Discussions regarding Mt Prospect marketing materials |
| Robert Semple | 4/25/08 | 6 | 2.0 | Discussions regarding claims |
| Robert Semple | 4/25/08 | 4 | 1.0 | Discussions regarding Servicing interface |
| Robert Semple | 4/25/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow activity |
| Robert Semple | 4/25/08 | 4 | 1.5 | Discussions regarding on-going operational requirements |
| Robert Semple | 4/25/08 | 4 | 1.5 | Review and update input for consolidated cash forecast |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 4/28/08 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 4/28/08 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 4/28/08 | 4 | 2.0 | Review ABN compromise profile and outlook |
| Robert Semple | 4/28/08 | 4 | 2.5 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 4/28/08 | 4 | 1.0 | Discussions regarding LSAMS onboarding AHM 2 CTP's |
| Robert Semple | 4/28/08 | 4 | 2.0 | Preparation for meeting with ABN |
| Robert Semple | 4/28/08 | 4 | 2.5 | Discussions regarding claims |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 4/29/08 | 4 | 3.0 | Meeting with ABN regarding CTP portfolio and operations |
| Robert Semple | 4/29/08 | 4 | 1.5 | Meeting with ABN advisors to discuss ABN issues |
| Robert Semple | 4/29/08 | 4 | 1.5 | Discussions regarding procedures for loan file destruction |
| Robert Semple | 4/29/08 | 4 | 2.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 4/29/08 | 10 | 1.0 | Discussions regarding sale of software |
| Robert Semple | 4/29/08 | 4 | 1.0 | Discussions regarding system migration and shutdown |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 4/30/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow sale |
| Robert Semple | 4/30/08 | 6 | 1.5 | Discussions regarding claims |
| Robert Semple | 4/30/08 | 3 | 1.0 | Management call In |
| Robert Semple | 4/30/08 | 4 | 1.5 | Discussions regarding ACRC |
| Robert Semple | 4/30/08 | 10 | 1.0 | Discussions regarding potential sale of marketing portal |
| Robert Semple | 4/30/08 | 4 | 1.0 | Discussions regarding ABN's 4th stipulation |
| Robert Semple | 4/30/08 | 10 | 1.0 | Discussions regarding DoveBid 2 |
| | | | 8.0 | |
| | | Total | 202.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Mark Lymbery | 4/1/08 | 3 | 0.3 | Review servicing intercompany invoice and supporting data |
| Mark Lymbery | 4/1/08 | 5 | 1.1 | Review cash management activity |
| Mark Lymbery | 4/1/08 | 5 | 1.0 | Review analysis of 434 account activity |
| Mark Lymbery | 4/1/08 | 14 | 2.0 | Review of, and discussions with YCST regarding, Calyon funds stipulation |
| Mark Lymbery | 4/1/08 | 14 | 2.6 | Follow up re BofA and Calyon bond loans |
| Mark Lymbery | 4/1/08 | 14 | 1.0 | Respond to Capstone information request |
| Mark Lymbery | 4/1/08 | 3 | 1.6 | Participation in daily management meeting |
| | | | 9.6 | |
| Mark Lymbery | 4/2/08 | 5 | 1.1 | Review cash management activity |
| Mark Lymbery | 4/2/08 | 5 | 1.2 | Review analysis of 434 account activity |
| Mark Lymbery | 4/2/08 | 14 | 1.0 | Review of, and discussions with YCST regarding, Calyon funds stipulation |
| Mark Lymbery | 4/2/08 | 14 | 3.3 | Follow up re BofA and Calyon bond loans |
| Mark Lymbery | 4/2/08 | 3 | 1.4 | Participation in daily management meeting |
| | | | 8.0 | |
| Mark Lymbery | 4/3/08 | 5 | 1.1 | Review cash management activity |
| Mark Lymbery | 4/3/08 | 14 | 3.0 | Review of, and discussions with YCST regarding, Calyon funds stipulation |
| Mark Lymbery | 4/3/08 | 14 | 3.3 | Discussion and correspondence with Capstone re Calyon stipulation |
| Mark Lymbery | 4/3/08 | 3 | 1.4 | Participation in daily management meeting |
| | | | 8.8 | |
| Mark Lymbery | 4/4/08 | 5 | 1.1 | Review cash management activity |
| Mark Lymbery | 4/4/08 | 14 | 2.3 | Review of, and discussions with YCST regarding, Calyon funds stipulation |
| Mark Lymbery | 4/4/08 | 14 | 1.0 | Discussion and correspondence with servicing staff re Calyon stipulation requirements |
| Mark Lymbery | 4/4/08 | 3 | 1.2 | Review MOR cash reconciliation |
| Mark Lymbery | 4/4/08 | 3 | 1.4 | Participation in daily management meeting |
| Mark Lymbery | 4/4/08 | 14 | 1.0 | Review and analysis of HELOC activity |
| Mark Lymbery | 4/4/08 | 3 | 0.5 | Follow up re: BDO information requests |
| | | | 8.5 | |
| Mark Lymbery | 4/7/08 | 5 | 2.1 | Review cash forecast |
| Mark Lymbery | 4/7/08 | 14 | 1.0 | Analysis of delinquent BofA loans |
| Mark Lymbery | 4/7/08 | 5 | 1.3 | Review cash management activity |
| Mark Lymbery | 4/7/08 | 3 | 1.6 | Review analysis of wire payments made 90 days prior to bankruptcy |
| | | | 6.0 | |
| Mark Lymbery | 4/8/08 | 5 | 1.0 | Review cash forecast |
| Mark Lymbery | 4/8/08 | 3 | 1.3 | Participation in daily management meeting |
| Mark Lymbery | 4/8/08 | 14 | 1.9 | Analysis of delinquent BofA loans |
| Mark Lymbery | 4/8/08 | 3 | 2.2 | Review analysis of wire payments made 90 days prior to bankruptcy |
| | | | 6.4 | |
| Mark Lymbery | 4/9/08 | 5 | 1.3 | Review cash forecast |
| Mark Lymbery | 4/9/08 | 3 | 1.0 | Participation in daily management meeting |
| Mark Lymbery | 4/9/08 | 14 | 2.7 | Analysis of advances on delinquent BofA loans |
| Mark Lymbery | 4/9/08 | 5 | 1.1 | Review DIP agreement and discuss procedures for draw |
| Mark Lymbery | 4/9/08 | 3 | 2.2 | Review analysis of wire payments made 90 days prior to bankruptcy |
| | | | 8.3 | |
| Mark Lymbery | 4/10/08 | 14 | 2.0 | Review Calyon warehouse loans account and cash activity |
| Mark Lymbery | 4/10/08 | 3 | 1.5 | Participation in daily management meeting |
| Mark Lymbery | 4/10/08 | 10 | 1.0 | Review status of state bond loan collections |
| Mark Lymbery | 4/10/08 | 14 | 2.5 | Review pending items re cash forecast |
| | | | 7.0 | |
| Mark Lymbery | 4/11/08 | 14 | 2.5 | Review updated analysis Calyon warehouse loans account and cash activity |
| Mark Lymbery | 4/11/08 | 8 | 1.8 | Prepare time entries |
| | | | 4.3 | |
| | | Total | 66.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Puneet Agrawal | 4/1/08 | 14 | 1.1 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/1/08 | 6 | 0.9 | Met with John Kalas to review the status of litigation oriented claims |
| Puneet Agrawal | 4/1/08 | 6 | 5.6 | Continued work on refining the claims process updating the presentation for the teams |
| Puneet Agrawal | 4/1/08 | 6 | 1.5 | Met with Jackie Hazlitt and Kevin Hand to discuss servicing payroll and employee claims |
| Puneet Agrawal | 4/1/08 | 6 | 0.8 | Met with Bob Johnson, Damian Pasternak and Damian Voulo regarding warehouse loans |
| Puneet Agrawal | 4/1/08 | 10 | 1.1 | Participated on a conference call regarding AHM bank and performed subsequent analysis |
| | | | 11.0 | |
| Puneet Agrawal | 4/2/08 | 6 | 3.9 | Continued work on refining the claims process updating the presentation for the teams |
| Puneet Agrawal | 4/2/08 | 6 | 0.9 | Met with Paul Moran to review accounts payable claims |
| Puneet Agrawal | 4/2/08 | 14 | 0.8 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/2/08 | 6 | 0.7 | Met with Dena Kwashyn, Laura Ogden and John Kalas to review operations claims |
| Puneet Agrawal | 4/2/08 | 6 | 1.0 | Met with Marc Cavaco, Chris Conroy and Lisa Rossell to review lease related claims |
| Puneet Agrawal | 4/2/08 | 6 | 1.8 | Categorized the up-front fee issue and allocated related work |
| Puneet Agrawal | 4/2/08 | 6 | 2.3 | Extracted claims to object to in the next filing and distributed to teams for review |
| | | | 11.4 | |
| Puneet Agrawal | 4/4/08 | 6 | 1.5 | Continued work on refining the claims process updating the presentation for the teams |
| Puneet Agrawal | 4/4/08 | 6 | 1.8 | Worked with Andy Dokos on treasury claims slated for objection |
| Puneet Agrawal | 4/4/08 | 6 | 2.0 | Met with John Kalas to review litigation oriented claims for objection |
| Puneet Agrawal | 4/4/08 | 6 | 2.3 | Met with Paul Moran to vet objectionable accounts payable claims |
| | | | 7.6 | |
| Puneet Agrawal | 4/5/08 | 6 | 2.1 | Worked to classify objections and prepare for next week's review process |
| | | | 2.1 | |
| Puneet Agrawal | 4/7/08 | 6 | 2.2 | Met with Andy Dokos to review bank claims |
| Puneet Agrawal | 4/7/08 | 10 | 1.2 | Participated on an American Home Bank conference call with BDO |
| Puneet Agrawal | 4/7/08 | 6 | 2.3 | Met with Chris Conroy and Lisa Rossell to review lease related claims |
| Puneet Agrawal | 4/7/08 | 6 | 1.4 | Met with Laura Ogden to review operations claims |
| Puneet Agrawal | 4/7/08 | 6 | 1.6 | Worked with Jason Burzenski to update and modify the claims system |
| Puneet Agrawal | 4/7/08 | 6 | 1.5 | Discussed schedule matches and objections with Brad Tuttle |
| | | | 10.2 | |
| Puneet Agrawal | 4/8/08 | 6 | 2.3 | Met with Marc Cavaco and Lisa Rossell to review lease related claims |
| Puneet Agrawal | 4/8/08 | 6 | 3.9 | Reviewed and finalized claims for objection |
| Puneet Agrawal | 4/8/08 | 14 | 0.9 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/8/08 | 6 | 2.4 | Met with Paul Moran to review accounts payable claims |
| Puneet Agrawal | 4/8/08 | 6 | 0.9 | Participated on a call with Ed Kosmowski and Brad Tuttle regarding claim filing and categorization |
| | | | 10.4 | |
| Puneet Agrawal | 4/9/08 | 6 | 0.7 | Met with Katherine Rincon to initiate analysis of claims filed after the bar date |
| Puneet Agrawal | 4/9/08 | 14 | 0.4 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/9/08 | 6 | 3.9 | Performed claims related administration and analysis |
| Puneet Agrawal | 4/9/08 | 6 | 2.1 | Continued work on the claims process presentation and documentation |
| Puneet Agrawal | 4/9/08 | 6 | 1.7 | Met with Marissa Morrelle to review equity claims |
| Puneet Agrawal | 4/9/08 | 6 | 0.5 | Worked with Chris Conry on claims filed by Pitney Bowes |
| Puneet Agrawal | 4/9/08 | 6 | 1.2 | Worked with Maryann Munson, Jackie Hazlitt and Kevin Hand on HR claims |
| | | | 10.5 | |
| Puneet Agrawal | 4/10/08 | 6 | 0.6 | Met with Katherine Rincon to continue analysis of claims filed after the bar date |
| Puneet Agrawal | 4/10/08 | 6 | 3.9 | Continued work on the convenience class analysis |
| Puneet Agrawal | 4/10/08 | 14 | 0.4 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/10/08 | 6 | 1.6 | Reviewed and finalized documents for objection |
| Puneet Agrawal | 4/10/08 | 6 | 1.0 | Met with Damian Pasternak, Damian Voulo and Laura Ogden to review warehouse claims |
| Puneet Agrawal | 4/10/08 | 6 | 1.1 | Met with Mike Duffner and Mike Labuskus to review securities claims |
| | | | 8.6 | |
| Puneet Agrawal | 4/11/08 | 6 | 0.6 | Call with Ed Kosmowski and Kara Coyle regarding deferred compensation claims |
| Puneet Agrawal | 4/11/08 | 6 | 0.5 | Worked with Laura Ogden and Andy Dokos regarding specific claim issues |
| Puneet Agrawal | 4/11/08 | 6 | 1.2 | Continued work on vetting claims and determining next steps |
| Puneet Agrawal | 4/11/08 | 6 | 1.0 | Worked with John Kalas and Dawn Greenbaum to review deferred compensation claims |
| | | | 3.3 | |
| Puneet Agrawal | 4/14/08 | 6 | 0.7 | Reviewed court documents in advance of the hearing |
| Puneet Agrawal | 4/14/08 | 6 | 1.9 | Analyzed claims filed after the bar date for possible objection |
| Puneet Agrawal | 4/14/08 | 6 | 0.6 | Participated on the omnibus court hearing via conference call |
| Puneet Agrawal | 4/14/08 | 6 | 2.1 | Updated the team performance analysis for evaluation and distribution to the teams |
| Puneet Agrawal | 4/14/08 | 6 | 1.4 | Continued work on convenience class analysis and the cost of challenging a claim |
| Puneet Agrawal | 4/14/08 | 6 | 2.4 | Continued work on reporting and AHM's claim award estimates |
| Puneet Agrawal | 4/14/08 | 6 | 1.0 | Completed work on the claims process presentation and documentation |
| Puneet Agrawal | 4/14/08 | 6 | 1.1 | Began preparing a list of objections for the next filing |
| | | | 11.2 | |
| Puneet Agrawal | 4/15/08 | 6 | 2.3 | Continued work on the authorization matrix |
| Puneet Agrawal | 4/15/08 | 6 | 2.1 | Compiled and vetted a list of claims filed after the bar date for objection |
| Puneet Agrawal | 4/15/08 | 6 | 0.8 | Met with John Kalas to review the status of litigation oriented claims |
| Puneet Agrawal | 4/15/08 | 14 | 0.5 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/15/08 | 6 | 1.0 | Met with Jackie Hazlitt and Kevin Hand to discuss employee claims |
| Puneet Agrawal | 4/15/08 | 6 | 2.5 | Completed an analysis of claims status for the board report |
| | | | 9.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Puneet Agrawal | 4/16/08 | 6 | 1.3 | Met with Paul Moran to review accounts payable claims |
