IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------- x
In re:                                                   :    Chapter 11
                                                         :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                   :    Case No. 07-11047 (CSS)
a Delaware corporation, et al., [1]                      :
                                                         :    Jointly Administered
        Debtors.                                         :
-------------------------------------------------------- x
```

Objection Deadline: June 23, 2008 at 4:00 p.m.
Hearing Date: N/A

## NOTICE OF APPLICATION

TO:    The Debtors, the United States Trustee, Counsel for the Official Committee of Unsecured Creditors, Counsel for the Administrative Agent, Counsel for the DIP Agent, and Milestone Advisors, LLC.

         The **Eighth Monthly Application of Allen & Overy, LLP as Special Regulatory Counsel for the Debtors for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period April 1, 2008 through April 30, 2008** (the "Application") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $232,347.00 and interim expenses in the amount of $259,015.20.

         Objections to the Application, if any, are required to be filed on or before **June 23, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington, Delaware 19801.

         At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings, Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Alan Horn, General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the Debtors; (iii) Milestone Advisors, LLC, 1775 Eye Street, NW, Suite 800, Washington, DC 20006 (Attn: Jeffrey M. Levine); (iv) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; (v) Kaye Scholer LLP, 425 Park Avenue, New York, New York 10022 (Attn.: Margot B. Schonholtz and

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

Scott D. Talmadge) and Potter Anderson & Corroon LLP, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, Delaware 19801 (Attn.: Laurie Selber Silverstein), counsel to the Administrative Agent; (vi) Jones Day, 222 East 41st Street, New York, New York 10017 (Attn.: Corinne Ball and Erica M. Ryland) and Greenberg Traurig LLP, 1007 North Orange Street, Suite 1200, Wilmington, Delaware 19801 (Attn.: Victoria Counihan), counsel to the DIP Agent; and (vii) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Application will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ADMINISTRATIVE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DOCKET NO. 547], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: New York, New York
June 2, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Kenneth J. Enos
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x
In re:                                                              :    Chapter 11
                                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                               :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                     :
                                                                    :    Jointly Administered
        Debtors.                                                    :
------------------------------------------------------------------- x

**EIGHTH MONTHLY APPLICATION OF ALLEN & OVERY, LLP AS SPECIAL
REGULATORY COUNSEL FOR THE DEBTORS FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE
INTERIM PERIOD APRIL 1, 2008 THROUGH APRIL 30, 2008**

| | |
|---|---|
| Name of Applicant: | Allen & Overy, LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of September 7, 2007 |
| Period for which compensation and reimbursement is sought: | April 1, 2008 through April 30, 2008 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $232,347.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $259,015.20 |

This is an:   __X__ interim   ____ final application

This application includes 13.90 hours ($8,555.50) incurred in connection with the preparation of
Fee Applications.

Prior applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Nov. 30, 2007 / #2241 | Sept. 7 – Sept. 30, 2007 | $172,200.50 | $188.27 | $172,200.50 | $188.27 |
| Nov. 30, 2007 / #2242 | Oct. 1 – Oct. 31, 2007 | $311,858.00 | $131,377.49 | $311,858.00 | $131,377.49 |
| Jan. 7, 2008 / #2500 | Nov. 1- Nov. 30, 2007 | $325,630.50 | $325,630.50 | $325,630.50 | $274,672.83 |
| Feb. 1, 2008 / #2854 | Dec. 1- Dec. 31, 2007 | $209,588.50 | $105,192.08 | $209,588.50 | $105,192.08 |
| Feb. 28, 2008 / #3120 | Jan. 1 – Jan. 31, 2008 | $242,791.50 | $25,388.41 | $242,791.50 | $25,388.41 |
| April 1, 2008 / 3506 | Feb. 1 – Feb. 29, 2008 | $142,796.50 | $19,252.37 | $114,237.20 | $19,252.37 |
| April 24, 2008 / 3843 | Mar. 1 – Mar. 31, 2008 | $262,794.25 | 409,560.47 | $210,235.40 | 409,560.47 |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice (including changes) | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|
| Pamela Rogers Chepiga | Partner since 2005. Joined firm as counsel in 2003. Member of NY Bar since 1974. | $850.00 | 25.80 | $21,930.00 |
| Robert Knuts | Partner since 2006. Joined the firm as a partner in 2006. Member of NY Bar since 1982. | $760.00 | 43.40 | $32,224.00 |
| Nathan Reilly | Joined firm as associate in 2002. Member of NY Bar since 2002. | $585.00 | 38.60 | $22,581.00 |
| Aimee Ferrer | Joined firm as an associate in 2005. Member of the NY Bar since 2005. | $430.00 | 57.80 | $24,316.50 |
| Eloise Kauvar | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 3.10 | $1,085.00 |
| Nicholas Mitchell | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 97.60 | $34,160.00 |
| Judah Kupfer | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 95.10 | $33,285.00 |
| Swati Mehta | Joined firm as an associate in 2007. Not yet admitted to the NY Bar. | $350.00 | 98.00 | $34,055.000 |
| Christopher Redlich | Litigation Support Manager | $235.00 | 75.00 | $17,625.00 |
| Jodi Pittell | Paralegal | $245.00 | 12.00 | $2,940.00 |
| Jessica Prahl | Paralegal | $235.00 | 10.00 | $2,350.00 |
| Mark Mattson | Paralegal | $210.00 | 10.00 | $2,100.00 |
| Jennifer Schulte | Paralegal | $210.00 | 8.30 | $1,743.00 |
| Ben Crum | Paralegal | $195.00 | 7.00 | $1,072.50 |
| Devin Quinn | Paralegal | $160.00 | 6.50 | $880.00 |
| **Grand Total:** | | | **588.20** | **$232,347.00** |
| **Blended Rate:** | | | | **$395.01** |

| Blended Rate (including Contract attorneys): | | $102.31 |
| --- | --- | --- |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration (B110) | 108.80 | $24,650.50 |
| Fee/Employment Applications (B160) | 13.90 | $8,555.50 |
| Other Contested Matters (B190) | 2.50 | $587.50 |
| Non-Working Travel (B195) | 10.90 | $3,990.00<br>- %50<br>$1,995.00 |
| Board of Director Matters (B260) | 5.90 | $4,533.00 |
| Fact Investigation / Development (L110) | 44.40 | $29,627.00 |
| Analysis / Strategy (L120) | 23.80 | $9,309.50 |
| Document / File Management (L140) | 2.30 | $1,838.00 |
| Other Case Assessment, Development and Admin (L190) | 54.50 | $32,917.00 |
| Document Production (L320) | 321.20 | $118,334.00 |
| **TOTALS** | **588.20** | **$232,347.00** |

## INTERIM EXPENSE SUMMARY

| Expenses Category | Total Expenses ($) |
|---|---|
| Car/Bus/Subway Travel | $851.44 |
| Contract Attorney Fees | $244,155.00 |
| Delivery/Courier[2] | $374.00 |
| Electronic Discovery | $12,753.64 |
| Long Distance Telephone | $95.10 |
| Reproduction Charges | $577.60 |
| Research Fees | $163.61 |
| Working Meals | $44.81 |
| **TOTAL** | $259,015.20 |

---

[2] The categories of Delivery/Courier and Research Fees reflect some expenses incurred prior to April which were not invoiced until April and which have not previously been submitted to the Court.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x
In re:                                             :    Chapter 11
                                                   :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,             :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                    :
                                                   :    Jointly Administered
      Debtors.                                     :
------------------------------------------------------------------------ x

**EIGHTH MONTHLY APPLICATION OF
ALLEN & OVERY, LLP AS SPECIAL REGULATORY COUNSEL FOR THE
DEBTORS AND FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES INCURRED FOR THE INTERIM PERIOD
APRIL 1, 2008 THROUGH APRIL 3), 2008**

Pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of Bankruptcy Procedure, the law firm of Allen & Overy, LLP (hereinafter "A&O") hereby moves this Court for reasonable compensation for professional legal services rendered as special regulatory counsel to American Home Mortgage Holdings, Inc., et al., the debtors in the above-captioned cases (the "Debtors"), in the amount of $232,347.00 together with reimbursement for actual and necessary expenses incurred in the amount of $259,015.20 for the interim period April 1, 2008 through April 30, 2008 (the "Interim Fee Period"). In support of its Application, A&O respectfully represents as follows:

1.      A&O was employed pursuant to an engagement letter to represent the Debtors as special regulatory counsel in connection with regulatory inquiries. This representation was effective as of September 7, 2007, pursuant to an Order entered by this Court on October 31, 2007. The Order authorized A&O to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by A&O were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.    Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period showing the amount of $232,347.00 due for fees.  Exhibit B is a detailed statement of expenses paid during the Interim Fee Period showing the amount of $259,015.20 for reimbursement of expenses.

4.    The services rendered by A&O during the Interim Fee Period are grouped into the categories set forth in Exhibit A.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.    A&O has incurred out-of-pocket disbursements during the Interim Fee Period in the amount of $259,015.20.  This disbursement sum is broken down into categories of charges, including, among other things, electronic discovery fees, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.

6.    In an effort to minimize cost to the Debtors in responding to document requests, A&O has made extensive use of outside contract attorneys in conducting document review.  These contract attorneys are paid a flat fee of $60 per hour.  In April, contract attorneys performed 4,069.25 hours of document review under the supervision of A&O attorneys.  By obviating the need for A&O attorneys to conduct the review in its entirety, the use of contact attorneys created a substantial cost savings for the debtors.

7.    A complete review by category of the expenses incurred for the Interim Fee

Period may be found in the attachments hereto as Exhibit B.

8.      Costs incurred for overtime and computer assisted research are not included in A&O's normal hourly billing rates and, therefore, are itemized and included in A&O's disbursements.  Pursuant to Local Rule 2016-2, A&O represents that the rate charged here for printing and duplication is $.10 per page, the rate charged here for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

9.      Attorneys and paraprofessionals of A&O have expended a total of 588.20 hours in connection with this matter during the Interim Fee Period.

10.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in the detail attached hereto as Exhibit A.   These are A&O's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by A&O for the Interim Fee Period as counsel for the Debtors in these cases is $232,347.00.

