## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x

In re:                                                    :   Chapter 11
                                              :

AMERICAN HOME MORTGAGE HOLDINGS, INC.,   :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]   :

                                               :   Jointly Administered

        Debtors.   :
------------------------------------------------------------------- x   **Ref. Docket No. 4029**

**CERTIFICATE OF COUNSEL SUBMITTING ORDER SUSTAINING THE
DEBTORS' EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS
PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

On May 12, 2008, the above captioned debtors and debtors in possession

(collectively, the "Debtors") filed their Eighth Omnibus (Substantive) Objection to Claims

Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local

Rule 3007-1 [Docket No. 4029] (the "Objection").[2]

On June 11, 2008, the Court held a hearing (the "Hearing") on the Objection. At

the hearing, the Court raised an issue regarding the Debtors' objection to the proof of claim filed

by Jennifer Tobin, whose proof of claim was included on Exhibit D to the Objection.

Specifically, the Court asked the Debtors to confirm whether Ms. Tobin was terminated prior to

August 6, 2007 (the "Petition Date"). The Court adjourned the hearing with respect to Ms.

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]   Capitalized terms not defined herein shall have the meanings ascribed to them in the Objection.

                                                                         

Tobin's claim until the Debtors could confirm that Ms. Tobin was terminated prior to the Petition Date.

The Debtors hereby certify that Ms. Tobin was terminated on August 3, 2007.  As Ms. Tobin was terminated prior to the Petition Date, and in accordance with the Court's statements at the Hearing, the Debtors respectfully submit that the Objection to Ms. Tobin's claim should be sustained.

Additionally, during the Hearing, the Court stated that the Objection should be adjourned with respect to several proofs of claim.  The Debtors have revised the original form of order attached to the Objection in accordance with the Court's statements.  A copy of the revised order (the "Revised Order") is attached hereto as Exhibit I.  For the Court's convenience, attached hereto as Exhibit II is a blackline highlighting the changes made to the original form of order attached to the Objection.

WHEREFORE, the Debtors submit that the Revised Order is consistent with the Court's ruling at the Hearing and respectfully request that the Court enter the Revised Order at its earliest convenience.

Dated: June 11, 2008
     Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Edward J. Kosmowski (No. 3849)
Kara Hammond Coyle (No. 4410)
Nathan D. Grow (No. 5014)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware  19801
Telephone: (302) 571-6756
Facsimile: (302) 571-1253

Counsel to the Debtors and Debtors in Possession

2

066585.1001

# EXHIBIT I

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., | : Case No. 07-11047 (CSS) |
| a Delaware corporation, et al.,[1] | : |
| | : Jointly Administered |
| | : |
| Debtors. | : |
| | x **Ref. Docket No. 4029** |

------------------------------------------------------------------- x

### ORDER SUSTAINING DEBTORS' EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Upon consideration of the eighth omnibus (substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging in full or in part, or reclassifying the Disputed Claims[1] identified in Exhibits A, B, C, and D hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[1]     All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED, that the Objection is sustained; and it is further

ORDERED, that pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A and B are hereby disallowed and expunged in their entirety; and it is further

ORDERED, that pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit C are hereby disallowed and expunged in part and reduced to the amounts listed in Exhibit C; and it is further

ORDERED, that pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit D are hereby reclassified to the priority levels indicated in Exhibit D; and it is further

ORDERED, that the Debtors have withdrawn the Objection to the proof of claim filed by Thomas Hoffman [POC No. 2278] and reserve the right to object to this proof of claim on any grounds; and it is further

ORDERED, that the Objection to the proofs of claim filed by Norman Loftis [POC Nos. 8679, 8982, 8984, 9011, 9012, and 9013], Souderton Area School District/Upper Salford Township Tax Collector [POC Nos. 5900-10 and 5912-16], and Spring-Ford Area School District Limerick Township Tax Collector [POC Nos. 1664-65 and 1667-90] is hereby adjourned; and it is further

ORDERED, that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases; and it is further

2

ORDERED, that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
_____, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