| Puneet Agrawal | 4/16/08 | 6 | 3.4 | Continued worked on the board report |
| Puneet Agrawal | 4/16/08 | 6 | 2.1 | Continued work on the authorization matrix |
| Puneet Agrawal | 4/16/08 | 6 | 0.8 | Worked with Christine Lugo to incorporate her into the claims analysis process |
| Puneet Agrawal | 4/16/08 | 6 | 0.6 | Worked with Andy Dokos on treasury claims slated for objection |
| Puneet Agrawal | 4/16/08 | 6 | 1.0 | Met with Dena Kwashyn and Laura Ogden to review operations claims |
| Puneet Agrawal | 4/16/08 | 14 | 0.6 | Participated on the daily staffing and liquidity meeting |
|  |  |  | 9.8 |  |
| Puneet Agrawal | 4/17/08 | 6 | 5.4 | Worked to compile a list of claims for objection |
| Puneet Agrawal | 4/17/08 | 6 | 1.2 | Met with Damian Pasternak, Damian Voulo and Laura Ogden to review warehouse claims |
| Puneet Agrawal | 4/17/08 | 14 | 0.9 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/17/08 | 6 | 1.5 | Updated the claims process document |
| Puneet Agrawal | 4/17/08 | 6 | 2.5 | Performed an analysis on the claims completion run rate and staffing requirements |
|  |  |  | 11.5 |  |
| Puneet Agrawal | 4/18/08 | 6 | 3.9 | Worked to vet claims for the next omnibus objection |
| Puneet Agrawal | 4/18/08 | 6 | 1.6 | Met with Chris Conroy to review the Xerox and Pitney Bowes lease contracts |
| Puneet Agrawal | 4/18/08 | 6 | 2.3 | Met with Mary Stattleman to begin work on a subset of HR claims |
| Puneet Agrawal | 4/18/08 | 6 | 0.6 | Met with Paul Moran and Andy Dokos to review bounced checks claims |
| Puneet Agrawal | 4/18/08 | 6 | 0.8 | Met with Susan Seoylemezian regarding tax claim |
| Puneet Agrawal | 4/19/08 | 6 | 2.6 | Worked to vet claims for the next omnibus objection |
|  |  |  | 11.8 |  |
| Puneet Agrawal | 4/21/08 | 6 | 4.6 | Worked to vet claims for the next omnibus objection |
| Puneet Agrawal | 4/21/08 | 6 | 2.3 | Met with Mary Stattleman to review work on a subset of HR claims |
| Puneet Agrawal | 4/21/08 | 6 | 1.2 | Worked with Christine Lugo to incorporate her into the claims analysis process |
| Puneet Agrawal | 4/21/08 | 6 | 2.6 | Updated the team performance analysis for evaluation and distribution to the teams |
|  |  |  | 10.7 |  |
| Puneet Agrawal | 4/22/08 | 6 | 8.4 | Worked to vet claims and submit the final list for the next omnibus objection filing |
| Puneet Agrawal | 4/22/08 | 6 | 1.3 | Met with Jackie Hazlitt and Kevin Hand to discuss employee claims |
| Puneet Agrawal | 4/22/08 | 6 | 1.5 | Participated on a call with Brad Tuttle to review and finalize objections |
| Puneet Agrawal | 4/22/08 | 6 | 2.3 | Worked to finalize the authorization matrix |
|  |  |  | 13.5 |  |
| Puneet Agrawal | 4/23/08 | 6 | 3.1 | Reviewed objection submissions and distributed comments to the teams |
| Puneet Agrawal | 4/23/08 | 6 | 0.9 | Met with Rob Bernstein to finalize the authorization matrix |
| Puneet Agrawal | 4/23/08 | 6 | 0.7 | Met with Laura Ogden to review operations claims |
| Puneet Agrawal | 4/23/08 | 6 | 0.9 | Worked with Lisa Rossell on real estate leases |
| Puneet Agrawal | 4/23/08 | 6 | 1.2 | Worked with Laura Ogden and Damian Voulo regarding warehouse claims |
| Puneet Agrawal | 4/23/08 | 6 | 1.1 | Participated on a call with Nathan Grow and Brad Tuttle to review omnibus objections |
| Puneet Agrawal | 4/23/08 | 6 | 3.6 | Worked to revise objections for filing and review exhibits from Epiq |
|  |  |  | 11.5 |  |
| Puneet Agrawal | 4/25/08 | 6 | 1.2 | Worked with Katherine Rincon to review claims for objection |
| Puneet Agrawal | 4/25/08 | 6 | 1.7 | Worked with Maryann Munson, Jackie Hazlitt and Kevin Hand on HR claims |
| Puneet Agrawal | 4/25/08 | 6 | 3.5 | Worked with teams to respond to claimant objections |
| Puneet Agrawal | 4/25/08 | 6 | 1.4 | Participated on a call with Nathan Grow and Brad Tuttle to review omnibus objections |
| Puneet Agrawal | 4/25/08 | 6 | 1.3 | Worked with Lisa Rossell on real estate leases |
|  |  |  | 9.1 |  |
| Puneet Agrawal | 4/28/08 | 6 | 2.3 | Worked through responses to objections |
| Puneet Agrawal | 4/28/08 | 6 | 4.2 | Reviewed objection submissions for today's filing |
| Puneet Agrawal | 4/28/08 | 6 | 2.3 | Updated the team performance analysis for evaluation and distribution to the teams |
| Puneet Agrawal | 4/28/08 | 6 | 1.1 | Worked with Chris Cavaco's team to determine go forward strategies on claims |
| Puneet Agrawal | 4/28/08 | 6 | 1.3 | Developed a strategy for the next objection filing and future claims resolution |
|  |  |  | 11.2 |  |
| Puneet Agrawal | 4/29/08 | 6 | 4.3 | Reviewed the list of claims objected to provided by Epiq and separated claims to be submitted in the next objection |
| Puneet Agrawal | 4/29/08 | 6 | 0.8 | Met with Marissa Morrelle to review equity claims |
| Puneet Agrawal | 4/29/08 | 6 | 0.6 | Met with Rick Yablansky and Paul Moran regarding surety claims |
| Puneet Agrawal | 4/29/08 | 14 | 1.1 | Participated on the daily staffing and liquidity meeting |
| Puneet Agrawal | 4/29/08 | 6 | 0.8 | Met with John Kalas to review the status of litigation oriented claims |
| Puneet Agrawal | 4/29/08 | 6 | 1.2 | Met with Damian Pasternak, Damian Voulo and Laura Ogden to review warehouse claims |
| Puneet Agrawal | 4/29/08 | 6 | 1.5 | Developed the go forward strategy for settling the next wave of claims |
|  |  |  | 10.3 |  |
| Puneet Agrawal | 4/30/08 | 6 | 1.3 | Worked with Katherine Rincon to review claims for objection and match claims with scheduled items |
| Puneet Agrawal | 4/30/08 | 6 | 3.6 | Finalized support for objections to be heard in the next hearing |
| Puneet Agrawal | 4/30/08 | 6 | 2.2 | Met with Paul Moran to review accounts payable claims, establish milestones and modify procedures |
| Puneet Agrawal | 4/30/08 | 6 | 1.0 | Met with Susan Seoylemezian regarding tax claim |
| Puneet Agrawal | 4/30/08 | 6 | 1.4 | Met with Laura Ogden to review operations claims |
| Puneet Agrawal | 4/30/08 | 6 | 0.9 | Met with Andy Dokos to review the status of treasury claims |
|  |  |  | 10.4 |  |
|  |  | Total | 205.3 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Scott Martinez | 4/1/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 4/1/08 | 10 | 1.6 | Work session with AHM employees regarding the Servicing GB advance issue |
| Scott Martinez | 4/1/08 | 3 | 2.5 | Reviewed a file received from AHM employees regarding REOs sold during the 120 days prior to bankruptcy |
| Scott Martinez | 4/1/08 | 3 | 1.0 | Work session with AHM employees regarding OCP issues |
| Scott Martinez | 4/1/08 | 3 | 0.5 | Reviewed weekly report for investor #23 |
| Scott Martinez | 4/1/08 | 3 | 0.9 | Work session with AHM employees regarding status of substantive consolidation analysis |
| Scott Martinez | 4/1/08 | 3 | 1.3 | Work session with AHM employees regarding intercompany issues |
| Scott Martinez | 4/1/08 | 3 | 0.4 | Work session with AHM employees regarding the monthly report for investor #12 |
|  |  |  | 9.3 |  |
| Scott Martinez | 4/2/08 | 3 | 1.7 | Daily management strategy call |
| Scott Martinez | 4/2/08 | 3 | 1.5 | Work session with AHM employees regarding intercompany transactions |
| Scott Martinez | 4/2/08 | 3 | 1.2 | Work session with AHM employees regarding OCP issues |
| Scott Martinez | 4/2/08 | 3 | 1.9 | Work session with AHM employees regarding schedule G compliance per the Servicing APA |
| Scott Martinez | 4/2/08 | 3 | 0.4 | Work session with AHM employees regarding box project bonuses |
| Scott Martinez | 4/2/08 | 3 | 1.1 | Work session with AHM employees regarding status of substantive consolidation analysis |
| Scott Martinez | 4/2/08 | 3 | 0.8 | Work session with AHM employees regarding REOs sold during the 120 days prior to bankruptcy |
| Scott Martinez | 4/2/08 | 12 | 0.4 | Reviewed requests from the financial advisors to the UCC |
| Scott Martinez | 4/2/08 | 3 | 0.5 | Reviewed the daily advance tracking report |
|  |  |  | 9.5 |  |
| Scott Martinez | 4/3/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 4/3/08 | 3 | 3.2 | Work session with Young Conaway and AHM employees regarding issues related to the Northwest Trustee |
| Scott Martinez | 4/3/08 | 3 | 2.5 | Reviewed the ACH file received from AHM employees for the month of February 2008 |
| Scott Martinez | 4/3/08 | 3 | 0.4 | Work session with AHM employees regarding status of substantive consolidation analysis |
| Scott Martinez | 4/3/08 | 3 | 1.6 | Work session with AHM employees regarding questions on the ACH file for the month of February 2008 |
| Scott Martinez | 4/3/08 | 3 | 0.5 | Work session with AHM employees regarding intercompany transactions |
|  |  |  | 9.2 |  |
| Scott Martinez | 4/4/08 | 3 | 1.2 | Work session with AHM employees regarding status of substantive consolidation analysis |
| Scott Martinez | 4/4/08 | 3 | 0.5 | Updated the substantive consolidation matrix and prepared a responsible party analysis |
| Scott Martinez | 4/4/08 | 3 | 3.9 | Reviewed the loan listing for items worked on by the Northwest Trustee during their 5th and sixth interim fee periods to determine if AHM was still the service provider |
| Scott Martinez | 4/4/08 | 3 | 1.3 | Reviewed the ACH file received from AHM employees for the month of February 2008 |
| Scott Martinez | 4/4/08 | 3 | 0.6 | Work session with AHM employees regarding intercompany transactions |
| Scott Martinez | 4/4/08 | 3 | 0.5 | Followed up on questions raised by various investors |
|  |  |  | 8.0 |  |
| Scott Martinez | 4/7/08 | 3 | 0.7 | Reviewed the draft objection motion for the Northwest Trustee |
| Scott Martinez | 4/7/08 | 3 | 1.2 | Work session with AHM employees regarding the revised report related to the Northwest Trustee's fee applications |
| Scott Martinez | 4/7/08 | 3 | 0.5 | Prepared exhibits B and C of the objection motion to the Northwest Trustee |
| Scott Martinez | 4/7/08 | 3 | 1.4 | Work session with AHM employees regarding servicing costs per loan |
| Scott Martinez | 4/7/08 | 3 | 0.8 | Reviewed report received from AHM employees regarding investor numbers pre bankruptcy filing |
| Scott Martinez | 4/7/08 | 3 | 1.1 | Work session with AHM employees regarding insurance issues related to various loans |
|  |  |  | 5.7 |  |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 4/8/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 4/8/08 | 3 | 2.4 | Reviewed the ACH files for November through January related to schedule G |
| Scott Martinez | 4/8/08 | 3 | 0.7 | Work session with AHM employees regarding the overhead charges for February and March |
| Scott Martinez | 4/8/08 | 3 | 1.8 | Work session with AHM employees regarding REOs sold prior to bankruptcy |
| Scott Martinez | 4/8/08 | 3 | 2.2 | Reviewed daily cash activities and procedures for AHM corporate |
| Scott Martinez | 4/8/08 | 3 | 0.9 | Work session with AHM employees regarding issues related to the February ACH file |
| Scott Martinez | 4/8/08 | 3 | 0.7 | Work session with AHM employees regarding preparing a report for investor #23 |
| | | | 9.8 | |
| | | | | |
| Scott Martinez | 4/9/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 4/9/08 | 3 | 1.0 | Participated in a call with Milestone regarding advances tracking issues |
| Scott Martinez | 4/9/08 | 3 | 0.8 | Work session with AHM employees regarding follow up items for the Northwest Trustee issue |
| Scott Martinez | 4/9/08 | 3 | 2.2 | Work session with AHM employees regarding issues related to the investor #23 portfolio |
| Scott Martinez | 4/9/08 | 10 | 0.3 | Phone conversation with AHM employees regarding asset purchase price allocation issues |
| Scott Martinez | 4/9/08 | 5 | 0.7 | Reviewed the daily HELOC report |
| Scott Martinez | 4/9/08 | 3 | 1.1 | Work session with AHM employees regarding a status update on the intercompany analysis and substantive consolidation documentation |
| Scott Martinez | 4/9/08 | 5 | 2.4 | Reviewed the listing of cash management tasks and the supporting files |
| | | | 9.0 | |
| | | | | |
| Scott Martinez | 4/10/08 | 3 | 0.4 | Daily management strategy call |
| Scott Martinez | 4/10/08 | 5 | 5.5 | Work session with M. Lymbery regarding transitioning cash responsibilities |
| Scott Martinez | 4/10/08 | 5 | 1.1 | Reviewed the daily cash reporting files |
| Scott Martinez | 4/10/08 | 3 | 1.2 | Reviewed the March ACH file received from AHM employees |
| | | | 8.2 | |
| | | | | |
| Scott Martinez | 4/11/08 | 3 | 0.5 | Work session with AHM employees regarding AHM personnel issues |
| Scott Martinez | 4/11/08 | 5 | 0.8 | Work session reviewed the HELOC report |