11.      A&O believes that the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B hereto are in compliance with the requirements of Local Rule 2016-2.

12.      As set forth in Exhibit A, all time recorded as non-working travel has been billed at 50% of normal hourly rates.

13.      In accordance with the factors enumerated in 11 U.S.C. §330, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

14.    This Application covers the Interim Fee Period April 1, 2008 through April 30, 2008.

WHEREFORE, A&O requests that allowance be made to it in the sum of $232,347.00 as compensation for necessary professional services rendered to the Debtors for the Interim Fee Period, and the sum of $259,015.20 for reimbursement of actual necessary costs and expenses incurred during that period, and further requests such other and further relief as this Court may deem just and proper.

Dated: New York, New York
       May 28, 2008

ALLEN & OVERY, LLP

Pamela Rogers Chepiga
1221 Avenue of the Americas
New York, New York 10020
Telephone: (212) 610-6300
Facsimile: (212) 610-6399

Special Regulatory Counsel for Debtors

<u>VERIFICATION</u>

STATE OF NEW YORK        )
                                  )    SS:
NEW YORK COUNTY          )

        Pamela Rogers Chepiga, Esquire, after being duly sworn according to law, deposes and says:

        1.    I am a Partner in the applicant firm, Allen & Overy, LLP, and have been admitted to the bar of New York state since 1974.

        2.    I have personally performed many of the legal services rendered by Allen & Overy, LLP, as counsel to the Debtors and am familiar with all other work performed on behalf of the lawyers and paraprofessionals in the firm.

        3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
Pamela Rogers Chepiga

SWORN TO AND SUBSCRIBED before me this 30th day of May, 2008

_____
Notary Public
My Commission Expires: Dec. 11, 2010

TOBY D. MANN
Notary Public, State of New York
No. 01MA6157105
Qualified in Westchester County
Certificate filed in New York County
Commission Expires Dec. 11, 2010

# EXHIBIT A

# EXHIBIT B

To:    American Home Mortgage Investment Corp.

       Attn: Alan Horn
       538 Broadhollow Road
       Melville, NY 11757

MATTER :   87601-00001
CURRENCY: U.S.Dollars
INVOICE :   **5715830**

<u>Billing from April 1 – April 30, 2008</u>

| | |
|---|---|
| Total Fees: | **$232,347.00** |
| Total Expenses: | **$259,015.20** |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| Case Administration | | | | |
| 04/01/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor |
| 04/01/08  Christopher Redlich | 3.50 | 822.50 | B110 | Production Prep |
| 04/02/08  Christopher Redlich | 2.50 | 587.50 | B110 | Production prep |
| 04/03/08  Devin Quin | 2.50 | 400.00 | B110 | Billing review to maintain protocol conformity. |
| 04/03/08  Christopher Redlich | 3.50 | 822.50 | B110 | Searches and Database setup |
| 04/03/08  Jennifer Schulte | 1.50 | 315.00 | B110 | Conferred with J. Kupfer, J. Prahl, and C. Redlich. Reviewed production log and related materials. |
| 04/04/08  Devin Quin | 1.00 | 160.00 | B110 | Review of internal billing for conformity to protocol. |
| 04/04/08  Devin Quin | 0.50 | 80.00 | B110 | Update of correspondence binders |
| 04/04/08  Christopher Redlich | 5.50 | 1,292.50 | B110 | McDonagh Production. |
| 04/08/08  Christopher Redlich | 3.00 | 705.00 | B110 | Various tasks regarding document production. |
| 04/08/08  Mark Mattson | 5.00 | 1,050.00 | B110 | Compared tiff and bates numbers in the production logs to ensure that the proper bates numbers were used. |
| 04/09/08  Mark Mattson | 5.00 | 1,050.00 | B110 | Compared tiff and bates numbers in the production logs to ensure that the proper bates numbers were used. |
| 04/10/08  Jessica Prahl | 3.00 | 705.00 | B110 | Reviewed documents for certain privilege-related terms, per J. Kupfer; filed recent productions in case room, per A. Ferrer; corresponded with J. Kupfer and J. Pittell regarding updating of production log. |
| 04/10/08  Christopher Redlich | 2.00 | 470.00 | B110 | Review production invoices. |
| 04/10/08  Christopher Redlich | 2.00 | 470.00 | B110 | Production prep. |
| 04/14/08  Christopher Redlich | 4.00 | 940.00 | B110 | Searches on Catalyst review system. |
| 04/14/08  Christopher Redlich | 0.30 | 70.50 | B110 | Email to vendor |
| 04/15/08  Christopher Redlich | 6.00 | 1,410.00 | B110 | Priv issue search on various data bases. |
| 04/15/08  Jennifer Schulte | 0.50 | 105.00 | B110 | Organized materials produced to the SEC. |
| 04/16/08  Christopher Redlich | 3.50 | 822.50 | B110 | Searches and priv checks |
| 04/17/08  Christopher Redlich | 3.00 | 705.00 | B110 | Johnson Production Prep |
| 04/18/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Johnson Production Prep |
| 04/21/08  Jennifer Schulte | 3.30 | 693.00 | B110 | Organized case files. Updated master production log. Prepared materials for attorney review. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/21/08  Jessica Prahl | 4.00 | 940.00 | B110 | Coordinated with C. Redlich to prepare privilege documents within a certain date range for printing; printed same documents from review database for review by A. Ferrer. |
| 04/22/08  Christopher Redlich | 3.00 | 705.00 | B110 | Production Prep |
| 04/22/08  Christopher Redlich | 2.50 | 587.50 | B110 | Assist in creation of privilege log. |
| 04/23/08  Christopher Redlich | 0.10 | 23.50 | B110 | Email to vendor. |
| 04/23/08  Christopher Redlich | 4.00 | 940.00 | B110 | Johnson conflicts check. |
| 04/24/08  Christopher Redlich | 3.00 | 705.00 | B110 | Johnson Conflicts. |
| 04/24/08  Christopher Redlich | 1.50 | 352.50 | B110 | Production. |
| 04/25/08  Christopher Redlich | 2.00 | 470.00 | B110 | New Data discussion. |
| 04/28/08  Ben Crum | 1.00 | 195.00 | B110 | Printing out documents, and updating indices and correspondence and SEC binders |
| 04/28/08  Christopher Redlich | 4.00 | 940.00 | B110 | Johnson Production. |
| 04/29/08  Ben Crum | 3.00 | 585.00 | B110 | Updating SEC Correspondence and Individual Correspondence binders |
| 04/29/08  Jennifer Schulte | 3.00 | 630.00 | B110 | Conferred with S. Mehta and J. Prahl. Redacted documents for privilege. Organized materials for attorney review. |
| 04/29/08  Christopher Redlich | 1.50 | 352.50 | B110 | Case Meeting. |
| 04/29/08  Christopher Redlich | 4.50 | 1,057.50 | B110 | Data organization and searches. |
| 04/29/08  Jessica Prahl | 0.50 | 117.50 | B110 | Redacted privileged emails, per S. Mehta. |
| 04/30/08  Christopher Redlich | 5.00 | 1,175.00 | B110 | Johnson production. |
| *******  TOTAL CODE B110: | 108.80 | 24,650.50 | | |

Fee/Employment Applications

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/10/08  Nathan Reilly | 0.60 | 351.00 | B160 | Attention to fee application. |
| 04/14/08  Pamela Chepiga | 0.70 | 595.00 | B160 | Participation in telephone call in Hearing before Judge Sontchi on Quarterly Fee Approvals. |
| 04/14/08  Nathan Reilly | 2.20 | 1,287.00 | B160 | Attention to March fee application and exhibits. |
| 04/15/08  Nathan Reilly | 0.30 | 175.50 | B160 | Attention to issues raised by Court at 4/14 hearing. |
| 04/17/08  Nathan Reilly | 2.80 | 1,638.00 | B160 | Continue draft of March fee application. |
| 04/17/08  Nathan Reilly | 1.70 | 994.50 | B160 | Draft Certification of Counsel re: November fee application; discuss with P. Chepiga and R. Knuts. |
| 04/17/08  Pamela Chepiga | 0.30 | 255.00 | B160 | Attention to draft letter to Judge Sontchi and |

## Detail by Activity

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | draft Certification of Counsel in response to billing enquiry. |
| 04/18/08   Nathan Reilly | 3.00 | 1,755.00 | B160 | Continue draft of fee application and exhibits. |
| 04/18/08   Nathan Reilly | 0.50 | 292.50 | B160 | Phone call with K. Enos; revise draft Certification of Counsel re: November fees. |
| 04/21/08   Pamela Chepiga | 0.20 | 170.00 | B160 | Finalization of Certification of Counsel re: billing inquiry. |
| 04/21/08   Pamela Chepiga | 0.40 | 340.00 | B160 | Review of March fee application. |
| 04/21/08   Nathan Reilly | 0.40 | 234.00 | B160 | Revise Certification of Counsel. |
| 04/22/08   Nathan Reilly | 0.80 | 468.00 | B160 | Finalize language re: certification of counsel; call with K. Enos. |
| ******* TOTAL CODE B160: | 13.90 | 8,555.50 | | |

**Other Contested Matters**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/30/08   Jessica Prahl | 2.50 | 587.50 | B190 | Prepared spreadsheet of descriptions and sources of Mary Feder's documents in order to provide that information to other counsel, per J. Kupfer. |
| ******* TOTAL CODE B190: | 2.50 | 587.50 | | |

**Non-Working Travel**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/02/08   Devin Quin | 2.00 | 320.00 | B195 | Travel to and from Client to pick up production CD and coordinate documents for scanning with Vendor. |
| 04/03/08   Aimee Ferrer | 2.50 | 1,075.00 | B195 | Travel to and from AHM headquarters. |
| 04/03/08   Robert Knuts | 2.00 | 1,520.00 | B195 | Travel to/from company offices for meetings with client representatives |
| 04/12/08   Swati Mehta | 1.40 | 490.00 | B195 | Travel to and from work to supervise document review. |