2

# EXHIBIT A

## Exhibit A
### No Liability Claims

| | | | Objectionable Claims | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| DEKALB COUNTY TAX COMISSIONER ATTN DARRYL J ELEM 4380 MEMORIAL DR STE 100 DECATUR, GA 30032 | 1095 | 9/14/07 | 07-11047 | $126,947.36 (S) - (A) - (P) - (U) $126,947.36 (T) | Claim is against a non-AHM related company. |
| FORMER EMPLOYEES JAMES E. HUGGETTT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON, DE 19801 | 8688 | 1/11/08 | 07-11047 | Unspecified* | Claim alleges failure to pay wages to loan officers. This entity did not employ loan officers. Similar claims filed by same parties remain against appropriate entities. |
| FORMER EMPLOYEES JAMES E. HUGGETTT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON, DE 19801 | 8933 | 1/11/08 | 07-11054 | Unspecified* | Claim alleges failure to pay wages to loan officers. This entity did not employ loan officers. Similar claims filed by same parties remain against appropriate entities. |
| FORMER EMPLOYEES JAMES E. HUGGETTT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON, DE 19801 | 8934 | 1/11/08 | 07-11050 | Unspecified* | Claim alleges failure to pay wages to loan officers. This entity did not employ loan officers. Similar claims filed by same parties remain against appropriate entities. |
| FORMER EMPLOYEES JAMES E. HUGGETTT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON, DE 19801 | 8935 | 1/11/08 | 07-11047 | Unspecified* | Claim alleges failure to pay wages to loan officers. This entity did not employ loan officers. Similar claims filed by same parties remain against appropriate entities. |
| FORMER EMPLOYEES JAMES E. HUGGETTT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON, DE 19801 | 8937 | 1/11/08 | 07-11048 | Unspecified* | Claim alleges failure to pay wages to loan officers. This entity did not employ loan officers. Similar claims filed by same parties remain against appropriate entities. |
| FORMER EMPLOYEES JAMES E. HUGGETTT / MARGOLIS EDELSTEIN 750 SOUTH MADISON STREET SUITE 102 WILMINGTON, DE 19801 | 8938 | 1/11/08 | 07-11047 | Unspecified* | Claim alleges failure to pay wages to loan officers. This entity did not employ loan officers. Similar claims filed by same parties remain against appropriate entities. |

-------- Objectionable Claims --------

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| FORMER EMPLOYEES<br>JAMES E. HUGGETT / MARGOLIS EDELSTEIN<br>750 SOUTH MADISON STREET<br>SUITE 102<br>WILMINGTON, DE 19801 | 8939 | 1/11/08 | 07-11049 | Unspecified* | Claim alleges failure to pay wages to loan officers. This entity did not employ loan officers. Similar claims filed by same parties remain against appropriate entities. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5901 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5902 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5903 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5904 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5905 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5906 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5907 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL.-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5908 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL-ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5909 | 12/19/07 | 07-11052 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL-ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5910 | 12/19/07 | 07-11051 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL-ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5913 | 12/19/07 | 07-11050 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL-ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5914 | 12/19/07 | 07-11050 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL-ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5915 | 12/19/07 | 07-11050 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS, ESQUIRE 2000 MARKET ST., 10TH FL-ROTHSCHILD LLP PHILADELPHIA, PA 19103-3291 | 5916 | 12/19/07 | 07-11050 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1665 | 10/22/07 | 07-11047 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1668 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments.  All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |

## Objectionable Claims

| Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments | Name/Address of Claimant |
|---|---|---|---|---|---|
| 1669 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1670 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1671 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1672 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1673 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1674 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1675 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1676 | 10/22/07 | 07-11050 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |
| 1677 | 10/22/07 | 07-11051 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. | SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1678 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1679 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1680 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1681 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1682 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1683 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1684 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1685 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1686 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1687 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1688 | 10/22/07 | 07-11052 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1689 | 10/22/07 | 07-11053 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| SPRING-FORD AREA SCHOOL DISTRICT LIMERICK TOWNSHIP TAX COLLECTOR PRINCE ALTEE THOMAS ESQ, FOX ROTHSCHILD 2000 MARKET STREET, 10TH FLOOR PHILADELPHIA, PA 19103-3291 | 1690 | 10/22/07 | 07-11054 | Unspecified* | Claim seeks tax payments. All tax collections are placed into an escrow account and are forwarded to the taxing authorities in the normal course of business. |
| THOMPSON, CHERYL 1265 11TH STREET #215 WEST DES MOINES, IA. 50265 | 2529 | 11/19/07 | 07-11051 | - (S) - (A) $1,923.08 (P) $50.72 (U) $1,973.80 (T) | Employee does not have unused vacation or Sick/Personal time available |
| TRAMIL, BILL ****NO ADDRESS PROVIDED**** | 253 | 9/4/07 | Unspecified | - (S) - (A) - (P) $709.95 (U) $709.95 (T) | No records of amounts due to claimant per AHM's books and records |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| **Totals:** | | 48 Claims | | $126,947.36 (S) | |
| | | | | - (A) | |
| | | | | $1,923.08 (P) | |
| | | | | $760.67 (U) | |
| | | | | $129,631.11 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B
## Multiple Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CSHV SOUTHPARK, LLC. ENID M. COLSON, ESQ. LINER YANKELEVITZ SUNSHINE & REGENSTREIF 1100 GLENDON AVENUE, 14TH FLOOR LOS ANGELES, CA 90024 | 1500 | 10/10/07 | 07-11047 | - (S) - (A) - (P) $96,704.91 (U) $96,704.91 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1501) was asserted against the correct Debtor. |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10018 | 8055 | 1/10/08 | 07-11048 | - (S) - (A) - (P) $134,518.94 (U) $134,518.94 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8056) was asserted against the correct Debtor. |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. AGENT FOR BANK LEUMI-ATTN SCOTT K LEVINE C/O PLATZER SWERGOLD KARLIN LEVINE ET AL 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK, NY 10018 | 8057 | 1/10/08 | 07-11047 | - (S) - (A) - (P) $134,518.94 (U) $134,518.94 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8056) was asserted against the correct Debtor. |
| DOYLE, DENNIS JR. 7807 BAYMEADOWS RD, E JACKSONVILLE, FL 32256 | 2140 | 11/14/07 | Unspecified | $107,033.80 (S) - (A) - (P) - (U) $107,033.80 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#650) was asserted against the correct Debtor. |
| DOYLE, DENNIS M. JR. 7807 BAYMEADOWS RD. E. JACKSONVILLE, FL 32256 | 2138 | 11/14/07 | Unspecified | $107,033.80 (S) - (A) - (P) - (U) $107,033.80 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#650) was asserted against the correct Debtor. |
| DOYLE, DENNIS M. JR. 7807 BAYMEADOWS RD. E. JACKSONVILLE, FL 32256 | 2139 | 11/14/07 | Unspecified | $107,033.80 (S) - (A) - (P) - (U) $107,033.80 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#650) was asserted against the correct Debtor. |
| DOYLE, DENNIS M. JR. 7807 BAYMEADOWS ROAD EAST SUITE 1 & 2 JACKSONVILLE, FL 32256 | 2141 | 11/14/07 | Unspecified | $107,033.80 (S) - (A) - (P) - (U) $107,033.80 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#650) was asserted against the correct Debtor. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ENGLAND, MEGHAN M. 1240 NORTH PLACENTIA AVE FULLERTON, CA 92831 | 1172 | 9/24/07 | Unspecified | - (S) - (A) $934.56 (P) - (U) $934.56 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6277) was asserted against the correct Debtor. |
| FRESE, SUSAN AND MCCARTHY 751 GRESHAM PLACE, NW WASHINGTON, DC 20001 | 9226 | 1/11/08 | 07-11050 | Unspecified* | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9220) was asserted against the correct Debtor. |
| FRESE, SUSAN AND MCCARTHY 751 GRESHAM PLACE, NW WASHINGTON, DC 20001 | 9227 | 1/11/08 | 07-11049 | Unspecified* | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9220) was asserted against the correct Debtor. |
| G. MELO, LLC C/O MAGRUDER & ASSOCIATES PHIL W. HATHCOCK, PROPERTY MANAGER 1889 PRESTON WHITE DR., STE 200 RESTON, VA 20191 | 7974 | 1/9/08 | 07-11050 | - (S) - (A) - (P) $52,636.39 (U) $52,636.39 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7978) was asserted against the correct Debtor. |