| Scott Martinez | 4/11/08 | 3 | 0.5 | Work session with AHM employees regarding follow up on Northwest Trustee issues |
| Scott Martinez | 4/11/08 | 2 | 0.6 | Work session with AHM employees regarding the February MOR |
| | | | 2.4 | |
| | | | | |
| Scott Martinez | 4/14/08 | 5 | 3.9 | Work session developed a listing of cash management open issues and assigned a responsible party to resolve each of the issues |
| Scott Martinez | 4/14/08 | 3 | 1.2 | Work session with AHM employees regarding alternatives to the current mail process in Irving in regards to corporate loan documents |
| Scott Martinez | 4/14/08 | 5 | 0.6 | Work session with AHM employees regarding status of the outstanding invoices owed from Servicing to Corporate |
| Scott Martinez | 4/14/08 | 10 | 0.3 | Reviewed draft press release in regards to the Servicing sale |
| Scott Martinez | 4/14/08 | 5 | 1.1 | Work session with AHM employees regarding daily HELOC funding |
| Scott Martinez | 4/14/08 | 3 | 1.6 | Reviewed daily cash balance files |
| Scott Martinez | 4/14/08 | 5 | 0.5 | Reviewed the health insurance analysis for amounts billed to Servicing from Corporate |
| | | | 9.2 | |
| | | | | |
| Scott Martinez | 4/15/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 4/15/08 | 3 | 1.2 | Followed up on payoff issues raised by the consultants to investor #23 |
| Scott Martinez | 4/15/08 | 10 | 0.8 | Work session with AHM employees regarding payroll and benefit issues that need to be resolved as a result of the Servicing sale |
| Scott Martinez | 4/15/08 | 5 | 0.9 | Prepared a draft DIP draw analysis |
| Scott Martinez | 4/15/08 | 10 | 1.7 | Work session with AHM employees regarding amounts owed to/from Corporate and Servicing |
| Scott Martinez | 4/15/08 | 5 | 4.4 | Reviewed and provided comments to the draft cash flow forecast |
| Scott Martinez | 4/15/08 | 5 | 1.8 | Reviewed the DIP agreement in regards to interest amounts for drawing on the DIP |
| | | | 11.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 4/16/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 4/16/08 | 3 | 0.8 | Work session with AHM employees regarding schedule G |
| Scott Martinez | 4/16/08 | 5 | 0.6 | Reviewed daily cash balance files |
| Scott Martinez | 4/16/08 | 10 | 1.2 | Work session with AHM employees regarding issues related to the Servicing sale |
| Scott Martinez | 4/16/08 | 5 | 0.5 | Reviewed the DIP calculation analysis |
| Scott Martinez | 4/16/08 | 3 | 0.7 | Work session with AHM employees regarding status of REO report |
| Scott Martinez | 4/16/08 | 3 | 0.9 | Work session with AHM employees developing a new report for loans previously included in investor #3 |
| Scott Martinez | 4/16/08 | 3 | 0.7 | Work session with AHM employees regarding the status of the intercompany analysis |
| Scott Martinez | 4/16/08 | 5 | 3.2 | Reviewed supporting disbursement analyses for the cash forecast |
| Scott Martinez | 4/16/08 | 5 | 0.6 | Work session with AHM employees regarding payroll funding for Servicing |
| Scott Martinez | 4/16/08 | 3 | 0.5 | Work session with AHM employees regarding OCP issues |
| | | | 10.2 | |
| Scott Martinez | 4/17/08 | 3 | 0.9 | Daily management strategy call |
| Scott Martinez | 4/17/08 | 3 | 1.3 | Meeting with AHM employees regarding staffing levels |
| Scott Martinez | 4/17/08 | 3 | 1.5 | Work session with AHM employees regarding the intercompany analysis |
| Scott Martinez | 4/17/08 | 5 | 4.3 | Reviewed the draft cash flow forecast |
| Scott Martinez | 4/17/08 | 3 | 0.8 | Reviewed the supporting documents for the substantive consolidation analysis |
| Scott Martinez | 4/17/08 | 5 | 0.6 | Work session with AHM employees and Young Conaway regarding DIP draw procedures |
| Scott Martinez | 4/17/08 | 3 | 0.5 | Work session with AHM employees regarding additional reporting requests for investor #23 |
| Scott Martinez | 4/17/08 | 3 | 0.5 | Work session with AHM employees regarding OCP issues |
| | | | 10.4 | |
| Scott Martinez | 4/18/08 | 3 | 1.5 | Reviewed and commented on the draft Board presentation |
| Scott Martinez | 4/18/08 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 4/18/08 | 13 | 1.1 | Reviewed the weekly DIP reporting package |
| Scott Martinez | 4/18/08 | 5 | 3.2 | Reviewed and commented on the 13 week and monthly cash flow projections |
| Scott Martinez | 4/18/08 | 5 | 0.5 | Followed up on the status of the revised Control Agreement with North Fork bank |
| | | | 7.3 | |
| Scott Martinez | 4/21/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/21/08 | 3 | 0.8 | Work session with AHM employees regarding substantive consolidation analysis status |
| Scott Martinez | 4/21/08 | 3 | 0.5 | Work session with AHM employees regarding intercompany analysis status |
| Scott Martinez | 4/21/08 | 5 | 2.2 | Reviewed the DIP loan agreement in order to determine requirements and compliance issues |
| Scott Martinez | 4/21/08 | 3 | 2.5 | Updated the REO report for investor #7 related to REOs sold prior to bankruptcy, during bankruptcy and current active REOs |
| Scott Martinez | 4/21/08 | 5 | 0.5 | Followed up on the status of the revised Control Agreement with North Fork bank |
| Scott Martinez | 4/21/08 | 3 | 1.3 | Work session reviewed data received from AHM employees regarding schedule G |
| | | | 9.3 | |
| Scott Martinez | 4/22/08 | 3 | 0.9 | Daily management strategy call |
| Scott Martinez | 4/22/08 | 10 | 0.5 | Participated in a pre call with Young Conaway and KZC regarding open issues related to the Servicing sale |
| Scott Martinez | 4/22/08 | 10 | 1.6 | Participated in a call with Young Conaway, KZC, Jones Day and Servicing regarding open issues related to the Servicing sale |
| Scott Martinez | 4/22/08 | 3 | 1.0 | Work session reviewing data related to the schedule G analysis |
| Scott Martinez | 4/22/08 | 5 | 1.8 | Reviewed cash management activity |
| Scott Martinez | 4/22/08 | 5 | 0.6 | Work session with AHM employees regarding construction wires |
| Scott Martinez | 4/22/08 | 5 | 1.2 | Work session with AHM employees and Young Conaway regarding the control account agreement related to the DIP |
| Scott Martinez | 4/22/08 | 5 | 0.5 | Prepared the draft DIP borrowing notice |
| Scott Martinez | 4/22/08 | 3 | 0.4 | Work session with AHM employees regarding the intercompany analysis |
| Scott Martinez | 4/22/08 | 3 | 0.8 | Work session reviewed data received from AHM employees regarding schedule G |
| Scott Martinez | 4/22/08 | 3 | 0.9 | Updated the REO report for investor 7 data |
| | | | 10.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 4/23/08 | 5 | 2.2 | Reviewed the cash flow projections and prepared a revised DIP draw analysis |
| Scott Martinez | 4/23/08 | 5 | 1.6 | Reviewed cash management activity |
| Scott Martinez | 4/23/08 | 5 | 0.5 | Work session with AHM employees and Young Conaway regarding the control account agreement related to the DIP |
| Scott Martinez | 4/23/08 | 3 | 0.6 | Work session with AHM employees regarding issues related to servicing released loans |
| Scott Martinez | 4/23/08 | 3 | 1.2 | Reviewed the revised Repo portfolio valuations provided by AHM employees |
| | | | 6.1 | |
| Scott Martinez | 4/24/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 4/24/08 | 5 | 1.6 | Reviewed cash management activity |
| Scott Martinez | 4/24/08 | 3 | 0.8 | Work session with AHM employees regarding open issues related to the substantive consolidation analysis |
| Scott Martinez | 4/24/08 | 3 | 0.5 | Updated the binder to include additional supporting documents for the substantive consolidation analysis |
| Scott Martinez | 4/24/08 | 3 | 0.7 | Prepared an analysis for auction sale proceeds, expected timing of collections and expected dates for additional auctions |
| Scott Martinez | 4/24/08 | 5 | 0.9 | Work session with AHM employees and Young Conaway regarding the control account agreement related to the DIP |
| Scott Martinez | 4/24/08 | 3 | 1.1 | Updated the asset values analysis based upon feedback from AHM employees |
| Scott Martinez | 4/24/08 | 3 | 0.5 | Responded to inquires raised by the financial advisors to the UCC |
| Scott Martinez | 4/24/08 | 3 | 0.3 | Work session with AHM employees regarding the intercompany analysis |
| Scott Martinez | 4/24/08 | 3 | 0.5 | Work session with AHM employees regarding OCP issues |
| Scott Martinez | 4/24/08 | 3 | 1.3 | Work session with AHM employees regarding issues related to Servicing accessing AHM's servers and the status of the documents project |
| Scott Martinez | 4/24/08 | 5 | 1.0 | Reviewed the amendment to the DIP |
| | | | 10.2 | |
| Scott Martinez | 4/25/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/25/08 | 3 | 0.5 | Participated in a planning call with KZC and Young Conaway regarding timing of the Plan |
| Scott Martinez | 4/25/08 | 5 | 0.8 | Work session with AHM employees regarding the Account Control Agreement and the DIP Borrowing Notice |
| Scott Martinez | 4/25/08 | 5 | 1.5 | Updated the DIP draw analysis based upon additional information provided by AHM employees |
| Scott Martinez | 4/25/08 | 5 | 1.0 | Prepared an interest rate calculation analysis for the DIP |
| Scott Martinez | 4/25/08 | 3 | 1.4 | Work session with AHM employees regarding preparing a new report for investor #28 |
| | | | 6.7 | |
| Scott Martinez | 4/28/08 | 5 | 1.4 | Work session with AHM employees regarding DIP draw and related payments |
| Scott Martinez | 4/28/08 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 4/28/08 | 5 | 0.5 | Updated the interest calculation analysis for the $15 million DIP draw |
| Scott Martinez | 4/28/08 | 3 | 2.2 | Reconciled Exhibit B of the BofA REO compromise to AHM's records |
| Scott Martinez | 4/28/08 | 3 | 0.8 | Work session with AHM employees regarding employee termination dates |
| Scott Martinez | 4/28/08 | 3 | 1.0 | Updated the subcon binder with additional supporting documentation for the subcon analysis |
| Scott Martinez | 4/28/08 | 3 | 3.5 | Developed supporting analyses to the cash flow projection model |
| | | | 10.4 | |
| Scott Martinez | 4/29/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 4/29/08 | 5 | 1.2 | Work session with AHM employees regarding staffing and compensation data to be used in the cash forecast budget |
| Scott Martinez | 4/29/08 | 5 | 2.9 | Prepared a payroll supporting spreadsheet to be included in the cash projection model |
| Scott Martinez | 4/29/08 | 10 | 0.5 | Work session with AHM employees regarding the March financials for the Servicing division |
| Scott Martinez | 4/29/08 | 13 | 1.1 | Reviewed the weekly DIP reporting package |
| Scott Martinez | 4/29/08 | 5 | 1.3 | Reviewed cash management activity |
| Scott Martinez | 4/29/08 | 5 | 0.7 | Prepared asset sale analyses to be included in the cash flow forecast |
| Scott Martinez | 4/29/08 | 5 | 1.5 | Reviewed the professional fee supporting schedules in order to determine total amounts outstanding, by firm |
| Scott Martinez | 4/29/08 | 5 | 0.5 | Work session with AHM employees regarding insurance payments forecast |
| | | | 10.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 4/30/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 4/30/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/30/08 | 5 | 3.6 | Work session with AHM employees regarding accounts payable monthly run rates |
| Scott Martinez | 4/30/08 | 5 | 1.1 | Work session with AHM employees regarding employee payroll run rates |
| Scott Martinez | 4/30/08 | 10 | 0.5 | Work session with AHM employees regarding box employees and imaging documents in Irving |
| Scott Martinez | 4/30/08 | 5 | 1.3 | Work session reviewed professional fee applications in order to determine run rates for the cash flow forecast |
| Scott Martinez | 4/30/08 | 3 | 0.5 | Followed up on questions raised by the advisors to the UCC |
| | | | 9.5 | |
| | | Total | 192.6 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 4/3/08 | 8 | 0.2 | Sent and received emails regarding February invoice. |
| | | | 0.2 | |
| Elizabeth Kardos | 4/8/08 | 8 | 0.1 | Participated in call with KZC professional staff regarding February invoice. |
| | | | 0.1 | |
| Elizabeth Kardos | 4/9/08 | 8 | 0.2 | Sent and received emails regarding certificate of no objection for December and January and supplemental affidavit. |
| | | | 0.2 | |
| Elizabeth Kardos | 4/10/08 | 8 | 0.3 | Reviewed subpplemental affidavit. |
| | | | 0.3 | |
| Elizabeth Kardos | 4/21/08 | 8 | 0.2 | Reviewed February invoice. |
| | | | 0.2 | |