| 04/25/08   Ben Crum | 3.00 | 585.00 | B195 | Car trip to Long Island to pick up hard drives from AHM and deliver one to vendor and one back to the firm |
| ******* TOTAL CODE B195: | 10.90 | 3,990.00 | | |
| | | (-50%) | | |
| | | 1,995.00 | | |

**Board of Directors Matters**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/14/08   Nathan Reilly | 0.80 | 468.00 | B260 | Internal A&O planning conference with R. Knuts, N. Reilly and P. Hynes re: regulatory |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | update presentation tomorrow to AHM Board. |
| 04/15/08  Pamela Chepiga | 2.10 | 1,785.00 | B260 | Attendance at AHM Board Meeting. |
| 04/15/08  Robert Knuts | 2.80 | 2,128.00 | B260 | Attend telephonic Board meeting and make presentation concerning status of SEC investigation; prepare for same |
| 04/30/08  Robert Knuts | 0.20 | 152.00 | B260 | Telephone call with general counsel concerning upcoming Board meeting; communications with colleagues concerning same |
| ******* TOTAL CODE B260: | 5.90 | 4,533.00 | | |

Fact Investigation / Development

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/02/08  Aimee Ferrer | 1.20 | 516.00 | L110 | Reviewing materials received from client for responsiveness and privilege. |
| 04/03/08  Aimee Ferrer | 1.60 | 688.00 | L110 | Reviewing documents received from AHM for responsiveness and privilege. |
| 04/03/08  Robert Knuts | 1.30 | 988.00 | L110 | Separate meetings with M. Strauss and A. Horn at company offices to discuss certain document production issues |
| 04/04/08  Robert Knuts | 2.40 | 1,824.00 | L110 | Review documents for production; analyze potential issues |
| 04/08/08  Nicholas Mitchell | 4.10 | 1,435.00 | L110 | Reviewed hardcopy documents for privilege and responsiveness from the offices of Strauss and Bernstein. |
| 04/08/08  Robert Knuts | 0.40 | 304.00 | L110 | Telephone conference with A. Horn concerning testimony before NYS Commission of Investigations |
| 04/08/08  Robert Knuts | 2.80 | 2,128.00 | L110 | Review documents for production; analyze potential issues |
| 04/09/08  Nicholas Mitchell | 2.20 | 770.00 | L110 | Reviewed hardcopy documents from the office of M. Strauss. |
| 04/09/08  Judah I. Kupfer | 0.20 | 70.00 | L110 | Analyzed responsiveness of documents. |
| 04/09/08  Aimee Ferrer | 0.10 | 43.00 | L110 | Reviewing documents provided to A&O by the AHM employees for responsiveness and privilege. |
| 04/09/08  Robert Knuts | 2.20 | 1,672.00 | L110 | Review documents for production; analyze potential issues |
| 04/10/08  Robert Knuts | 3.30 | 2,508.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| 04/11/08  Robert Knuts | 2.30 | 1,748.00 | L110 | Review documents for production; analyze |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | potential issues concerning completeness of company document production |
| 04/14/08  Robert Knuts | 3.20 | 2,432.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| 04/16/08  Robert Knuts | 2.60 | 1,976.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| 04/17/08  Aimee Ferrer | 1.50 | 645.00 | L110 | Reviewing documents provided to A&O by the AHM employees for responsiveness and privilege. |
| 04/17/08  Robert Knuts | 3.00 | 2,280.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production, including internal conferences with colleagues concerning status of productions |
| 04/18/08  Robert Knuts | 1.80 | 1,368.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| 04/23/08  Robert Knuts | 2.40 | 1,824.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| 04/24/08  Robert Knuts | 1.80 | 1,368.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| 04/28/08  Robert Knuts | 2.50 | 1,900.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| 04/29/08  Robert Knuts | 1.50 | 1,140.00 | L110 | Review documents for production; analyze potential issues concerning completeness of company document production |
| *******  TOTAL CODE L110: | 44.40 | 29,627.00 | | |

**Analysis / Strategy**

| | | | | |
|---|---|---|---|---|
| 04/01/08  Judah I. Kupfer | 1.00 | 350.00 | L120 | Discussed progress of case and new assignments with attorneys. |
| 04/03/08  Judah I. Kupfer | 0.50 | 175.00 | L120 | In firm meeting discussing status of case. |
| 04/03/08  Aimee Ferrer | 1.50 | 645.00 | L120 | Interviews and meetings with various AHM officers and employees regarding responsive documents. |
| 04/04/08  Aimee Ferrer | 0.20 | 86.00 | L120 | Correspondence with AHM employees |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | regarding document production. |
| 04/08/08  Judah I. Kupfer | 0.30 | 105.00 | L120 | Drafted letters to AHM former employees. |
| 04/09/08  Judah I. Kupfer | 0.50 | 175.00 | L120 | Meeting to discuss status of case. |
| 04/09/08  Nathan Reilly | 0.50 | 292.50 | L120 | Internal A&O conference re: status of matter at NY State Commission on Investigation. |
| 04/10/08  Nathan Reilly | 0.40 | 234.00 | L120 | 2 telephone conferences with A. Horn (AHM GC) re: strategy/updates. |
| 04/11/08  Aimee Ferrer | 0.30 | 129.00 | L120 | Communications with AHM employees re: outstanding requests. |
| 04/14/08  Aimee Ferrer | 0.90 | 387.00 | L120 | Communications with various AHM employees regarding responsive information. |
| 04/15/08  Judah I. Kupfer | 0.60 | 210.00 | L120 | Met with attorneys to status of case. |
| 04/15/08  Aimee Ferrer | 0.50 | 215.00 | L120 | Conference calls with AHM employees regarding completing document production and whether any responsive documents remain in their possession. |
| 04/16/08  Judah I. Kupfer | 0.60 | 210.00 | L120 | Team meeting to discuss status of production and case. |
| 04/16/08  Aimee Ferrer | 0.30 | 129.00 | L120 | Speaking with AHM employees regarding remaining responsive documents. |
| 04/16/08  Aimee Ferrer | 0.60 | 258.00 | L120 | Meeting with R. Knuts, N. Mitchell, N. Reilly regarding case status, status of document review and on-going issues. |
| 04/17/08  Judah I. Kupfer | 4.30 | 1,505.00 | L120 | Conducted research regarding privilege issue with respect to inadvertent production. |
| 04/18/08  Judah I. Kupfer | 2.00 | 700.00 | L120 | Conducted research regarding privilege issue with respect to inadvertent production. |
| 04/18/08  Aimee Ferrer | 3.70 | 1,591.00 | L120 | Research regarding document production, attorney-client privilege and inadvertent waiver. |
| 04/21/08  Aimee Ferrer | 0.40 | 172.00 | L120 | Meetings with R. Knuts, N. Reilly re: production status, contract reviewing attorneys and e-mail review. |
| 04/22/08  Judah I. Kupfer | 1.80 | 630.00 | L120 | Discuss various aspects of case with other attorneys. |
| 04/24/08  Aimee Ferrer | 0.80 | 344.00 | L120 | Conversations with AHM employees regarding documents they sent to us, location of documents and subpoena requests. |
| 04/24/08  Aimee Ferrer | 0.40 | 172.00 | L120 | Meetings with R. Knuts, N. Reilly re: document search terms and next stages of SEC- |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | requested document review |
| 04/29/08  Judah I. Kupfer | 1.30 | 455.00 | L120 | Met with team to discuss status of case. |
| 04/30/08  Judah I. Kupfer | 0.40 | 140.00 | L120 | Met with attorneys to discuss issues pertaining to privilege. |
| *******  TOTAL CODE L120: | 23.80 | 9,309.50 | | |
| **Document / File Management** | | | | |
| 04/14/08  Pamela Chepiga | 1.00 | 850.00 | L140 | Review of documents and records in preparation for tomorrow's regulatory update presentation to AHM board. |
| 04/15/08  Robert Knuts | 1.30 | 988.00 | L140 | Draft letter to SEC concerning inadvertent production of privileged document; internal discussions concerning how document was produced despite assertion of privilege |
| *******  TOTAL CODE L140: | 2.30 | 1,838.00 | | |
| **Other Case Assessment, Development & Admin** | | | | |
| 04/01/08  Pamela Chepiga | 1.50 | 1,275.00 | L190 | Review/edit draft testimony to NY State Investigations Commission. |
| 04/01/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with N. Reilly re: edits to draft testimony. |
| 04/01/08  Judah I. Kupfer | 4.70 | 1,645.00 | L190 | Drafted letters to counsel regarding production. |
| 04/01/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Drafting communications regarding receiving responsive documents. |
| 04/01/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Coordinating and managing retrieval of responsive documents from AHM. |
| 04/01/08  Nathan Reilly | 2.20 | 1,287.00 | L190 | Revise NY State Commission testimony. |
| 04/02/08  Judah I. Kupfer | 1.00 | 350.00 | L190 | Drafted letters requesting additional information to comply with subpoenas. |
| 04/02/08  Pamela Chepiga | 2.00 | 1,700.00 | L190 | Document review and analysis. |
| 04/02/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Drafting and sending completion request letters to AHM employees and counsel. |
| 04/02/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Supervision of collection and copying of responsive documents. |
| 04/03/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with counsel for senior AHM manager re: production. |
| 04/03/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Attention to emails from A. Ferrer re: document collection. |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 04/03/08 | Pamela Chepiga | 0.40 | 340.00 | L190 | Internal A&O conferences with R. Knuts and N. Reilly re: update on production. |