| GALLEGOS, JODY L. 430 JEFFREY AVENUE EAST MEADOW, NY 11554 | 7532 | 1/7/08 | 07-11053 | - (S) - (A) $4,269.23 (P) - (U) $4,269.23 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7531) was asserted against the correct Debtor. |
| GERRITY, SEAN 2631 HEATHERSTONE DR SAN RAFAEL, CA 94903 | 6977 | 1/3/08 | 07-11047 | - (S) $10,950.00 (A) $985,560.13 (U) $996,510.13 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6978) was asserted against the correct Debtor. |
| GOMEZ, ROLAND 12422 S HAROLD PALOS HEIGHTS, IL 60463 | 5252 | 12/11/07 | 07-11047 | - (S) $10,950.00 (A) $47,921.00 (U) $58,871.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5532) was asserted against the correct Debtor. |
| HEATH, ANDREW P 10658 SE JASON LANE PORTLAND, OR 97086 | 8565 | 1/11/08 | 07-11053 | - (S) $10,950.00 (A) $112,407.60 (U) $123,357.60 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8577) was asserted against the correct Debtor. |
| HICKS JR., ROBERT E. 1418 E 103RD ST 1ST FL BROOKLYN, NY 11236 | 2021 | 11/13/07 | Unspecified | - (S) - (A) $1,184.00 (P) - (U) $1,184.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1132) was asserted against the correct Debtor. |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| HORROCKS, STEPHEN<br>21862 HARBORBREEZE LN<br>HUNTINGTON BEACH, CA 92646 | 8441 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$65,000.00 (U)<br>$75,950.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8121) was asserted against the correct Debtor. |
| HUGHES, SHARAINE<br>C/O MARY CATHERINE SHERIDAN ESQ<br>HALL SICKELS FREI KATTENBURG & MIMS PC<br>12120 SUNSET HILLS RD STE 150<br>RESTON, VA 20190 | 6545 | 12/31/07 | 07-11047 | - (S)<br>$1,450,000.00 (A)<br>- (P)<br>- (U)<br>$1,450,000.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8786) was asserted against the correct Debtor. |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | 2736 | 11/19/07 | 07-11048 | Unspecified* | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#3383) was asserted against the correct Debtor. |
| IDAHO STATE TAX COMMISSION<br>ATTN: RONALD V CROUCH, ADMINISTRATOR<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | 3087 | 11/19/07 | 07-11047 | Unspecified* | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#3383) was asserted against the correct Debtor. |
| JAMES, MARK R.<br>2911 PACIFIC HTS RD<br>HONOLULU, HI 96813 | 7980 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$59,116.00 (U)<br>$70,066.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4456) was asserted against the correct Debtor. |
| JETT, H.L.<br>1808 W. GRACE AVE<br>SPOKANE, WA 99205 | 3828 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1473) was asserted against the correct Debtor. |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL<br>LAGUNA NIGUEL, CA 92677 | 7851 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$757,598.63 (U)<br>$757,598.63 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7852) was asserted against the correct Debtor. |
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL<br>LAGUNA NIGUEL, CA 92677 | 7855 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$258,180.97 (U)<br>$258,180.97 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7854) was asserted against the correct Debtor. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Comments |
|---|---|---|---|---|---|---|
| JOHNSTON, JOHN A.<br>23 CHAMPNEY PL.<br>LAGUNA NIGUEL, CA 92677 | 7957 | 1/9/08 | 07-11047 | -<br>-<br>$10,950.00<br>$386,339.12<br>$397,289.12 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7961) was asserted against the correct Debtor. |
| KERR, KEVIN<br>1614 MYRTLEWOOD ST.<br>COSTA MESA, CA 92626 | 8192 | 1/10/08 | 07-11047 | -<br>-<br>$10,950.00<br>$133,650.93<br>$144,600.93 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8355) was asserted against the correct Debtor. |
| LARSEN, LINDA<br>16252 TREASURE COVE<br>BULLARD, TX 75757 | 7334 | 1/7/08 | 07-11047 | -<br>-<br>$10,950.00<br>$7,767.51<br>$18,717.51 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7333) was asserted against the correct Debtor. |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 5402 | 12/13/07 | 07-11047 | $4,420.58<br>-<br>-<br>-<br>$4,420.58 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5398) was asserted against the correct Debtor. |
| MARCANO, ANGELICA<br>11 SPRING MEADOW DRIVE<br>KINGS PARK, NY 11754 | 7799 | 1/9/08 | Unspecified | -<br>-<br>$1,500.00<br>-<br>$1,500.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7800) was asserted against the correct Debtor. |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | 1055 | 9/20/07 | 07-11050 | $85,823.79<br>-<br>-<br>-<br>$85,823.79 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2209) was asserted against the correct Debtor. |
| MARICOPA COUNTY TREASURER<br>MADELEINE C WANSLEE<br>201 E WASHINGTON, STE 800<br>PHOENIX, AZ 85004 | 1058 | 9/20/07 | 07-11051 | $6,012.30<br>-<br>-<br>-<br>$6,012.30 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#10006 and 2211) was asserted against the correct Debtor. |
| MASCOLO, JACQUELINE M.<br>31 S COLUMBIA ST<br>PORT JEFFERSON STATION, NY 11776 | 432 | 9/10/07 | Unspecified | -<br>-<br>$2,692.30<br>-<br>$2,692.30 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7993) was asserted against the correct Debtor. |