| | | Total | 1.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Carmen Bonilla | 4/1/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/1/08 | 5 | 3.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/1/08 | 5 | 0.9 | Review and follow up on items invoiced to Servicing |
| Carmen Bonilla | 4/1/08 | 8 | 1.4 | Preparation of Fee Application |
| Carmen Bonilla | 4/1/08 | 5 | 0.9 | Update of OCP payments spreadsheet |
| Carmen Bonilla | 4/1/08 | 5 | 1.8 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 4/1/08 | 5 | 1.5 | Preparation of MOR reconciliations for UCC advisors |
| | | | 9.9 | |
| | | | | |
| Carmen Bonilla | 4/2/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/2/08 | 5 | 0.6 | Follow up on open cash management issues |
| Carmen Bonilla | 4/2/08 | 5 | 3.6 | Preparation of schedule of actual collections related to asset sales and recoveries |
| Carmen Bonilla | 4/2/08 | 5 | 1.0 | Preparation for, and participation in, cash meeting |
| Carmen Bonilla | 4/2/08 | 5 | 2.0 | Follow up on open matters regarding HELOC reimbursements |
| Carmen Bonilla | 4/2/08 | 5 | 0.9 | Follow up on open matters regarding Schedule G reports |
| Carmen Bonilla | 4/2/08 | 5 | 0.6 | Follow up on open matters regarding bankruptcy-related payments |
| Carmen Bonilla | 4/2/08 | 5 | 1.2 | Preparation of MOR reconciliations for UCC advisors |
| | | | 10.1 | |
| | | | | |
| Carmen Bonilla | 4/3/08 | 5 | 0.6 | Follow up on open cash management issues |
| Carmen Bonilla | 4/3/08 | 5 | 0.1 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/3/08 | 5 | 1.7 | Preparation of Headcount Update and Projections for UCC advisors |
| Carmen Bonilla | 4/3/08 | 5 | 0.2 | Preparation for, and participation in, cash meeting |
| Carmen Bonilla | 4/3/08 | 5 | 0.5 | Follow up on HELOC reimbursement report |
| Carmen Bonilla | 4/3/08 | 5 | 7.0 | Preparation of MOR reconciliations for UCC advisors |
| | | | 10.1 | |
| | | | | |
| Carmen Bonilla | 4/4/08 | 5 | 1.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/4/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/4/08 | 5 | 4.4 | Preparation of MOR reconciliations for UCC advisors |
| Carmen Bonilla | 4/4/08 | 5 | 2.4 | Review of inquiries from UCC advisors regarding Payroll Expense Projections |
| Carmen Bonilla | 4/4/08 | 5 | 1.4 | Review of data related to Exhibit G report for Servicing activity |
| | | | 9.8 | |
| | | | | |
| Carmen Bonilla | 4/7/08 | 5 | 0.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/7/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/7/08 | 5 | 5.3 | Review of inquiries from UCC advisors regarding Payroll Expense Projections |
| Carmen Bonilla | 4/7/08 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 4/7/08 | 5 | 3.9 | Preparation of MOR reconciliations for UCC advisors |
| | | | 10.0 | |
| | | | | |
| Carmen Bonilla | 4/8/08 | 5 | 0.6 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/8/08 | 5 | 1.9 | Follow up on Corporate cash transactions and forecasts of cash |
| Carmen Bonilla | 4/8/08 | 5 | 7.1 | Review of inquiries from UCC advisors regarding Payroll Expense Projections |
| Carmen Bonilla | 4/8/08 | 5 | 0.5 | Review of intercompany invoices related to Servicing |
| | | | 10.1 | |
| | | | | |
| Carmen Bonilla | 4/9/08 | 5 | 1.9 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/9/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/9/08 | 5 | 1.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 4/9/08 | 15 | 0.4 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 4/9/08 | 5 | 0.2 | Review and answer of inquiries from Creditors' advisors |
| Carmen Bonilla | 4/9/08 | 8 | 2.1 | Review of Kroll's March invoice draft |
| Carmen Bonilla | 4/9/08 | 5 | 4.2 | Review and update of schedule regarding bankruptcy-related payments |
| | | | 10.2 | |
| | | | | |
| Carmen Bonilla | 4/10/08 | 5 | 0.9 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/10/08 | 5 | 0.5 | Review and update of schedule regarding bankruptcy-related payments |
| Carmen Bonilla | 4/10/08 | 5 | 0.8 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 4/10/08 | 8 | 2.7 | Follow up on Kroll's March invoice draft review |
| Carmen Bonilla | 4/10/08 | 5 | 3.6 | Preparation of Exhibit G report for Servicing activity |
| | | | 8.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 4/14/08 | 5 | 1.1 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/14/08 | 5 | 0.4 | Update of HELOC reimbursement report |
| Carmen Bonilla | 4/14/08 | 5 | 2.8 | Follow up on open cash management issues |
| Carmen Bonilla | 4/14/08 | 5 | 2.0 | Review and update of intercompany invoices related to Servicing |
| Carmen Bonilla | 4/14/08 | 5 | 0.5 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 4/14/08 | 5 | 2.3 | Review and revision of Cash Flow forecasts |
| Carmen Bonilla | 4/14/08 | 5 | 0.7 | Review and revision of Schedule G report for Servicing activity |
| Carmen Bonilla | 4/14/08 | 5 | 0.2 | Review and revision of bankruptcy-related payments to professionals |
| | | | 10.0 | |
| Carmen Bonilla | 4/15/08 | 5 | 0.8 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/15/08 | 13 | 3.8 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 4/15/08 | 5 | 2.8 | Review of Payroll Expense Projections for Creditors advisors |
| Carmen Bonilla | 4/15/08 | 5 | 0.9 | Preparation for, and participation in, daily management and liquidity meetings |
| Carmen Bonilla | 4/15/08 | 5 | 4.2 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 4/15/08 | 15 | 1.2 | Preparation of Information Package for Board of Directors |
| | | | 13.7 | |
| Carmen Bonilla | 4/16/08 | 13 | 1.5 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 4/16/08 | 8 | 1.3 | Review of Kroll's March invoice |
| Carmen Bonilla | 4/16/08 | 5 | 0.9 | Preparation for, and participation in, cash meeting |
| Carmen Bonilla | 4/16/08 | 5 | 2.9 | Review and preparation of schedules related to Accounts Payable budget item |
| Carmen Bonilla | 4/16/08 | 5 | 0.5 | Preparation for, and participation in, daily management and liquidity meetings |
| Carmen Bonilla | 4/16/08 | 5 | 3.7 | Review and update of Cash Flow Forecast model |
| | | | 10.8 | |
| Carmen Bonilla | 4/17/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/17/08 | 8 | 2.1 | Review of Kroll's February invoice |
| Carmen Bonilla | 4/17/08 | 15 | 2.3 | Preparation of Information Package for Board of Directors |
| Carmen Bonilla | 4/17/08 | 5 | 1.0 | Preparation for, and participation in, daily management and liquidity meetings |
| Carmen Bonilla | 4/17/08 | 5 | 7.3 | Preparation of Cash Flow Forecast updates |
| | | | 13.1 | |
| Carmen Bonilla | 4/18/08 | 13 | 4.2 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 4/18/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/18/08 | 5 | 2.9 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 4/18/08 | 5 | 2.9 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 4/18/08 | 5 | 2.4 | Preparation of Schedule G report for Servicing activity |
| | | | 12.7 | |
| Carmen Bonilla | 4/19/08 | 5 | 2.7 | Preparation of Schedule G report for Servicing activity |
| | | | 2.7 | |
| Carmen Bonilla | 4/21/08 | 8 | 0.6 | Review of Kroll's February invoice |
| Carmen Bonilla | 4/21/08 | 5 | 8.0 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 4/21/08 | 5 | 0.2 | Update of HELOC reimbursement report |
| | | | 8.8 | |
| Carmen Bonilla | 4/22/08 | 5 | 0.7 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/22/08 | 5 | 0.1 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/22/08 | 5 | 9.5 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 4/22/08 | 5 | 0.7 | Review of bank statements in response to Calyon's request |
| | | | 11.0 | |
| Carmen Bonilla | 4/23/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/23/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/23/08 | 5 | 8.2 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 4/23/08 | 5 | 0.2 | Update of HELOC reimbursement report |
| Carmen Bonilla | 4/23/08 | 5 | 0.9 | Follow up to inquiries from Creditors' advisors regarding Payroll Expense projections |
| | | | 10.1 | |
| Carmen Bonilla | 4/24/08 | 5 | 0.8 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/24/08 | 5 | 0.5 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/24/08 | 5 | 7.4 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 4/24/08 | 5 | 0.5 | Follow up on inquiries regarding payments to Restructuring advisors |
| Carmen Bonilla | 4/24/08 | 5 | 1.0 | Follow up on inquiries from Calyon's advisors regarding HELOC activity |
| | | | 10.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 4/25/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/25/08 | 5 | 0.3 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 4/25/08 | 5 | 3.8 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 4/25/08 | 5 | 3.5 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| | | | 8.0 | |
| | | | | |
| Carmen Bonilla | 4/28/08 | 5 | 0.7 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/28/08 | 5 | 5.2 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 4/28/08 | 5 | 0.6 | Update of HELOC reimbursement report |
| Carmen Bonilla | 4/28/08 | 5 | 6.2 | Preparation of Schedule G report for Servicing activity |
| | | | 12.7 | |
| | | | | |
| Carmen Bonilla | 4/29/08 | 5 | 1.0 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/29/08 | 5 | 2.0 | Preparation of analysis on Servicing's Prepayment Penalty fees |
| Carmen Bonilla | 4/29/08 | 13 | 2.8 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 4/29/08 | 5 | 0.3 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 4/29/08 | 5 | 1.8 | Preparation of Fee Application |
| Carmen Bonilla | 4/29/08 | 5 | 3.3 | Preparation of Schedule G report for Servicing activity |
| | | | 11.2 | |
| | | | | |
| Carmen Bonilla | 4/30/08 | 5 | 0.8 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 4/30/08 | 5 | 1.5 | Review and preparation of bankruptcy-related payment forecast |
| Carmen Bonilla | 4/30/08 | 5 | 6.2 | Preparation of Schedule G report for Servicing activity |
| | | | 8.5 | |
| | | Total | 222.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 4/1/08 | 8 | 0.2 | Prepared time descriptions for March E. Kardos and self. |
| | | | 0.2 | |
| Laura Verry | 4/8/08 | 8 | 0.3 | Prepared time descriptions for March E. Kardos and self. |
| | | | 0.3 | |
| Laura Verry | 4/9/08 | 8 | 2.5 | Prepared a draft supplemental of additional disclosures. |
| | | | 2.5 | |
| Laura Verry | 4/14/08 | 8 | 0.3 | Revised draft supplemental affidavil. |
| | | | 0.3 | |
| Laura Verry | 4/15/08 | 8 | 0.3 | Revised and draft supplemental affidavit . |
| | | | 0.3 | |
| Laura Verry | 4/23/08 | 8 | 0.2 | Finalized supplemental affidavit and sent for filing. |
| | | | 0.2 | |
| | | Total | 3.8 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 9.95 | $ – |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 67.00 | $ 6,982.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.70 | $ 434.00 |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 77.65 | $ 7,416.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 11.00 | $ 997.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 435 | 0.60 | $ 261.00 | 0.60 | $ 261.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.60 | $ 261.00 | 80.50 | $ 35,131.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 17.00 | $ 3,875.00 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 21.50 | $ - |
| Mitchell Taylor | $ 630 | 6.70 | $ 4,221.00 | 41.90 | $ 26,167.00 |
| Robert Semple | $ 590 | 14.50 | $ 8,555.00 | 40.50 | $ 23,645.00 |
| Bret Fernandes | $ 590 | 41.30 | $ 24,367.00 | 630.30 | $ 360,997.00 |
| Mark Lymbery | $ 590 | 17.60 | $ 10,384.00 | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 102.80 | $ 44,718.00 | 418.20 | $ 181,917.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 18.90 | $ 8,129.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 182.90 | $ 92,245.00 | 1479.90 | $ 771,265.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 36.30 | $ 28,132.50 | 371.20 | $ 71,377.50 |
| Kevin Nystrom | $ 665 | 9.50 | $ 6,317.50 | 254.50 | $ 22,277.50 |
| Mitchell Taylor | $ 630 | 16.40 | $ 10,332.00 | 189.80 | $ 118,692.00 |
| Robert Semple | $ 590 | 101.00 | $ 59,590.00 | 784.50 | $ 452,767.50 |
| Bret Fernandes | $ 590 | 6.50 | $ 3,835.00 | 32.90 | $ 19,087.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.50 | $ 217.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 1.40 | $ 595.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 169.70 | $ 108,207.00 | 1,636.50 | $ 685,609.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 5**        **CASH MANAGEMENT**