| 04/03/08 | Aimee Ferrer | 0.70 | 301.00 | L190 | Correspondence with individual counsel regarding responsive documents. |
| 04/03/08 | Aimee Ferrer | 0.50 | 215.00 | L190 | Meeting with members A&O team to manage document review. |
| 04/04/08 | Nathan Reilly | 2.20 | 1,287.00 | L190 | Finalize testimony for NY state commission. |
| 04/04/08 | Aimee Ferrer | 0.80 | 344.00 | L190 | Drafting communication accompanying production to SEC |
| 04/04/08 | Pamela Chepiga | 0.30 | 255.00 | L190 | Preparation for call with M. Biunno. |
| 04/04/08 | Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with Mary Biunno (staff counsel) re: NY State Investigation Commission testimony. |
| 04/04/08 | Pamela Chepiga | 2.50 | 2,125.00 | L190 | Attention to editing/reviewing re-draft of testimony for NY State Investigation Commission. |
| 04/04/08 | Pamela Chepiga | 0.20 | 170.00 | L190 | Telephone conference with Young Conaway (S. Beach) re: NYS Investigation Commission testimony. |
| 04/07/08 | Pamela Chepiga | 2.00 | 1,700.00 | L190 | Prep for testimony Wednesday at NY State Commission on Investigations. |
| 04/07/08 | Judah I. Kupfer | 0.50 | 175.00 | L190 | Meeting discussing status of the case. |
| 04/07/08 | Aimee Ferrer | 0.80 | 344.00 | L190 | Drafting communication to accompany production to SEC |
| 04/07/08 | Aimee Ferrer | 0.40 | 172.00 | L190 | Communications with A&O team members and paralegals regarding requirements for review of hard copy documents and electronic database issues. |
| 04/08/08 | Aimee Ferrer | 0.20 | 86.00 | L190 | Communication with individual counsel regarding responsive documents. |
| 04/08/08 | Aimee Ferrer | 1.40 | 602.00 | L190 | Managing document production and meeting with members of A&O team re: privilege log, document production status and contract attorneys. |
| 04/08/08 | Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with AHM senior manager re: board presentation. |
| 04/08/08 | Pamela Chepiga | 1.00 | 850.00 | L190 | Preparation for tomorrow's testimony at NYS Investigations Commission. |
| 04/09/08 | Pamela Chepiga | 4.00 | 3,400.00 | L190 | Attendance at NY State Commission on Investigation with AHM GC and prep therefore. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/09/08  Pamela Chepiga | 0.50 | 425.00 | L190 | Internal A&O conference re: status of matter at NY State Commission on Investigation. |
| 04/09/08  Pamela Chepiga | 0.50 | 425.00 | L190 | Internal A&O conference re: status of production to SEC and regulatory developments. |
| 04/09/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communications with members of A&O team regarding data issues, privilege questions and document production issues. |
| 04/09/08  Nathan Reilly | 4.00 | 2,340.00 | L190 | Attendance at NY State Commission on Investigation with AHM GC and prep therefore. |
| 04/10/08  Pamela Chepiga | 0.40 | 340.00 | L190 | 2 telephone conferences with A. Horn (AHM GC) re: strategy/updates. |
| 04/10/08  Pamela Chepiga | 1.00 | 850.00 | L190 | Document review and analysis. |
| 04/11/08  Aimee Ferrer | 1.70 | 731.00 | L190 | Reviewing and analyzing production status and follow-up items, communicating same to team. |
| 04/11/08  Judah I. Kupfer | 0.10 | 35.00 | L190 | Drafted letter to private counsel. |
| 04/14/08  Pamela Chepiga | 0.30 | 255.00 | L190 | 2 telephone conferences with Alan Horn (GC AHM) re: regulatory update. |
| 04/14/08  Pamela Chepiga | 0.80 | 680.00 | L190 | Internal A&O planning conference with R. Knuts, N. Reilly and P. Hynes re: regulatory update presentation tomorrow to AHM Board. |
| 04/14/08  Judah I. Kupfer | 0.50 | 175.00 | L190 | Drafted letter to outside counsel. |
| 04/14/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Calls with individual counsel regarding responsive documents. |
| 04/14/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Reviewing meeting notes and interview notes for case status discussions. |
| 04/15/08  Aimee Ferrer | 2.10 | 903.00 | L190 | File review and analysis, managing team and fact gathering re: inadvertant production in previous document production to the SEC. |
| 04/15/08  Aimee Ferrer | 0.30 | 129.00 | L190 | Assisted in drafting cover letter to SEC re: production issue. |
| 04/15/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Assisting in compiling data on case status and production status for report to AHM's board. |
| 04/16/08  Pamela Chepiga | 0.20 | 170.00 | L190 | Conference with R. Knuts re: SEC production. |
| 04/16/08  Aimee Ferrer | 0.60 | 258.00 | L190 | Communications with individual counsel regarding location of their client's documents and any other responsive materials. |
| 04/16/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Managing document review and coordinating A&O team and outside vendors with respect to |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | document review |
| 04/17/08  Pamela Chepiga | 0.60 | 510.00 | L190 | Attention to SEC production/privilege issue. |
| 04/18/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Attention to draft Knuts letter to SEC and commenting thereon. |
| 04/18/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Coordinating and managing document review by contract attorneys, meetings with R. Knuts, N. Reilly and N. Mitchell re: same. |
| 04/21/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Telephone conference with Alan Horn (AHM GC) and Robert Knuts re: today's call with SEC and requests made. |
| 04/21/08  Pamela Chepiga | 0.40 | 340.00 | L190 | Internal A&O conferences (R. Knuts and N. Reilly) re: today's call with SEC staff. |
| 04/21/08  Pamela Chepiga | 0.30 | 255.00 | L190 | Review of emails selected by A. Ferrer. |
| 04/21/08  Aimee Ferrer | 0.50 | 215.00 | L190 | Call with SEC regarding case status and privilege/document production issues. |
| 04/21/08  Aimee Ferrer | 0.40 | 172.00 | L190 | Correspondence with individual's counsel regarding location of any remaining responsive documents. |
| 04/21/08  Aimee Ferrer | 0.80 | 344.00 | L190 | Review of document production thus far and drafting e-mail correspondence regarding items in pipeline, per SEC request. |
| 04/25/08  Nathan Reilly | 0.40 | 234.00 | L190 | E-mail with  A. Horn re: commission follow-up issues. |
| 04/30/08  Judah I. Kupfer | 0.40 | 140.00 | L190 | Drafted letter and prepared documents to be sent to outside counsel. |
| *******  TOTAL CODE L190: | 54.50 | 32,917.00 | | |
| | | | | |
| Document Production | | | | |
| 04/01/08  Eloise Kauvar | 1.20 | 420.00 | L320 | Internal discussions regarding production. |
| 04/01/08  Judah I. Kupfer | 3.50 | 1,225.00 | L320 | Supervised contract attorneys and assisted with document review for privilege. |
| 04/01/08  Nicholas Mitchell | 3.80 | 1,330.00 | L320 | Supervising contract attorneys, answering questions related to responsiveness and privilege, assigning materials for review and dealing with technical issues related to the review. |
| 04/01/08  Aimee Ferrer | 0.50 | 215.00 | L320 | Communicating with members of A&O team regarding document review and production. |
| 04/01/08  Nathan Reilly | 0.60 | 351.00 | L320 | E-mail to AHM team re: draft letter to counsel and AHM employees. |

**Detail by Activity**

| Date – Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/01/08  Nathan Reilly | 0.20 | 117.00 | L320 | E-mail with AHM staff re: document restoration. |
| 04/02/08  Eloise Kauvar | 0.90 | 315.00 | L320 | Internal communications regarding production. |
| 04/02/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorneys reviewing for privilege and answered questions. |
| 04/02/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Updated privilege and redaction logs. |
| 04/02/08  Nicholas Mitchell | 5.10 | 1,785.00 | L320 | Supervising contract attorneys and reviewing emails for production to the SEC. |
| 04/02/08  Devin Quin | 0.50 | 80.00 | L320 | Retrieving production CD and coordinate documents for scanning with Vendor. |
| 04/03/08  Judah I. Kupfer | 2.50 | 875.00 | L320 | Supervised contract attorneys reviewing for privilege and answered questions. |
| 04/03/08  Judah I. Kupfer | 2.90 | 1,015.00 | L320 | Created privilege and redaction log for documents to be withheld or redacted. |
| 04/03/08  Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Supervising contract attorneys and answering questions related to repsonsiveness and privilege. |
| 04/03/08  Nicholas Mitchell | 1.20 | 420.00 | L320 | Internal discussions re: upcoming production schedule and review logistics. |
| 04/03/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Creating search on external data host for documents related to 12/7/07 subpoena. |
| 04/03/08  Eloise Kauvar | 0.30 | 105.00 | L320 | Internal communications regarding production. |
| 04/03/08  Nathan Reilly | 0.40 | 234.00 | L320 | Discuss document review issues with P. Chepiga and B. Knuts. |
| 04/03/08  Nathan Reilly | 0.60 | 351.00 | L320 | Attention to e-mails regarding document reviewers and progress on e-mail review. |
| 04/04/08  Eloise Kauvar | 0.50 | 175.00 | L320 | Internal communications regarding status of case. |