| MCLOUGHLIN, MARGARET<br>43 AVENUE I<br>FARMINGDALE, NY 11735 | 42 | 8/22/07 | Unspecified | Unspecified* | | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2223) was asserted against the correct Debtor. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Comments |
|---|---|---|---|---|---|---|
| MERRY LYNNE SCREEN PRINTING<br>ATTN JAMES M LYND<br>293 COMO AVE<br>SAINT PAUL, MN 55103 | 1137 | 9/21/07 | Unspecified | - (S)<br>- (A)<br>$548.25 (P)<br>$548.25 (U)<br>$548.25 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5649) was asserted against the correct Debtor. |
| MEYER, DAVID C.<br>1933 NW 95TH<br>SEATTLE, WA 98117 | 7873 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$117,230.00 (U)<br>$128,180.00 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#7872) was asserted against the correct Debtor. |
| MOORE, MICHAEL R.<br>13930 RANCHO SOLANA TRAIL<br>SAN DIEGO, CA 92130 | 9446 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$188,013.62 (U)<br>$198,963.62 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8447) was asserted against the correct Debtor. |
| NUCKOLS, KATHRYN<br>295 COTTONWOOD LANE<br>STAUNTON, VA 24401 | 9213 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$7,104.58 (P)<br>$44,348.53 (U)<br>$51,453.11 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9212) was asserted against the correct Debtor. |
| OBRIEN, BARON N<br>2550 FIFTH AVE #167<br>SAN DIEGO, CA 92103 | 6649 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$10,950.00 (P)<br>$243,316.15 (U)<br>$254,266.15 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6650) was asserted against the correct Debtor. |
| OSTERHOUT, CERA<br>226 WOODBINE DR<br>MILFORD, MI 48380 | 222 | 8/31/07 | Unspecified | - (S)<br>- (A)<br>$8,074.07 (P)<br>- (U)<br>$8,074.07 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6937) was asserted against the correct Debtor. |
| PASSANIESE, MICHAEL<br>1518 S ADAMS ST<br>SPOKANE, WA 99203 | 609 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1191) was asserted against the correct Debtor. |
| PERRY, JOSEPH<br>6719 E. LISERON<br>BOYNTON BEACH, FL 33437 | 8489 | 1/10/08 | 07-11047 | - (S)<br>$10,439.74 (A)<br>- (P)<br>$245,066.55 (U)<br>$255,506.29 (T) | | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8488) was asserted against the correct Debtor. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| PLUGUES, MICHAEL<br>19 YOSEMITE LANE<br>CORAM, NY 11727 | 1371 | 10/2/07 | Unspecified | - (S)<br>- (A)<br>$1,500.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2076) was asserted against the correct Debtor. |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 546 | 9/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,288.00 (U)<br>$1,288.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#3027) was asserted against the correct Debtor. |
| SCHWARTZKOPF, DARRELL<br>11634 E EVANS AVE<br>AURORA, CO 80014 | 3101 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$1,107.84 (P)<br>- (U)<br>$1,107.84 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#3027) was asserted against the correct Debtor. |
| SIMON, CANDY L<br>37620 GLENN AVE<br>CATHEDRAL CITY, CA 92234-1963 | 313 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$4,736.63 (P)<br>- (U)<br>$4,736.63 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#5628) was asserted against the correct Debtor. |
| SKYVIEW MARKETING, LLC<br>C/O SILICON GROUP<br>ATTN RICHARD BELLO<br>142 BOND STREET<br>ELIZABETH, NJ 07201 | 1786 | 10/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1787) was asserted against the correct Debtor. |
| SMITHKLINE BEECHAM, PLC<br>C/O JONES LANG LASALLE AMERICAS, INC<br>NANCY A CONNERY, ESQ. SHOEMAN UPDIKE<br>60 EAST 42ND STREET<br>NEW YORK, NY 10065-0006 | 8967 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$867,020.37 (U)<br>$867,020.37 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8853) was asserted against the correct Debtor. |
| SOMERMAN, STEVEN<br>17 TORTOISE SHELL<br>COTO DE CAZA, CA 92679 | 6417 | 12/26/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$749,136.68 (U)<br>$760,086.68 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6437) was asserted against the correct Debtor. |
| THAKARAR, GOOL<br>2 FENBROOK DR<br>LARCHMONT, NY 10538 | 8180 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$58,489.40 (U)<br>$58,489.40 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8179) was asserted against the correct Debtor. |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | 1459 | 10/9/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,250.00 (U)<br>$2,250.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2633) was asserted against the correct Debtor. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| WATSON, MARINA<br>9511 BEACH MILL RD<br>GREAT FALLS, VA 22066 | 6441 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>$992.79 (P)<br>$992.79 (U)<br>$992.79 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#1634) was asserted against the correct Debtor. |
| WELLNESS AT WORK<br>ATTN MARILYN KIER<br>540 FRONTAGE RD<br>NORTHFIELD, IL 60093 | 4334 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$110.00 (U)<br>$110.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#3755) was asserted against the correct Debtor. |
| Totals: | 52 Claims | | | $524,391.87 (S)<br>$1,450,000.00 (A)<br>$176,883.99 (P)<br>$5,766,731.41 (U)<br>$7,914,966.23 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