| Professional | Hourly Rate | April 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 0.50 | $ 332.50 | 71.00 | $ 5,652.50 |
| Mitchell Taylor | $ 630 | 4.60 | $ 2,898.00 | 4.60 | $ 2,898.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 40.80 | $ 24,072.00 | 196.20 | $ 112,062.00 |
| Mark Lymbery | $ 590 | 13.40 | $ 7,906.00 | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 435 | 77.60 | $ 33,756.00 | 87.30 | $ 37,975.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 195.80 | $ 73,425.00 | 985.70 | $ 358,337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 332.70 | $ 142,389.50 | 1,713.20 | $ 710,007.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 5.25 | $ 1,162.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 22.00 | $ 3,657.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 35.00 | $ 20,650.00 | 116.50 | $ 68,697.50 |
| Bret Fernandes | $ 590 | 1.10 | $ 649.00 | 14.70 | $ 8,673.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 196.30 | $ 85,390.50 | 691.30 | $ 300,395.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 232.40 | $ 106,689.50 | 878.15 | $ 398,798.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | – | 0.00 $ | – |
| Kevin Nystrom | $ 665 | 0.00 $ | – | 0.00 $ | – |
| Mitchell Taylor | $ 630 | 0.00 $ | – | 0.00 $ | – |
| Robert Semple | $ 590 | 0.00 $ | – | 0.00 $ | – |
| Bret Fernandes | $ 590 | 0.00 $ | – | 1.30 $ | 767.00 |
| Mark Lymbery | $ 590 | 0.00 $ | – | 0.00 $ | – |
| Scott Martinez | $ 435 | 0.00 $ | – | 0.00 $ | – |
| Puneet Agrawal | $ 435 | 0.00 $ | – | 0.00 $ | – |
| Elizabeth Kardos | $ 400 | 0.00 $ | – | 0.00 $ | – |
| Carmen Bonilla | $ 375 | 0.00 $ | – | 0.00 $ | – |
| Rebecca Randall | $ 335 | 0.00 $ | – | 0.00 $ | – |
| Laura Capen Verry | $ 200 | 0.00 $ | – | 0.00 $ | – |
| Total | | 0.00 $ | – | 1.30 $ | 767.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 8**         **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 665 | 1.50 | $ 997.50 | 37.50 | $ 7,980.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 5.00 | $ 2,837.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ |
| Mark Lymbery | $ 590 | 1.80 | $ 1,062.00 | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 3.50 | $ 1,522.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ |
| Elizabeth Kardos | $ 400 | 1.00 | $ 400.00 | 27.80 | $ 10,785.00 |
| Carmen Bonilla | $ 375 | 10.20 | $ 3,825.00 | 225.80 | $ 79,660.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 3.80 | $ 760.00 | 22.50 | $ 4,356.00 |
| Total | | 18.30 | $ 7,044.50 | 368.40 | $ 133,435.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | – | 0.00 $ | – |
| Kevin Nystrom | $ 665 | 0.00 $ | – | 1.50 $ | – |
| Mitchell Taylor | $ 630 | 0.00 $ | – | 0.30 $ | 186.00 |
| Robert Semple | $ 590 | 0.00 $ | – | 2.00 $ | 1,130.00 |
| Bret Fernandes | $ 590 | 12.90 $ | 7,611.00 | 38.40 $ | 22,656.00 |
| Mark Lymbery | $ 590 | 0.00 $ | – | 0.00 $ | – |
| Scott Martinez | $ 435 | 0.00 $ | – | 0.00 $ | – |
| Puneet Agrawal | $ 435 | 0.00 $ | – | 0.00 $ | – |
| Elizabeth Kardos | $ 400 | 0.00 $ | – | 0.00 $ | – |
| Carmen Bonilla | $ 375 | 0.00 $ | – | 0.00 $ | – |
| Rebecca Randall | $ 335 | 0.00 $ | – | 0.00 $ | – |
| Laura Capen Verry | $ 200 | 0.00 $ | – | 0.00 $ | – |
| Total | | 12.90 $ | 7,611.00 | 42.20 $ | 23,972.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 3.80 | $ 2,945.00 | 101.65 | $ 8,447.50 |
| Kevin Nystrom | $ 665 | 10.00 | $ 6,650.00 | 384.50 | $ 29,925.00 |
| Mitchell Taylor | $ 630 | 96.90 | $ 61,047.00 | 926.50 | $ 577,871.00 |
| Robert Semple | $ 590 | 45.00 | $ 26,550.00 | 556.00 | $ 318,477.50 |
| Bret Fernandes | $ 590 | 83.10 | $ 49,029.00 | 381.50 | $ 217,529.00 |
| Mark Lymbery | $ 590 | 1.00 | $ 590.00 | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 435 | 9.00 | $ 3,915.00 | 34.00 | $ 14,790.00 |
| Puneet Agrawal | $ 435 | 2.30 | $ 1,000.50 | 28.00 | $ 11,746.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 251.10 | $ 151,726.50 | 2,487.25 | $ 1,220,735.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 20.75 | $ 5,812.50 |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 20.25 | $ 3,325.00 |
| Mitchell Taylor | $ 630 | 2.00 | $ 1,260.00 | 52.60 | $ 33,108.00 |
| Robert Semple | $ 590 | 7.00 | $ 4,130.00 | 17.00 | $ 10,030.00 |
| Bret Fernandes | $ 590 | 9.30 | $ 5,487.00 | 11.30 | $ 6,667.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 10.60 | $ 4,611.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 19.30 | $ 11,542.00 | 133.40 | $ 63,891.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 10.20 $ | 775.00 |
| Kevin Nystrom | $ 665 | 0.50 $ | 332.50 | 65.00 $ | 8,312.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 15.00 $ | 9,419.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 2.00 $ | 1,180.00 |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 1.50 $ | 825.00 |
| Scott Martinez | $ 435 | 0.40 $ | 174.00 | 11.80 $ | 5,133.00 |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 61.10 $ | 22,800.00 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.90 $ | 506.50 | 166.60 $ | 48,444.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 13**       **DIP BUDGET REPORTING**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $  - | 0.00 | $  - |
| Kevin Nystrom | $ 665 | 0.00 | $  - | 4.00 | $  - |
| Mitchell Taylor | $ 630 | 0.00 | $  - | 0.00 | $  - |
| Robert Semple | $ 590 | 0.00 | $  - | 0.00 | $  - |
| Bret Fernandes | $ 590 | 0.00 | $  - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $  - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 2.20 | $ 957.00 | 2.20 | $ 957.00 |
| Puneet Agrawal | $ 435 | 0.00 | $  - | 0.00 | $  - |
| Elizabeth Kardos | $ 400 | 0.00 | $  - | 0.00 | $  - |
| Carmen Bonilla | $ 375 | 12.30 | $ 4,612.50 | 46.30 | $ 16,957.50 |
| Rebecca Randall | $ 335 | 0.00 | $  - | 0.00 | $  - |
| Laura Capen Verry | $ 200 | 0.00 | $  - | 0.00 | $  - |
| Total | | 14.50 | $ 5,569.50 | 56.20 | $ 19,949.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