| 04/04/08  Nathan Reilly | 1.20 | 702.00 | L320 | Discuss amd e-mails re: production issues with A&O team members. |
| 04/04/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Preparing and assisting in production of documents to SEC. |
| 04/04/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorney's with privilege review and answered questions. |
| 04/04/08  Judah I. Kupfer | 0.80 | 280.00 | L320 | Reviewed documents for privilege. |
| 04/06/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Supervised contract attorneys reviewing documents for privilege and answered questions. |
| 04/07/08  Swati Mehta | 1.00 | 350.00 | L320 | Email. Discuss document production. |
| 04/07/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Internal discussions re: upcoming phase of |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | document review. |
| 04/07/08  Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Supervised contract attorneys and assigned documents for their review. |
| 04/07/08  Judah I. Kupfer | 3.10 | 1,085.00 | L320 | Reviewed documents for privilege. |
| 04/07/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys reviewing documents for privilege and answered questions. |
| 04/07/08  Judah I. Kupfer | 0.80 | 280.00 | L320 | Created redaction log. |
| 04/07/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Meetings and communications with various A&O team members regarding status of document review, next stages of productions and other document review related issues. |
| 04/07/08  Aimee Ferrer | 2.70 | 1,161.00 | L320 | Reviewing status of production and creating analysis document for discussion. |
| 04/07/08  Nathan Reilly | 0.30 | 175.50 | L320 | Attention to production cover letter. |
| 04/07/08  Nathan Reilly | 0.60 | 351.00 | L320 | Preparation for and phone call with T. McDonagh and counsel. |
| 04/08/08  Aimee Ferrer | 0.70 | 301.00 | L320 | Meeting with members of A&O team regarding status of document production and various questions arising. |
| 04/08/08  Aimee Ferrer | 5.80 | 2,494.00 | L320 | Reviewing and analyzing documents produced to SEC to determine follow-up tasks required |
| 04/08/08  Swati Mehta | 0.60 | 210.00 | L320 | Email. Discuss document production. |
| 04/08/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal communications regarding hard copy documents. |
| 04/08/08  Nicholas Mitchell | 3.20 | 1,120.00 | L320 | Supervised contract attorneys; answered their questions related to privilege and responsiveness; assigned documents for their review. |
| 04/08/08  Judah I. Kupfer | 1.20 | 420.00 | L320 | Supervised contract attorneys reviewing documents for privilege and answered questions. |
| 04/08/08  Judah I. Kupfer | 3.60 | 1,260.00 | L320 | Reviewed documents for privilege. |
| 04/09/08  Nicholas Mitchell | 3.90 | 1,365.00 | L320 | Supervised contract attorneys; assigned documents for their review; answered questions related to responsiveness and privilege; and dealt with techinical issues with the review tool being used. |
| 04/09/08  Jodi Pittell | 7.00 | 1,715.00 | L320 | Reviewing AHM document production log. Comparing document description entries on Master Production log to excel spreadsheet of |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | production in electronic database. Filling in missing production numbers on redacted and produced entries in Privileged log. |
| 04/09/08  Judah I. Kupfer | 1.40 | 490.00 | L320 | Reviewed documents for privilege. |
| 04/09/08  Judah I. Kupfer | 3.50 | 1,225.00 | L320 | Supervised contract attorneys reviewing for privilege and answered questions. |
| 04/09/08  Nathan Reilly | 0.50 | 292.50 | L320 | Internal A&O conference re: status of production to SEC and regulatory developments. |
| 04/10/08  Swati Mehta | 5.00 | 1,750.00 | L320 | Document review (Custodian Lisa Rosu). |
| 04/10/08  Swati Mehta | 2.30 | 805.00 | L320 | Discuss document production with N. Mitchell and J. Kupfer. |
| 04/10/08  Nicholas Mitchell | 3.30 | 1,155.00 | L320 | Review of hard copy documents taken from the office of L. Rosu. |
| 04/10/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Conducting a training for a new contract attorney on the underlying facts of the case and our system for review. |
| 04/10/08  Nicholas Mitchell | 2.80 | 980.00 | L320 | Supervision of contract attorneys, answering questions related to responsiveness and privilege and assigning documents for their review. |
| 04/10/08  Judah I. Kupfer | 0.50 | 175.00 | L320 | Logged items that have been produced to the SEC. |
| 04/11/08  Aimee Ferrer | 1.00 | 430.00 | L320 | Drafting and editing cover letter to SEC for production. |
| 04/11/08  Nathan Reilly | 0.40 | 234.00 | L320 | Phone call with S. Mehta re: document review; discuss review issues with A. Ferrer. |
| 04/11/08  Nathan Reilly | 0.20 | 117.00 | L320 | Discuss production issue with R. Knuts and C. Redlich. |
| 04/11/08  Swati Mehta | 4.00 | 1,400.00 | L320 | Supervise document review (Custodian Johnson). |
| 04/11/08  Swati Mehta | 1.30 | 455.00 | L320 | Document review (Custodian Lisa Rosu). |
| 04/11/08  Swati Mehta | 1.20 | 420.00 | L320 | Speak to J. Kupfer and N. Mitchell about document production. |
| 04/11/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Internal discussions re: technical issues related to email production. |
| 04/11/08  Nicholas Mitchell | 4.40 | 1,540.00 | L320 | Supervised contract attorneys in their review of documents: answered questions related to responsiveness and privilege and assigned documents for review. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/11/08  Judah I. Kupfer | 2.30 | 805.00 | L320 | Supervised contract attorneys reviewing for privilege and answered questions. |
| 04/12/08  Swati Mehta | 5.80 | 2,030.00 | L320 | Supervise document review (Custodian Johnson). |
| 04/13/08  Judah I. Kupfer | 2.30 | 805.00 | L320 | Supervised contract attorneys reviewing documents for privilege and answered questions. |
| 04/14/08  Swati Mehta | 2.60 | 910.00 | L320 | Supervise document review (custodian Johnson). |
| 04/14/08  Swati Mehta | 2.70 | 945.00 | L320 | Document review (custodian Lisa Rosu). |
| 04/14/08  Swati Mehta | 0.20 | 70.00 | L320 | Discuss document production with J. Kupfer and A. Ferrer. |
| 04/14/08  Judah I. Kupfer | 0.60 | 210.00 | L320 | Made redactions to documents. |
| 04/14/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Supervised contract attorneys reviewing for privilege and answered questions. |
| 04/14/08  Judah I. Kupfer | 0.70 | 245.00 | L320 | Reviewed documents for responsiveness. |
| 04/14/08  Judah I. Kupfer | 0.30 | 105.00 | L320 | Met with paralegals regarding project. |
| 04/15/08  Nicholas Mitchell | 0.40 | 140.00 | L320 | Attended internal AHM team meeting to discuss open issues related to the document production. |
| 04/15/08  Nicholas Mitchell | 0.30 | 105.00 | L320 | Review of document production statisics related to current custodian under review. Preparing email re: same. |
| 04/15/08  Swati Mehta | 2.00 | 700.00 | L320 | Supervise document review at Update (custodian Johnson). |
| 04/15/08  Swati Mehta | 0.70 | 245.00 | L320 | Document review (custodian Lisa Rosu). |
| 04/15/08  Swati Mehta | 1.10 | 385.00 | L320 | Meet with A. Ferrer and N. Reilly to discuss document production. Meet with J. Kupfer and N. Mitchell to discuss document review and production. |
| 04/15/08  Judah I. Kupfer | 0.60 | 210.00 | L320 | Supervised contract attorneys reviewing for privilege and answered questions. |
| 04/15/08  Pamela Chepiga | 0.40 | 340.00 | L320 | Participation in internal A&O meeting (R. Knuts, N. Reilly, A. Ferrer) re: vendor/electronic production issue. |
| 04/15/08  Nathan Reilly | 0.40 | 234.00 | L320 | Participation in internal A&O meeting (R. Knuts, P. Chepiga, A. Ferrer) re: vendor/electronic production issue. |
| 04/15/08  Nathan Reilly | 0.50 | 292.50 | L320 | Meeting with A&O team re: deadlines and document production workflow. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/16/08  Judah I. Kupfer | 1.50 | 525.00 | L320 | Supervised contract attorneys review documents for privilege and answered questions. |
| 04/16/08  Judah I. Kupfer | 0.20 | 70.00 | L320 | Reviewed documents for responsiveness. |
| 04/16/08  Judah I. Kupfer | 1.10 | 385.00 | L320 | Reviewed documents for privilege. |
| 04/16/08  Nicholas Mitchell | 3.80 | 1,330.00 | L320 | Review of emails related to the issuance of June press releases in connection with SEC investigation. |
| 04/16/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussion re: document review system and status updates re: the document production. |
| 04/16/08  Swati Mehta | 1.80 | 630.00 | L320 | Supervise document review at Update. |
| 04/16/08  Swati Mehta | 1.60 | 560.00 | L320 | Document review (custodian Lisa Rosu). |
| 04/16/08  Swati Mehta | 0.90 | 315.00 | L320 | Discuss document production with N. Mitchell, J. Kupfer, and C. Reidlich. |
| 04/17/08  Nicholas Mitchell | 3.40 | 1,190.00 | L320 | Supervision of contract attorneys and answered questions about responsiveness and privilege. |
| 04/17/08  Nicholas Mitchell | 2.60 | 910.00 | L320 | Review of privileged emails in connection with preparation of a privilege log. |