Exhibit C

Reduced Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| BAKER, LAYCE PATRICIA<br>7619 CEDAR DRIVE<br>CITRUS HEIGHTS, CA 95610 | 9264 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$2,678.00 (P)<br>$2,678.00 (U)<br>$2,678.00 (T) | - (S)<br>- (A)<br>$2,678.00 (P)<br>- (U)<br>$2,678.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BARKLEY, SHANNON L.<br>22780 LAUREL GLEN RD # 111<br>CALIFORNIA, MD 20619 | 1709 | 10/22/07 | Unspecified | - (S)<br>- (A)<br>$1,292.31 (P)<br>$1,292.31 (U)<br>$1,292.31 (T) | - (S)<br>- (A)<br>$1,292.00 (P)<br>- (U)<br>$1,292.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| BOAND, SANDY<br>3408 GREENLEAF AVE<br>ISLAND LAKE, IL 60042 | 2348 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$1,238.83 (P)<br>$1,238.83 (U)<br>$1,238.83 (T) | - (S)<br>- (A)<br>$1,239.00 (P)<br>- (U)<br>$1,239.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| CLARK, JULIE L<br>14761 DONCASTER RD<br>IRVINE, CA 92604 | 3086 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$4,523.08 (P)<br>$4,523.08 (U)<br>$4,523.08 (T) | - (S)<br>- (A)<br>$4,523.00 (P)<br>- (U)<br>$4,523.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| LARSEN, LESLIE J<br>0N911 SUZANNE DR<br>WINFIELD, IL 60190 | 2461 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$2,925.44 (P)<br>$2,925.44 (U)<br>$2,925.44 (T) | - (S)<br>- (A)<br>$2,507.75 (P)<br>- (U)<br>$2,507.75 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| LAWRENCE, JOY<br>165 COMMACK RD<br>DEER PARK, NY 11729 | 6998 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>$3,908.85 (P)<br>- (U)<br>$3,908.85 (T) | - (S)<br>- (A)<br>$2,136.54 (P)<br>- (U)<br>$2,136.54 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| MACKO, KIMBERLY<br>536 S. WALNUT AVE<br>BREA, CA 92821 | 8777 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,545.92 (P)<br>- (U)<br>$2,545.92 (T) | - (S)<br>- (A)<br>$2,121.69 (P)<br>- (U)<br>$2,121.69 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| MACLIN, JILLIAN S<br>111 JOSELSON AVE<br>BAY SHORE, NY 11706 | 5882 | 12/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,225.00 (P)<br>- (U)<br>$2,225.00 (T) | - (S)<br>- (A)<br>$1,307.69 (P)<br>- (U)<br>$1,307.69 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| MEDINA, FREEDA<br>352 STONEGATE RD<br>BOLINGBROOK, IL 60440 | 5925 | 12/19/07 | 07-11051 | - (S)<br>- (A)<br>$2,114.43 (P)<br>- (U)<br>$2,114.43 (T) | - (S)<br>- (A)<br>$1,764.00 (P)<br>- (U)<br>$1,764.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| MILLER, KRYSTAL<br>PO BOX 7133<br>HICKSVILLE, NY 11802 | 3037 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$1,473.46 (P)<br>- (U)<br>$1,473.46 (T) | - (S)<br>- (A)<br>$888.46 (P)<br>- (U)<br>$888.46 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| MINUTILLO, MARIE<br>12204 SUMMERWOOD LN<br>ALPHARETTA, GA 30005 | 3042 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$2,980.77 (P)<br>$2,980.77 (U)<br>$2,980.77 (T) | - (S)<br>- (A)<br>$2,981.00 (P)<br>- (U)<br>$2,981.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| MOFFETT, JOAN T<br>402 CRESSWELL RD<br>BROOKLYN, MD 212253914 | 6190 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,074.84 (P)<br>- (U)<br>$1,074.84 (T) | - (S)<br>- (A)<br>$969.23 (P)<br>- (U)<br>$969.23 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| NELSON, TRACY<br>2645 MARLEIGH FARM ROAD<br>KENNESAW, GA 30152 | 2530 | 1/19/07 | 07-11051 | - (S)<br>- (A)<br>$808.48 (P)<br>- (U)<br>$808.40 (T) | - (S)<br>- (A)<br>$808.48 (P)<br>- (U)<br>$808.48 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| NISCHO, JAMES<br>904 CONNECTQUOT AVE<br>ISLIP TERRACE, NY 11752 | 1048 | 9/20/07 | 07-11051 | - (S)<br>- (A)<br>$2,615.00 (P)<br>- (U)<br>$2,615.00 (T) | - (S)<br>- (A)<br>$2,353.85 (P)<br>- (U)<br>$2,353.85 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| PATTON, MICHELE<br>7300 KEY DEER CIRCLE<br>MIDLOTHIAN, VA 23112 | 1408 | 10/3/07 | 07-11051 | - (S)<br>- (A)<br>$923.04 (P)<br>- (U)<br>$923.04 (T) | - (S)<br>- (A)<br>$615.36 (P)<br>- (U)<br>$615.36 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| PEACOCK BAKER, DEBORAH A<br>101 LANTERN LANE<br>MOUNT LAUREL, NJ 08054 | 5198 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$1,343.46 (P)<br>- (U)<br>$1,343.46 (T) | - (S)<br>- (A)<br>$959.61 (P)<br>- (U)<br>$959.61 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| POWELL, VICKY<br>13513 NORTHWEST CT.<br>HASLET, TX 76052 | 6664 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>$4,822.31 (P)<br>- (U)<br>$4,822.31 (T) | - (S)<br>- (A)<br>$4,582.31 (P)<br>- (U)<br>$4,582.31 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| POWERS, KENNETH C<br>109 SHIPPEN ST APT 2<br>WEEHAWKEN, NJ 07086 | 8092 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$4,038.46 (P)<br>- (U)<br>$4,038.46 (T) | - (S)<br>- (A)<br>$2,981.02 (P)<br>- (U)<br>$2,981.02 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| PUNDT, LISA KNEIP<br>8616 LONG MEADOW DR<br>JOHNSTON, IA 50131 | 1460 | 10/9/07 | 07-11051 | - (S)<br>- (A)<br>$4,881.62 (P)<br>- (U)<br>$4,881.62 (T) | - (S)<br>- (A)<br>$4,325.86 (P)<br>- (U)<br>$4,325.86 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| RAMER, JAN<br>1562 YARROW CIRCLE<br>BELLPORT, NY 11713 | 814 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$2,230.50 (P)<br>- (U)<br>$2,230.50 (T) | - (S)<br>- (A)<br>$1,115.25 (P)<br>- (U)<br>$1,115.25 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| REUILLE, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | 3297 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) | - (S)<br>- (A)<br>$720.00 (P)<br>- (U)<br>$720.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| RUBIN, SVETLANA<br>2661 WEST 2ND ST<br>APT 2F<br>BROOKLYN, NY 11223 | 3723 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$2,883.33 (P)<br>- (U)<br>$2,883.33 (T) | - (S)<br>- (A)<br>$2,696.15 (P)<br>- (U)<br>$2,696.15 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| SCHELL, BRIAN R.<br>25 HOPE ST<br>WEST BABYLON, NY 11704 | 968 | 9/18/07 | 07-11051 | - (S)<br>- (A)<br>$3,870.00 (P)<br>- (U)<br>$3,870.00 (T) | - (S)<br>- (A)<br>$3,713.75 (P)<br>- (U)<br>$3,713.75 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| STAFFORD, PAMELA J<br>10320 BLUFF VALLEY<br>CT<br>LAS VEGAS, NV 89178 | 1966 | 11/9/07 | 07-11051 | - (S)<br>- (A)<br>$5,937.45 (P)<br>- (U)<br>$5,937.45 (T) | - (S)<br>- (A)<br>$5,591.30 (P)<br>- (U)<br>$5,591.30 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reduced Amount | Comments |
|---|---|---|---|---|---|---|
| WATSON, MARINA<br>9511 BEACH MILL RD<br>GREAT FALLS, VA 22066 | 1634 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>$992.79 (P)<br>$992.79 (U)<br>$992.79 (T) | - (S)<br>- (A)<br>$993.00 (P)<br>- (U)<br>$993.00 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| WEINHEIMER, TRACEY K<br>2291 AIRPORT ROAD<br>GREENFIELD, IA 50849 | 2777 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$3,476.92 (P)<br>- (U)<br>$3,476.92 (T) | - (S)<br>- (A)<br>$2,076.92 (P)<br>- (U)<br>$2,076.92 (T) | Pursuant to the Debtors' books and records, the Objectionable Claim should be decreased to the Reduced Amount. |
| **Totals:** | 26 Claims | | | - (S)<br>- (A)<br>$68,740.29 (P)<br>$13,705.78 (U)<br>$68,740.21 (T) | - (S)<br>- (A)<br>$57,841.22 (P)<br>- (U)<br>$57,841.22 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