## CATEGORY 14      SECURED LENDERS NEGOTIATION

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 4.70 | $ 3,642.50 | 59.70 | $ 3,642.50 |
| Kevin Nystrom | $ 665 | 5.00 | $ 3,325.00 | 257.00 | $ 17,622.50 |
| Mitchell Taylor | $ 630 | 42.90 | $ 27,027.00 | 123.10 | $ 77,187.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 4.20 | $ 2,478.00 |
| Mark Lymbery | $ 590 | 33.10 | $ 19,529.00 | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 6.70 | $ 2,914.50 | 681.90 | $ 285,058.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 92.40 | $ 56,438.00 | 1,702.70 | $ 715,852.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2008

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | April 2008 Hours | April 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 9.50 | $ 1,330.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 3.90 | $ 1,462.50 | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.90 | $ 1,462.50 | 269.05 | $ 96,198.50 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE EXPENSE DETAIL**
April 1, 2008 through April 30, 2008

| NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|------|------|-------------|---------|--------|
| | | | | |
| Stephen F. Cooper | 4/4/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST (4) | 60.00 |
| Stephen F. Cooper | 4/13/2008 | HARD COST | Telephone - Stephen F. Cooper | 25.12 |
| Stephen F. Cooper | 4/18/2008 | HARD COST | Telephone - Stephen F. Cooper | 18.06 |
| Stephen F. Cooper | 4/25/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST-2 | 30.00 |
| Stephen F. Cooper | 4/25/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-2 | 34.00 |
| Stephen F. Cooper | 4/30/2008 | SOFT COST | Photocopies | 3.60 |
| Stephen F. Cooper | 4/30/2008 | SOFT COST | Postage | 5.05 |
| Stephen F. Cooper | 4/30/2008 | SOFT COST | Postage | 2.16 |
| Stephen F. Cooper | 4/30/2008 | SOFT COST | Photocopies | 20.40 |
| | | | **TOTAL:** | **198.39** |
| | | | | |
| Scott R. Martinez | 4/1/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| Scott R. Martinez | 4/1/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| Scott R. Martinez | 4/1/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 3.81 |
| Scott R. Martinez | 4/2/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| Scott R. Martinez | 4/2/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 22.97 |
| Scott R. Martinez | 4/3/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| Scott R. Martinez | 4/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (3) | 150.00 |
| Scott R. Martinez | 4/4/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 467.69 |
| Scott R. Martinez | 4/4/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.00 |
| Scott R. Martinez | 4/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 23.04 |
| Scott R. Martinez | 4/7/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 832.50 |
| Scott R. Martinez | 4/7/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 205.85 |
| Scott R. Martinez | 4/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 10.23 |
| Scott R. Martinez | 4/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 12.55 |
| Scott R. Martinez | 4/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 23.00 |
| Scott R. Martinez | 4/8/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 1.00 |
| Scott R. Martinez | 4/8/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 205.85 |
| Scott R. Martinez | 4/8/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 4.08 |
| Scott R. Martinez | 4/8/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 50.00 |

## KROLL ZOLFO COOPER
## AMERICAN HOME MORTGAGE EXPENSE DETAIL
### April 1, 2008 through April 30, 2008

| | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 4/9/2008 | HARD COST | T&E - Air Transportation - Scott R. Martinez | 832.50 |
| 20325 | Scott R. Martinez | 4/9/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 399.95 |
| 20325 | Scott R. Martinez | 4/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 5.15 |
| 20325 | Scott R. Martinez | 4/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER (1) | 15.78 |
| 20325 | Scott R. Martinez | 4/14/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| 20325 | Scott R. Martinez | 4/14/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 10.14 |
| 20325 | Scott R. Martinez | 4/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST (1) | 7.00 |
| 20325 | Scott R. Martinez | 4/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH (1) | 22.37 |
| 20325 | Scott R. Martinez | 4/14/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 4/15/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 4/16/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 4/16/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 16.71 |
| 20325 | Scott R. Martinez | 4/17/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 218.71 |
| 20325 | Scott R. Martinez | 4/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 17.75 |
| 20325 | Scott R. Martinez | 4/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 64.00 |
| 20325 | Scott R. Martinez | 4/18/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 577.49 |
| 20325 | Scott R. Martinez | 4/18/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.00 |
| 20325 | Scott R. Martinez | 4/21/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| 20325 | Scott R. Martinez | 4/21/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 4/22/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/22/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 19.61 |
| 20325 | Scott R. Martinez | 4/23/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/24/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.45 |
| 20325 | Scott R. Martinez | 4/24/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 8.15 |
| 20325 | Scott R. Martinez | 4/25/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 592.45 |
| 20325 | Scott R. Martinez | 4/25/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 13.50 |
| 20325 | Scott R. Martinez | 4/25/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.23 |
| 20325 | Scott R. Martinez | 4/28/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| 20325 | Scott R. Martinez | 4/28/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 4/28/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 21.65 |

2

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE EXPENSE DETAIL**
**April 1, 2008 through April 30, 2008**

| NUMBER | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 4/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 4.70 |
| 20325 | Scott R. Martinez | 4/30/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 5.25 |
| 20325 | Scott R. Martinez | 4/30/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.77 |
| | | | | TOTAL: | 6,971.22 |
| | | | | | |
| 20402 | Robert J. Semple | 4/1/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 4/1/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 4/1/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (2) | 24.22 |
| 20402 | Robert J. Semple | 4/2/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 4/2/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (3) | 15.65 |
| 20402 | Robert J. Semple | 4/2/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (2) | 98.55 |
| 20402 | Robert J. Semple | 4/3/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 4/3/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 4/3/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 23.08 |
| 20402 | Robert J. Semple | 4/4/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 142.55 |
| 20402 | Robert J. Semple | 4/4/2008 | HARD COST | T&E - Meals - Robert J. Semple | 2.55 |
| 20402 | Robert J. Semple | 4/7/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 4/7/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.58 |
| 20402 | Robert J. Semple | 4/7/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 4/7/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 37.51 |
| 20402 | Robert J. Semple | 4/7/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (2) | 26.50 |
| 20402 | Robert J. Semple | 4/8/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 4/8/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 4/8/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (1) | 12.27 |
| 20402 | Robert J. Semple | 4/8/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 11.95 |
| 20402 | Robert J. Semple | 4/9/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 4/9/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 40.25 |
| 20402 | Robert J. Semple | 4/9/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (2) | 21.32 |
| 20402 | Robert J. Semple | 4/10/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 148.33 |
| 20402 | Robert J. Semple | 4/10/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| 20402 | Robert J. Semple | 4/14/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 6.95 |
| 20402 | Robert J. Semple | 4/14/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.58 |