| 04/17/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Review of draft press releases in connection with 12/7 SEC subpoena. |
| 04/17/08  Judah I. Kupfer | 1.00 | 350.00 | L320 | Supervised contract attorneys reviewing for privilege and answered questions. |
| 04/17/08  Judah I. Kupfer | 0.10 | 35.00 | L320 | Answered questions relating to production. |
| 04/17/08  Swati Mehta | 1.10 | 385.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh). |
| 04/17/08  Swati Mehta | 0.40 | 140.00 | L320 | Discuss document production with J. Kupfer and N. Mitchell. |
| 04/18/08  Judah I. Kupfer | 3.00 | 1,050.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 04/18/08  Nicholas Mitchell | 0.70 | 245.00 | L320 | Assigning documents for review by temporary attorneys and administering the review folders. |
| 04/18/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Internal communications re: weekend document production schedule and assignments for contract attorneys. |
| 04/18/08  Nicholas Mitchell | 4.00 | 1,400.00 | L320 | Supervision of temporary attorneys and answering questions related to responsiveness and privilege. |
| 04/20/08  Nicholas Mitchell | 2.00 | 700.00 | L320 | Work on privilege log in connection with production of Mcdonagh emails to the SEC. |
| 04/21/08  Swati Mehta | 3.50 | 1,225.00 | L320 | Prepare cover letters to counsel; send CDs of |

**Detail by Activity**

| Date - Timekeeper | | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| | | | | | documents produced to the SEC to counsel; supervise document review at Update (custodian Johnson). |
| 04/21/08 | Swati Mehta | 3.30 | 1,155.00 | L320 | Review privileged documents and prepare privilege log (custodian McDonagh). |
| 04/21/08 | Swati Mehta | 0.90 | 315.00 | L320 | Discuss document review and production with N. Mitchell and C. Redlich (custodian Johnson and custodian McDongah). |
| 04/21/08 | Nicholas Mitchell | 3.40 | 1,190.00 | L320 | Supervising contract attorneys, assigning documents for review and answering their questions related to responsiveness and privilege. |
| 04/21/08 | Nicholas Mitchell | 3.60 | 1,260.00 | L320 | Review of Johnson documents for production to the SEC. |
| 04/21/08 | Nicholas Mitchell | 0.30 | 105.00 | L320 | Internal communications related to software necessary to review certain file types. |
| 04/21/08 | Jodi Pittell | 3.00 | 735.00 | L320 | Printing and organizing potentially privileged documents from electronic review tool for attorney review. |
| 04/21/08 | Aimee Ferrer | 2.40 | 1,032.00 | L320 | Reviewing case information regarding privilege waiver request, coordinating review of specific documents. |
| 04/21/08 | Nathan Reilly | 0.40 | 234.00 | L320 | Internal A&O conferences (R. Knuts and P. Chepiga) re: today's call with SEC staff. |
| 04/21/08 | Robert Knuts | 0.20 | 152.00 | L320 | Telephone conference with SEC staff concerning certain privilege issues |
| 04/21/08 | Robert Knuts | 1.30 | 988.00 | L320 | Internal conferences concerning SEC request for privilege waiver; telephone call with A. Horn regarding same; analysis of relevant documents |
| 04/22/08 | Nicholas Mitchell | 3.50 | 1,225.00 | L320 | Work on privilege log for Johnson emails to be withheld due to attorney-client privilege. |
| 04/22/08 | Nicholas Mitchell | 1.30 | 455.00 | L320 | Internal meeting to discuss document production, next custodians for review, and issues related to the attorney-client privilege. |
| 04/22/08 | Swati Mehta | 2.90 | 1,015.00 | L320 | Supervise attorneys at Update (custodian Johnson and custodian Feder). |
| 04/22/08 | Swati Mehta | 3.00 | 1,050.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh). |
| 04/22/08 | Swati Mehta | 3.30 | 1,155.00 | L320 | Talk to and meet with N. Mitchell, J. Kupfer, and N. Reilly regarding document production. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| | | | | Speak to C. Redlich. |
| 04/22/08  Judah I. Kupfer | 2.10 | 735.00 | L320 | Supervised contract attorney review for privilege and answered questions. |
| 04/22/08  Judah I. Kupfer | 4.00 | 1,400.00 | L320 | Logged privileged emails. |
| 04/22/08  Nathan Reilly | 0.60 | 351.00 | L320 | Draft e-mail to SEC re: search terms and distribute internally for review. |
| 04/22/08  Nathan Reilly | 1.00 | 585.00 | L320 | Preparation for and meeting with AHM team re: privilege and general document review issues. |
| 04/22/08  Aimee Ferrer | 2.10 | 903.00 | L320 | Reviewing documents sent to us by former AHM employee for responsiveness and privilege |
| 04/23/08  Swati Mehta | 2.90 | 1,015.00 | L320 | Supervise document review at Update (custodian Feder). Meeting at Update. |
| 04/23/08  Swati Mehta | 6.30 | 2,205.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh). |
| 04/23/08  Swati Mehta | 0.40 | 140.00 | L320 | Speak with N. Mitchell, J. Kupfer, and C. Redlich about document production. |
| 04/23/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review documents for privilege and answered questions, handed out assignments. |
| 04/23/08  Judah I. Kupfer | 2.70 | 945.00 | L320 | Logged privileged documents. |
| 04/23/08  Nathan Reilly | 0.20 | 117.00 | L320 | E-mail to V. Sherman re: search terms. |
| 04/23/08  Aimee Ferrer | 0.20 | 86.00 | L320 | Communications with individual counsel regarding responsive documents. |
| 04/23/08  Aimee Ferrer | 0.60 | 258.00 | L320 | Reviewing documents produced by former AHM employee to DOJ. |
| 04/23/08  Aimee Ferrer | 0.70 | 301.00 | L320 | Coordinating receipt and processing of electronic data from AHM. |
| 04/23/08  Aimee Ferrer | 0.80 | 344.00 | L320 | Review of privileged documents from McDonagh email collection. |
| 04/23/08  Aimee Ferrer | 0.70 | 301.00 | L320 | Communicating with A&O AHM team regarding production status and other items that will be completed shortly. |
| 04/23/08  Nicholas Mitchell | 3.10 | 1,085.00 | L320 | Supervised contract attorneys, assigned documents for their review and answered their quesitons about responsiveness and privilege. |
| 04/23/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Conducted a meeting with contract attorneys to discuss production status and issues related to the attorney-client privilege. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/24/08  Aimee Ferrer | 2.20 | 946.00 | L320 | Reviewing documents for responsiveness to SEC subpoena and privilege. |
| 04/24/08  Judah I. Kupfer | 2.30 | 805.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 04/24/08  Judah I. Kupfer | 2.40 | 840.00 | L320 | Logged privileged documents. |
| 04/24/08  Nathan Reilly | 1.80 | 1,053.00 | L320 | Communication with V. Sherman (SEC) re: search terms; discuss search term issues with A&O team. |
| 04/24/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Supervise temp attorneys at Update. |
| 04/24/08  Swati Mehta | 3.30 | 1,155.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh). |
| 04/24/08  Swati Mehta | 0.70 | 245.00 | L320 | Speak to C. Redlich, A. Ferrer, J. Kupfer, and N. Mitchell regarding document production. |
| 04/24/08  Nicholas Mitchell | 0.90 | 315.00 | L320 | Conducted a spot-check and quality-control of the work being done by contract attorneys and reviewed their individual productivity numbers. |
| 04/25/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 04/25/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Logged privileged documents. |
| 04/25/08  Nathan Reilly | 0.40 | 234.00 | L320 | E-mail traffic with AHM staff re: document production issues. |
| 04/25/08  Swati Mehta | 1.20 | 420.00 | L320 | Revise list of AHM employees and AHM attorneys for use in document review. |
| 04/25/08  Swati Mehta | 4.90 | 1,715.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh and custodian Rosu). |
| 04/25/08  Swati Mehta | 0.30 | 105.00 | L320 | Internal conversation regarding document production. |
| 04/25/08  Aimee Ferrer | 0.70 | 301.00 | L320 | Communicating with AHM employee regarding responsive documents. |
| 04/25/08  Aimee Ferrer | 0.40 | 172.00 | L320 | Communicating with individual counsel regarding possibly responsive documents in their client's possession. |
| 04/25/08  Aimee Ferrer | 0.40 | 172.00 | L320 | Analyzing communications with SEC regarding document search terms. |
| 04/25/08  Nicholas Mitchell | 3.00 | 1,050.00 | L320 | Supervised contract attorneys, assigned documents for their review and answered their quesitons about responsiveness and privilege. |
| 04/26/08  Nicholas Mitchell | 0.50 | 175.00 | L320 | Internal discussion re: new custodians for review. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/27/08  Nicholas Mitchell | 1.60 | 560.00 | L320 | Work on privilege log in connection with McDonagh emails already produced. |
| 04/28/08  Swati Mehta | 1.00 | 350.00 | L320 | Revise list of AHM employees and AHM attorneys for use in document review. |
| 04/28/08  Swati Mehta | 4.40 | 1,540.00 | L320 | Review privileged and redaction required documents and produce privilege log (custodian McDonagh and custodian Rosu). |
| 04/28/08  Judah I. Kupfer | 2.00 | 700.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 04/28/08  Judah I. Kupfer | 0.50 | 175.00 | L320 | Determined whether documents were privivilged. |
| 04/28/08  Judah I. Kupfer | 1.30 | 455.00 | L320 | Logged privilged documents. |