**Exhibit D**

**Reclassified Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| ARJONA KENNEDY, MIRAM 3772 W. BEECHWOOD FRESNO, CA 93711 | 3942 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$524.16 (T) | - (S)<br>- (A)<br>$524.16 (P)<br>- (U)<br>$524.16 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| CANALES, SHANNON D 3570 ARGYLE AVE. CLOVIS, CA 93612 | 3977 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$907.31 (T) | - (S)<br>- (A)<br>$907.31 (P)<br>- (U)<br>$907.31 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| MORA, ROSA 731 VISTA ISLES DR APT 1528 SUNRISE, FL 33325 | 4163 | 12/3/07 | 07-11051 | $1,169.23 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,169.23 (T) | - (S)<br>- (A)<br>$1,169.23 (P)<br>- (U)<br>$1,169.23 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| TOBIN, JENNIFER 10838 MOUNTSHIRE CIRCLE. HIGHLANDS RANCH, CO 80126 | 8687 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$2,831.95 (P)<br>- (U)<br>$2,831.95 (T) | - (S)<br>- (A)<br>- (P)<br>$2,831.95 (U)<br>$2,831.95 (T) | No basis for priority claim exists under section 507 of the Bankruptcy Code. |
| WALKER, BRIAN & JEANNE 3703 E. MENAN-LORENZO HWY MENAN, ID 83434 | 1804 | 10/30/07 | 07-11047 | $10.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10.00 (T) | - (S)<br>- (A)<br>- (P)<br>$10.00 (U)<br>$10.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| **Totals:** | **5 Claims** | | | $2,610.70 (S)<br>- (A)<br>$2,831.95 (P)<br>- (U)<br>$5,442.65 (T) | - (S)<br>- (A)<br>$2,600.70 (P)<br>$2,841.95 (U)<br>$5,442.65 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# **EXHIBIT II**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------- x
In re:                                                             :   Chapter 11
                                                              :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,     :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]                            :
                                                              :   Jointly Administered
                                                              :
Debtors.                                                      :   **Ref. Docket No. ——4029**
------------------------------------------------------------------------- x

## ORDER SUSTAINING DEBTORS' EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Upon consideration of the eighth omnibus (substantive) objection (the

"Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which

the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of

Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of

Delaware (the "Local Rules") disallowing and expunging in full or in part, or reclassifying the

Disputed Claims[1] identified in Exhibits A, B, C, and D hereto; and it appearing that the Court has

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice

of the Objection having been given under the circumstances; and sufficient cause appearing

thereof; it is hereby

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.
[1]  All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED, that the Objection is sustained; and it is further

ORDERED, that pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A and B are hereby disallowed and expunged in their entirety; and it is further

ORDERED, that pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit C are hereby disallowed and expunged in part and reduced to the amounts listed in Exhibit C; and it is further

ORDERED, that pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit D are hereby reclassified to the priority levels indicated in Exhibit D; and it is further

ORDERED, that the Debtors have withdrawn the Objection to the proof of claim filed by Thomas Hoffman [POC No. 2278] and reserve the right to object to this proof of claim on any grounds; and it is further

ORDERED, that the Objection to the proofs of claim filed by Norman Loftis [POC Nos. 8679, 8982, 8984, 9011, 9012, and 9013], Souderton Area School District/Upper Salford Township Tax Collector [POC Nos. 5900-10 and 5912-16], and Spring-Ford Area School District Limerick Township Tax Collector [POC Nos. 1664-65 and 1667-90] is hereby adjourned; and it is further

ORDERED, that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases; and it is further

2

066585.1001

ORDERED, that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
_____, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

2