3

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE EXPENSE DETAIL
April 1, 2008 through April 30, 2008

| NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|------|------|-------------|---------|--------|
| Robert J. Semple | 4/15/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 219.58 |
| Robert J. Semple | 4/15/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST (1) | 2.55 |
| Robert J. Semple | 4/15/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER (1) | 13.55 |
| Robert J. Semple | 4/15/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH (2) | 20.41 |
| Robert J. Semple | 4/16/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| Robert J. Semple | 4/16/2008 | HARD COST | Telephone - Robert J. Semple | 110.21 |
| Robert J. Semple | 4/16/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| Robert J. Semple | 4/16/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-3 | 136.00 |
| Robert J. Semple | 4/17/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| Robert J. Semple | 4/17/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| Robert J. Semple | 4/17/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-3 | 38.01 |
| Robert J. Semple | 4/18/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 138.91 |
| Robert J. Semple | 4/18/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.12 |
| Robert J. Semple | 4/21/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| Robert J. Semple | 4/21/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.58 |
| Robert J. Semple | 4/21/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| Robert J. Semple | 4/21/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-3 | 104.20 |
| Robert J. Semple | 4/22/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| Robert J. Semple | 4/22/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| Robert J. Semple | 4/22/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-1 | 12.49 |
| Robert J. Semple | 4/23/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| Robert J. Semple | 4/23/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-I | 37.51 |
| Robert J. Semple | 4/24/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| Robert J. Semple | 4/24/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| Robert J. Semple | 4/24/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-I | 11.12 |
| Robert J. Semple | 4/24/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-I | 45.11 |
| Robert J. Semple | 4/25/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 151.86 |
| Robert J. Semple | 4/25/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| Robert J. Semple | 4/28/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| Robert J. Semple | 4/28/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.58 |
| Robert J. Semple | 4/28/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.12 |
| Robert J. Semple | 4/28/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-I | 40.04 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE EXPENSE DETAIL**
April 1, 2008 through April 30, 2008

| | NAME | DATE | BUDGET CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 4/28/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 17.50 |
| 20402 | Robert J. Semple | 4/29/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 4/29/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 4/29/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-3 | 75.00 |
| 20402 | Robert J. Semple | 4/29/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-3 | 94.92 |
| 20402 | Robert J. Semple | 4/30/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 217.58 |
| 20402 | Robert J. Semple | 4/30/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 4/30/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-1 | 10.32 |
| | | | | **TOTALS:** | **5,440.34** |
| | | | | | |
| 20416 | Mark Lymbery | 4/1/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 15.00 |
| 20416 | Mark Lymbery | 4/1/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (1) | 11.00 |
| 20416 | Mark Lymbery | 4/1/2008 | HARD COST | T&E - Meals - Mark Lymbery DINNER (3) | 150.00 |
| 20416 | Mark Lymbery | 4/2/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 17.00 |
| 20416 | Mark Lymbery | 4/2/2008 | HARD COST | T&E - Hotel Charges - Mark Lymbery | 250.00 |
| 20416 | Mark Lymbery | 4/2/2008 | HARD COST | T&E - Meals - Mark Lymbery LUNCH (3) | 25.80 |
| 20416 | Mark Lymbery | 4/4/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 25.00 |
| 20416 | Mark Lymbery | 4/7/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 24.00 |
| 20416 | Mark Lymbery | 4/8/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 25.00 |
| 20416 | Mark Lymbery | 4/8/2008 | HARD COST | T&E - Meals - Mark Lymbery BREAKFAST (1) | 4.01 |
| 20416 | Mark Lymbery | 4/9/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 24.00 |
| 20416 | Mark Lymbery | 4/9/2008 | HARD COST | T&E - Meals - Mark Lymbery BREAKFAST (1) | 5.09 |
| 20416 | Mark Lymbery | 4/9/2008 | HARD COST | T&E - Ground Transportation - Mark Lymbery | 14.00 |
| | | | | **TOTAL:** | **589.90** |
| | | | | | |
| 20425 | Bret Fernandes | 3/27/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 50.00 |
| 20425 | Bret Fernandes | 3/28/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 29.93 |
| 20425 | Bret Fernandes | 4/9/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 779.00 |
| 20425 | Bret Fernandes | 4/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 4/9/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 4/9/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER (1) | 6.00 |
| 20425 | Bret Fernandes | 4/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |

5

## KROLL ZOLFO COOPER
## AMERICAN HOME MORTGAGE EXPENSE DETAIL
### April 1, 2008 through April 30, 2008

| NAME | DATE | LEDGER CODE | | COMMENT | AMOUNT |
|------|------|-------------|-----|---------|--------|
| Bret Fernandes | 4/10/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| Bret Fernandes | 4/10/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes NYC | 387.84 |
| Bret Fernandes | 4/10/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes BREAKFAST (1) | 12.81 |
| Bret Fernandes | 4/10/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes DINNER (4) | 121.33 |
| Bret Fernandes | 4/11/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| Bret Fernandes | 4/11/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| Bret Fernandes | 4/14/2008 | HARD COST | 20425 | T&E - Air Transportation - Bret Fernandes | 619.50 |
| Bret Fernandes | 4/14/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| Bret Fernandes | 4/14/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes DINNER (2) | 30.69 |
| Bret Fernandes | 4/14/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| Bret Fernandes | 4/14/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| Bret Fernandes | 4/14/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes DINNER-3 | 150.00 |
| Bret Fernandes | 4/15/2008 | HARD COST | 20425 | Telephone - Bret Fernandes | 112.85 |
| Bret Fernandes | 4/15/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| Bret Fernandes | 4/15/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.81 |
| Bret Fernandes | 4/16/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| Bret Fernandes | 4/16/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes BREAKFAST-1 | 13.00 |
| Bret Fernandes | 4/16/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes LUNCH-3 | 31.99 |
| Bret Fernandes | 4/17/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| Bret Fernandes | 4/17/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes DINNER-1 | 26.49 |
| Bret Fernandes | 4/18/2008 | HARD COST | 20425 | T&E - Air Transportation - Bret Fernandes | 859.00 |
| Bret Fernandes | 4/18/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| Bret Fernandes | 4/18/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes LUNCH-1 | 25.00 |
| Bret Fernandes | 4/18/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes DINNER-1 | 12.81 |
| Bret Fernandes | 4/18/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 121.85 |
| Bret Fernandes | 4/21/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 136.13 |
| Bret Fernandes | 4/21/2008 | HARD COST | 20425 | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| Bret Fernandes | 4/21/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| Bret Fernandes | 4/22/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes BREAKFAST-2 | 19.97 |
| Bret Fernandes | 4/22/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| Bret Fernandes | 4/22/2008 | HARD COST | 20425 | T&E - Meals - Bret Fernandes DINNER-3 | 150.00 |
| Bret Fernandes | 4/23/2008 | HARD COST | 20425 | T&E - Hotel Charges - Bret Fernandes | 218.71 |

6

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE EXPENSE DETAIL**
April 1, 2008 through April 30, 2008

| NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|
| 20425 | Bret Fernandes | 4/23/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 78.44 |
| 20425 | Bret Fernandes | 4/23/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 70.17 |
| 20425 | Bret Fernandes | 4/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 16.75 |
| 20425 | Bret Fernandes | 4/24/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 4/24/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 13.14 |
| 20425 | Bret Fernandes | 4/24/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 17.54 |
| 20425 | Bret Fernandes | 4/25/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 601.50 |
| 20425 | Bret Fernandes | 4/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 4/25/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.78 |
| 20425 | Bret Fernandes | 4/25/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 46.97 |
| 20425 | Bret Fernandes | 4/29/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 161.50 |
| 20425 | Bret Fernandes | 4/29/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 4/29/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 4/29/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 29.84 |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 852.50 |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 139.73 |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 205.85 |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.27 |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 16.00 |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 19.22 |
| | | | **TOTAL:** | 8,951.59 |
| 29002 | Puneet Agrawal | 4/1/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 21.00 |
| 29002 | Puneet Agrawal | 4/1/2008 | HARD COST | Telephone - Puneet Agrawal | 53.46 |
| 29002 | Puneet Agrawal | 4/2/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.10 |
| 29002 | Puneet Agrawal | 4/2/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 225.43 |
| 29002 | Puneet Agrawal | 4/4/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 37.80 |
| 29002 | Puneet Agrawal | 4/4/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 4/7/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.00 |
| 29002 | Puneet Agrawal | 4/8/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 21.00 |
| 29002 | Puneet Agrawal | 4/8/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 245.11 |

7

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE EXPENSE DETAIL**
**April 1, 2008 through April 30, 2008**

| NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|------|------|-------------|---------|--------|
| Puneet Agrawal | 4/8/2008 | HARD COST | T&E - Meals - Puneet Agrawal DINNER (1) | 34.19 |
| Puneet Agrawal | 4/8/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (2) | 21.37 |
| Puneet Agrawal | 4/8/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST (1) | 15.00 |
| Puneet Agrawal | 4/9/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 25.50 |
| Puneet Agrawal | 4/10/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.80 |
| Puneet Agrawal | 4/10/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| Puneet Agrawal | 4/14/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.20 |
| Puneet Agrawal | 4/14/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (1) | 12.09 |
| Puneet Agrawal | 4/15/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.20 |
| Puneet Agrawal | 4/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH (1) | 13.79 |
| Puneet Agrawal | 4/16/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 29.20 |
| Puneet Agrawal | 4/17/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.00 |
| Puneet Agrawal | 4/17/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 12.13 |
| Puneet Agrawal | 4/18/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.20 |
| Puneet Agrawal | 4/18/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 20.68 |
| Puneet Agrawal | 4/21/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.20 |
| Puneet Agrawal | 4/21/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-4 | 49.13 |
| Puneet Agrawal | 4/22/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 88.70 |
| Puneet Agrawal | 4/22/2008 | HARD COST | T&E - Meals - Puneet Agrawal DINNER-1 | 20.19 |
| Puneet Agrawal | 4/23/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 13.70 |
| Puneet Agrawal | 4/23/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 245.11 |
| Puneet Agrawal | 4/23/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 14.60 |
| Puneet Agrawal | 4/23/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 12.13 |
| Puneet Agrawal | 4/25/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.70 |
| Puneet Agrawal | 4/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 11.15 |
| Puneet Agrawal | 4/25/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 12.13 |
| Puneet Agrawal | 4/28/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 29.20 |
| Puneet Agrawal | 4/29/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 37.60 |
| Puneet Agrawal | 4/29/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 24.07 |
| Puneet Agrawal | 4/30/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 41.20 |
| Puneet Agrawal | 4/30/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 13.22 |
| | | | **TOTAL:** | 1,874.28 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE EXPENSE DETAIL**
**April 1, 2008 through April 30, 2008**