| 04/28/08  Nathan Reilly | 0.50 | 292.50 | L320 | E-mail with S. Mehta re: privilege issue. |
| 04/28/08  Nathan Reilly | 0.20 | 117.00 | L320 | E-mail with counsel for individuals re: document production. |
| 04/28/08  Nathan Reilly | 0.10 | 58.50 | L320 | Leave message for D. Kwayschyn. |
| 04/28/08  Nicholas Mitchell | 0.80 | 280.00 | L320 | Correspondence with Update legal staffing re: personnell matters |
| 04/28/08  Nicholas Mitchell | 2.40 | 840.00 | L320 | Supervised contract attorneys, assigned documents for their review and answered their questions related to privilege and responsiveness. |
| 04/28/08  Nicholas Mitchell | 1.60 | 560.00 | L320 | Reviewed emails from C. Pino for privilege in connection with ongoing SEC investigation. |
| 04/28/08  Robert Knuts | 0.40 | 304.00 | L320 | Prepare for and interview former company counsel concerning due diligence documents reviewed during Citibank underwriting |
| 04/29/08  Judah I. Kupfer | 2.50 | 875.00 | L320 | Supervised contract attorneys review for privilege and answered questions. |
| 04/29/08  Judah I. Kupfer | 0.60 | 210.00 | L320 | Logged privileged documents. |
| 04/29/08  Nathan Reilly | 1.00 | 585.00 | L320 | Team meetings with AHM re: document production issues. |
| 04/29/08  Nathan Reilly | 0.10 | 58.50 | L320 | Phone call with M. Morelle re: document production question. |
| 04/29/08  Nathan Reilly | 0.20 | 117.00 | L320 | E-mail and phone call to A. Horn re: SEC request. |
| 04/29/08  Nathan Reilly | 0.20 | 117.00 | L320 | Phone call with individual counsel re: SEC request. |
| 04/29/08  Nathan Reilly | 0.30 | 175.50 | L320 | Discuss document production issues with B. Knuts. |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/29/08  Nathan Reilly | 0.50 | 292.50 | L320 | Discuss privilege questions re: Rozu production. |
| 04/29/08  Nicholas Mitchell | 2.20 | 770.00 | L320 | Supervised contract attorneys, answered their quesitons related to responsiveness and privilege and assigned documents for their review. |
| 04/29/08  Nicholas Mitchell | 1.00 | 350.00 | L320 | Internal meeting of AHM team to discuss next phase of the production and various issues related to the ongoing document review. |
| 04/29/08  Robert Knuts | 0.20 | 152.00 | L320 | Telephone call with SEC staff concerning document production issue; internal conference regarding same |
| 04/29/08  Swati Mehta | 0.80 | 280.00 | L320 | Update list of attorneys. Update employee list. Supervise document review at Update. |
| 04/29/08  Swati Mehta | 3.00 | 1,050.00 | L320 | Review privileged documents and create privilege log (custodian McDonagh and custodian Rosu). |
| 04/29/08  Swati Mehta | 2.10 | 735.00 | L320 | Meet with C. Redlich, J. Kupfer, and N. Mitchell in regards to document production. |
| 04/30/08  Judah I. Kupfer | 1.70 | 595.00 | L320 | Logged privileged documents. |
| 04/30/08  Nathan Reilly | 0.50 | 292.50 | L320 | Discussion with team re: privilege issues. |
| 04/30/08  Nathan Reilly | 0.60 | 351.00 | L320 | Draft e-mail to SEC re: e-mail production. |
| 04/30/08  Nathan Reilly | 0.80 | 468.00 | L320 | Preparation for and call with individual counsel and D. Loeffler re: documents. |
| 04/30/08  Nathan Reilly | 0.50 | 292.50 | L320 | Discuss deduplication issues with C. Redlich and B. Knuts. |
| 04/30/08  Nicholas Mitchell | 1.20 | 420.00 | L320 | Conducted training for a new contract attorney on facts, method of document review and use of reviewing tool. |
| 04/30/08  Nicholas Mitchell | 0.60 | 210.00 | L320 | Internal discussion about new reviewer and review scheduling. |
| 04/30/08  Nicholas Mitchell | 2.30 | 805.00 | L320 | Supervising temporary attorneys, assigning documents for their review and answering their questions about responsiveness and privilege. |
| 04/30/08  Jodi Pittell | 2.00 | 490.00 | L320 | Creating spreadsheet of Feder documents on cds to cross reference past productions. Discussion with other paralegals regarding layout of same. |
| 04/30/08  Robert Knuts | 1.50 | 1,140.00 | L320 | Review email production issues and report to SEC staff regarding same; internal discussions regarding same |

**Detail by Activity**

| Date - Timekeeper | Hours | Amount | Code | Description |
|---|---|---|---|---|
| 04/30/08  Swati Mehta | 1.90 | 665.00 | L320 | Supervise document review at Update. Update list of attorneys. |
| 04/30/08  Swati Mehta | 6.40 | 2,240.00 | L320 | Redactions and privilege log for Lisa Rosu documents. Review privileged documents and create privilege log for custodian McDonagh. |
| 04/30/08  Swati Mehta | 0.80 | 280.00 | L320 | Meet with N. Reilly, N. Mitchell, and J. Kupfer to discuss document review and production. Speak with C. Redlich re: production of Lisa Rosu documents. |
| 04/30/08  Eloise Kauvar | 0.10 | 35.00 | L320 | Internal conversation regarding production of documents. |
| *******  TOTAL CODE L320: | 321.20 | 118,334.00 | | |

| Summary by Activity Code | | Hours | Amount |
|---|---|---|---|
| (B110) | Case Administration | 108.80 | $24,650.50 |
| (B160) | Fee/Employment Applications | 13.90 | $8,555.50 |
| (B190) | Other Contested Matters | 2.50 | $587.50 |
| (B195) | Non-Working Travel | 10.90 | $3,990.00 |
| | | | (-50%) |
| | | | $1,995.00 |
| (B260) | Board of Directors Matters | 5.90 | $4,533.00 |
| (L110) | Fact Investigation / Development | 44.40 | $29,627.00 |
| (L120) | Analysis / Strategy | 23.80 | $9,309.50 |
| (L140) | Document / File Management | 2.30 | $1,838.00 |
| (L190) | Other Case Assessment, Development & Admin | 54.50 | $32,917.00 |
| (L320) | Document Production | 321.20 | $118,334.00 |
| **GRAND TOTAL** | | **588.20** | **$232,347.00** |

**Summary of Expenses Incurred**
**(April 1, 2008 – April 30, 2008)**

| Date Incurred | Expense | Amount |
|---|---|---|
| 03/06/2008[1] | Courier Service / Federal Express | $138.50 |
| 03/06/2008 | Courier Service / Federal Express | $127.50 |
| 03/25/2008 | Courier Service / Federal Express | $27.50 |
| 03/25/2008 | Courier Service / Federal Express | $80.50 |
| 03/31/2008 | Electronic Discovery | $386.25 |
| 04/01/2008 | Telephone Charge | $0.09 |
| 04/01/2008 | Car Travel | $11.00 |
| 04/01/2008 | Document Reproduction | $0.50 |
| 04/01/2008 | Document Reproduction | $1.10 |
| 04/02/2008 | Car Travel | $57.49 |
| 04/02/2008 | Car Travel | $213.23 |
| 04/02/2008 | Document Reproduction | $3.10 |
| 04/02/2008 | Document Reproduction | $3.20 |
| 04/02/2008 | Document Reproduction | $1.80 |
| 04/02/2008 | Document Reproduction | $4.70 |
| 04/02/2008 | Document Reproduction | $11.20 |
| 04/02/2008 | Document Reproduction | $11.10 |
| 04/03/2008 | Telephone Charge | $0.76 |
| 04/03/2008 | Car Travel | $59.67 |
| 04/03/2008 | Document Reproduction | $9.50 |
| 04/03/2008 | Document Reproduction | $3.20 |
| 04/03/2008 | Document Reproduction | $2.30 |
| 04/04/2008 | Document Reproduction | $1.20 |
| 04/04/2008 | Document Reproduction | $2.30 |
| 04/04/2008 | Document Reproduction | $2.30 |
| 04/04/2008 | Document Reproduction | $2.30 |
| 04/04/2008 | Document Reproduction | $2.00 |
| 04/04/2008 | Document Reproduction | $1.20 |
| 04/04/2008 | Document Reproduction | $1.20 |
| 04/04/2008 | Document Reproduction | $1.50 |
| 04/04/2008 | Document Reproduction | $1.20 |
| 04/04/2008 | Document Reproduction | $1.20 |
| 04/04/2008 | Document Reproduction | $1.30 |
| 04/04/2008 | Document Reproduction | $1.20 |
| 04/07/2008 | Document Reproduction | $0.30 |
| 04/07/2008 | Document Reproduction | $1.10 |
| 04/07/2008 | Document Reproduction | $1.00 |
| 04/07/2008 | Document Reproduction | $1.40 |
| 04/07/2008 | Document Reproduction | $4.60 |

[1] Two Courier Services charges and an Electronic Discovery charge incurred in March 2008, and not previously submitted to the Court, have been included here.

| 04/07/2008 | Document Reproduction | $1.30 |
| 04/08/2008 | Document Reproduction | $2.00 |
| 04/08/2008 | Document Reproduction | $26.00 |
| 04/08/2008 | Document Reproduction | $2.30 |
| 04/08/2008 | Document Reproduction | $3.20 |
| 04/08/2008 | Document Reproduction | $1.20 |
| 04/08/2008 | Document Reproduction | $1.20 |
| 04/08/2008 | Document Reproduction | $1.30 |
| 04/08/2008 | Electronic Discovery | $2,824.08 |
| 04/08/2008 | Electronic Discovery | $824.43 |
| 04/09/2008 | Telephone Charge | $0.09 |
| 04/09/2008 | Telephone Charge | $0.09 |
| 04/09/2008 | Telephone Charge | $0.14 |
| 04/09/2008 | Document Reproduction | $6.70 |
| 04/09/2008 | Document Reproduction | $2.20 |
| 04/09/2008 | Document Reproduction | $1.10 |
| 04/09/2008 | Document Reproduction | $39.70 |
| 04/09/2008 | Document Reproduction | $27.00 |
| 04/09/2008 | Document Reproduction | $2.90 |
| 04/09/2008 | Document Reproduction | $4.10 |
| 04/09/2008 | Document Reproduction | $3.80 |
| 04/10/2008 | Telephone Charge | $0.09 |
| 04/10/2008 | Document Reproduction | $0.30 |
| 04/10/2008 | Document Reproduction | $1.20 |
| 04/10/2008 | Document Reproduction | $3.00 |
| 04/10/2008 | Electronic Discovery | $4,196.53 |
| 04/10/2008 | Contract Attorney Fees | $3,000.00 |
| 04/10/2008 | Contract Attorney Fees | $2,880.00 |
| 04/10/2008 | Contract Attorney Fees | $2,295.00 |
| 04/10/2008 | Contract Attorney Fees | $3,690.00 |
| 04/10/2008 | Contract Attorney Fees | $3,510.00 |