| NAME | | DATE | LEDGER CODE | COMMENT | AMOUNT |
|------|------|------|-------------|---------|--------|
| 29875 | Mitchell S. Taylor | 4/1/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 387.84 |
| 29875 | Mitchell S. Taylor | 4/1/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 13.76 |
| 29875 | Mitchell S. Taylor | 4/1/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 24.61 |
| 29875 | Mitchell S. Taylor | 4/2/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 387.84 |
| 29875 | Mitchell S. Taylor | 4/2/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 11.87 |
| 29875 | Mitchell S. Taylor | 4/3/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 387.84 |
| 29875 | Mitchell S. Taylor | 4/3/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 13.77 |
| 29875 | Mitchell S. Taylor | 4/3/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (1) | 42.00 |
| 29875 | Mitchell S. Taylor | 4/4/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 75.00 |
| 29875 | Mitchell S. Taylor | 4/15/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,234.50 |
| 29875 | Mitchell S. Taylor | 4/15/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 32.48 |
| 29875 | Mitchell S. Taylor | 4/15/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 218.71 |
| 29875 | Mitchell S. Taylor | 4/15/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH (1) | 10.19 |
| 29875 | Mitchell S. Taylor | 4/15/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER (3) | 125.48 |
| 29875 | Mitchell S. Taylor | 4/16/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 218.71 |
| 29875 | Mitchell S. Taylor | 4/17/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 85.00 |
| 29875 | Mitchell S. Taylor | 4/17/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 45.00 |
| 29875 | Mitchell S. Taylor | 4/17/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 8.42 |
| 29875 | Mitchell S. Taylor | 4/22/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,541.00 |
| 29875 | Mitchell S. Taylor | 4/22/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 32.94 |
| 29875 | Mitchell S. Taylor | 4/22/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 365.17 |
| 29875 | Mitchell S. Taylor | 4/22/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 49.12 |
| 29875 | Mitchell S. Taylor | 4/23/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 410.52 |
| 29875 | Mitchell S. Taylor | 4/23/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 10.00 |
| 29875 | Mitchell S. Taylor | 4/23/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 34.10 |
| 29875 | Mitchell S. Taylor | 4/24/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NYC | 410.52 |
| 29875 | Mitchell S. Taylor | 4/24/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 7.90 |
| 29875 | Mitchell S. Taylor | 4/24/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-2 | 99.90 |
| 29875 | Mitchell S. Taylor | 4/25/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 11.23 |
| 29875 | Mitchell S. Taylor | 4/27/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 90.00 |
| 29875 | Mitchell S. Taylor | 4/28/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,292.50 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE EXPENSE DETAIL**
**April 1, 2008 through April 30, 2008**

| NUMBER | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29875 | Mitchell S. Taylor | 4/28/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 70.00 |
| 29875 | Mitchell S. Taylor | 4/28/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 410.52 |
| 29875 | Mitchell S. Taylor | 4/28/2008 | HARD COST | Telephone - Mitchell S. Taylor | 10.95 |
| 29875 | Mitchell S. Taylor | 4/29/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 410.52 |
| 29875 | Mitchell S. Taylor | 4/29/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 15.93 |
| 29875 | Mitchell S. Taylor | 4/29/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-2 | 55.09 |
| 29875 | Mitchell S. Taylor | 4/30/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor | 410.52 |
| 29875 | Mitchell S. Taylor | 4/30/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 49.65 |
| | | | | **TOTAL:** | **9,111.10** |
| | | | | | |
| 32773 | Carmen Bonilla-Horta | 3/31/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 174.95 |
| 32773 | Carmen Bonilla-Horta | 4/1/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 174.95 |
| 32773 | Carmen Bonilla-Horta | 4/1/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 26.00 |
| 32773 | Carmen Bonilla-Horta | 4/1/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST -2 | 21.57 |
| 32773 | Carmen Bonilla-Horta | 4/2/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 174.95 |
| 32773 | Carmen Bonilla-Horta | 4/2/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 12.32 |
| 32773 | Carmen Bonilla-Horta | 4/2/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 16.00 |
| 32773 | Carmen Bonilla-Horta | 4/3/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 174.95 |
| 32773 | Carmen Bonilla-Horta | 4/3/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (2) | 31.00 |
| 32773 | Carmen Bonilla-Horta | 4/4/2008 | HARD COST | T&E - Ground Transportation - Carmen | 24.00 |
| 32773 | Carmen Bonilla-Horta | 4/4/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 25.00 |
| 32773 | Carmen Bonilla-Horta | 4/4/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 28.02 |
| 32773 | Carmen Bonilla-Horta | 4/7/2008 | HARD COST | T&E - Ground Transportation - Carmen | 10.00 |
| 32773 | Carmen Bonilla-Horta | 4/7/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (2) | 35.23 |
| 32773 | Carmen Bonilla-Horta | 4/9/2008 | HARD COST | T&E - Ground Transportation - Carmen | 38.00 |
| 32773 | Carmen Bonilla-Horta | 4/9/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 4/9/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 18.31 |
| 32773 | Carmen Bonilla-Horta | 4/9/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (2) | 32.03 |
| 32773 | Carmen Bonilla-Horta | 4/10/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 23.01 |
| 32773 | Carmen Bonilla-Horta | 4/10/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 17.03 |
| 32773 | Carmen Bonilla-Horta | 4/14/2008 | HARD COST | T&E - Ground Transportation - Carmen | 40.00 |
| 32773 | Carmen Bonilla-Horta | 4/14/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE EXPENSE DETAIL
April 1, 2008 through April 30, 2008

| NAME | LEDGER CODE | DATE | COMMENT | AMOUNT |
|------|-------------|------|---------|--------|
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/14/2008 | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 11.84 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/14/2008 | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 28.76 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/14/2008 | T&E - Meals - Carmen Bonilla-Horta BREAKFAST | 16.89 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/15/2008 | T&E - Ground Transportation - Carmen | 43.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/15/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/15/2008 | T&E - Meals - Carmen Bonilla-Horta DINNER (1) | 2.25 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/15/2008 | T&E - Meals - Carmen Bonilla-Horta LUNCH (2) | 18.89 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/16/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 190.65 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/16/2008 | T&E - Ground Transportation - Carmen | 20.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/16/2008 | T&E - Meals - Carmen Bonilla-Horta DINNER-1 | 27.63 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/16/2008 | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 19.11 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/16/2008 | T&E - Meals - Carmen Bonilla-Horta LUNCH-2 | 27.68 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/17/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 190.65 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/17/2008 | T&E - Ground Transportation - Carmen | 42.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/17/2008 | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 20.87 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/17/2008 | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 18.14 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/18/2008 | T&E - Ground Transportation - Carmen | 30.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/18/2008 | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 24.51 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/21/2008 | T&E - Ground Transportation - Carmen | 33.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/21/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/21/2008 | T&E - Meals - Carmen Bonilla-Horta DINNER-1 | 2.50 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/21/2008 | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 20.26 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/22/2008 | T&E - Ground Transportation - Carmen | 42.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/22/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/22/2008 | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 18.14 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/22/2008 | T&E - Meals - Carmen Bonilla-Horta LUNCH-2 | 35.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/23/2008 | T&E - Ground Transportation - Carmen | 20.00 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/23/2008 | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/23/2008 | Telephone - Carmen Bonilla-Horta | 107.19 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/23/2008 | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 8.74 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/23/2008 | T&E - Meals - Carmen Bonilla-Horta DINNER-1 | 12.12 |
| Carmen Bonilla-Horta | 32773 | HARD COST | 4/24/2008 | T&E - Ground Transportation - Carmen | 16.00 |

11

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE EXPENSE DETAIL
April 1, 2008 through April 30, 2008

| NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|
| Carmen Bonilla-Horta | 4/24/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 6.80 |
| Carmen Bonilla-Horta | 4/24/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER-1 | 9.84 |
| Carmen Bonilla-Horta | 4/24/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 16.13 |
| Carmen Bonilla-Horta | 4/28/2008 | HARD COST | T&E - Ground Transportation - Carmen | 93.50 |
| Carmen Bonilla-Horta | 4/28/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| Carmen Bonilla-Horta | 4/28/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER-1 | 2.50 |
| Carmen Bonilla-Horta | 4/28/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 20.47 |
| Carmen Bonilla-Horta | 4/28/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-2 | 30.72 |
| Carmen Bonilla-Horta | 4/29/2008 | HARD COST | T&E - Ground Transportation - Carmen | 43.00 |
| Carmen Bonilla-Horta | 4/29/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| Carmen Bonilla-Horta | 4/29/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 17.87 |
| Carmen Bonilla-Horta | 4/29/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 16.85 |
| Carmen Bonilla-Horta | 4/30/2008 | HARD COST | T&E - Ground Transportation - Carmen | 43.04 |
| Carmen Bonilla-Horta | 4/30/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| Carmen Bonilla-Horta | 4/30/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 18.14 |
| | | | TOTAL: | 4,161.85 |
| | | | | |
| Accounts Payable | 1/24/2008 | HARD COST | T&E - Ground Transportation - Kinetic C Bonilla | 59.16 |
| Accounts Payable | 2/22/2008 | HARD COST | T&E - Ground Transportation - Kinetic M Taylor | 52.90 |
| Accounts Payable | 3/4/2008 | HARD COST | T&E - Ground Transportation - Kinetic C Bonilla | 81.36 |
| Accounts Payable | 3/7/2008 | HARD COST | T&E - Ground Transportation - US Travel S Martinez | 389.50 |
| Accounts Payable | 3/10/2008 | HARD COST | T&E - Ground Transportation - US Travel S Martinez | 227.70 |
| Accounts Payable | 3/13/2008 | HARD COST | T&E - Ground Transportation - Kinetic M Taylor | 91.16 |
| Accounts Payable | 3/14/2008 | HARD COST | T&E - Ground Transportation - US Travel S Martinez | 297.85 |
| Accounts Payable | 3/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. | 669.61 |
| Accounts Payable | 3/17/2008 | HARD COST | T&E - Ground Transportation - US Travel S Martinez | 228.85 |
| Accounts Payable | 3/21/2008 | HARD COST | T&E - Ground Transportation - Kinetic C Bonilla | 102.51 |
| Accounts Payable | 3/24/2008 | HARD COST | T&E - Ground Transportation - US Travel S Martinez | 183.42 |
| Accounts Payable | 3/27/2008 | HARD COST | T&E - Ground Transportation - US Travel S Martinez | 381.22 |
| Accounts Payable | 3/27/2008 | HARD COST | Telephone - Sprint | 12.08 |
| Accounts Payable | 3/28/2008 | HARD COST | T&E - Ground Transportation - Kinetic C Bonilla | 77.01 |
| Accounts Payable | 4/3/2008 | HARD COST | Postage & Courier - Federal Express | 5.61 |

# KROLL ZOLFO COOPER
## AMERICAN HOME MORTGAGE EXPENSE DETAIL
### April 1, 2008 through April 30, 2008

| NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|------|------|-------------|---------|-------:|
| Accounts Payable | 4/4/2008 | HARD COST | T&E - Ground Transportation - Kinetic M Taylor | 66.55 |
| Accounts Payable | 4/4/2008 | HARD COST | T&E - Ground Transportation - Cobblewood S Cooper | 55.63 |
| Accounts Payable | 4/9/2008 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 15.19 |
| Accounts Payable | 4/9/2008 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 8.32 |
| Accounts Payable | 4/11/2008 | HARD COST | T&E - Meals - Toasties LYMBERY | 14.51 |
| Accounts Payable | 4/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. | 613.42 |
| | | | **TOTAL:** | **3,633.56** |
| | | | | |
| | | | **Total April Expenses** | **40,932.23** |

13