| 04/10/2008 | Contract Attorney Fees | $3,300.00 |
| 04/10/2008 | Contract Attorney Fees | $3,000.00 |
| 04/10/2008 | Contract Attorney Fees | $3,105.00 |
| 04/10/2008 | Contract Attorney Fees | $3,900.00 |
| 04/10/2008 | Contract Attorney Fees | $3,660.00 |
| 04/10/2008 | Contract Attorney Fees | $3,120.00 |
| 04/10/2008 | Contract Attorney Fees | $3,000.00 |
| 04/10/2008 | Contract Attorney Fees | $3,540.00 |
| 04/10/2008 | Contract Attorney Fees | $2,925.00 |
| 04/10/2008 | Contract Attorney Fees | $1,710.00 |
| 04/10/2008 | Contract Attorney Fees | $4,230.00 |
| 04/10/2008 | Contract Attorney Fees | $2,850.00 |
| 04/10/2008 | Contract Attorney Fees | $3,120.00 |
| 04/10/2008 | Contract Attorney Fees | $2,970.00 |
| 04/10/2008 | Contract Attorney Fees | $3,720.00 |
| 04/10/2008 | Contract Attorney Fees | $3,000.00 |
| 04/11/2008 | Document Reproduction | $0.30 |

| 04/11/2008 | Car Travel | $22.62 |
| 04/12/2008 | Car Travel | $102.36 |
| 04/12/2008 | Car Travel | $61.56 |
| 04/14/2008 | Document Reproduction | $2.60 |
| 04/14/2008 | Document Reproduction | $53.70 |
| 04/14/2008 | Document Reproduction | $29.40 |
| 04/14/2008 | Document Reproduction | $1.20 |
| 04/14/2008 | Document Reproduction | $29.40 |
| 04/14/2008 | Document Reproduction | $29.40 |
| 04/14/2008 | Telephone Charge | $0.09 |
| 04/14/2008 | Telephone Charge | $0.09 |
| 04/14/2008 | Telephone Charge | $0.09 |
| 04/14/2008 | Telephone Charge | $0.09 |
| 04/15/2008 | Car Travel | $20.00 |
| 04/15/2008 | Car Travel | $20.00 |
| 04/15/2008 | Document Reproduction | $4.00 |
| 04/15/2008 | Document Reproduction | $0.20 |
| 04/15/2008 | Document Reproduction | $2.50 |
| 04/15/2008 | Document Reproduction | $1.30 |
| 04/15/2008 | Working Meal | $30.08 |
| 04/15/2008 | Telephone Charge | $0.09 |
| 04/16/2008 | Electronic Discovery | $2,808.59 |
| 04/16/2008 | Electronic Discovery | $1,002.47 |
| 04/16/2008 | Document Reproduction | $1.20 |
| 04/16/2008 | Document Reproduction | $3.00 |
| 04/16/2008 | Document Reproduction | $1.70 |
| 04/16/2008 | Document Reproduction | $1.20 |
| 04/16/2008 | Telephone Charge | $0.09 |
| 04/16/2008 | Telephone Charge | $0.09 |
| 04/17/2008 | Document Reproduction | $4.10 |
| 04/17/2008 | Document Reproduction | $2.60 |
| 04/17/2008 | Document Reproduction | $2.60 |
| 04/17/2008 | Document Reproduction | $1.30 |
| 04/17/2008 | Document Reproduction | $2.00 |
| 04/17/2008 | Document Reproduction | $1.60 |
| 04/17/2008 | Electronic Discovery | $277.57 |
| 04/17/2008 | Contract Attorney Fees | $3,090.00 |
| 04/17/2008 | Contract Attorney Fees | $3,255.00 |
| 04/17/2008 | Contract Attorney Fees | $3,360.00 |
| 04/17/2008 | Contract Attorney Fees | $3,885.00 |
| 04/17/2008 | Contract Attorney Fees | $3,240.00 |
| 04/17/2008 | Contract Attorney Fees | $3,660.00 |
| 04/17/2008 | Contract Attorney Fees | $4,065.00 |
| 04/17/2008 | Contract Attorney Fees | $4,350.00 |
| 04/17/2008 | Contract Attorney Fees | $4,440.00 |
| 04/17/2008 | Contract Attorney Fees | $2,415.00 |
| 04/17/2008 | Contract Attorney Fees | $3,210.00 |
| 04/17/2008 | Contract Attorney Fees | $1,290.00 |
| 04/17/2008 | Contract Attorney Fees | $3,000.00 |

| 04/17/2008 | Contract Attorney Fees | $3,360.00 |
| 04/17/2008 | Contract Attorney Fees | $2,385.00 |
| 04/17/2008 | Contract Attorney Fees | $1,725.00 |
| 04/17/2008 | Contract Attorney Fees | $4,740.00 |
| 04/17/2008 | Contract Attorney Fees | $1,710.00 |
| 04/17/2008 | Contract Attorney Fees | $3,480.00 |
| 04/17/2008 | Contract Attorney Fees | $2,970.00 |
| 04/17/2008 | Contract Attorney Fees | $4,200.00 |
| 04/17/2008 | Telephone Charge | $0.09 |
| 04/17/2008 | Telephone Charge | $0.09 |
| 04/17/2008 | Telephone Charge | $0.09 |
| 04/18/2008 | Document Reproduction | $0.20 |
| 04/18/2008 | Document Reproduction | $0.20 |
| 04/18/2008 | Document Reproduction | $0.40 |
| 04/18/2008 | Document Reproduction | $2.20 |
| 04/18/2008 | Document Reproduction | $0.10 |
| 04/18/2008 | Document Reproduction | $2.30 |
| 04/18/2008 | Document Reproduction | $1.30 |
| 04/18/2008 | Document Reproduction | $1.30 |
| 04/18/2008 | Document Reproduction | $1.30 |
| 04/18/2008 | Document Reproduction | $1.20 |
| 04/18/2008 | Document Reproduction | $1.20 |
| 04/18/2008 | Document Reproduction | $1.50 |
| 04/18/2008 | Document Reproduction | $1.40 |
| 04/18/2008 | Document Reproduction | $1.00 |
| 04/18/2008 | Document Reproduction | $1.00 |
| 04/18/2008 | Document Reproduction | $1.00 |
| 04/18/2008 | Document Reproduction | $1.90 |
| 04/18/2008 | Document Reproduction | $1.90 |
| 04/21/2008 | Document Reproduction | $2.70 |
| 04/21/2008 | Document Reproduction | $1.40 |
| 04/21/2008 | Document Reproduction | $1.30 |
| 04/21/2008 | Document Reproduction | $24.60 |
| 04/21/2008 | Document Reproduction | $24.70 |
| 04/21/2008 | Telephone Charge | $0.09 |
| 04/21/2008 | Telephone Charge | $0.09 |
| 04/22/2008 | Document Reproduction | $14.40 |
| 04/22/2008 | Document Reproduction | $4.60 |
| 04/22/2008 | Document Reproduction | $19.00 |
| 04/22/2008 | Document Reproduction | $1.50 |
| 04/22/2008 | Document Reproduction | $1.40 |
| 04/22/2008 | Document Reproduction | $1.50 |
| 04/22/2008 | Document Reproduction | $4.30 |
| 04/23/2008 | Document Reproduction | $9.30 |
| 04/23/2008 | Document Reproduction | $3.70 |
| 04/23/2008 | Working Meal | $6.98 |
| 04/23/2008 | Working Meal | $7.75 |
| 04/23/2008 | Telephone Charge | $2.00 |
| 04/23/2008 | Telephone Charge | $42.00 |

| | | |
|---|---|---|
| 04/24/2008 | Document Reproduction | $27.40 |
| 04/24/2008 | Document Reproduction | $0.50 |
| 04/24/2008 | Document Reproduction | $1.00 |
| 04/24/2008 | Telephone Charge | $0.11 |
| 04/24/2008 | Car Travel | $70.84 |
| 04/24/2008 | Contract Attorney Fees | $3,180.00 |
| 04/24/2008 | Contract Attorney Fees | $2,655.00 |
| 04/24/2008 | Contract Attorney Fees | $2,820.00 |
| 04/24/2008 | Contract Attorney Fees | $2,925.00 |
| 04/24/2008 | Contract Attorney Fees | $3,195.00 |
| 04/24/2008 | Contract Attorney Fees | $2,880.00 |
| 04/24/2008 | Contract Attorney Fees | $2,940.00 |
| 04/24/2008 | Contract Attorney Fees | $3,270.00 |
| 04/24/2008 | Contract Attorney Fees | $3,150.00 |
| 04/24/2008 | Contract Attorney Fees | $2,775.00 |
| 04/24/2008 | Contract Attorney Fees | $2,910.00 |
| 04/24/2008 | Contract Attorney Fees | $2,790.00 |
| 04/24/2008 | Contract Attorney Fees | $1,980.00 |
| 04/24/2008 | Contract Attorney Fees | $2,760.00 |
| 04/24/2008 | Contract Attorney Fees | $2,940.00 |
| 04/24/2008 | Contract Attorney Fees | $2,190.00 |
| 04/24/2008 | Contract Attorney Fees | $3,420.00 |
| 04/24/2008 | Contract Attorney Fees | $3,120.00 |
| 04/24/2008 | Contract Attorney Fees | $2,340.00 |
| 04/24/2008 | Contract Attorney Fees | $2,805.00 |
| 04/25/2008 | Electronic Discovery | $433.72 |
| 04/25/2008 | Document Reproduction | $0.60 |
| 04/25/2008 | Document Reproduction | $6.40 |
| 04/25/2008 | Telephone Charge | $0.09 |
| 04/27/2008 | Car Travel | $106.08 |
| 04/28/2008 | Car Travel | $106.59 |
| 04/28/2008 | Document Reproduction | $3.50 |
| 04/28/2008 | Document Reproduction | $0.30 |
| 04/28/2008 | Document Reproduction | $0.20 |
| 04/28/2008 | Document Reproduction | $1.20 |
| 04/28/2008 | Document Reproduction | $1.20 |
| 04/28/2008 | Telephone Charge | $0.19 |
| 04/29/2008 | Document Reproduction | $0.40 |
| 04/29/2008 | Document Reproduction | $0.20 |
| 04/29/2008 | Document Reproduction | $1.00 |
| 04/29/2008 | Document Reproduction | $1.40 |
| 04/29/2008 | Document Reproduction | $1.00 |
| 04/29/2008 | Document Reproduction | $2.40 |
| 04/29/2008 | Document Reproduction | $1.80 |
| 04/29/2008 | Telephone Charge | $0.23 |
| 04/30/2008 | Document Reproduction | $6.50 |
| 04/29/2008 | Telephone Charge | $0.41 |
| 04/30/2008 | Electronic Legal Research | $163.61 |

| 05/01/2008[2] | Contract Attorney Fees | $390.00 |
|---|---|---|
| 05/01/2008 | Contract Attorney Fees | $2,775.00 |
| 05/01/2008 | Contract Attorney Fees | $2,490.00 |
| 05/01/2008 | Contract Attorney Fees | $3,210.00 |
| 05/01/2008 | Contract Attorney Fees | $2,400.00 |
| 05/01/2008 | Contract Attorney Fees | $2,880.00 |
| 05/01/2008 | Contract Attorney Fees | $3,000.00 |
| 05/01/2008 | Contract Attorney Fees | $3,540.00 |
| 05/01/2008 | Contract Attorney Fees | $3,210.00 |
| 05/01/2008 | Contract Attorney Fees | $3,630.00 |
| 05/01/2008 | Contract Attorney Fees | $2,925.00 |
| 05/01/2008 | Contract Attorney Fees | $3,000.00 |
| 05/01/2008 | Contract Attorney Fees | $3,000.00 |
| 05/01/2008 | Contract Attorney Fees | $3,420.00 |
| 05/01/2008 | Contract Attorney Fees | $2,790.00 |
| 05/01/2008 | Contract Attorney Fees | $3,615.00 |
| 05/01/2008 | Contract Attorney Fees | $3,000.00 |
| 05/01/2008 | Contract Attorney Fees | $600.00 |
| 05/01/2008 | Contract Attorney Fees | $2,880.00 |
| 05/12/2008 | Telephone Charge[3] | $5.82 |
| 05/21/2008 | Telephone Charge | $10.85 |
| 05/21/2008 | Telephone Charge | $11.43 |
| 05/21/2008 | Telephone Charge | $19.63 |
| | **TOTAL** | **$259,015.20** |

---

[2] Invoices from May for Contract Attorney Fees have been included in this Application because they reflect services provided in April 2008.

[3] Invoices from May for Telephone Charges have been included in this Application because they reflect services provided in April 2008.