IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x

In re:                                                    :    Chapter 11
                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                    :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                           :
                                                          :    Jointly Administered
        Debtors.                                          :
---------------------------------------------------------------------- x

### AFFIDAVIT OF MAILING

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On May 23, 2008, I caused to be served the following:

a)      A creditor specific Customized Exhibit to Debtors' Ninth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1, a sample of which is attached hereto as Exhibit A, and

b)      Notice of Debtors' Ninth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1, dated May 23, 2008, to which is attached the Debtors' Ninth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1, [Docket No. 4223], dated May 23, 2008,

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed Exhibit B.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Angharad Bowdler

Sworn to before me this

2nd    day of  June, 2008

Notary Public

**ROSS MATRAY**
**Notary Public, State of** New York
No. 01MA614899
**Qualified** in New York County
**Commission Expires July 3, 20_10_**

# EXHIBIT A

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| AMERICAN HOME MORTGAGE | ) | |
| HOLDINGS, INC., Delaware corporation, et al., | ) | Case No. 07-11047 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Deadline: June 18, 2008 at 4:00 p.m. (ET)** |
| | ) | **Hearing Date: June 25, 2008 at 10:00 a.m. (ET)** |
| | ) | |

SWARTZ, RICHARD
SAUDI ARAMCO
P.O. BOX 11920
DHAHRAN  31311
SAUDI ARABIA

## NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, <u>BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1</u>

**TO:**  SWARTZ, RICHARD
SAUDI ARAMCO
P.O. BOX 11920
DHAHRAN  31311
SAUDI ARABIA

| | | |
|---|---|---|
| **Basis For Objection:** | Claim based on Equity Interest | |
| | <u>Claim Number</u> | <u>Claim Amount</u> |
| **Claim to be Expunged** | 7659 | $3,100.00 |

The above-captioned debtors and debtors in possession (the "<u>Debtors</u>") have filed the **Debtors' Ninth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (the "<u>Objection</u>"), a copy of which is attached hereto.  Your claim was filed on account of an equity interest in the Debtors and not on account of damages or a claim against the Debtors.  The Objection does not seek to expunge any equity interests, however, the Objection does seek to alter your rights by disallowing and expunging your above-listed claim in the 'Claim to be Expunged' row.

Responses to the Objection, if any, must be filed on or before **June 18, 2008 at 4:00 p.m. (ET)** (the "<u>Objection Deadline</u>") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response upon the counsel to the Debtors listed below so that the response is received on or before the Objection Deadline.

A HEARING ON THE OBJECTION WILL BE HELD ON **JUNE 25, 2008 AT 10:00 A.M. (ET)** BEFORE THE HONORABLE CHRISTOPHER S. SONTCHI IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 5th FLOOR, COURTROOM NO. 6, WILMINGTON, DE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

Dated: May 23, 2008
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Edward J. Kosmowski (No. 3849)
Kara Hammond Coyle (No. 4410)
Nathan D. Grow (No. 5014)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware  19801
Telephone: (302) 571-6756
Facsimile: (302) 571-1253

Counsel to the Debtors and Debtors in Possession

# EXHIBIT B

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 1 of  70

**Notices mailed by May 23, 2008 and sent to the following:**

ABBOTT, FRANK G. & JOAN M.
PO BOX 150001
LONGVIEW, TX  75615

ABIODUN, OLUKAYODE
8418 MERRYVIEW DR
WINDSOR MILL, MD  21244

ABRAHAM, ERWIN & ANNEMARIE
1894 - 14TH AVENUE
SAN FRANCISCO, CA  94122

ACKERS, GILBERT
2621 CARANEL RD
BROOMALL, PA  19008

ADAMS, ALLISON K.
9302 ROE AVE
PRAIRIE, KS  66207

ADAMS, ANTHONY J.
921 IVYCROFT
WAYNE, PA  19087

ADAMS, HEATHER E.
14548 BIG BRUSH LANE
JACKSONVILLE, FL  32258

ADAMS, MARY
14477 BIG BRUSH LANE
JACKSONVILLE, FL  32258

ADAMS, TIM
14548 BIG BRUSH LANE
JACKSONVILLE, FL  32258

ADAMS, TIMOTHY A.
14548 BIG BRUSH LANE
JACKSONVILLE, FL  32258

ADCOCK, BEVERLY
7819 CAMINO HUERTA
SAN DIEGO, CA  92122-1833

ADELSON, HILDA
13903 ROLLING HILLS LN
DALLAS, TX  752440

AKHTARI, DARIUSH
5 SURREY WAY
FRANKLIN, MA  02038

ALASSANDRO, DIANA T & CHRISTINA A
ROCHE
25 SUNRISE TERRACE
CLIFTON PARK, NY  12065

ALAVERDIAN, LORIS
2 TILDEN PL
NORWOOD, NJ  07648

ALBERTS, BURTON H.
60 EDGEHILL WAY
SAN FRANCISCO, CA  94127-1004

ALBIN & ASSOCIATES INC
ALBIN P KNOBLOCK PRES
PO BOX 541
WASHINGTON, MI  48094

ALDERSON, KATHERINE ANN
CHARLES SCHWAB & CO. INC. CUST
IRA CONTRIBUTORY
7911 SUGREE TRL
LOLO, MT  59847

ALDERSON, PATRICIA H.
1119 CAMERON RD
ALEXANDRIA, VA  22308

ALESSANDRO, DIANA
25 SUNRISE TERRACE
CLIFTON PARK, NY  12065

ALLEN, PATRICIA H
3413 FRANCES BERKELEY
WILLIAMSBURG, VA  23188

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

Notices mailed by May 23, 2008 and sent to the following:

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 2 of  70

ALLEN, RICHARD DALE
10230 GROVEWOOD WAY
FAIRFAX, VA  22032

ALLEN, WILLIE L. IRA
TD AMERTRADE INC CUSTODIAN
2616 CLOVERMEADOW DR
FORT WORTH, TX  76123

ALLEY, JEANNE I.
1015 N. HALIFAX AVE.
DAYTONA BEACH, FL  32118

ALLRED, WILLARD H.,TRUSTEE U/W JW
ALLRED
U/A DTD 4/3/80
305 GULLEDGE CEMETERY ROAD
MT. CROGHAN, SC  29727

ALTER, GARY
1485 SANDPOINTE CT
MANCHESTER, MO  63021

ALTRUGGE, FRED M.
103 ROBERTA DR
LIVERPOOL, NY  13090

ALVES, BRUCE & JANETTE
921 APRICOT
SAINT CHARLES, MO  63301

AMAYA, VICTOR M.
8104 OPAL MIST CT SW
ALBUQUERQUE, NM  87121

AMBROSE, ALFONSE
36925 CURTIS RD
LIVONIA, MI  48152

AMEND, J. RICHARD IRA
STIFEL NICOLAUS CUSTODIAN
1205 RICHARDS CIRCLE
RAYMORE, MO  64083

AMEREIHN, JAMES C.
2405 GREENSPRING AVE
JOPPA, MD  21085

AMEY, RICHARD
2283 SADDLE CLUB RD
BURLINGTON, NC  27215

AMRHEIN, CHRISTINE S.
764 PECAN HILL DR.
ST. CHARLES, MO  63304

AMRHEIN, MICHAEL G.
2301 ODDIE BLVD #26
RENO, NV  89512

AMRHEIN, PAUL M.
764 PECAN HILL DR.
ST. CHARLES, MO  63304

AMRHEIN, PETER W.
E7374A HINKST HOLLOW RD
VIROQUA, WI  54665

ANDERSON LEONARD A. / CAROL A.
5200 N. FARM LOOP RD
PALMER, AK  99645-8116

ANDERSON, LARRY J. & CATHY E.
1572 KIMBERWICKE DR.
SANTA ANA, CA  92705-2430

ANDERSON, SAMUEL M.
2064 BREEZE DRIVE
SODDY DAISY, TN  37379

ANDREATTA, PATRICIA F.
1319 CONCORD CIR SE
NEW PHILADELPHIA, OH  44663

ANZALORE, CATHERINE
60 A HUDSON PKWY
WHITING, NJ  08759

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

APKARIAN, GREGORY
1094 BERGEN BLVD
FORT LEE, NJ  07024

APPELHANS, MARILYN
540 BALLWOOD DR.
BALLWIN, MO  63021

APPLEGATE, SIDNEY D.
PO BOX 305
GLENROCK, WY  82637

APPLEWHITE, AMANDA SEIDEL
(FORMERLY OSTRANDER)
4937 FOREST BEND
DALLAS, TX  75244

ARBESMAN, BERNARD
3203 OLD POST DRIVE # 1
PIKESVILLE, MD  21208-3212

ARCHER, DENNIS M.
28101 CAMINO DEL RIO
SAN JUAN CAPISTRANO, CA  92675

ARCHER, WILLIAM H., TTEE OF THE
LEOLA B. ARCHER REV TR.
5312 SUTHERLAND
SAINT LOUIS, MO  63109

ARCHER, WILLIAM H., TTEE OF THE
LEOLA B. ARCHER TRUST
5312 SUTHERLAND
SAINT LOUIS, MO  63109

AREGBE, TAIWO
13102 CRUTCHFIELD AVENUE
BOWIE, MD  20720

ARENT, JEFFREY
W224 S7920 OAKRIDGE DR
BIG BEND, WI  53103

ARMINAS, JOHN K.
180 PELTON AVE
STATEN ISLAND, NY  10310-1523

AROLL, MORTY & SHOSHANA
610 NE 173RD TERRACE
N. MIAMI BEACH, FL  33162-2040

ARTHUR LAUFER REV TRUST
ARTHUR & EDITH LAUFER TTEES
U/A DTD 05/05/2004
16411 BLATT BLVD #204, BLDG 200
WESTON, FL  33326-1839

ARTHUR, PAUL M.
732 CR 713
BERRYVILLE, AR  72616

ARTUSO, ANTHONY
39 ROOSEVELT STREET
CORNING, NY  14830

ASQUITH, DON & JO ANN
JT TEN
3784 CO RD 8 SE
ST CLOUD, MN  56304

ASSANIE, MAHABIBI
1309 SOUTH THOMAS ST #22
ARLINGTON, VA  22204

AUGUSTAIN, JAIME
17520 E STAR FLOWER
QUEEN CREEK, AZ  85242

AUSTIN, ALICE M.
P.O. BOX 100
PANHANDLE, TX  79068-0100

AUSTIN, NANCY
1782 WILLOW RD.
FRANKLIN GROVE, IL  61031

AYERSMAN, ERIC
2 PARKVIEW DR.
SO. CHARLESTON, WV  25309

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

BABO, ROSEMARIE
4914 N 77TH PLACE
SCOTTSDALE, AZ 85251-1606

BABUINI, JOHN
881 OCEAN DR # 22C
KEY BISCAYNE, FL 33149

BACH, BRYON
219 PARASOL DR
CHESTERFIELD, MO 63017

BACH, JAMES P.
513 REDONDO DRIVE
CHESTERFIELD, MO 63017

BAER, RICHARD (IRA ACCOUNT)
375 SHENANDOAH COURT
DEERFIELD, IL 60015-4464

BAER, RICHARD S.
375 SHENANDOAH COURT
DEERFIELD, IL 60015-4464

BAIDE, JOSEPH M. TTEE
MARIAN A. BAIDE TRUST
1717 S. BLACK ST. UNIT 55
BOZEMAN, MT 59715-0000

BAILIN,SUSAN
128 EMERSON AVE
HARTSDALE, NY 10530-1350

BAIRD, STANLEY H & CLAIRE
630 LOMBARD ST
NORTH BEND, OR 97459

BAKER, JAMES T.
5104 PURDUE DR
METAIRIE, LA 70003

BAKER, ROBERT
2712 PINEHURST
WESTON, FL 33332

BALLARINI, GIANLUCA
251 WEST 98TH STREET APT # 2B
NEW YORK, NY 10025

BALLERSTEIN, C.W.
7000 20TH ST. # 788
VERO BEACH, FL 32966

BALLO, FELIX A.
7681 ADKINS WAY
SAN DIEGO, CA 92126

BANDERMANN, RICK
3402 JULIE DR
CAPE GIRARDEAU, MO 63701

BARONI, DIANA M.
14 JAY DRIVE
RANDOLPH, NJ 07869

BARRETT, ELISABETH R.
3244 CAMBRIDGE CT
FAIRFAX, VA 22030

BARRETT, THOMAS & DORE
322 W. ADAMS
VILLA PARK, IL 60181

BARSEL, JANET
7058 AYRSHIRE LANE
BOCA RATON, FL 33496

BARTA, JOHN J.
1530 E LONGVIEW DR
APT #2
APPLETON, WI 54911-2380

BARTLOW, GAIL ROTH IRA
2741 GOLF MEADOWS CT
SIMI VALLEY, CA 93063

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY  10990

BARTON, ANNE
40 NEWPORT DR.
NANUET, NY  10954

BARTOSZKIEWICZ, RON E.
P.O. BOX 14607
SPRINGFIELD, MO  65814-607

BASS, K. BRYAN AND NANCY J.
196 MARINERS WAY
MOYOCK, NC  27958

BASSEWITZ, DORICE
1002 BRADFORD PLACE
WEST DES MOINES, IA  50266

BATTISTA, GINO A.
274 POSSUM REST DRIVE
BURNSVILLE, NC  28714

BATTISTINI, JOHN JR. & LOIS
131 CUMBERLAND AVE.
ESTELL MANOR, NJ  08319

BAUDER, GEORGE AND CHRISTINE
818 FOURTH ST.
OCEAN CITY, NJ  08226

BAXTER, PATRICIA L.
3010 ELKDALE DRIVE
CHARLESTON, WV  25302

BAYLEY, HAIDAI TSAI
1223 W. SWAIN RD
STOCKTON, CA  95207

BEAL, V. & W. TTEE
VIRGINIA BEAL AND WALTER BEAL
73464 LITTLE BEND TRAIL
PALM DESERT, CA  92260-6102

BEAL, WALTER EDWIN
73464 LITTLE BEND TRAIL
PALM DESERT, CA  92260-6102

BECKER, DONALD G. JR.
P.O. BOX 51208
MIDLAND, TX  79710

BECKER, ROBERT A.
175 MOUNT VERNON STREET
RIDGEFIELD PARK, NJ  07660

BEE, ROBERT M. & MARGOT JT TEN
3819 LOG CABIN RD
CLINTON, WA  98236-9333

BELKIN, ALAN TTEE
ALAN & KAREN BELKIN TRUST DTD 3/05/1999
1754 ORCHARD WOOD RD.
ENCINITAS, CA  92024

BELL, DONALD W & CAROLYN S, TTEES
BELL FAMILY TRUST
U/A 11/20/98
3571 VIGILANCE DR
PALOS VERDES ESTATES, CA  90275

BENEBIG, PATRICIA
225 ETHEL LANE # 6
CLARKSVILLE, IN  47129-1800

BENOIT, EDMOND
912 WOLF CREEK ST
CLERMONT, FL  34711-6742

BENSON, LYLE B.
5319 E. POPFLY PLACE
SIOUX FALLS, SD  57110

BERARDUCCI, ROBERT
1869 DEVONSHIRE DR NW
CANTON, OH  44708

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Notices mailed by May 23, 2008 and sent to the following:

BERL, LOUIS IRA
P.O. BOX 848
BODEGA BAY, CA  94923

BERNER, PAUL J. & MARGOT
7 AURORA RD
EAST GREENWICH, RI  02818-1101

BERNSTEIN, ELAINE & ALBERT L. JTWROS
27 PENNINGTON WAY
SPRING VALLEY, NY  10977

BHAGAT, SUMESH
13928 126TH AVE NE
KIRKLAND, WA  98034

BHATT, DEVONGI K.
11742 KOUROS WAY
RANCHO CORDOVA, CA  95742-8046

BIAGIO VERDERAME ENTERPRISES
ATTN BIAGIO VERDERAME / OWNER
10 WASHINGTON AVE
GLEN HEAD, NY  11545

BIEBER, OTTO A. CPA RE TTEE
OTTO A. BIEBER, MNY PEER. PLAN.
FBO OTTO A. BIEBER
1132 W. 53RD ST. B1
DAVENPORT, IA  52806

BILINSKI, MARY
1291 TWEED CT
VIENNA, VA  22182

BILLER, GEORGE ROTH IRA
458 REDWOOD FOREST DR
BALLWIN, MO  63021

BINDER, DUSTIN & JENNY
21743 HWY 118
GRAIG, MO  64437

BINNS, FAY
16 FOREST DRIVE
SUCCASUNNA, NJ  07876

BIRENBACH, ROBERT A. & BARBARA JT
13101 ALHAMBRA LAKE CIR
DELRAY BEACH, FL  33446

BIRENBACH, ROBERT IRA
13101 ALHAMBRA LAKE CIR
DELRAY BEACH, FL  33446

BJERKE FAMILY TRUST
ELMER S. BJERKE, TTEE
750 MISSISSIPI RIVER BLVD.
APT. 312
ST. PAUL, MN  55116

BLANCO, EVELYN P.
6340 POLVADERA
EL PASO, TX  79912

BLANK, BRUCE
57 COLONY DR
HOLBROOK, NY  11741

BLANK, BRUCE & TSILA
57 COLONY DR
(IN THE COLONY)
HOLBROOK, NY  11741

BLANK, E. ROBERT
1429 FLATROCK RD
NARBERTH, PA  19072

BLEICH, RICHARD
CHARLES SCHWAB & CO
IRA ROLLOVER
3669 W OAKLAND ST
CHANDLER, AZ  85226

BLEWETT, BETSY
8 BELCANTO
MISSION VIEJO, CA  92692

BLOOM, MARY JO
8009 W. BANCROFT
TOLEDO, OH  43617

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

BLUHM, PAUL
8527 WELLS RD.
LITTLE GENESE, NY  14754

BLUHM, SHARON
8527 WELLS RD.
LITTLE GENESE, NY  14754

BODNAR, JOSEPH E.
730 STRAWBERY ST.
TRENTON, NJ  08638-3362

BOE, PATTY
5805 COLDSWORTH CT
ARLINGTON, TX  76018-2386

BOGERT, GWENDOLYN (AKA WENDY)
7930 SE MAMMOTH DR
HOBE SOUND, FL  33455

BOLAND, CAROL J.
816 E. 4TH ST
OCEAN CITY, NJ  08226

BORACK, SARI
4 HAMILTON DRIVE
WEST WINDSOR, NJ  08550

BORDE, SHIRLEY S
4801 BRYCE DRIVE
CARSON CITY, NV  89706

BORDE, SHIRLEY S.
4801 BRYCE DRIVE
CARSON CITY, NV  89706

BORER, JACOB L.
2908 S 74TH ST
OMAHA, NE  68124

BORSODY, ANDY & RAMONA TRUSTEES
BORSODY FAMILY TRUST U/A DTD 8/23/00
40 PIMA ST
WATSONVILLE, CA  95076

BOSWELL, EVERETT L.
1547 W. CADILLAC CIRCLE
ROMEOVILLE, IL  60446

BOUCHER, EDWARD R.
1105 CHELSEA RD.
ABSECON, NJ  08201

BOUDREAU, ANDRE TTEE
616 COHAS AVE
MANCHESTER, NH  03109

BOUGHTER, JAMES S.
245 CLIFF FALLS CT
COLORADO SPRINGS, CO  80919

BOURGEOIS, PAUL R. & ALICE L.
3034 OAKCREST DR. NW.
SALEM, OR  97304

BOURGEOIS, PAUL R. /IRA
3034 OAKCREST DR. NW.
SALEM, OR  97304

BOUTWELL, LYNN E.
198 SEVILLE PLACE
PRESCOTT, AZ  86303

BOX-BURR, PHYLLIS J.
3268 PARKBROOK DR.
GROVE CITY, OH  43123

BOYD, ROBERT W
18101 FAIRVIEW CIRCLE
TEQUESTA, FL  33469

BOYLE BROWN, MARION JANE
9595 E ARBOR PLACE
ENGLEWOOD, CO  80111

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

BOZEK, GALE E
657 OPEL RD
GLEN BURNIE, MD  21060

BRADHAM, WILLIAM
2923 HEYWARD ST
COLUMBIA, SC  29205

BRADY, LORI
5432 W FLUNTER DRIVE
WEST VALLEY CITY, UT  84120

BRAENDEHOLM, PETER
1898 MATIN CIRCLE
UNIT 189
SAN MARCOS, CA  92069

BRANDES, FRITZ R. OR JOE R. TTEE
BRANDES FAMILY LIVING TRUST
15 ROSETHORN PL.
SPRING, TX  77381

BRANDES, JOEL
734 ROSIN DR
CHESTERTOWN, MD  21620

BRANDSIH, CHARLES B., IRA
6645 GLYNEAGLE DR SE
SALEM, OR  97306-1419

BRATTOLI, FRANCESCO
2 MIAMI TRAIL
ROCKAWAY, NJ  07866

BRAUER, TRENT
22 RIVERA DR.
AGAWAM, MA  01001-2855

BRAUN, JOAN
21285 HALLENDALE CRT
BROOKFIELD, WI  53045

BREEDING, PAMELA S.
29706 AVANTE
LAGUNA NIGUEL, CA  92677

BRIESKE, ROBERT J.
W4717 CHERRYWOOD DRIVE
LA CROSSE, WI  54601

BROCKMAN, RONALD CHARLES & MONNIE
DEAN
2603 ADAMS ST.
PADUCAH, KY  42003

BROGNA, DONALD L.
170 MELROSE DR.
MONTGOMERY, TX  77356

BROOKS, RONALD KENNETH
121 S. ABBOTT STREET
CARSON CITY, MI  48811

BROOMALL INVESTMENT CLUB
ATTN STEPHEN POLINSKY G.P.
107 TEAKWOOD COURT
NORRISTOWN, PA  19401

BROWN, ELISABETH M.
134 COLLEGE VIEW DR
HACKETTSTOWN, NJ  07840

BROWNELL, THOMAS F AND MARGARET T
108 SHORE AVE
QUINCY, MA  02169-2405

BRUCE, J. WAYNE
24 EAGLE RIDGE DR
SAVANNAH, GA  31406

BRUMBERGER, EVA R.
275 MORNING STAR LANE
CHRISTIANSBURG, VA  24073

BRYAN, EDWIN L.
3809 HENDERSON ROAD
GREENSBORO, NC  27410

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

BRYANT, MARY G.
17924 SNIPES ROAD
ROLAND, AR  72135

BUFFALO, TIMOTHY CARL
1476 ANITA ST.
CARPINTERIA, CA  93013

BUMGARNER, JAMES RICHARD
SEP IRA 5116-3636 CHARLES SCHWAB & CO
1715 ABBEY OAK DRIVE
VIENNA, VA  22182

BURGENER, CAROL, IRA
WMS CUSTODIAN
13265 DEL MONTE DR #I35
SEAL BEACH, CA  90740

BURGESS, BARBARA A.
11818 S.W. 43RD STREET RD.
OCALA, FL  34481

BURKHART, CYNTHIA
917 E KNIGHT LANE
TEMPE, AZ  85284

BURR, JEFFREY
1007 WHITE BIRCH DRIVE
NEWARK, DE  19713

BURROUGHS, DOUG
7005 HARTLEY CT
MODESTO, CA  95356

BURROWS, GERARD
32 JONATHANS WAY
LIMERICK, PA  19468

BUSH, ELLEN
412 BECKY PLACE
LEXINGTON, KY  40517

BYERS, BRADLEY
200 BIRD CT.
NORMAL, IL  61761-3256

BYERS, BRADLEY & MARTINEZ, PILAR JT TEN
200 BIRD CT.
NORMAL, IL  61761-3256

BYRNE, JOHN P. III
936 - 23 ROAD
GRAND JCT, CO  81505

CAIN, MARION W.
LAW OFFICES OF MARION W. CAIN, PC
127 LEWIS STREET
SAN ANTONIO, TX  78212

CALABRESE, BARBARA
8 BARNSBORO RD
PARSIPPANY, NJ  07054

CALABRESE, FRANCIS
8 BARNSBORO RD
PARSIPPANY, NJ  07054

CALCANDY, CANDICE M.
183 VINEYARD RD
HUNTINGTON, NY  11743

CALDERONE, DOMINICK
662 N. MEADOW DR.
BOUND BROOK, NJ  08805

CAMERANO, LAWRENCE R. JT TEN
DEBRA CAMERANO
28 FLAMINGO HAMMOCK RD
ISLAMORADA, FL  33036

CAMERANO, LAWRENCE R. JTWROS
DEBRA CAMERANO
28 FLAMINGO HAMMOCK RD
ISLAMORADA, FL  33036

CANCER MONTHLY LLC PROF SHRG
401K PLAN FBO MICHAEL HORWIN
14460 NEW FALLS OF NEUSE RD.
STE 149-243
RALEIGH, NC  27614

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

| | | |
|---|---|---|
| CANNONE, DOLORES E.<br>9 EASTVIEW TER.<br>EASTON, PA  18045 | CANTU, CARLOS III<br>3703 HAINES ST, APT H<br>SAN DIEGO, CA  92109 | CAO, LI-PING<br>39-3469 TERRAVITA PLACE<br>VANCOUVER, BC  V5K 5H7<br>CANADA |
| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE  19966-9290 | CARLSON, JOHN M.<br>314 - 4TH AVE N.<br>LEWISTOWN, MT  59457 | CARLSON, LINDA<br>4067 OAK POINTE DR<br>GULF BREEZE, FL  32563 |
| CARR, THOMAS O<br>2605 STATE ST<br>SALEM, OR  97310 | CARTER, JACK & MYSTE<br>4190 STATE HWY 151<br>MINGO JUNCTION, OH  43938 | CARTER, JAMES G. REV TRUST / TTEE<br>4595 FOOTHILLS DR<br>LOVELAND, CO  80538 |
| CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL  33437 | CASEY, ALICE RAE<br>5555 N. SHERIDAN # 811<br>CHICAGO, IL  60640 | CASEY, MICHAEL<br>128 LUQUER RD<br>PORT WASHINGTON, NY  11050 |
| CASH, GLENDA - TRUSTEE<br>GLENDA CASH TRUST DTD 4/24/1997<br>5431 LOCUST STREET<br>CHINO, CA  91710 | CASSTELLANO, CONCETTA<br>136 FOREST ST<br>STATEN ISLAND, NY  10314 | CASTELLI, MARIO & CAROLE<br>JT WROS<br>9017 WHIMBREL WATCH LN<br># 202<br>NAPLES, FL  34109-4389 |
| CATTRAN, KENT IRA<br>JMS LLC CUST FBO<br>70391 CRESCENT RD<br>ST. CLAIRSVILLE, OH  43950 | CAVIL, MARK J. AND JOAN M.<br>JTWROS<br>N6183 NELSON ROAD<br>FOND DU LAC, WI  54937-9439 | CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA  19020 |
| CECCUCCI, GAREN & REBECCA<br>1809 SYCAMORE VALLEY DR<br>APT 304<br>RESTON, VA  20190 | CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL  33624 | CERVENY, MARIANNE T.<br>5362 BLACK PINE DR<br>TAMPA, FL  33624 |

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

CHAPMAN, FREDDIE
16387 E 2050 AVE
HIDALGO, IL  62432

CHAPPELL, JAMES W.
1632 ELMART LANE
RICHMOND, VA  23235-6210

CHATUGE INVESTMENT CLUB
ATTN JAMES FERRELL, TREASURER
PO BOX 192
HAYESVILLE, NC  28904

CHEN, HSISANG-YU
256 DEEP BROOK COURT
PISCATAWAY, NJ  08854

CHEN, SHING MING
88 FOREST PARK DRIVE
CARLISLE, MA  01741-1003

CHEN, WEN-PAI
801 SHEVLIN DRIVE
EL CERRITO, CA  94530

CHERRY, MARTHA
2239 DOUBLE TREE AVE.
HENDERSON, NV  89052

CHLUDZINSKI, DOUGLAS JAMES
63 WERTSVILLE RD
HILLS BOROUGH, NJ  08844

CHMAYTELLI, MAZEN
2913 DENVER ST
SAN DIEGO, CA  92117

CHOW, CHARLES
218 BRIGHT ST.
SAN FRANCISCO, CA  94132

CHRISTENSEN, JAMES L.
1269 VIA CONEJO
ESCONDIDO, CA  92029

CHRISTIE, LINDA B.
1040 ALEXANDER DR
APT 2121
AUGUSTA, GA  30909

CHRISTMAN, JOANN - TRUSTEE
34146 BLUE LANTERN ST.
DANA POINT, CA  92629-2503

CHRISTMAN, JOANN - TRUSTEE
IRA E*TRADE CUSTODIAN, ROTH ACCOUNT
34146 BLUE LANTERN ST.
DANA POINT, CA  92629-2503

CHRISTOPHER, CHARLES & PAMELA
4994 A. POTOMAC
ST. LOUIS, MO  63139

CIACCIA, JOHN & LORRAINE
2678 EDGEWOOD
UTICA, NY  13501-6319

CIRLIN, EUN-HEE
12412 TEXAS AVE APT 304
LOS ANGELES, CA  90025-1966

CJ PLAN
ATTN LAMAR CLEMENTS
5740 NORTH 7000 W
CACHE JUNCTION, UT  84304

CLAMPIT, TIMOTHY J. & SANDRA L., JT TEN
12012 KNAPP RD
BROOKLYN, MI  49230

CLARK, ROBERT A. & ERA F. JT TEN
1029 JEWEL DR.
MCCOMB, MS  39648-9786

CLARK, WILLIAM & CLARK, PATRICIA JT TEN
6147 SPRING TIME ST
SAN ANTONIO, TX  78249

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

CLARKE, WILLIAM V. & M.F.
THE CLARKE FAMILY TRUST U/A
DTD 10/18/2003
5898 SYCAMORE
RIALTO, CA  92377

CLEARY, MICHAEL W. & DONNA JT TEN
66 SUMMIT AVE
POMPTON LAKES, NJ  07442-1328

CLEMENTS, JACK J., DEC'D & MARION, TTEES
JACK J CLEMENTS TRUST
U/A/D 12/15/00
13761 SE 140TH AVE
NORWICH, KS  67118-9004

COATNEY, CHERYL D.
4600 RAVENWOOD AVE
SACRAMENTO, CA  95821

COCHRAN, JULIE MICHELLE
1024 OXFORD LN # 44
FORT COLLINS, CO  80525

COCHRAN, ROBERT AND CAROL
2725 SUTTON CT
FORT COLLINS, CO  80526

COCHRAN, ROBERT E.
2725 SUTTON COURT
FORT COLLINS, CO  80526

COCHRRAN, ROBERT E. AND CAROL A.
2725 SUTTON COURT
FORT COLLINS, CO  80526

COHEN, CYNTHIA S.
30 LYONS DR
HORSEHEADS, NY  14845

COLELOUGH, CAROL H.
2612 PLEASANT HILL LIBERTY RD
LIBERTY, NC  27298-9520

COLLAR, RICHARD
P.O. BOX 281
39714 FRUITLAND MESA RD.
CRAWFORD, CO  81415

COLLINS, CAMERON & CHRISTINE
17395 SW CONSTANCE ST
BEAVERTON, OR  97007

COLLINS, WILLIAM A., JR., TRUSTEE
WILLIAM A. COLLINS, JR. REV. TRUST
7040 E. INDEPENDENCE BLVD.
CHARLOTTE, NC  28227-9419

COLMAN, WILTON H. & MARJORIE J.
624 THE CAPE BLVD.
WILMINGTON, NC  28412

COLOSI, STEVE C. AND MARY JANE, JTWROS
34 CHICKADEE WAY
BECKLEY, WV  25801

COMER, JOHN C.
PO BOX 80463
CANTON, OH  44708-0463

CONNORS, THOMAS
43 STATION RD
BELLPORT, NY  11713

CONSALVO, E.A.
SCOTTRADE
1224 CHICHESTER ST.
ORLANDO, FL  32803

CONWAY, NOREEN
5400 ROLAND DR
CLEVELAND, OH  44125-3228

COPELAND, TONI ZEAKES
723 ELM ST
MARTINS FERRY, OH  43935

CORN, SHELDON
7016 MANDARIN DR.
BOCA RATON, FL  33433-7410

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Notices mailed by May 23, 2008 and sent to the following:

| | | |
|---|---|---|
| CORNELL, BARBARA B.<br>2822 W SHANDON AVE<br>MIDLAND, TX  79705-6111 | COX, BUEL L.<br>2299 SCENIC HWY I-6<br>PENSACOLA, FL  32503 | COX, RODNEY<br>8679 E PRESERVE WAY<br>SCOTTSDALE, AZ  85266 |
| COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC  28904 | CRAIG, ANDREA M.<br>890 TOPSAIL DRIVE<br>VALLEJO, CA  94591-7761 | CRAIG, STEVEN T.<br>349 BROOKFIELD DR.<br>JACKSON, NJ  08527 |
| CRAWFORD, CAROLINE<br>2767 PARK WEST DRIVE<br>COOKEVILLE, TN  38501 | CROSBY, GARY R.<br>331 PINECREST DR.<br>MACOMB, IL  61455 | CROUCH, CLYDE J.<br>423 PORT ROYAL BLVD<br>SATELLITE BEACH, FL  32937 |
| CROWE, DAVID I.<br>2593 REVERE DRIVE<br>AKRON, OH  44333 | CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL  60453 | CUENTO, JOSE MATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2955 MAJESTIC HEIGHTS CT<br>LAS VEGAS, NV  89117 |
| CUMIN, COLTER<br>1150 34TH ST #3C<br>MISSOULA, MT  59801 | CUNNINGHAM, CORY<br>1860 LAW ST<br>SAN DIEGO, CA  92109 | DAHL, THOMAS B.<br>146 HAMPTON SHORES DR<br>HAMPTON, GA  30228 |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS  66062 | DAHM, STEFANIE N.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS  66062 |
| DAKE, JERRY L<br>2312 SHENANDOAH TRAIL<br>DENTON, TX  76205 | DALTON, ROSS A. AND ETHEL E.<br>602 NORTH BROAD<br>APT B-204<br>LANSDALE, PA  19446-2365 | DANHEL, WILLIAM T.<br>3221 FOREST ROAD<br>BETHEL PARK, PA  15102 |

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

DANIEL, DEBORAH
3821 WINDSCAPE CT.
OKLAHOMA CITY, OK  73179-3845

DAO, SON B.
15107 BERKSHIRE GREEN
HOUSTON, TX  77083

DAO, SONY & BINH T. NGUYEN
15107 BERKSHIRE GREEN
HOUSTON, TX  77083

DARTER, JOYCE
10701 N.E. 146TH STREET
JONES, OK  73049

DAVALLE, MICHAEL J
215 E FIRST ST
HINSDALE, IL  60521

DAVIDSON, EDWARD C. & JANET M.
455 LOGAN RD APT 227
MANSFIELD, OH  44907-2866

DAVIDSON, GALE M.
9001 S 47TH PLACE
PHOENIX, AZ  85044

DAVIS, LOWELL E.
8685 OAK COUNTRY LANE
DE SOTO, KS  66018

DAVIS, NATHANIEL B.
635 DAVIS RD
HOPE HULL, AL  36043-6712

DAVIS, VINCENT R.
370 NW FOSCANE TRAIL
PORT SAINT LUCIE, FL  34986

DAWSON, CRAIG
213 13TH ST S.W.
ALTOONA, IA  50009

DE ROSE, ERNEST
6880 CLYDEWAY CT.
WORTHINGTON, OH  43085-2912

DEARING, CURTIS D.
P.O. BOX 229
WINNIE, TX  77665

DEBLASIO, MICHAEL J. CUST
MICHAEL WILLIAM DEBLASIO UNDER UNIT
TRANSFERS TO MINORS ACT
7350 36TH COURT
VERO BEACH, FL  32967

DECHELLIS, MARK J.
6696 ORCHARD TRAIL RD. N.E.
CANTON, OH  44721

DECK, PAUL F. & PAMELA H.
2026 NC 108 HWY
RUTHERFORDTON, NC  28139-7347

DECKER, DAN
10277 S. KELLIWOOD WY
HIGHLAND RANCH, CO  80126

DECKER, HELEN
9199 NW 1ST ST
CORAL SPRINGS, FL  33071

DECKER, KENNETH & TESON, PATRICK K.
JTWROS
2812 W 50TH STREET
WESTWOOD, KS  66205-1731

DEFAZIO, JOSEPH
104 MANTE DR
KISSIMMEE, FL  34743-7718

DEFLORA, A. JORDAN
626 SLOAT PLACE
RIVERVALE, NJ  07675

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

DEGRAMMONT, CYNTHIA & GREGORY
213 RANKEN DRIVE
EDGEWATER, FL  32141

DELAWARE CHARTER TTEE
STANLEY L. KAUFMAN IRA
R/O TEMPO SALES
13070 REDON DR
PALM BEACH GARDENS, FL  33410-1449

DELUCA, GARY
2113 ACKERMAN RD
HARROD, OH  45850

DEMARCO, DONALD S.
6186 GOLF VILLAS DR
BOYNTON BEACH, FL  33437

DEMAY, MARY ANN H.
325 SOUTHAMPTON DR
SAINT LOUIS, MO  63125

DEMICH, GARY F.
8310 WALNUT DR. NE
OLYMPIA, WA  98516

DEO, ROSALIE A.
11409 W 72ND TERR
SHAWNEE, KS  66203-4319

DERX, LAWRENCE
BOX 37
ASHTON, MD  20861

DESANTIS, BARBARA
1498 N. 500 E
CENTERVILLE, UT  84014

DESIDERIO, MICHAEL
12037 WALDEMIRE DRIVE
PHILADELPHIA, PA  19154

DESMONTS, ERIC
228 W GLEN AVE
RIDGEWOOD, NJ  07450

DEVINE, DOLORES M.
900 MORRIS # 3
LARNED, KS  67550-2425

DICKERSON, DERRICK J
6755 E SUPERSTATION SPRINGS BLVD
#203
MESA, AZ  85206

DILLON, JAMES & KATHLEEN
7809 E 161ST
BELTON, MO  64012

DIMICCO, DEBORAH V.
33 STERLING ST
NEWTOWN, PA  18940

DING, YIMING
59 MILL ST.
QUINCY, MA  02169

DIROFF, ALYNDA KAY
3420 W TEMPERANCE
LAMBERTVILLE, MI  48144

DISKERUD, CAROL B.
309 BREEZE VIEW DR
BALLWIN, MO  63021

DIXON, SHIRLEY ANN
RT. 1 BOX 1782
PATTON, MO  63662-9716

DOBSON, WILLIAM T. AND PATRICIA A.
515 HORT STREET
WESTFIELD, NJ  07090-4161

DOMBROWSKI, JAMES G. &
SUSAN B DOMBROWSKI JT TEN
1010 FLEMING DRIVE
PENSACOLA, FL  32514-9727

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

DOMONOSKE, CHRISTINE
10 HOPE ROAD
MISSOURI CITY, TX  77459-2480

DON VITO, LARRY
15300 PALM DR.
# 242
DESERT HOT SPRINGS, CA  92240

DONALD E MILES IRA FBO
363 ILIMALIA LP
KAILUA, HI  96734

DONOGHUE, DENNIS J.
2750 N. LAKE HARBOR LN
BOISE, ID  83703

DORIA, RONALD
372 SHUNPIKE ROAD
CHATHAM, NJ  07928

DOUGLAS, DONALD
808 ARLINGTON GLEN DR.
FENTON, MO  63026

DOUGLAS, SHARON K.
8657 CALLAHAN TRAIL
INVER GROVE HTS, MN  55076

DOVE, JOSEPH F.
C/O PERSHING LLC AS CUSTODIAN
6197 OLIVESBURG - FITCHVILLE RD
GREENWICH, OH  44837-9603

DRAGE, DALE M.
63N 300W
RUPERT, ID  83350-9645

DREDLA, JACK C. & FAITH L. (TRUSTEE)
JACK C. DREDLA TRUST
2104 SOUTH TRACY AVE.
BOZEMAN, MT  59715

DRISCOLL, DAVID
1209 VIA CASA PALERMO
HENDERSON, NV  89011

DRISCOLL, THAYNE J. & ANDRA
P.O. BOX 334
AMERICAN FALLS, ID  83211

DUBENSKY, MITCH
4411 CHESAPEAKE ST NW
WASHINGTON, DC  20016

DUDDLESTON, MARK
72 MAST HILL RD
SACO, ME  04072

DUFFIN, MARY & EDMOND
JTW ROS
542 RIDGE AVE
HAWLEY, PA  18428

DUFRESNE, NORMAN J.
3912 N GARFIELD AVE
KANSAS CITY, MO  64116

DUGRE, M GUILLAUME
26 RUE DEPATIE
LAVAL, QC  H7L 4Y5
CANADA

DUGRE, M. ANDRE
26 RUE DEPATIE
LAVAL, QC  H7L 4Y5
CANADA

DUHAMEL, GARY K.
3929 N. BUCKHORN DR.
BEVERLY HILLS, FL  34465

DUNBAR, RICHARD
1556 POPLAR DR
ORMOND BEACH, FL  32174

DUNLAP, BERT JAMES
13780 WINDSOR CROWN CT. W
JACKSONVILLE, FL  32225

**Debtor:** American Home Mortgage Holdings, Inc., et al
**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

DUTTA, MRITYUNJOY & BHARATI
112 CHEVAL BLVD
BROWNSBORO, AL  35741

DWYER, CHARLES F. & GEORGIA L.
JT WROS
3907 EGGEMAN ROAD
FORT WAYNE, IN  46814-9724

DYNAMIC FOUNDATION
ATTN THERESA PAN, CEO
1650 CULERA CREEK HEIGHTS DR
MILPITAS, CA  95035

DYSON, OTISE COMEAUX, IRA
407 CRESTWATER TRL
HOUSTON, TX  77082-1526

EADS, WALTER M.
48 HIGH POINT ROAD
WESTPORT, CT  06880

EARLL, RONALD L.
3005 CROSSVIEW ESTATES
ST. LOUIS, MO  63129

EASSA, CHARLES N., CUST
GRACE EASSA UTMA KS
90 OFFUTT RD
HANSCOM AFB, MA  01731

EASTWOOD, TRITT AARON
744 HUNTERS CROSSING LANE
SPRINGFIELD, TN  37172

EBERHARDT, SHIRLEY A.
4985 PRICE DR.
SUWANEE, GA  30024-4187

EBERLE, RICHARD M. & LOIS A RIEHL-EBERLE
114 GRANITE LANE
CHEHALIS, WA  98532.

EBRAHIM, MITCH
244 SUMMER HILL RD
AUBURN, AL  36830

EBRAHIM, MITCH
ROTH IRA
244 SUMMER HILL RD
AUBURN, AL  36830

ECCLES, IRMA
18 EVE PLACE
TOMS RIVER, NJ  08757

ECHOLS, ELVIN
6601 BERNADINE
WATANGA, TX  76148

ECKEL, KARL M. & SHARON T., JTTEN
609 WILLOW GREEN
LITITZ, PA  17543

ECKHAUS, ETHEL
23 BEECHWOOD LANE
RIDGEFIELD, CT  06877

EDDON, HENRY
30-07 HEYWOOD AVE
FAIR LAWN, NJ  07410

EDITH M. WILMOTH TRUST
EDITH M. WILMOTH TTEE
16585 BORDEAUX LN.
HUNTINGTON BEACH, CA  92649

EGAN, MIRIAM
34 CHESTER HILL RD
WARWICK, NY  10990

ELISBERG, STEVEN K. AND CYNTHIA A.
JT WROS
2049 SHILOH ST. SE.
SALEM, OR  97306-1064

ELWELL, CASEY
940 TENNYSON LANE
VENTURA, CA  93003

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

EMMERT, GEORGE
UNIT 226
19855 SW TOUCHMARK WAY
BEND, OR  97702

ERGINER, ERK
2307 KAYWOOD LANE
WINSTON SALEM, NC  27103

ERWINSKI, JAMES
11 KETAY DRIVE NORTH
E NORTHPORT, NY  11731

ERWINSKI, JEANNE
11 KETAY DRIVE NORTH
E NORTHPORT, NY  11731

ESSER, RICHARD
725 APPALOOSA DRIVE
WALNUT CREEK, CA  94596

ESSIG, LYNNE P.
#2 LAKE PINEHURST VILLA'S
PINEHURST, NC  28374

ESSIG, RICHARD J.
#2 LAKE PINEHURST VILLA'S
PINEHURST, NC  28374

ETZEL, JOHN M.
510 N. 7TH STREET
FT. DODGE, IA  50501

EVALEE J MILES IRA
363 ILIMALIA LP
KAILUA, HI  96734

FABEN, CERALD A.
706 HECTOR ST
ITHACA, NY  14850

FAIRBANK, BERNARD G.
8700 RIDGEWOOD AVE APT B206
CAPE CANAVERAL, FL  32920

FALVEY, SHEILA
48 CLONKEEN
RATOATH
CO. MEATH
IRELAND

FARR, MACK
1019 TYLER ST
HERNDON, VA  20170

FATEMI, FARAMARZ S.
27 CHESTNUT PL.
HO HO KUS, NJ  07423

FEEHAN, JOAN E.
7400 ESTERO BLVD #112
FORT MYERS BEACH, FL  33931-4773

FEINSTEIN, JOAN
193 MIDDLE ROAD
BLUE POINT, NY  11715-1921

FELIX, ELDON R. IRA
RBC DAIN RAUSCHER CUSTODIAN
2504 COPPERFIELD
PONCA CITY, OK  74604

FELL, CAROLE AND MELISSA HAGLER
JTWROS
225 E. 63 ST. APT 6J
NEW YORK, NY  10065

FENNER, RAYMOND
1334 GARY BLVD
BRUNSWICK, OH  44212-2914

FERGUSON, JOHN P.
1426 HOLSTED DR.
SOLVANG, CA  93463

FERRANTELLI, SAL & CONNIE
8817 CADHAY DR
HUDSON, FL  34667

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Notices mailed by May 23, 2008 and sent to the following:

FERRANTELLI, SALVATORE & CONNIE JT TEN
8817 CADHAY DR
HUDSON, FL  34667-6517

FERRELL, JAMES
758 MARY KING MT. DR.
MURPHY, NC  28906

FERRER, VICENTE
3315 WISCONSIN AVE., N.W.
WASHINGTON, DC  20016

FIDELITY MANAGEMENT TRUST CO/PROFIT
SHARING KEOGH FOR THE BENEFIT OF
ROBERT G ORSATTI
P.O. BOX 770001
CINCINNATI, OH  45277-0002

FIDELITY MANAGEMENT TRUST CO/PROFIT
SHARING KEOGH FOR THE BENEFIT OF
ROBERT G. ORSATTI
601 RIDGELAND TERRACE
LEONIA, NJ  07605

FINKBEINER, PAUL
2030 N OAK HILLS DR
MERIDIAN, ID  83646

FIORETTI, DENNIS J.
20324 PLATTNER CT.
MOKENA, IL  60448

FISHER, FERN H.
16042 W. POPE BLVD.
LINCOLNSHIRE, IL  60069

FIUMARA, GIUSEPPE
18419 OLDE FARM RD
LANSING, IL  60438-2557

FLECK, BETH A
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
13122 MESA CREST PLACE
SAN DIEGO, CA  92129

FLOREY, JOHN D. & EDWENA RANDALL
LIVING TRUST
EDWENA RANDALL & JOHN D FLOREY
TRUSTEE
6943 BOB-0-LINK DR
DALLAS, TX  75214

FLOWE, CHRISTOPHER L.
2435 LENTZ ROAD
CHINA GROVE, NC  28023

FLOWE, STEVEN G.
2435 LENTZ ROAD
CHINA GROVE, NC  28023

FMT CO CUST IRA
CHRISTINE DOMONOSKE
10 HOPE ROAD
MISSOURI CITY, TX  77459-2480

FMT CO CUST IRA
FBO NOOR A NISAR
1895 OAK TREE RD
EDISON, NJ  08820

FMTC CUSTODIAN - ROTH IRA
CHRISTINE DOMONOSKE
10 HOPE ROAD
MISSOURI CITY, TX  77459-2480

FOLEY, JAMES D.
158 ELTON RD
STEWART MANOR, NY  11530-5006

FORS, DAVID J.
899 S. 14TH ST.
COTTAGE GROVE, OR  97424

FOSTER, EDNA ANN
177 WOODLAND DR
MELBOURNE, FL  32902

FOTI, JOHN
8080 SANDHILL CT
WEST PALM BEACH, FL  33412

FOWLER, MORTON D.
533 CONWAY VILLAGE DR.
ST. LOUIS, MO  63141

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

| | | |
|---|---|---|
| FOX, BRUCE M.<br>5335 NEW BRITTON CIR.<br>ANTELOPE, CA  95843 | FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS  66211 | FRANCIS, DARLA J.<br>287 SIX MILE RD NE.<br>COMSTOCK PARK, MI  49321 |
| FRANK G ABBOTT SR FAMILY PARTNERSHIP<br>PO BOX 150001<br>LONGVIEW, TX  75615 | FRANK, ALAN B.<br>3903 LAVAINE CT<br>ANNANDALE, VA  22003 | FRANTZ, GENE<br>POB 10628<br>ALBUQUERQUE, NM  87184 |
| FRANZE, ROBERT SR. & ELIZABETH JT TEN<br>19 CRAVER RD<br>WEST SAND LAKE, NY  12196-3006 | FRAZER, STEPHEN C.<br>PO BOX 449<br>OXFORD, NJ  07863 | FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET<br>FREISINGER<br>TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM  87111-3941 |
| FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL  33549 | FRESHOUR, ROSEMARY W.<br>804 SANDRINGHAM DRIVE<br>LUTZ, FL  33549 | FRITZ, SUSAN D.<br>P.O. BOX 3228<br>RESTON, VA  20195 |
| FRIZELL, WILLIAM W.<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ  85375 | FRIZELL, WILLIAM W.<br>ROTH IRA<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ  85375 | FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ  85375 |
| FROST, ETHEL P.<br>2444 MELODY LN<br>RENO, NV  89512-1435 | FRYDMAN, HANNAH<br>RICHARD FRYDMAN, CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS  66044-2369 | FRYDMAN, JACOB<br>JOHN FRYDMAN CUSTODIAN<br>645 MISSISSIPPI<br>LAWRENCE, KS  66044-2349 |
| FRYDMAN, JOHN<br>CUSTODIAN FOR ALYSON FRYDMAN<br>645 MISSISSIPPI<br>LAWRENCE, KS  66044-2349 | FRYDMAN, SOFIA ADEEA<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS  66044-2369 | FRYDMAN, TESS<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS  66044-2369 |

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

| | | |
|---|---|---|
| FULKERSON, LARRY W.<br>22321 MCARDLE RD.<br>BEND, OR  97702-9666 | FULLER, MELVIN S. & BARBARA N.<br>1202-1 HUMMINGBIRD LANE<br>WILMINGTON, NC  28411 | GAINER, LLOYD ALLEN<br>167 BRANTLEY LANE<br>BREWTON, AL  36426 |
| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI  49911 | GALLAGHER, PATRICK<br>1 GREENVIEW ROAD<br>DANBURY, CT  06811 | GALUSHA, CHARLES<br>104 RANDALL ST<br>OREGON CITY, OR  97045 |
| GAMMIE, ROBERT<br>17610 WILLIAMS HWY<br>WILLIAMS, OR  97544 | GANATRA, LABHESH M.<br>9875 W VALLEY RANCH PKWY<br>APT #2108<br>IRVING, TX  75063 | GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA  95356 |
| GANDOLF, THOMAS J. TTEE<br>OF THE DOLORES M. GANDOLF REV TR<br>1460 PULASKI ROAD<br>CALUMET CITY, IL  60409-3810 | GANDOLFI, THOMAS IRA<br>1460 PULASKI RD<br>CALUMET CITY, IL  60409 | GANELES, EUGENE<br>23870 VENADIS CT<br>CARMEL, CA  93923 |
| GANER, MARY<br>2274 CRESTROYAL<br>SAINT LOUIS, MO  63131-1916 | GAO, SUHUA<br>252 RUE DU BOSQUET<br>PINCUORT, QC  J7V 0B5<br>CANADA | GAO, YONGMEI<br>2003 N CLEVELAND ST<br>APT 204<br>ARLINGTON, VA  22201 |
| GARINGER, KEVIN<br>8523 BACARDI DR<br>DALLAS, TX  75238-4923 | GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV  89149 | GAUDREAU, JOHN J<br>9 ACADEMY PL #44<br>SACO, ME  04072 |
| GAVINSKI, ROBERT J.<br>2848 WATER STREET<br>STEVENS POINT, WI  54481 | GEFFNER-ATIYA, STACIE & YOSEF ATIYA<br>12-28 FAIRCLOUGH PL<br>FAIR LAWN, NJ  07410 | GEHRKE, SANDRA L.<br>1119 HONEY CREEK ROAD<br>OSHKOSH, WI  54904-804 |

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

GEISER, JOHN H.
1863 BARBEE LANE
WALL, NJ  07719

GEISER, NANCY B.
1863 BARBEE LANE
WALL, NJ  07719

GELBERG, BERNICE A.
34 JADEHALL RD
NEW GLOUCESTER, ME  04260

GELBMA, JOEL C.
919 KENSINGTON LANE
LIVINGSTON, NJ  07039

GERALD & JANICE RATTS TR
TTEE
1325 COUNTRY WALK CIR
WICHITA, KS  67206

GERHARTER, DAN
4122 GRAF
BOZEMAN, MT  59715

GERLACH, OTTO B., III
6513 RUTGERS
HOUSTON, TX  77005

GERSTEIN, RAYMOND M.
313 SHADESWOOD DR
HOOVER, AL  35226-1439

GIBBONS, MARGARET ARDEN
P.O. BOX 75
ROCKPORT, TX  78381

GIBBS, E.C.
1004 ARKADELPHIA RD NE
HANCEVILLE, AL  35077

GIBNEY, JAMES B
PO BOX 1338
BURLINGAME, CA  94011

GIBSON, JOE F. & DAVID N.
1489 HWY. 49 EAST
ASHLAND CITY, TN  37015

GILHAM FAMILY TRUST 3/11/98, THE
RICHARD C GILHAM TTEE
LOIS J GILHAM TTEE
849 W 30TH ST
SAN PEDRO, CA  90731-6639

GILL, CHARLES W.
28 FORREST HILL DRIVE
CHERRY HILL, NJ  08003-1707

GILL, RONALD B.
655 SHEFFIELD
VALPARAISO, IN  46385-6234

GLATMAN, NEAL A. IRA
3931 SUNFLOWER ST
SEAL BEACH, CA  90740

GLAWE, ILO S
306 COMMERCIAL ST
STRAWBERRY POINT, IA  52076

GLAZNER, GERALDINE R.
7853 N. ZOAN CT.
TERRE HAUTE, IN  47805-1005

GLIEDER, HARALD
4000 PARK NEWPORT #207
NEWPORT BEACH, CA  92660

GLUSHEFSKI, EDWARD A.
9426 WATERFORD DRIVE
MANASSAS, VA  20110

GO, HOWARD T.
10129 REED LANE
ELLICOTT CITY, MD  21042

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

GOEPFERT, WILLIAM
18660 INGLEWOOD AVE.
ROCKY RIVER, OH  44116

GOLDBERG, ELIEZER
1314 EAST 22ND STREET
BROOKLYN, NY  11210

GOLDING, HAROLD
202 WHIPPLE ST
PITTSBURGH, PA  15218

GOLDING, HAROLD C.
202 WHIPPLE ST
PITTSBURGH, PA  15218

GOMEZ, MARI AR.
68 BRADHURST AVENUE, 6F
NEW YORK, NY  10039

GOOCH CHARITABLE TRUST
MARGIE GOOCH TRUSTEE
10916 GRAND HAVEN AVE
LAS VEGAS, NV  89134

GOODCHILD, BRIAN
125 NOTTINGHAM
TALLMADGE, OH  44278

GOODMAN, THOMAS E. & DONNA L.
2210 DE LA PALMA AVE.
BARTOW, FL  33830

GORALSKI, GERALD
70 CARRIAGE DRIVE # 2
ORCHARD PARK, NY  14127

GORALSKI, MILDRED
70 CARRIAGE DRIVE #2
ORCHARD PARK, NY  14127

GORDON, BERNARD
1511 S.W PARK AVE, SUITE 1001
PORTLAND, OR  97201

GORDON, PETER
10824 N. RIDGEWIND CT.
ORO VALLEY, AZ  85737

GORMAN, KEVIN
7502 N AMORET CT
KANSAS CITY, MO  64151

GORMAN, PATRICIA A.
8805 JANE WAY
UNIT #4
MUNSTER, IN  46321-2343

GOSLO, MICHAEL
FIDELITY INVESTMENTS
500 SALEM STREET OS2S
SMITHFIELD, RI  02917

GOSS, RAY W., IRA
MORGAN KEEGAN AND CO INC CUST
1399 NATURE TRAIL
JACKSONVILLE, AL  36265

GOUGH, RONALD L.
8985 MARTIN RD.
ROSWELL, GA  30076

GOVERS, JOHN, IRA
FIRST TRUST CORP TTEE
A/C J 092212-0001 SEC J
3708 MT DIABLO BLVD STE 100
LAFAYETTE, CA  94549

GRAF, JAMES E. (RLVR IRA)
23 INDIAN CREEK DR.
RUDOLPH, OH  43462

GRAINGER, JACK
1498 N. 500 E.
CENTERVILLE, UT  84014

GRASSO, DOMENIC & NANCY L. JT WROS
5172 MEDORAS AVENUE
ST AUGUSTINE, FL  32080-7174

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION**
**TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,**
**BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

**Notices mailed by May 23, 2008 and sent to the following:**

GREEN, HARRY F. JR.
140 LATTICE LANE
COLLEGEVILLE, PA  19426

GREEN, JEANETTE
727 CANTERBURY LANE
VILLANOVA, PA  19085

GREEN, MARTIN
10884 HAWKS VISTA STREET
PLANTATION, FL  33324

GREENE, WAYNE & ROSE GUGGENHEIM
633 26TH ST
RICHMOND, CA  94804

GREIF, ELLA
10055 S.W. 90TH LOOP
OCALA, FL  34481

GREISMAN, LILA
5671 E. PINCHOT RD
TUCSON, AZ  85750

GRIMLAND, DAVID D.
53 E. RIDGE RD
COLUMBUS, MT  59019

GROOVER, WILLIE C. AND LYNN P.
3407 JONES MILL ROAD
STATESBORO, GA  30461

GROSECLOSE, GENE H
PO BOX 11
KOOTENAI, ID  83840-0011

GRUBER, BRIAN
APT 703
4141 BAYSHORE BLVD
TAMPA, FL  33611

GRUND, JOHN D.
4746 DORADO ST
ZEPHYRHILLS, FL  33541-2211

GRUNDY, GARY & KAREN R. JTWROS
9552 NORWAY HILLS TRL
LAKEVILLE, MN  55044

GUDOVITZ, SEYMOUR
2600 SE OCEAN BLVD
STUART, FL  34996

GUMMERE, RICHARD S.
331 SW 8TH ST
APT 1D
BOCA RATON, FL  33432-5728

GUNDLACH, ROBERT E. & ELAINE A.
JTWROS
2500 PINTO TRAIL
MC FARLAND, WI  53558-9036

GUNG, BENJAMIN
3 PATRICK DR
OXFORD, OH  45056

GUNNING, GEOFFREY R.
1610 BRADFORD RD.
PETERSBURG, TN  37144

GUO, ZHIWEN
5219 MODENA CT
PLEASANTON, CA  94588

GYHRA, RICHARD A. AND EMMET
70998 617TH AVENUE
PAWNEE CITY, NE  68420-3108

H & Q ASSOCIATES
FBO RENDONG HUANG
5408 ROLLING HLS
TEXARKANA, TX  75503-6094

HABITO, FERNANDO & LOLITA
2611 W. ATLANTIC AVE
WAUKEGAN, IL  60085

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

HAGENMILLER, EDWARD AND VIRGINIA
227 JOHNSON ST
CENTERPORT, NY  11721

HAGGERTY, DAVID
P.O. BOX 39953
LOS ANGELES, CA  90039

HAHN, WILLI W.
4149 PERRY PL.
NEW PORT RICHEY, FL  34652

HAKIM, MICHAEL
2917 MILLSPAUGH WAY
YUKON, OK  73099-7940

HALILI, FLORENCIO V.
851 GELLERT BLVD.
DALY CITY, CA  94015-2853

HALL, DAVID
1595 BEACON STREET
APARTMENT 9
BROOKLINE, MA  02446

HALL, DENNIS
2929 W. MAIN
DURANT, OK  74701

HALLER, LYNDA A.
P.O. BOX 1165
SANDWICH, MA  02563

HAMBRICK, MIRIAM
111 SE 9TH CT
POMPANO BEACH, FL  33060

HAMILTON, BIRGIT
579B RARITAN RD, # 139
ROSELLE, NJ  07203-2445

HAMILTON, JAMES A.
3823 S. HAMPTON RD.
PHILPOT, KY  42366

HAMILTON, PAUL
1015 MYERS PARK DR
TALLAHASSEE, FL  32301-4524

HAMMOND, M. EVONNE
58 SOUTH HOWELLS POINT ROAD
BELLPORT, NY  11713

HANCOCK, JERRY E.
4101 TATES CREEK CTR
PO BOX 150-322
LEXINGTON, KY  40517

HANDLER, GLENN
PO BOX 72445
DAVIS, CA  95617

HANKAMP, MARGARET
3952 JEWELL STREET P-102
SAN DIEGO, CA  92109-6020

HANKS, JEFFIE L. & HAZEL M.
8885 HIGHWAY 77
HUNTINGDON, TN  38344

HANSEN, RONALD
N52 W35383 LIGHTHOUSE LN
OCONOMOWOC, WI  53066

HANSEN, VICKIE V.
PO BOX 451
POCATELLO, ID  83204

HANSON, VIVIAN J.
CHARLES SCHWAB & CO INC CUST
IRA 4098 - 5565
420 S. 4TH AVE.
PRINCETON, MN  55371

HANTAKAS, THOMAS T., SR.
109 SALMAN ST
WEST ROXBURY, MA  02132-0000

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Notices mailed by May 23, 2008 and sent to the following:

| | | |
|---|---|---|
| HARENS, SANDARA LOUISE & MILTON LEE JT TEN<br>6790 E. CEDAR AVE. APT 304<br>DENVER, CO  80224 | HARRELL, H. JENNIFER<br>1317 WINTER SPRINGS LANE<br>CORDOVA, TN  38016-8743 | HARRELL, JAMES A.<br>1317 WINDER SPRINGS LN<br>CARDOVA, TN  38016-8743 |
| HARRELL, JAMES A. & J. BRADLEY JT TEN<br>1317 WINDER SPRINGS LANE<br>CORDOVA, TN  38016-8743 | HARRIS, DONALD<br>2445 LENTZ ROAD<br>CHINA GROVE, NC  28023 | HARRIS, JOSEPHINE<br>288 PARKER LN.<br>ST. JAMES, MO  65559 |
| HARRISON, LJUBICA V.<br>209 MATSQUI RD<br>ANTIOCH, CA  94509 | HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO  63121-2515 | HASKINS, NIKKI<br>61 PLANK RD<br>TROY, NY  12182 |
| HASSALL, JAMES<br>1217 BEACH BLVD<br>FORKED RIVER, NJ  08731 | HAUGEN, EUGENE D.<br>150 BRITTANY LANE<br>SEQUIM, WA  98382-9369 | HAWES, LORA H.<br>3405 S. GRIFFITH AVE.<br>OWENSBORO, KY  42301 |
| HAWKS, GLORIA O.<br>1628 HURON STREET<br>NILES, MI  49120 | HAYNES, CLAYTON<br>12 HIGHPOINT<br>ALISO VIEJO, CA  92656 | HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO  63141 |
| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA  01503 | HEIMES, BEVERLY A.<br>17288 SATTERLEE WAY<br>BEND, OR  97707-2051 | HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA  98037 |
| HENDERSON, EULA F. & EVERY G.<br>5361 FORZLEY ST<br>ORLANDO, FL  32812 | HENDERSON, JONELL<br>12412 VERONICA RD<br>DALLAS, TX  75234 | HENDERSON, MARLAND<br>510 LAKE CLIFF DRIVE<br>DALLAS, TX  75203 |

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

HENDRI, JAMES R. & EVELYN
JTWROS
903 SHERIDAN BLVD
BRIGANTINE, NJ  08203

HENDRICKS, PHIL
2525 14TH ST #2
SANTA MONICA, CA  90405

HENTCHEL, THEODORE P. & CHARLOTTE J.
16430 PARK LAKE RD LOT 223
E. LANSING, MI  48823

HERBIG, PATRICIA I., I.R.A.
P.O. BOX 873
WEST END, NC  27376

HERMAN, KERMIT R. & LENORA CO-TTEE
KERMIT HERMAN & LENORA HERMAN LIVING
TRUST DTD 2-27-03
3821 TEXAS AVE S
ST LOUIS PARK, MN  55426

HERRERA, EDWIN
146-34 32 AVE
FLUSHING, NY  11354

HERZ, ROBERT T.
80 LYME RD
APT 222
HANOVER, NH  03755

HESS, KIM CUSTODIAN FOR
ADDISON YOUNG
10 BOND LN.
HICKSVILLE, NY  11801

HESS, KIM CUSTODIAN FOR
LINDEN YOUNG
10 BOND LN.
HICKSVILLE, NY  11801

HEUSCHKEL, ROBERT H.
6083 FOREST VILLAS CIR
FORT MYERS, FL  33908

HIATT, STEVEN L. & CLARE E. TTEES
O/T HIATT FAMILY TRUST DTD 5/16/2000
545 RIVERVIEW DR
AUBURN, CA  95603-6110

HICKS, RANDAL
P.O. BOX 6112
SHEPPARD AFB, TX  76311

HIENDLMAYR, THOMAS R
& JAN M ORMASA JTTEN
1841 PINEHURST AVE
SAINT PAUL, MN  55116

HILLS, LEONARD L.
2019 3RD AV
TERRE HAUTE, IN  47807-1303

HIMBURY, LYNDA FORD
1704 EL CAMINO
PONCA CITY, OK  74604

HIRSH, NATHAN
129 HARBOR LAKE CIRCLE
GREENACRES, FL  33413

HOBEROCK, BARBARA JO
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
327 LAKE VIEW DRIVE
WASHINGTON, MO  63090

HOCHHAUSER, HARVEY
1930 WHITECLIFF WAY
WALNUT CREEK, CA  94596

HOCHWALD, ROBERT FBO
FMT CO CUST IRA
123 BAYBERRY CIRCLE
ST. SIMONS ISLAND, GA  31522

HOENDORF, DARLENE S. & BILLIE L.
JT WROS
6523 NW FAIRWAY DR
PARKVILLE, MO  64152

HOFFMAN, DAVID J. & SHIRLEY A.
1100 REGENT LN.
GREENVILLE, TX  75402

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

Notices mailed by May 23, 2008 and sent to the following:

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

HOFFMAN, JOHN J.
391 E. BRECKENRIDGE WAY
GILBERT, AZ  85234

HOFFMAN, JOHN J. (TTEE)
JOHN J. HOFFMAN TRUST
391 E. BRECKENRIDGE WAY
GILBERT, AZ  85234

HOFMEISTER, ROBERT M. & TERESA R.
412 N. HARVEY RD
GREENWOOD, IN  46143

HOLDEN, TERRY & CLIFFORD JT TEN
2285 STATE RD 580 APT 218
CLEARWATER, FL  33763-1130

HOLE, BILL N. DR.
17169 S.E. 76TH CREEKSIDE CIRCLE
THE VILLAGES, FL  32162-5304

HOLEMAN, CLAUDE A.
9410 W 135TH PLACE
CEDAR LAKE, IN  46303

HOLLAND, THOMAS E.
16304 E. COGAN DR.
INDEPENDENCE, MO  64055

HOLM, J. GREG, TRUSTEE
J GREG HOLM DDS PA 401 K PLAN
7405 W CENTRAL
WICHITA, KS  67212-3514

HOLT, JUNE C.
7575 KATY FREEWAY
STE 24
HOUSTON, TX  77024-2117

HOMMINGA, W. & G. TTEE
W.F. HOMMINGA TRUST
U/A DTD 11/08/1985
2180 AURORA POND DR. SW, APT 2327
GRAND RAPIDS, MI  49519

HOOKER, ROBYN A.
8850 TRIPOLI PL
DULLES, VA  20189-8850

HOOVEN, HOWARD E., III
810 MILL LAKE RD
FORT WAYNE, IN  46845

HOPGOOD, TED & CAROLYN
4600 OAKMONT CIRCLE
COLLEGE STATION, TX  77845

HORNING, EDWARD & MARIANNE
8330 SHERTON DRIVE
MECHANICSVILLE, VA  23116

HORNUNG, DAVID J.
731 HEATHERSTONE DR
HIGH RIDGE, MO  63049

HORWIN, LOUIS
7670 E. LA JUNTA RD.
SCOTTSDALE, AZ  85255

HOUILLION, DAVID P.
1407 HEART CT.
CINCINNATI, OH  45255

HOUSTON, JAMIE DMD
CMR 427BOX 2088
APO, AE  09630

HOWES, CYRUS THOMAS
CGM IRA CUSTODIAN
507 VALLEY ROAD
HAVERTOWN, PA  19083-4715

HRABAN, GREG
244 CONTINENTAL ESTATES
WAHOO, NE  68066

HUANG, LE NGOC
76 KENMARK BLVD
SCARBOROUGH, ON  M1K 3N7
CANADA

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

HUBER, JAMES E.
113 SHANNON DRIVE
LANCASTER, PA  17603-7013

HUDLEY, JAMES P.
****NO ADDRESS PROVIDED****

HUDSON, STEVE
4804 CANYON TRAIL S.. APT. 1701
EULESS, TX  76040

HUETTMANN, JEFF
1815 NE 120TH AVE.
PORTLAND, OR  97220

HUGGINS, FRED L.
221 CHELEY AV
JACKSON, AL  36545

HUGHEY, ROBERT N. &
JANE L HUGHEY TTEES
THE HUGHEY FAMILY TRUST
6 GULF STREAM LN
SALEM, SC  29676-4009

HUMMEL, JEFFREY W. AND K. COLLEEN
13839 SPRINGSTONE DR.
CLIFTON, VA  20124-2363

HUNT, JANE M.
3034 PARKWAY BLVD
APT 108
KISSIMMEE, FL  34747

HUNTER, THOMAS W.
FCC AS CUSTODIAN
5701 6TH AVE SOUTH
SUITE # 105
SEATTLE, WA  98108

IAGGI, GLEN C. JR.
16 MARCELLO ST
JAY, ME  04239

ICENHOWER, MARLENE
200 HIGH MEADOWS STREET
RICHLAND, WA  99352

IMSDAHL, NORMA NIELSEN
230 E 107TH ST CIR
BLOOMINGTON, MN  55420

INGRAM, JAMES C.
5333 GRANDVISTA CT #201
PORT CHARLOTTE, FL  33953

INUI, JEFFREY M
817 KALLIN AVE
LONG BEACH, CA  90815

IRA FBO LAWANDA M DOMESHEK
VFTC AS CUSTODIAN
901 THOUSAND OAKS DR
LAWRENCEVILLE, GA  30043-3121

IRWIN, JAMES WILLIAM AND MARJORIA M.
TRUST U/A 9-22-1995
JAMES W. IRWIN & MARJORIA M. IRWIN
TRUST
8907 MELSHIRE DR.
AUSTIN, TX  78757-6917

ISRAEL, GARY S. & MERRYLE G.
390 N. ORANGE AVENUE
SUITE 2300
ORLANDO, FL  32801

IVEY, WILLIAM A.
****NO ADDRESS PROVIDED****

IYO, JOLENE
228 A KUKUAU ST.
HILO, HI  96720

J.T. MALLI, D.D.S., LTD.
3441 W. NORTH AVE.
CHICAGO, IL  60647

JACKSON, DAVID K.
5393 EAST VERNON RD
VERNON, BC  V1B 3J7
CANADA

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

JACOBSON, DONNA L. & PAUL F.
48-30 40 STREET
APT. 5J
SUNNYSIDE, NY  11104-4133

JACOBSON, PAUL F.
48-30 40 STREET
SUNNYSIDE, NY  11104

JACOBY, ANDREW L. & EDA M.
2300 VALLEY ROAD
HUNTINGDON VALLEY, PA  19006

JADA, SIVANANDA S.
698 ANDREA COURT
CHESHIRE, CT  06410-2943

JAEN, MIGUEL
126 GOLDEN ISLES DR.
APT 22A
HALLANDALE BEACH, FL  33009

JAMERSON, WILLIAM D.
2701 ARCHERS MILL RD
SUFFOLK, VA  23434

JANET CONSTANCE RE
ATTN: JANET CONSTANCE
127 CURVE ST
DEDHAM, MA  02026-2108

JANNET H
7320 COLLEGE ST # 201
IRMO, SC  29063

JANOTHA, MANFRED
RR 1 BOX 94
PENNSBORO, WV  26415-9716

JANSEN, DAVID A.
264 BEECH HILL LANE
MOUNT PLEASANT, SC  29464

JANSEN, JACQUELINE
206 ERNEST
GRIFFITH, IN  46319-2629

JANZEN, BECKY
3220 SHERWOOD CT.
LAWRENCE, KS  66049-2116

JARVIS, MAX E. IRA ACCOUNT
9550 S. OCEAN DR UNIT 1091
JENSEN BEACH, FL  34957

JAVERI, AKSHAY & SWATI
1 MOCKINGBIRD CT
CRANBURY, NJ  08512

JAVORSKY, RICHARD H.
1835 HAYMARKET RD
WAUKESHA, WI  53189

JAY & NORMA MILLER TRUST
JAY D. MILLER (TRUSTEE)
1431 FIR CT
RIFLE, CO  81650

JEFFERIS, STEVE
2325 POLLOCK RD
DELAWARE, OH  43015

JEFFREY A. GUSS FAMILY TURST, THE
DTD 12-6-2003
846 SENECA STREET
SANTA MARIA, CA  93454-2673

JESUDAS, JAMES . IRA
TD AMERITRADE CLEARING CUSTODIAN
2617 BEEMAN DR.
MESQUITE, TX  75181

JESUDAS, JAMES M.
2617 BEEMAN DR.
MESQUITE, TX  75181

JESUDAS, MATTHEW V. & SUSAN J.
2617 BEEMAN DR.
MESQUITE, TX  75181

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

JEWELL, BRAD J. ROTH IRA
JMS LLC CUST FBO
49560 NATURE TRAIL
SAINT CLAIRSVILLE, OH  43950-9298

JEWELL, NORMAN AND RUTH
7401 GLENWOOD CIRCLE
LINCOLN, NE  68510-2408

JOHANSON, JASON
177 HERITAGE TRL
HAINESVILLE, IL  60030

JOHN C GOVERS TRUST
UA 08-05-86
JOHN C GOVERS TR
41 EUCALYPTUS RD
BERKELEY, CA  94705-2801

JOHNSON, BRANDON
1642 COPLEY DRIVE
TOLEDO, OH  43615

JOHNSON, GARLAND M.
445 SEASIDE AVE # 1414
HONOLULU, HI  96815

JOHNSON, HOWARD L. & FERGUSON, MARY
JANE
12752 MULHOLLAND DR
BEVERLY HILLS, CA  90210-1329

JOHNSON, PAUL S. & HELEN C.
7734 PEBBLE CREEK CIR # 304
NAPLES, FL  34108-6562

JOHNSON, RUSSEL
1850 GLENROSE AVE
SACRAMENTO, CA  95815

JOHNSON, STANLEY K.
1117 DREXEL DR
DAVIS, AZ  85616

JOHNSTONE, PETER J
124 RACCOON TRL
TRAVELERS REST, SC  29690-8170

JONES, DANN BRADDOCK & CHASE-JONES,
CYNTHIA L. CO-TTEE
U/A DTD 03/04/2002
12660 EASTON DR.
SARATOGA, CA  95070

JORDAN, MILDRED F.
4251 HWY 70E
WHITE BLUFF, TN  37187

JOURDAN, LARRY J. SR. & MARILEE
JT TEN
14505 DARMSTADT ROAD
EVANSVILLE, IN  47725-9148

JOYCE, DAVID M.
214 REBECCA LANE
NORMAL, IL  61761

JOYNER, DIXIE LEE
923 W. ERIE
LEWISTOWN, MT  59457

JPETROPOULOS,
PANAGIOTIS/HERRAS,ANGELIKI
DEXAURENIS 11
KILISSIA
ATHENS  14563
GREECE

JULIUS, DENNIS E.
1609 COUNTY LN DR
BONNE TERRE, MO  63628

JUREN, RONALD M.
711 PIN OAK DR
FRIENDSWOOD, TX  77546

JUTTERS TRUST
JOHN C GOVERS AND EMMI M ACKERMANN
TR
UA 8-31-93
41 EUCALYPTUS ROAD
BERKELEY, CA  94705

KADTKE, CHRISTINE M & NOLAN, ANNEMARIE
V
JTWROS
148 MORTON BLVD
PLAINVIEW, NY  11803-5617

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

**Notices mailed by May 23, 2008 and sent to the following:**

KAHN, WALTER F. IRA
SCOTTRADE INC TR FBO
REORG DEPT
P.O. BOX 31759
SAINT LOUIS, MO  63131

KALB, CHARLENE A.
1209 BIDDLE PLACE
CATONSVILLE, MD  21228

KALLA, KESHAN AND RADHIKA
190 BLUEBERRY LANE
HICKSVILLE, NY  11801

KALLMAN, HERBERT, IRA
OPENHIMER & CO CUSTODIAN
12670 KELLY PALM DR
FT MYERS, FL

KAMHOLZ, DARRELL
19 UNION STATION ROAD
N. CHILI, NY  14514

KARBERG, ALAN F.
908 N BALLAS RD
ST LOUIS, MO  63131

KARP, KAREN
2019 EARL DR.
MERRICK, NY  11566

KARRY, CHRIS J.
940 MAPLE ST
HOWE, TX  75459

KASAB, JAMES H. TRUST
JAMES H. KASAB & ANNE S. KASAB TTEES
8112 RAYBURN ROAD
BETHESDA, MD  20817-3822

KASSAN, MELVIN E. & NORMA S. JT TEN
4781 POE AVE
WOODLAND HILLS, CA  91364

KASSAN, NORMA S.
4781 POE AV.
WOODLAND HILLS, CA  91364

KASSMEL, EVELEEN
IRA R/O ETRADE CUSTODIAN
8 QUIET BROOK CT
PARKTON, MD  21120

KASSMEL, KENNETH E.
IRA ETRADE CUSTODIAN
8 QUIET BROOK CT
PARKTON, MD  21120

KAZENAS, IRENE
180 SADDLEBROOK DR
OAK BROOK, IL  60523

KAZIMIR, LYNN
140-35 BEECH AVENUE #4R
FLUSHING, NY  11355

KEAVENEY, JOHN J.
9723 LOCHWOOD RD
PHILADELPHIA, PA  19115

KEEGAN, MORGAN
ATTN: CYNTHIA HARLESS
11400 PARKSIDE DRIVE SUITE 200
KNOXVILLE, TN  37934

KEENER, JOHN H.
1563 HEADQUARTERS DR
JOHNS ISLAND, SC  29455

KELLER, JAMES V.
2212 GUNAR DR
SAN JOSE, CA  95124

KELLER, LYNNE M. ROLLOVER IRA
C/O SCOTTRADE - PETE RIOPEL
136 NANTUCKET COVE
SAN RAFAEL, CA  94901

KELLERT, IRENE
7520 SW SCHOLLS FRY #B-2
BEAVERTON, OR  97008

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

KELLEY, TIMOTHY R.
2934 JONES ST
SIOUX CITY, IA  51104

KELLY, THOMAS H.
2500 MACERO ST
ROSEVILLE, CA  95747-5000

KEMP, JEANNINE
9314 BUENA VISTA
PRAIRIE VILLAGE, KS  66207

KENNEDY, ANNE B.
FBO BENJAMIN FRANCIS
1122 LAKE AVE
WILMETTE, IL  60091

KENNEDY, ANNE B.
FBO JULIA M FRANCIS
1122 LAKE AVE
WILMETTE, IL  60091

KENNEDY, ANNE B.
FBO SOPHIA FRANCIS
1122 LAKE AVE
WILMETTE, IL  60091

KENNEDY, ANNE B., TTEE
FBO ANNE B. KENNEDY TRUST
1122 LAKE AVE
WILMETTE, IL  60091

KENNER, ASHLEY
717 S. CLAREMONT AVE # 1
CHICAGO, IL  60612

KENNETH DECKER CUST
ELIZABETH ELISE BENES UGMA/KS
2812 W. 50TH
WESTWOOD, KS  66205-1731

KENNETH DECKER CUST
JOSEPH C. TESON UGMA/WISC
2812 W. 50TH STREET
MISSION, KS  66205-1731

KENNETH DECKER CUST
KOLBE DECKER BENES UGMA/KANSAS
2812 W. 50TH STREET
WESTWOOD, KS  66205-1731

KENNETH DECKER CUST
LUKE M. TESON UGMA/WIC
2812 W 50TH STREET
WESTWOOD, KS  66205-1731

KENNEY, CHARLES H. & JO LEE
3908 HANOVER AVENUE
RICHMOND, VA  23221

KEPLINGER, JANETTE G. & DAWN N. FERRIO
JT TEN
936 BUTTERMILK CREED DR.
FOND DU LAC, WI  54935-6119

KEPPER, DAVID O.
3035 MIWOK WAY
CLAYTON, CA  94517-2004

KERWICK, RICHARD PATRICK
17011 MARLIN DR
SUMMERLAND KEY, FL  33042

KEUTER, DONALD J.
5515 BROADVIEW AVE N.E.
TACOMA, WA  98422

KEYSER, TODD
7271 TUNBRIDGE DR
NEW ALBANY, OH  43054

KHAKHKHAR, PRAVIN H.
10840 SOMER LN
ORLAND PARK, IL  60467

KHAN, SAHEED A.
P.O. BOX 8884
WOODLAND, CA  95776

KIETA, VINCENT
1306 WINGARD DR
RADCLIFF, KY  40160-1446

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

KINES, LINDA B.
12350 POLE RUN ROAD
DISPUTANTA, VA 23842

KING, HAROLD R. & BABARA L.
2353 HAWN AVE
REDDING, CA 96002-1627

KINKEAD, JOHN & ENID R. JT TEN
5217 S DESERT WILLOW DR
GOLD CANYON, AZ 85218

KIPER, NICHOLAS A. AND DENNIS W. JT TEN
7900 TRENDWOOD DRIVE
LINCOLN, NE 68506-6559

KIRK, PHILIP N.
139 COLDSTREAM ROAD
PHOENIXVILLE, PA 19460

KIRTS, LARRY, CPS PLAN
WMS CUSTODIAN
12635 N 18TH PL
PHOENIX, AZ 85022

KLEIN, DEAN
11102 HARVEST RD
LITTLE FALLS, MN 56345

KLEIN, LAWRENCE
14120 ELKHART ST
LEROY, IN 46355

KLEIN, LILLIAN
198 WESTGATE DRIVE
EDISON, NJ 08820

KLEIN, WILLIAM I.
PO BOX 253
ROCKAWAY, NJ 07866-0253

KLIMISCH, KENNETH W.
901 MAPLE ST.
NORTHFIELD, MN 55057-2616

KNIGHT, DOUGLAS L.
801 EL PASO DR
SOUTH SIOUX CITY, NE 68776-3412

KNIGHT, DOUGLAS L. SEP IRA
FCC AS CUSTODIAN
801 EL PASO DR
SOUTH SIOUX CITY, NE 68776-3412

KNUDSON, KAY F.
1304 WADE ST
LEXINGTON, NE 68850

KNUDSON, KAY F. & SHIRLEY M.
1304 WADE ST
LEXINGTON, NE 68850

KOGER, PATRICIA A. & KENNETH J. JT TEN
4595 S. 890 E.
WOLCOTTVILLE, IN 46795

KOHN, JOANNE
4 PINE VALLEY CT
HOLMDEL, NJ 07733

KORO, KEVIN
515 E. LAS OLAS BLVD SUITE 1200
ATTN: SCOTT RAMO, ADVISOR
FT. LAUDERDALE, FL 33301-4203

KOTRASZ, ANDREW L.
148 N 750 W
VALPARAISO, IN 46385

KOTSINES, MARIA
45 PEACHTREE ROAD
OAKHURST, NJ 07755

KOTVASZ, ANDREW L.
148 N 750 W
VALPARAISO, IN 46385

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 35 of  70

**Notices mailed by May 23, 2008 and sent to the following:**

KOTVASZ, CAROLYN M.
148 N 750 W
VALPARAISO, IN  46385

KOVEN, JUDITH IRA
22538 N. PADARO DR.
SUN CITY WEST, AZ  85375

KOVEN, SHELDON & JUDITH
22538 N. PADARO DR.
SUN CITY WEST, AZ  85375

KOZAK, EDWARD T.
10102 FALLOW CT
WEXFORD, PA  15090

KRAEMER, MELANIE IRA FBO
VFTC AS CUSTODIAN
ROTH ACCOUNT
PO BOX 3523
BOONE, NC  28607-0823

KRAMER, BRUCE D.
98 NORTH ROW RD
STERLING, MA  01564

KREIN, DIANE
242 EAST DRIVE
HURLEY, NY  12443

KREIN, HAROLD
242 EAST DRIVE
HURLEY, NY  12443

KRENNING, LYNDA K.
1554 OAK SHORE DRIVE
GULF BREEZE, FL  32563

KREUTZ, CONNIE H. & MARTIN
426 VAN HORN
HOLTS SUMMIT, MO  65043-1569

KRIEGLER, JOSEPH F. CUST. FOR
WILLIAM R. NERVIG IV
UNDER NE/UTMA
7402 S. 140 AVE
OMAHA, NE  68138

KROEKER, DEBORAH A.
912 COLEY DR.
MOUNTAIN HOME, AR  72653

KROL, FRANK & JEANNETTE
6411 WEST 81ST STREET
BURBANK, IL  60459

KROLL, ROBERT E.
315 CALAMUS CIRCLE
MEDINA, MN  55340

KUHN, BRIGETTE F.
1860 ALA MOANA BLVD # 906
HONOLULU, HI  96815-1637

KUMAR, ARUN & SHALINI
2126 S BEVERLY DRIVE
LOS ANGELES, CA  90034

KUNZMAN, REBECCA R.
201 GLORIETTA BLVD
ORINDA, CA  94563

KUPPER, VICTOR DAVID TTEE
141 NORTH LAS PALMAS AVE
PO BOX 74307
LOS ANGELES, CA  90004

KUSUNIS, KEITH
1736 FERNRIDGE
SAN DIMAS, CA  91773-1309

KYAN, CHWAN P KYAN
ETRADE FINANCIAL
PO BOX 1542
ARLINGTON, VA  22116-1542

KYZER, IRVIN B.
738 BRUCE ST.
CHARLESTON, SC  29412

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

KYZER, IRVIN B. & MERLE R.
738 BRUCE ST.
CHARLESTON, SC  29412

KYZER, MERLE R.
738 BRUCE ST.
CHARLESTON, SC  29412

LAAKMANN, THOMAS
5700 RUXTON WAY
WILMINGTON, NC  28409

LACEY, EMILY M.
8434 HILL ST.
WAUWATOSA, WI  53226

LAI, SHU TONG & CAROL P.K.
612 ROCK ISLE
ALAMEDA, CA  94501

LAMBERTI, WALTER J., JR.
166 W. 24TH ST
BAYONNE, NJ  07002

LAMELL, RITA & HAROLD MARKOWITZ
137 LAKELAND DRIVE
BARNEGAT, NJ  08005-5637

LAMPARELLI, NICHOLAS
700 E FALCONRY CT.
HERNANDO, FL  34442

LANDIS, JAMES & EDITH JT TEN
3969 UPPER VALLEY RD.
PARKESBURG, PA  19365-1610

LANDIS, JAMES S. SR. IRA
3969 UPPER VALLEY RD.
PARKESBURG, PA  19365-1610

LANE, DORIS
1102 - 7TH AVE N
LEWISTOWN, MT  59457

LANGLEY, HOWARD F.
3087 CIDER HOUSE RD
TOANO, VA  23168

LANKFORD, THOMAS BARRETT IRA
1203 KING GEORGE DR.
GREENSBORO, NC  27410-3112

LAPETERS, NORMAN
220 N ZAPATO HIGHWAY #11
420 A
LAREDO, TX  78043

LARABEE, KENNETH P.
5119 RIDGE LAKE PL
SARASOTA, FL  34238

LARSEN, RAYMOND G.
571 400TH AVE
GRINNELL, IA  50112

LARSON, CAROLYN, IRA
WMS CUSTODIAN
1234 W SOLANO DR
PHOENIX, AZ  85013

LAUE, THELMA & ORVILLE
JT WROS
16149 NORTH COUNTRY ESTATES RD
EFFINGHAM, IL  62401

LAURIN, GEORGE
PO BOX 738
WHITE RIVER JUNCTION, VT  05001

LAVOIE, PHILIP
124 BEAVER DAM RD.
COLUMBIA, SC  29223

LAW, BYRON
17605 JEFFERSON HWY, BLDG A6
BATON ROUGE, LA  70817

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

LAWNTON OAKLEIGH LIONS CLUB
ATTN DOUGLAS J WEISER, PRESIDENT
112 SOUTH 48 ST
HARRISBURG, PA  17111-3425

LAWSON, MICHAEL SFC
CMR 405 BOX 7519
APO, AE  09034

LAX, MARVIN
4 BLUEBERRY LN
ANDOVER, NJ  07821

LEAGUE, DENNIS AND BEVERLY (TTEE)
1631 SNELLING AVE
THE VILLAGES, FL  32162-6129

LEDESMA, MARIO
818 MONTEREY RD
GLENDALE, CA  91206

LEE, CHUN-FU & HSIU-CHUN CHEN
5415 W SUNFALLS CT
SALT LAKE CITY, UT  84118

LEE, SARA
110 WHITNEY AVE
LOS GATOS, CA  95030

LEE, WENDY Y.
58 TIFFANY DR.
EAST HANOVER, NJ  07936

LEHMBERG, GEORGE AND JANET ROSE
192 VIOLA ROAD
MONSEY, NY  10952

LEHRMAN, ROBERT A.
267 STURGES HWY
WESTPORT, CT  06880

LELAND, RICHARD L R/O IRA
E*TRADE CUSTODIAN
67 OLD FIELDS RD
SOUTH BERWICK, ME  03908

LEMAN, ROBERT B.
688 PAWLEY RD.
MOUNT PLEASANT, SC  29464

LEONARD, RUSSELL D. AND FLORA J.
5904 SCENIC DRIVE
YAKIMA, WA  98908

LESLIE, KEVIN
30156 LOBLOLLY CIR
DAPHNE, AL  36526

LEUNG, KAM YIU & PANG, YUN FUN
# 22-6300 BIRCH ST
RICHMOND, BC  V6Y 4K3
CANADA

LEUNG, KASTON
16 HOLITMAN DRIVE
OTTAWA, ON  K2J 2A9
CANADA

LEVENSON, DAVID
5421 PEPPERMILL
GRAND BLANC, MI  48439-1946

LEVINE, ARTHUR
24 JEROLD STREET
PLAINVIEW, NY  11803-3737

LEVY, STEVEN R.
3700 PACIFIC HIGHWAY E. 406
FIFE, WA  98424

LEWAN, VIRGINIA L.
16530 35TH AVE SE
BOTHELL, WA  98012

LEWIS, E. BOWEN
MAURINE B LEWIS JT TEN
812 E 450 N
KAYSVILLE, UT  84037

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

LEWIS, RICHARD L. SR
36 DEEP HOLE RD
S. CHATHAM, MA  02659

L'HOMME, PAUL R.
165 EGRET LANE
VERO BEACH, FL  32963

LIANG, JULIE
1300 ALKI AVE, UNIT 300
SEATTLE, WA  98116

LIANG, JULIE
C/O KERRY LIANG
989 CHURCH ST, APT 2
MOUNTAIN VIEW, CA  94041

LIKES, GERALD K. & SUSAN R. JT TEN
1770 COUNTY RD. M
WAHOO, NE  68066

LIKES, SUSAN
1770 COUNTY RD. M
WAHOO, NE  68066

LIMING, MICHAEL K.
2434 SHADE CREEK RD
GUYSVILLE, OH  45735

LINDLIEF, DAVID
2908 206TH AVE CT E
SUMNER, WA  98391-9077

LINDLIEF, KELLY S.
2908 206TH AVE CT E
SUMNER, WA  98391-9077

LIOU, LONG
4906 SIERRA PINE DR.
RENO, NV  89519

LIPOW, ALVIN & ELAINE
2864 RINGNECK RD
AUDUBON, PA  19403-1813

LISLE, ELIZABETH B. FBO
ETRADE SECURITIES CUSTODIAN
P.O. BOX 641
GAMBRILLS, MD  21054

LIU, CHIEN
8100 TOMAHAWK ROAD
PRAIRIE VILLAGE, KS  66208

LIU, HUI & LIANG, XIAOLI
12593 PICRUS STREET
SAN DIEGO, CA  92129

LIU, LINLIN
4066 KIMBERLY DR
CANTON, MI  48188

LIU, SHIANG-CHOU
31-10 THOMSON AVE.,
M-300
LONG ISLAND CITY, NY  11101

LJUBENKO, DUSAN J.
1529 STONEGATE ROAD
LA GRANGE PARK, IL  60526-1050

LOEHR, JANET M., IRA
RAYMOND JAMES & ASSOC INC CSDN -
BROKER
29 GREENBRIAR ST
GROSS POINTE SHORES, MI  48236-1507

LOEHR, JANET M., TTEE
U/A/D AUG 29, 1979
JANET M LOEHR LIVING TRUST
29 GREENBRIAR ST
GROSSE POINTE, MI  48236-1507

LOFT, DOUGLAS A.
2633 VERONA TRAIL
WINTER PARK, FL  32789

LONZI, JESSICA
***NO ADDRESS PROVIDED***

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

LOOMIS, SUSAN
65798 WHITE ROCK LOOP
BEND, OR  97701-8118

LORETI, MICHAEL MD
352 CANTERBURY LANE
WYCKOFF, NJ  07481

LORRAINE BEAMAN TRUST
1217 HICKORY ST
WAHOO, NE  68066

LOUIE, VICTORIA J.
6856 N. RUTHLEE AV
SAN GABRIEL, CA  91775

LOVETT, CARROLL
223 PALM ISLAND, SW
CLEARWATER BEACH, FL  33767-1941

LOYA, JANET & DAVID JT TEN
58 SHORTWOODS ROAD
NEW FAIRFIELD, CT  06812

LUCAS, PATRICK A.
900 MOUNTAIN VIEW LANE
SPRINGVILLE, AL  35146

LUCIA FAMILY TRUST
UA 61300
LOUIS OR BARBARA LUCIA TR
3005 TAM OSHANTER
RICHARDSON, TX  75080

LUCKEN, TRYGVE C. JR.
128 SANDSTONE CIRCLE
VENICE, FL  34293

LUENEBURG, RONALD H.
2311 FOREST DRIVE
TOMAHAWK, WI  54487-9356

LUPLOW, DALE L. ROTH IRA
P.O. BOX 241
GRANGEVILLE, ID  83530

LYNCH, MARY A.
3445 VICARI AVE
TOMS RIVER, NJ  08755

LYNCH, WILLIE J.
103 PARKSIDE DR.
GOOSE CREEK, SC  29445

MAAHS, KAREN L.
1837 DUCK LAKE DR.
EAGLE RIVER, WI  54521

MACALUSO, JOHN, IRA
WMS CUSTODIAN
14820 N 17TH DR
PHOENIX, AZ  85023

MACDOUGALL, ROBERT
5708 LOKELANI RD
KAPAA, HI  96746

MACKINNON, ROBERT M. & JACQUELINE B.
C/O CITIGROUP GLOBAL MARKETS INC.
997 LENOX DRIVE
BLDG 3 - 2ND FL
LAWRENCE, NJ  08648-2317

MADDOX, JULIA S.
PO BOX 224
PALOS VERDES PENINSULA, CA  90274-0224

MADER, JEANNE R. TTEE, REV TR

MADER, JEANNE R., SUSAN MACLENNAN
TTEES
U/W PAUL K. MADER

MADISON, EARL
15824 SONOMA CT.
EDMOND, OK  73013-1424

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

Notices mailed by May 23, 2008 and sent to the following:

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 40 of  70

MAGEN, MR. & MRS. STANLEY
ON TOP OF THE WORLD
90-97 S-W 91ST CR.
OCALA, FL  34481

MAGGIO, RALPH
107 MILITIA RD
WHITEHOUSE STATION, NJ  08889

MAHAFFEY, DONALD
935 NORTH 4230 ROAD
HUGO, OK  74743

MAHAN, GARY D.
2109 JONES ST
WICHITA FALLS, TX  76309

MAHLE, SUSAN B.
337 POLK SAINT CROIX RD
OSCEOLA, WI  54020

MAIBACH, RICHARD G. & KAREN
JT TEN
649 SYCAMORE LANE
NORTH BRUNSWICK, NJ  08902

MAKAR, MONICA & MATT
1919 TINNISWOOD CRT
KAMLOOPS, BC  V2E 2K5
CANADA

MALGHAN, KASHAVA S.
308 SILVER GLADE PLACE
ROCKVILLE, MD  20850

MANIACI, STEPHEN A.
2 GREYSTONE LANE
MOHNTON, PA  19540

MANLEY, THOMAS J.
640 WILLIAMS DR.
CEDARBURG, WI  53012

MANN, JAY M.
435 VINE AVE.
LAKESIDE MARBLEHEAD, OH  43440

MANOR, CHARLES DAVID
2504 SW 102ND
OKLAHOMA CITY, OK  73159

MARDOCK, WILLIAM W.
1339 PARK VIEW DR.
STORY CITY, IA  50248

MARENTETTE, RICHARD
59224 CONIFER CT
WASHINGTON, MI  48094

MARGENAU, KENT M & CARLA M LIVING
TRUST
3-7-06
106 STEAMBOAT SPRINGS DRIVE
FENTON, MO  63026-5683

MARGERUM, CHARLENE
309 CENTRAL AVE.
BERTHA, MN  56437-0116

MARIS, TEDDY
30-83 49TH ST
LONG ISLAND CITY, NY  11103

MARKOVIC, MILDRED
300 HIGHLAND AVE
EAST PITTSBURGH, PA  15112

MARLINGHAUS, KARL O.
2347 SOUTH 12TH STREET - REAR
ST. LOUIS, MO  63104-4243

MARTIN, CAROLINE D.
3912 DEER LAKE CIRCLE
PROSPECT, KY  40059

MARTIN, CLAUDE ROBERT
843 MADISON AVE.
CARY, NC  27513

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

**Notices mailed by May 23, 2008 and sent to the following:**

MARTIN, DENISE APRIL
113 LIDSTER AVE.
GRASS VALLEY, CA  95945

MARTIN, WILLIAM W.
3912 DEER LAKE CIRCLE
PROSPECT, KY  40059

MARTINEZ, LOUIS C.
121 FOREST RIDGE ROAD
WINCHESTER, VA  22602

MARTZ, RONALD A.
5744 THETA PLACE
SAN DIEGO, CA  92120

MASON, PETER W.
72 MUNN RD.
MONTICELLO, FL  32344

MASSIE, SANDI & TOM
JT WROS
1334 HICKORY
WAHOO, NE  68066

MATHISEN, DOROTHY M. & ALFRED K.
528 CAPESIDE DRIVE
WILMINGTON, NC  28412

MATSON, ROGER
P.O. BOX 827
RAVENSDALE, WA  98051

MATTHEWS, NAN E. AND KENNETH ROBERT
1516 CIRCLEDALE RD.
NORTH LITTLE ROCK, AR  72116

MAUER, MARK
C/F JACOB H HUMMEL MN UT MA
10309 XYLON RD SO
BLOOMINGTON, MN  55438-2061

MAUER, MARK FBO
MAXWELL MAUER - MINOR ROTH IRA
STIFEL NICOLAUS - CUSTODIAN
10309 XYLON RD SO
BLOOMINGTON, MN  55438-2061

MAULSBY, DAVID LEE JR.
1424 PARK AVE.
BALTIMORE, MD  21217

MAURER, JOANNE
3 SPRINGHOUSE LANE
MYERSTOWN, PA  17067

MAUSSER, KONRAD
1593 NW CALKINS AVE
ROSEBURG, OR  97470-6107

MAYER, PATRICIA R. REVOCABLE TRUST
924 COURTLAND PLACE
MANCHESTER, MO  63021-6732

MAYERS, LILLIAN S.
838 JACKSON ST.
ALBANY, CA  94706

MCBRYDE, EDWARD TODD
5586 EMERSON ROAD
HUMBOLDT, TN  38343

MCCANN, SCOTT C.
183 S. MINGES RD
BATTLE CREEK, MI  49015

MCCLELLAND, PATRICK E.
2349 CRESTLINE BLVD NW
OLYMPIA, WA  98502

MCCORMICK, BRIAN S
1548 GREENVILLE RD
ASHBY, MA  01431

MCDAVITT, HAROLD
310 SILVER MEADOW DR
WADSWORTH, OH  44281

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

MCDONALD, LOIS J.
FBO SEP IRA  LANDAU B. MCDONALD
59 NORWOOD DR.
GILLETTE, NJ  07933-2113

MCFADDEN, ROBERT A.
1503 CASTLEROCK ST
WENATCHEE, WA  98801

MCGEE, HOWARD G.
1520 DEVINE ST
JACKSON, MS  39202

MCGETRICK, MARTIN
10020 LACHLAN DR
AUSTIN, TX  78717

MCGOWEN, MAURICE L.
2550 CLIFF DRIVE
SAN LEON, TX  77539

MCMILLAN, LOIS L.
26286 COLUMBUS DR
SUN CITY, CA  92586

MCNEIL, JERRY J. & MARY A.
9030 TERRY ESTATES DR.
ORANGE, TX  77630

MCNIEL, JOHN T. & MARTHA, JT TEN
191 SUNNY ACRES
HARLAN, KY  40831

MCSMITH, WILLIAM D. & CAROL A.
8851 FM 2163
HASKELL, TX  79521-9219

MEECE, FRANK H., JR.
P.O. BOX 3165
TOPSAIL BEACH, NC  28445

MEEKER, ROSEMARY & WILLIAM G.
8111 AINSWORTH AVE.
SPRINGFIELD, VA  22152

MENDELSOHN, A. ROBERT & FLORINDA B.,
JT TEN
4316 STONELEIGH CT
HARRISBURG, PA  17112-8639

MENDELSOHN, JONAS
4316 STONELEIGH CT
HARRISBURG, PA  17112-8639

MENKE, ANDREW V.
3520 SHERIDAN BLVD.
LINCOLN, NE  68506-6127

MER, INC.
E.T. MICHAELSON, PRES.
16057 NOKAY LAKE RD.
BRAINERD, MN  56401

MERKEL, TED
3341 COYOTE TRAIL RD
NEWPORT, WA  99156

MERLE, F. JOHN
105 MISSION HILLS DR
GUTHRIE, OK  73044-9556

MESCUBRINK, WILLIAM J.
2118 S 166 ST
OMAHA, NE  68130

MESSER, ANITA O.
822 S 24TH
FORT SMITH, AR  72901

MEYER, JANICE E.
7305 WAYNE TRACE
FORT WAYNE, IN  46816

MEYER, JERRY R.
7305 WAYNE TRACE
FORT WAYNE, IN  46816

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

MEYER, KATHLEEN KECK TTEE
3908 ADAMS
INDEPENDENCE, MO  64055

MEYER, RICHARD M.
4720 WAHL RD.
SANDUSKY, OH  44870

MEZINEV, VELIN
401 WEST 56TH STREET AP LN
NEW YORK, NY  10019

MIKELONIS, WILLIAM P.
1338 HAGAN LANE
BRENTWOOD, CA  94513

MILLER, AGGIE
711 PARK DR
GOODLETTSVILLE, TN  37072

MILLER, BRIAN A.
2252 ABINGTON ROAD
UPPER ARLINGTON, OH  43221-3114

MILLER, EULA & RALPH OWEN MILLER
JT TEN
PO BOX 273
JARRATT, VA  23867-0273

MILLER, JANET LEE
1904 WYOMING AVE.
FORT PIERCE, FL  34982

MILLER, ROGER & SUSAN
W159 N9494 CHEROKEE DR.
MENOMONEE FALLS, WI  53051

MILLER, TIMOTHY
2520 NW JEAN LANE
PORTLAND, OR  97229

MILLS, JANE
9104 MONTPELIER DR
LAUREL, MD  20708-2550

MINTZ, ALAN R.
125 8TH ST.
BELLEAIR BEACH, FL  33786

MISHRA, GAJENDRA & MADHU JT
1325 HOOPES AVE #11
IDAHO FALLS, ID  83404

MISUTKA, RICHARD
9003 WOOD VIEW DR.
PITTSBURGH, PA  15237

MITCHEL, JOHNNY H.
2628 PATRICK HIGHWAY
HARTSVILLE, SC  29550-9042

MITCHELL, JAMES E.
1432 STAGECOACH RD. SE
ALBUQUERQUE, NM  87123

MO, RUOFEI
CHARLES SCHWAB & CO INC.
CUST ROTH CONTRIBUTORY IRA
3519 S. FLEMINGTON DR.
WEST COVINA, CA  91792

MOHAMED, SHAMEENA
3 PATRIOT CIR
CLIFTON PARK, NY  12065

MOMROCK, DEBBIE
24 BLOSSOM HILL RD
LEBANON, NJ  08833

MONTESIONE, KIMBERLY
66 DISBROW LANE
N.R., NY  10804

MONTESIONE, ROBERT J.
66 DISBROW LANE
N.R., NY  10804

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

MOORE, FRANKLIN L. & JANICE T.
311 E MORSE BLVD
APT 3-5
WINTER PARK, FL 32789

MOORE, STEVE
630 ANDREWS RD
SPRINGFIELD, PA 19064

MOREHEAD, JOHN H.
4166 PARKRIDGE DRIVE
WHITE BEAR LAKE, MN 55110

MORGAN, VIOLET, IRA
18617 E 11TH AVE
GREENACRES, WA 99016

MORIN, JANE E.
9049 KESTRAL CIR
ENGLEWOOD, FL 34224

MORRIS, HERBERT C.
610 SANTA MARIA
SUGAR LAND, TX 77478

MORRISSEY, JOHN
5712 SUNMIST DR
YORBA LINDA, CA 92886

MORSE, LYLE
A G EDWARDS & SONS C/F
IRA ACCOUNT
2108 74TH STREET
DES MOINES, IA 50322-5706

MORTENSEN, REX C.
4160 TAFT AVE
SAINT LOUIS, MO 63116

MORTON, SHAWN
289 CARMEL VALLEY WAY
SAINT ROBERT, MO 65584

MOSCA, ERNESTO
474 OAKWOOD AVE.
TORONTO, ON M6E 2W6
CANADA

MOSLEY, VINCENT J.
817 MARGO LN
MEMPHIS, TN 38122

MOZART, JOHN J.
893 GREGORY DR
BRICK, NJ 08723

MOZART, JOHN J. CUSTODIAN
MARISSA M. MOZART
UNIF TRANS TO MINORS ACT NJ
893 GREGORY DR
BRICK, NJ 08723

MOZART, JOHN J. CUSTODIAN
MICHELLE L. MOZART
UNIF TRANS TO MINORS ACT NJ
893 GREGORY DR
BRICK, NJ 08723

MOZART, JOHN J., JR., CUSTODIAN
EMILY E MOZART
UNIF TRANS TO MINORS ACT NJ
140 TUNES BROOK DR
BRICK, NJ 08723-6665

MUELLER, JOHN IRA FBO
M&T BANK AS CUSTODIAN
ROLLOVER ACCOUNT
317 WELLINGTON AVE
KENMORE, NY 14223-2517

MULLANE, WILLIAM E. & CYNTHIA M.
****NO ADDRESS PROVIDED****

MURMAN, ELMER G. & BARBARA J. JT TEN
810 SOUTH SHORE DR
HASTINGS, NE 68901

MURRAY, MICHAEL
5211 LAKEDALE DR
DURHAM, NC 27713

MYERS, TIMOTHY H.
1158 CIRCLE DRIVE
PONTE VEDRA BEACH, FL 32082

Debtor: American Home Mortgage Holdings, Inc., et al
Case #:  07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 45 of  70

Notices mailed by May 23, 2008 and sent to the following:

NADEL, ADRIENNE
1 JAMES CT
NANUET, NY  10954

NADOLSKI, TERRY
11868 ST RT E
ROLLA, MO  65401

NAHOOM, KERRY J.
PO BOX 2752
PONTE VEDRA BEACH, FL  32004

NARNOLIA, RATAN
425 WASHINGTON BLVD.
APT. 1504
JERSEY CITY, NJ  07310

NASTAS, GEORGE III
5943 SUMMERFIELD CT.
HASLETT, MI  48840-8998

NATIONAL ACCEPTANCE CORP
ATTN PRESIDENT
PO BOX 25610
SCOTTSDALE, AZ  85255

NAYLOR, DOUGLAS & ELEANOR
4617 SAINT ANDREW DR.
STEUBENVILLE, OH  43953

NEIDHARD, ELIZABETH A.
3247 BALSAMRIDGE DR
CINCINNATI, OH  45239

NELSON, JEFFREY E.
1825 PEDDY VESTAL LOOP
HENDERSON, TN  38340

NELSON, JOHN
2431 HILLCREST ROAD
DONNELLSON, IA  52625

NELSON, MARY PENNELL
213 FORESIDE RD
FALMOUTH, ME  04105

NELSON, RANDALL
8835 CARLY CT
SPRINGBORO, OH  45066

NELSON, RANDALL & YUKO
8835 CARLY CT
SPRINGBORO, OH  45066

NEWMAN, BERNARD AND SANDRA JT TEN
144-31 68 AVE
FLUSHING, NY  11367

NG, ALFRED YUEN-HING
5161 SLVIA DR
CASTRO VALLEY, CA  94552

NICHOLS, KENNEY P.
3752 ASTRO WAY
SALT LAKE CITY, UT  84109

NICOLA, DANIEL J.
122 BALA AVE
BALA CYNWYD, PA  19004

NISSEN, FRANKLIN L.
21 - BIG STUMP MTN TRL # 20631
JASPER, GA  30143

NISSEN, MILDRED J.
21 - BIG STUMP MTN TRL # 20631
JASPER, GA  30143

NIX, CRISPUS C & EDNA E
1311 MERIWETHER RD
MONTGOMERY, AL  36117-3454

NOLAN, ROBERT B. & MARY E.
JT TEN
325 FOREST AVE
MASSAPEQUA, NY  11758-5708

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION**
**TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,**
**BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Notices mailed by May 23, 2008 and sent to the following:

NORMAN, BOBBY C.
2647 ANDERSON STREET
BRISTOL, TN  37620-3432

NORSKOV, DONALD E.
17007 SHIRLEY STREET
OMAHA, NE  68130

NORTON, CHARLES H.
4951 NETARTS HWY. W. # 1840
TILLAMOOK, OR  97141-9467

NORTON, RANDY
26808 FOUNDERS PL
SPICEWOOD, TX  78669

NORTON, WILLIAM J.
2819 LAUREL LEAF DRIVE
VALRICO, FL  33594

NOVAK, EDWARD & FRANCES
34 BENTLEY COURT
WILLIAMSVILLE, NY  14221-8315

NUNEZ, JACQUELYN A.
CGM IRA ROLLOVER CUSTODIAN
4425 42ND AVE. NE
SALEM, OR  97305

NUTTALL, J. BRUCE
2516 ABERDEEN DR
ARLINGTON, TX  76015

NYKTAS, JOHN
8 RONIT DRIVE
W. TRENTON, NJ  08628

NYKTAS, JOHN AND IRENE
JT WROS
8 RONIT. DRIVE
W. TRENTON, NJ  08628

NYKTAS, JOHN C/F
DEMETRIA, CHRISTINA MICHAILIDES
UTMA/NJ
8 ROMITI DRIVE
W. TRENTON, NJ  08628

NYKTAS, JOHN C/F
YANNISEMICHAILIDES
UTMA/NJ
8 RONIT DR
W. TRENTON, NJ  08628

NYKTAS, JOHN S.
IRA ETRADE CUSTODIAN
8 RONIT. DRIVE
W. TRENTON, NJ  08628

O'BRIEN, JOHN
895 FOREST ARMS LANE
ORONO, MN  55364-8702

O'BRIEN, PATRICK F. & TRUSTEE
O'BRIEN TRUST
3876 DUNFORD WAY
SANTA CLARA, CA  95051

OCCHIOGROSSO, COSMO
1 STONEHAM CT
BRICK, NJ  08724

O'DONNELL, TOM
621 CEDAR LN
MORTON, PA  19070

OEY, FRANCIS K.S. - SEP IRA
TD AMERITRADE INC CUSTODIAN
2305 GRAND BLVD
HOLIDAY, FL  34690-4552

OGDEN, PAUL L.
123 FLORENCE BLVD
DEBARY, FL  32713-2030

O'KEEFE, NEIL R.
1075 N.E. MIAMI GARDENS DR. # 309W
N. MIAMI BEACH, FL  33179-4635

OLESON, KARL E.
817 W. MAIN ST
FESTUS, MO  63028

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

O'MALLEY, KRISTA E.
1131 OTTAWA AVE.
ST. PAUL, MN  55118

OMMUNDSON, RAYMOND & ARDITH
2076 W. EVENING STAR ROAD
POST FALLS, ID  83854

ONUSHCO, DENNIS J.
8310 SW 79TH CIRCLE
OCALA, FL  34476

O'ROURKE, JOHN
1550 DUBLIN LN
ESCONDIDO, CA  92027-1283

ORR, JAMES S.
PO BOX 327
RUTHERFORD, TN  38369

ORR, OSCAR DALE AND CHRISTINE M.
OSCAR DALE & CHRISTINE MARIE ORR REV
LIV TR DTD 3/17/93
7491 E HUBBARD RD
PONCA CITY, OK  74604

OSBORNE, TAMMY L. & ALAN R.
3544 SHADOWOOD DR.
VALRICO, FL  33596

OSTRANDER, LUKE T. & ESA, COVERDELL
4937 FOREST BEND
DALLAS, TX  75244

OSTROW, PHILIP S.
4763 OAK FOREST DR. W.
SARASOTA, FL  34231

OTOOLE, LOREN J. II
209 NORTH MAIN ST.
PLENTYWOOD, MT  59254

OTT, BONNIE
305 EAST 40TH STREET
#16-L
NEW YORK, NY  10016

OWEN, MARYBETH
7422 N OKETO AVE
CHICAGO, IL  60631-4429

OWENS, MYRON A.
4920 SOUTH 72ND
LINCOLN, NE  68516

OWENS, RICHARD & SHARON
107 BAXTER ACRES
ST LOUIS, MO  63011

PAGANO, SHARON A & PHILLIPS, ROBERT
ROSS
153 MILL ROAD
CHELMSFORD, MA  01824

PAKAI, CHINUBHAI R. & RENUKA C.
13815 BAILIWICK TERRACE
GERMANTOWN, MD  20874

PALERMO, JOSEPH CM
848 HESPER ST
METAIRIE, LA  70005-2042

PALMER, CHERYL A.
176 RUNYON RD
CEDARTOWN, GA  30125-5550

PALMER, MARK J.
P.O. BOX 310
GUY, TX  77444

PALMER, REED
254 SWEET BAY PLACE
CARRBORO, NC  27510

PALMER, STANLEY A &
WANDA P PALMER JT TEN
769-B TERNI LANE
SANTA BARBARA, CA  93105-4431

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

PALMISANO, MICHAEL J.
SIMPLE IRA E*TRADE CUSTODIAN
409 SURF ROAD
MELBOURNE BEACH, FL  32951-2651

PAN, HUIFANG
22214 OVERVIEW LANE
BOYDS, MD  20841

PAN, THERESA STONE TTEE
THERESA STONE PAN CRUT III
U/A 6/26/97
1650 CULERA CREEK HEIGHTS DR
MILPITAS, CA  95035

PANELLA, GEORGE T., IRA
25 BRIDLEWOOD RD
SOUTH WINDSOR, CT  06074

PANELLA, GEORGE T., ROTH IRA
25 BRIDLEWOOD RD
SOUTH WINDSOR, CT  06074

PANY, STEVE
P.O. BOX 662
PRIOR LAKE, MN  55372

PANZER, JOEL S.
1101 ISAAC DRIVE
LINCOLN, NE  68521-5312

PAPE, PAUL
215 LN 101A HAMILTON LAKE
HAMILTON, IN  46742

PAPKA, BENJAMIN
2 BUCKINGHAM RD
FORT LEE, NJ  07024

PARADIS, MIKE E.
2370 MILL CREEK ROAD
COUNCIL, ID  83612

PARIKH, AMIT N.
1159 COLD LN
SOUTH LYON, MI  48178

PARKS, RONALD J.
1329 UPTON AVE. N
MINNEAPOLIS, MN  55411

PARMET, LOIS K.
UTA CHARLES SCHWAB & CO INC
IRA CONTRIBUTORY DTD 09/20/97
2 LYNWOOD RD
SCARSDALE, NY  10583

PARRISH, DAVID E.
4017 HUNTER WAY
FORT SMITH, AR  72903

PASTORE, ANGELA J.
290 COLLINS AVE. - # 8E
MT. VERNON, NY  10552

PATEL, DENNY
274 S. EARLHAM ST.
ORANGE, CA  92869

PATEL, RAMA N.
350 MAYO LN
BLOOMINGDALE, IL  60108

PATEL, SURESH & GULABBEN - JT TEN
24913 WILLIMET WAY
HAYWARD, CA  94544-1761

PATTISON, ROBERT G.
2120 PALAZZA DR
SARASOTA, FL  34238

PAUL M WINSLOW TR
UA PAUL M WINSLOW
SEPERATE PROP TRUST
7521 DINSDALE
DOWNEY, CA  90240

PAW, PATRICK
309 HOUCHIN RD
BAKERSFIELD, CA  93304

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

| | | |
|---|---|---|
| PAYNE, KATHERINE<br>3184 W CANYON AVE<br>SAN DIEGO, CA  92123 | PEARSON, ROBERT J.<br>2470 COACH & SURREY LANE<br>AURORA, IL  60506 | PEARSON, WILLIAM EDWARD TOD<br>PO BOX 98<br>POTTERVILLE, MI  48876 |
| PEDERSEN, RUTH AND RICHARD<br>4229 W FAWN LAKE RD<br>SPRINGSTEAD, WI  54552 | PELLINNEN, J. WILLIAM & MAIJA<br>JT TEN<br>526 FORESTVIEW DR.<br>ATLANTIS, FL  33462 | PENDSE, RAJIV M.<br>66 EMILY PL<br>PARSIPPANY, NJ  07054 |
| PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD  21214 | PENN, JOHN G. JR (IRA)<br>FCC AS CUSTODIAN<br>2301 FAIRMONT AVENUE<br>LAKELAND, FL  33803 | PENNER, WILLIAM F. RLT UA 3-9-06<br>17694 S.E. 93RD HAWTHORNE AVE.<br>LADY LAKE, FL  32162-3915 |
| PERKO, MARGARET<br>425 APPLETREE ROAD<br>CAMP HILL, PA  17011 | PERREN, IRENE A.<br>9209 HIGHLAND DRIVE<br>BRECKSVILLE, OH  44141 | PERRIN, GREGORY J<br>1053 SAN RAFAEL ST<br>ST AUGUSTINE, FL  32080 |
| PERROTT, CHARLES M.<br>147 CALLE OJO FELIZ, APT. N<br>SANTA FE, NM  87505 | PERRY, STEVE<br># 2 CR 5I35<br>ROSE HILL, MS  39356 | PERSON, EDWIN<br>9045 BECKHER<br>FLUSHING, MI  48433 |
| PETERS, JOANN & CHRIS<br>60 PETERS RD<br>BRIDGER, MT  59014 | PETRO, CHRITOPHER J.<br>56 TOWNSEND DRIVE<br>FLORHAM PARK, NJ  07932 | PHILLIPS, JOHN D.<br>11329 WESTWIND DRIVE<br>FORT WAYNE, IN  46845-1356 |
| PHILLIPS, JOSEPH COLE & RITA A. JT TEN<br>302 GLENMEADE CIRCLE<br>MANAKIN SABOT, VA  23103 | PHILLIPS, RAYMOND<br>310 WHITEFORD LANE<br>EUBANK, KY  42567 | PIERSON, HARRY T.<br>8412 BLUFFSIDE BLVD.<br>SELMA, TX  78154-3360 |

Debtor: American Home Mortgage Holdings, Inc., et al
Case #:  07-11047 (CSS)

Notices mailed by May 23, 2008 and sent to the following:

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 50 of  70

PINSON, JOHN E, & JENNENE E. JTWROS
118 OAK PARK DR
MAULDIN, SC  29662-2025

PITT, J
6 EAMONN CT
KENDALL PARK, NJ  08824

PITTMAN, JOHNNIE ANNETTE
173 LITTLE CREEK CIRCLE
CHELSEA, AL  35043

PLANTON, EDWARD R.
1304 WINCHESTER COVE RD
HAYESVILLE, NC  28904-7635

PLY, ROBERT V.
8616 ASH
RAYTOWN, MO  64138-3431

POESCHAN, CENTA
RR2 - BOX 116
WYALUSING, PA  18853

POGODA, TERRI KRANGEL
91 MYRTLE ST.
MEDFORD, MA  02155

POKORSKY, JERRY J.
6222 FRANCONIA RD
ALEXANDRIA, VA  22310

POLENZ, ALLAN R. & MARLA J. NELSON
JTTEN
11047 SW RED CLOUD ROAD
POWELL BUTTE, OR  97753-1528

POLNEY, IRMA A.
155 BROAD ST. APT. #44
FLEMINGTON, NJ  08822

POND, BRUCE L.
18901 33RD ST CT S
INDEPENDENCE, MO  64057

POOLE, BERTHA & DANNY
286 PARKWOOD DR NE
CLEVELAND, TN  37323

POOLE, DANNY
286 PARKWOOD DR NE
CLEVELAND, TN  37323

POOLE, DANNY & LAWANDA INGRAM
246 GREEN SHADOW RD SE
CLEVELAND, TN  37323

POPE, CATHERINE A.
5100 DUPONT BLVD
APT 4L
FT. LAUDERDALE, FL  33308

POPE, H. MORGAN & JANE B.
1993 CANADY LANDING RD
AURORA, NC  27806-9413

PORTER, J.V. & EDNA W. JT WROS
6813 RIVERGATE LANE
OKLAHOMA CITY, OK  73132

PORTERIO, MARIA-ELENA
85-59 87TH STREET
WOODHAVEN, NY  11421

POTTER, RONNIE E.
5512 W 10TH AVE
KENNEWICK, WA  99326

POWELL, DENNIS EDWARD
ROTH IRA
PO BOX 1666
COOS BAY, OR  97420

POWELL, DENNY
737 N BROADWAY
COOS BAY, OR  97420

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

POWELL, MABEL, TRUSTEE
MABEL POWELL REVOC LIV TRUST
245 COLUMBIA DR
WOODBURN, OR  97071

PRATT, MARSHALL
CHARLES SCHWAB & CO INC. CUST
IRA ROLLOVER
2517 WATERFORD COURT
SANFORD, NC  27330

PRESTON LEETE SMITH REVOCABLE LIVING
TR
PO BOX 030490
FORT LAUDERDALE, FL  33303

PRIEST, CHARLEEN
IRA CONTRIBUTORY
126 PICKARD DR.
MCLOUD, OK  74851

PRINZ, BARBARA C.
C/O HIRSCH
6859 CAIRNWELL DR.
BOYNTON BEACH, FL  33472

PUGLIESE, MARIA TERESA & AGOSTINO
ROCCO
136 HOLLYWOOD AVE
FAIRFIELD, NJ  07004

PUGLIESE, RALPH JR.
PO BOX 481
CUTCHOGUE, NY  11935

QIAO, JIAN-HUA
220 N. ALMONT DR. APT # 3
BEVERLY HILLS, CA  90211-1664

QIN, HUIMING
17-8-603 HENG SHAN ROAD
SHANGHAI  200031
CHINA

QIN, HUIMING
C/O JING LU
3910 BOUNTIFUL CREST LN.
SUGAR LAND, TX  77479

QIU, JIAN
7689 PIPIT PL
SAN DIEGO, CA  92129

QUICK, CAROL A.
10 N RAVENSFIELD LANE
ORMOND BEACH, FL  32174

RACEVICIUS JANINA & KAZENAS IRENE JT
TEN
180 SADDLEBROOK DRIVE
OAK BROOK, IL  60523

RAHUSEN, HENDRICK P.
29 BUFALO GROVE PLACE
PALM COAST, FL  32137-9462

RAINERI, LORRAINE M.
3 DONALD ST.
BAYVILLE, NY  11709

RALL, ERNEST
4840 KNOLLWOOD DR. N.E.
BEMIDJI, MN  56601-7061

RALPH, KATHLEEN A.
53 E. RIDGE RD.
COLUMBUS, MT  59019

RAMAN, SHANKAR
70 REVERE ST
APT 9
BOSTON, MA  02114

RAMO, MARILYN
515 E. LAS OLAS BLVD SUITE 1200
ATTN: SCOTT RAMO ADVISOR
FT. LAUDERDALE, FL  33301-4203

RANDOLPH, JOHN
182 LAFAYETTE AVE
CHATHAM, NJ  07928

RATHJEN, JOHN AND CHARLOTTE
12018 GRASMERE AVE
BAKERSFIELD, CA  93312

Debtor: American Home Mortgage Holdings, Inc., et al

Case #: 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

RC RAWSON RETIREMENT
69 SINGINGWOOD LANE
ORINDA, CA  94563

REDBURN, BYRON D.
PO BOX 1898
NOME, AK  99762

REDWING COLLECTION
MARLON NAYSMITH
705 EAST NEBRASKA
SAINT PAUL, MN  55106

REED, EUGENE C.
1053 SPRING MEADOW DR
QUAKERTOWN, PA  18951

REEVES, E. DUANE
IRA ACCOUNT
11119 OAKVIEW TERRACE
AUBURN, CA  95603

REHM, CARL E. & BARBARA R. TTEE
CARL E.REHM REV LIVING TRSUT
U/A 4-22-91
541 TOULOUSE DR
PUNTA GORDA, FL  33950

REICHE, DONNA J. GARZINSKY - IRA
RBC DAIN RAUSCHER CUSTODIAN
5 POTTER LANE
WHARTON, NJ  07885

REISSER, ELISABETH
PO BOX 110
CONESVILLE, OH  43811-0110

REMSBERG, THOMAS D.
7229 HOLSTER ROAD
MIDDLETOWN, MD  21769

RENEHAN, MICHELE (WILLIAMS)
9809 LAKEMONT DR
DALLAS, TX  75220

REPETTA, CAROLINE
3850 13TH AVE. N. APT. 207
ST. PETERSBURG, FL  33713

REYNOLDS, JAMES S.
750 PARK ST
LA CONNER, WA  98257

REYNOLDS, JAMES S., CORRINE A. & JAIME
750 PARK ST
LA CONNER, WA  98257

REZNIK, ROMAN
16255 VENTURA BLVD., #1012
ENCINO, CA  91436

REZNIK, ROMAN AND BORIS
16255 VENTURA BLVD., # 1012
ENCINO, CA  91436

RHODES, REBECCA J.
PO BOX 386
ARLINGTON, OR  97812-0238

RICE, RICHARD W.
6 SEAWATCH TRAIL
WEBSTER, NY  14580

RICHARDSON, KEVIN
C/F MISHAYLA RICHARDSON
1507 MEMORIAL DRIVE
BROKEN BOW, NE  68822

RICZO, JOHN J., ADMINISTRATOR
ESTATE OF NICHOLAS J. HOMOKY
7462 STATE RD.
CLEVELAND, OH  44134

RIDDER, ROBERT C. IRA
5809 S ROXBURY ST
SEATTLE, WA  98118-5853

RIEBKES, ELMER IRA FBO
PERSHING LLC AS CUSTODIAN
19107 HWY D 20
ALDEN, IA  50006-8071

**Debtor:** American Home Mortgage Holdings, Inc., et al
**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 53 of 70

Notices mailed by May 23, 2008 and sent to the following:

RISCH, JEFFREY A.
SCOTTRADE INC TR FBO
9450 VERNON AVENUE
MONTCLAIR, CA 91763

RITENBURG, RICHARD P.
253 EXCHANGE ST
ALDEN, NY 14004

RIVERA, BLANCA R.
407 E MARY ST
BESSEMER, MI 49911

ROBAN, JAMES G.
1686 CLOUD DR N.E.
BLAINE, MN 55449

ROBAN, JAMES G.
1686 CLOUD DRIVE N.E.
BLAINE, MN 55449

ROBERT W. BAIRD & CO., INC. TTEE
FBO OTTO A. BIEBER, IRA
1132 W. 53RD ST B1
DAVENPORT, IA 52806

ROBERTELLO, JAMES & LINDA
580 PATTEN AVE #60
LONG BRANCH, NJ 07740

ROBERTS, DONALD A.
(TD AMERITRADE INC. CUSTODIAN)
413 BUENA TIERRA CT
WINDSOR, CA 95492

ROBERTSON, DIANA
100 MOSSY POINT
LOCUST GROVE, AR 72550

ROBINSON, RICHARD
6808 NW PLEASANTVIEW DR
KANSAS CITY, MO 64152

ROBINSON, STEPHEN D.
4201 PURDUE
DALLAS, TX 75225

RODERICK, GREG A. ACF
ISABELLE H RODERICK U/OR/VTMA
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224-7094

RODERICK, GREG A. ACF
JOSHUAH A. RODERICK U/OR/VTMA
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224-7094

RODERICK, GREG A. IRA
17400 SW UPPER BOONES FERRY RD
STE #230
DURHAM, OR 97224

ROELKE, WILLIAM LLOYD SR TTEE
U/A DTD 02/16/1996
WILLIAM LLOYD ROELKE REV/TRUST
724 JEFFERSON PIKE
KNOXVILLE, MD 21758-9613

ROGERS, GRACE W.
PO BOX 617
NICASIO, CA 94946

ROGINSK, DENNIS C.
2607 W. LIBERTY
SPOKANE, WA 99205

ROJAS, LAURA A. AND NORMA
1063 WEXFORD WAY
PORT ORANGE, FL 32129

ROLAND, ROBERT J. & ROBIN A.
259 STACY WEAVER DRIVE
FAYETTEVILLE, NC 28311-0849

ROLLER, VICTOR L.
3410 MEADOW BROOK
COSTA MESA, CA 92626

ROLOFF, KENENTH L. & BERNICE I.
17900 GULF BLVD 7F
REDINGTON SHORES, FL 33708

Debtor: American Home Mortgage Holdings, Inc., et al

Case #:  07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 54 of  70

Notices mailed by May 23, 2008 and sent to the following:

ROMAN, ANGELA A.
2429 SETTLERS RDG
NEW WINDSOR, NY  12553

ROMERO, JOYCE C.
116 CARRIAGE WAY DR. # 114
BURR RIDGE, IL  60527

ROOT, ROYCE C.
386 EAST AVE.
BROCKPORT, NY  14420

ROSA, SAVATORE
1 ISLAND PL.
NEW CITY, NY  10956

ROSE, STEPHEN S.
1316 LONGLEAF RD.
SOUTHPORT, NC  28461

ROSENKRANS, BARRY
39 WARNER RD
BINGHAMTON, NY  13901

ROSSMAN, KAREN S.
245 MADISONBURG PIKE
MADISONBURG, PA  16852

ROURKE, JOSEPH T., JR.
5 TOWN FORM RD
PO BOX 395
MONSON, MA  01057

ROUSSELL, VALERIE J.
7510 STONE HILL COURT
GARLAND, TX  75044

RPM002 MUIR ORTHOPEDIC SPECIALISTS
401(K) PROFIT SHARING DTD 03/01/01
FBO JEROME C. BERNHOFT
2517 ROUNDHILL DRIVE
ALAMO, CA  94507-2220

RUPP, CHARLES A.
PO BOX 53021
PETTISVILLE, OH  43553

RUSCH, PAUL G.
4443 CRESTWOOD CR.
CONCORD, CA  94521

RUSSELL, ALFRED JAMES
1309 BRISTERS HILL RD
WAUSAU, WI  54401

RUSTIN, CYRUS & TAMERA
4904 CODY DR
WEST DES MOINES, IA  50265

RUTHSDOTTIR, ANNE
29 SCHOOL ST
BRUNSWICK, ME  04011

RYNIAK, JOSEPH
19880 CALLE CAPIZ
WALNUT, CA  91789

SABIN, CAROL S.
2902 GRAND AVE
NIAGARA FALLS, NY  14301

SAKAI, MASAMI RAY
14387 AUBURN CT
CHINO HILLS, CA  91709

SAKLA, MARY G.
2640 UPPER BAY DR
OXNARD, CA  93036

SAKLA, NABIL CUST.
BENJAMIN M. CORREA (MINOR)
2640 UPPER BAY DR.
OXNARD, CA  93036

SALCEDO, MICHAELANGELO
9801 LAKESIDE LANE
PORT RICHEY, FL  34668

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

SALIS, GEORGE J.
1846 RADCLIFF AVE.
BRONX, NY 10462-3707

SAMANTA, JAGAT B.
690 KANE CT.
RENO, NV 89512

SAMO, RYAN
470 52ND PL.
WEST DES MOINES, IA 50265

SAMPAT, SUNDERDAS G.
14849 MELROSE
OVERLAND PARK, KS 66221-9626

SANDER, L. WELDON
CGM IRA CUSTODIAN
1735 RYAN DR
CRESTON, IA 50801

SANDERS, H. BRANT
3704 BRIAR OAK CIR
BIRMINGHAM, AL 35223

SANDERS, STEVEN G.
185 RIDGECREST DR.
MACON, GA 31210

SANDUSKY, RICHARD
31 C EASTGATE DRIVE
BOYNTON BEACH, FL 33436

SANFORD, DARRYL
C/O IRA TD AMERITRADE, INC. CUSTODIAN
1 INDIAN PAINT BRUSH RD
BOZEMAN, MT 59718

SANG, BENJAMIN Y.
2340 BURNETT STREET
BROOKLYN, NY 11229-5809

SANKEY, RAYMOND E.
4716 S. 85TH CT.
LINCOLN, NE 68526

SANTOS, ANTONIO F & SATURNINA
3215 E JACARAND AVE
ORANGE, CA 92867

SARACENI, ROCCO
7 HUNTINGTON AVE.
LYNBROOK, NY 11563

SCATTONE, LORRAINE
19 HONEYSUCKLE RD
LEVITTOWN, NY 11756

SCHATTEMAN, DOLORES TTEE
DOLORES A SCHATTEMAN JR TRUST
U/A DTD JULY 17, 1992
2812 2ND ST
MOLINE, IL 61265-7710

SCHAUB, JEROME C. JR.
926 BROOKLINE BLVD
PITTSBURGH, PA 15226

SCHIMMEL, PAULINDA
2652 ZORADA DR.
LOS ANGELES, CA 90046

SCHLACKMAN, JOAN
8796 VIA TUSCANY DR.
BOYNTON BEACH, FL 33472

SCHLACKMAN, MARVYN
8796 VIA TUSCANY DR.
BOYNTON BEACH, FL 33472

SCHLAGAL, ROBERT C. (TTEE)
% ROBERT C SCHLAGAL TRUST
202 N EISENHOWER
MIDLAND, TX 79703-5422

SCHLEGEL, CAROL
8200 OLDE TROON DR.
CHARLOTTE, NC 28277

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

SCHLEGEL, JAN
61 DUNCAN AVE, APT. 5K
JERSEY CITY, NJ  07304

SCHLOSS, STANFORD
340 WEBSTER AVE.
BROOKLYN, NY  11230

SCHLOTTHAUER, MARTIN A
3729 N 152ND DR
GOODYEAR, AZ  85395

SCHMIDT, HEIDI G.
59 WHITE OAK CIRCLE
ST. CHARLES, IL  60174

SCHMIDT, NICHOLAS
790 S BROADWAY
LINDENHURST, NY  117575646

SCHMITZ, JAMES
229 CHRYSTIE ST. APT 423
NEW YORK, NY  10002

SCHNEIDER, ANNA MARIE & STEPHEN
216 BROAD MOOR LANE
ROTONDA WEST, FL  33947-1903

SCHOBER, LEROY E. & IRMA G.
93 MEADOWVIEW LN
VERNON, CT  06066

SCHOLFIELD, KEITH AND DORIS TTEES
FBO AUSTIN K HASTINGS TRUST
U/A DTD 02/01/2000
3222 SW 100TH
AUGUSTA, KS  67010-8374

SCHUMACHER, CAROL L.
5059 RIVER ROAD
RHINELANDER, WI  54501

SCHUMACHER, DONAVON JOHN
SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
22582 LAKE FOREST LANE
LAKE FOREST, CA  92630-3026

SCHUMACHER, HELEN
573 GEN LEARNED ROAD
KING OF PRUSSIA, PA  19406

SCHWAN, WALTER J.
231 COY GLEN RD
ITHACA, NY  14850-5011

SCHWARTZ, SKAI
7605 S. SANIBEL CIRCLE
TEMPLE TERRACE, FL  33637

SCHWILM, MARGUERITE G.
P.O. BOX 690186
CHARLOTTE, NC  28227-7003

SCOTT, PAULA
95 LOCKE ROAD
CHELMSFORD, MA  01824

SCOTT, ROGER D. CUST. FBO LAURA E.
SCOTT
UTMA-VA
4614 OVERVIEW DR.
FREDERICKSBURG, VA  22408-8774

SCOTT, ROGER D. CUST. FBO MONICA L.
SCOTT UTMA-VA
4614 OVERVIEW DR.
FREDERICKSBURG, VA  22408-8774

SCOTT, SHELBY MARTIN
583 N TULARE WAY
UPLAND, CA  91786-4635

SCULLIN, JAMES P.
381 VICTORIA AVE.
PISCATAWAY, NJ  08854

SEARS, SANDRA L.
45 MACINTOSH LANE
BRATTLEBORO, VT  05301

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

**Notices mailed by May 23, 2008 and sent to the following:**

SECOR, WILBUR P & ESTELLA M
SECOR FAMILY TRUST
1009 HACIENDA DRIVE
EL CAJON, CA  92020

SENG, LAWRENCE E.
CGM IRA ROLLOVER CUST
4333 W CENTRAL AVE
TOLEDO, OH  43615

SENKBEIL, KRISTINA
PO BOX 320927
COCOA BEACH, FL  32932

SERVOSS, WILLIAM
2312 S. 2300 EAST
SALT LAKE CITY, UT  84109

SESKIND, WENDY
1531 LIVE OAK LANE
SANTA BARBARA, CA  93105

SEVERY, DON
2605 STATE STREET
PO BOX 6710408
SALEM, OR  97310

SGAVICCHIO, JOE
8930 REDBRIDGE RD
RICHMOND, VA  23236

SHAH, BHANUKUMAR C.
RET. PLAN DTD 4/10/87
7015 CLEARWOOD CT
CINCINNATI, OH  45236-1467

SHAH, PINKI ANOOP
13700 MARINA POINTE DRIVE
APT. # 1008
MARINA DEL REY, CA  90292

SHANNON, DENNIS
1305-9TH STREET
NORTH BERGEN, NJ  07047

SHANNON, ERIN
10857 SUNSET RIDGE CIRCLE
BOYNTON BEACH, FL  33473

SHARKEY, PHILLIP T.
PO BOX 10861
TRUCKEE, CA  96162-0861

SHARMA, SHALINI
6951 N. WESTER AVE.
UNIT # G
CHICAGO, IL  60645

SHARP, WILLIAM E. AND DONNA H. JT/WROS
11108 SPRING POND COVE
FORT WAYNE, IN  46845

SHEAFFER, ROBERT B. JR.
3308 SODA CANYON DRIVE
CERES, CA  95307

SHEFFIELD, GREGORY J., & NANCY O.
138 HOLLENBECK RD
LOCKWOOD, NY  14859-9708

SHELDRAKE, MARGARET
16943 WESTERN AVE.
HAZEL CREST, IL  60429

SHELTON, WALTER JAY
320 FIRST COURT
DANVILLE, VA  24541-5524

SHERIDAN, ELEANOR M.
803 BARBARA BLVD
FRANKLIN SQUARE, NY  11010

SHERIDAN, WALTER P.
803 BARBARA BLVD
FRANKLIN SQUARE, NY  11010

SHERR'S QUALITY 401(K)
W.G. SHERR
P.O. BOX 2899
GULF SHORES, AL  36547

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

SHERWIN, KELLEY M.
25975 ATWOOD AVE.
WARRENS, WI 54666-8507

SHI, JUAN
2803 NIGHTHAWK CIRCLE
AUDUBON, PA 19403

SHIDELER, JANET R., TRUSTEE
27994 VIA VENTANA WAY
LOS ALTOS HILLS, CA 94022

SHOCK, NORA L.
5712 TAMARISK WAY
SAN LUIS OBISPO, CA 93401-8274

SHOFNER, PARY GRANT & KATHY JANE,
TTEES
U/A DTD 08/22/01
PARY G & KATHY J SHOFNER LIVING TRUST
3311 N ALEXANDER LN
BETHANY, OK 73008-3720

SHORTELL, PATRICK L.
30644 HIGHWAY BB
LEBANON, MO 65536

SHOWELL, HENRY J.
231 SEASIDE AVE
WESTBROOK, CT 06498

SHRAGER, ALBERT I.
545 EVERGREEN LANE
LAFAYETTE HILL, PA 19444-2307

SHULICK, IMOGENE IRA
STIFEL NICOLAUS CUSTODIAN
2201 AUGUSTA AVE
EDMOND, OK 73034-3016

SIDERIS, CHRISTOPHER
250 MAMARONECK AVENUE, NO 661
WHITE PLAINS, NY 10605

SIEKERKA, MICHAEL
34 FOX MEADOW LN
APT B
GLEN CARBON, IL 62034

SILGE, WALTER E.
389 CLUBHOUSE DRIVE, # LL1
GULF SHORES, AL 36542

SILIATO, SANTO & MARIE
12625 - 50 ST. S.
WELLINGTON, FL 33449

SILVERNAIL, JOYCE ELAINE
2916 LANSDOWNE LANE
OKLAHOMA CITY, OK 73120

SIM, JOHNNY O. & HUBERT GRANT Y SIM
5248 N ACACIA ST
SAN GABRIEL, CA 91776

SIMANSKY, JOEL
1419 LIBERTY ST.
ALTON, IL 62002

SIMMONS, BILLIE S.
110 S. AVALON RD.
WINSTON SALEM, NC 27104

SIMMONS, LOIS M
C/O CAROL MELCHER
745 CHAMPAGNE
BOWLING GREEN, OH 43402

SIMMONS, ROBERT L
C/O CAROL MELCHER
745 CHAMPAGNE
BOWLING GREEN, OH 43402

SIMS, BRENDY
1265 HARTREY AVE
EVANSTON, IL 60202

SING, GURKAMAL
37 MUIRFIELD COURT
PITTSFORD, NY 14534

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

| | | |
|---|---|---|
| SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL  34685 | SITTER, HALLIE<br>2416 N. 37TH PL<br>PHOENIX, AZ  85008 | SIVERTSON, DON<br>11702 34TH ST. NW<br>WATFORD CITY, ND  58854 |
| SJOSTROM, JOHN E<br>CGM IRA CUSTODIAN<br>24101 UNIVERSITY DR<br>WORTON, MD  21678 | SKEIE, LARRY<br>6825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN  55311 | SKOCZYLAS, KAZIK L.<br>2 STRAWBERRY HILL<br>WINDSOR, CT  06095 |
| SLOTA, MARIE<br>528 NEWTON ST.<br>SOUTH HADLEY, MA  01075 | SMIONEAUX, M. J.<br>18114 CLUBVIEW DR<br>BATON ROUGE, LA  70810 | SMITH, ARLENE A.<br>5400 HARBOUR POINTE BLVD, C-104<br>MUKILTEO, WA  98275 |
| SMITH, ARTHUR R.<br>PO BOX 986<br>KINGMAN, AZ  86402 | SMITH, CHRISTINA<br>4015 KINGSLAND CV<br>MEMPHIS, TN  38125-2741 | SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA  98507-1668 |
| SMITH, GEORGE H. III<br>8808 W. LAPHAM ST<br>WEST ALLIS, WI  53214 | SMITH, HELEN J. REV TR<br>10205 N. 29 CT<br>OMAHA, NE  68112 | SMITH, PATRICIA A.<br>4312 ARIEL COURT<br>NAPERVILLE, IL  60564 |
| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC  29609-5114 | SMULLEN, JOYCE M.<br>409 E PLENTY ST<br>LONG BEACH, CA  90805 | SNELL, GEORGE E. & PATRICIA A.<br>4506 HARVARD LANE<br>KANSAS CITY, MO  64133 |
| SNIVELY, WILLIAM<br>2228 S. NOCHE DE PAZ<br>MESA, AZ  85202 | SNYDER, CARL E. & PATRICIA E.<br>850 MEMORIAL AVE<br>WILLIAMSPORT, PA  17701 | SNYDER, SARAH<br>PO BOX 13<br>EASTWOOD, KY  40018-0013 |

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

SONDEREN, JOAN M.
26641 LOCKHAVEN HILL ROAD
GODFREY, IL  62035

SOUDER, WARREN G.
5833 MACKEY ST
SHAWNEE MISSION, KS  66202

SPANGLER, BARRETT &
2905 CRESTWOOD LN
COLUMBIA, MO  65203-0997

SPERANDIO, JOSEPH L. & MARY ANN
87 HIBURY
HOUSTON, TX  77024

SPILDE, LEROY A.
823 NADA DR.
ALAMO, TX  78516

SPIRA, JOSEPH (TRUSTEE)
SPECIAL NEEDS TRUST FBO S. SPIRA
1363 40 ST
BROOKLYN, NY  11218

SPJUT, ROGER G.
16004 NE 180TH ST
BRUSH PRAIRIE, WA  98606

SPJUT, ROGER G. & PEGGY J.
16004 NE 180TH ST
BRUSH PRAIRIE, WA  98606

SPJUT, WILLIAM T.
323 36TH ST., APT. A
MANHATTAN BEACH, CA  90266-3205

ST. HILAIRE, MICHAEL
2315 HARBOUR OAKS DR.
LONGBOAT KEY, FL  34228

STAHEL, DAVE
12110-44TH AVE N
PLYMOUTH, MN  55442

STAHL, SHIRLEY M.
6388 MARCHINN DR
RAVENNA, OH  44266-1712

STAINO, LAURA
31 BENNINGTON WAY
WEST CREEK, NJ  08092

STAPLEFORD, IRENE
58 PILLSBURY ST
SOUTH PORTLAND, ME  04106

STAPP, BETTY C.
133 DOGWOOD LAKES CIRCLE
BULLARD, TX  75757

STARK, ALAN H.
2067 SW 15TH ST. # 229
DEERFIELD BEACH, FL  33442

STATHAM, MARK
6535 C.R. 11
RISING SUN, OH  43457

STEFFEY, ROY A.
35711 BAL CLAIR
NEW BALTIMORE, MI  48047

STEINBERG, MAY
5 COVENTRY SQUARE
HOLMDEL, NJ  07733

STEINER, RUSSELL W.
13 WILLARD WILLIAMSON ROAD
MILAN, TN  38358

STEPHEN L SOWERS TRS FBO STEPHEN L
SOWERS TRUST, A REVOCABLE INTER
VIVOS TRUST UA JAN 01, 2005
3408 RED MAPLE DR
MODESTO, CA  95355-8419

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

STEPHENS, ROBERT J.
2376 N. CAMPUS AVENUE
UPLAND, CA  91784

STERN, DOLORES A.
9749 POSSUM HOLLOW RD
SHIPPENSBURG, PA  17257-9262

STERN, JOYCE & GOLDBERG, JANE
515 E 79TH ST APT 18F
NEW YORK, NY  10075-0784

STICKEL, TOM
2616 VERONA TRL
WINTER PARK, FL  32789

STIFEL, NICOLAUS, CUSTODIAN FOR
DAVID L. WADE SEP IRA
1401 RICHVIEW LANE
GREENVILLE, IL  62246

STIRLING, BRUCE R.
3415 LINDEN AVE - APT 219
LONG BEACH, CA  90807

STONESTREET, BETTY R
STONESTREET LIVING TRUST
1207 MARLBOROUGH LANE
WINSTON SALEM, NC  27105

STORW, HENRY
479 STRONGTOWN RD.
SOUTHBURY, CT  06488-2445

STRASSNER, BERNARD & BERNICE, TTEES
BERNARD STRASSNER LIVING TRUST
U/A DTD 01/17/1997
45 EAST 89TH ST 30F
NEW YORK, NY  10128

STRATEGIC PLANNING PARTNERS LLC
ATTN MYRON A. OWENS,
MANAGING PARTNER
875 SOUTH 48TH STREET
LINCOLN, NE  68510-3726

STRATEGIC PLANNING PARTNERS LLC
SEP IRA FBO
MYRON A. OWENS
4920 SOUTH 72ND STREET
LINCOLN, NE  68516

STRECKER, ROGER W.
200 FRYE RD
PINEHURST, NC  28374

STROM, ERIK
11680 SE 164TH ST
RENTON, WA  98058

STRUPHAR, GARY A. & VERNA M.
1760 LOUSER RD
ANNVILLE, PA  17003

STUTZMAN, RYAN
1601 E. FAIRHAVEN AVE. APT A
BURLINGTON, WA  98233

STYS, PHILIP R.
4141 WAIPUA ST.
KILAUEA, HI  96754

SUI, XINXIN
59 MILL ST.
QUINCY, MA  02169

SULENTIC, CHRISTOPHER
4514 CHAMBLEE DUNWOODY RD
#251
ATLANTA, GA  30338

SULLIVAN, KENNETH J. & LOIS M.
21 GOLF ST
NEWINGTON, CT  06111

SUNDBERG, MICHAEL N.
2726 LADY ANNE'S WAY
HUNTINGTOWN, MD  20639-4119

SUTO, TIMOTHY
185 BARLOW DRIVE SOUTH
BROOKLYN, NY  11234

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 62 of  70

**Notices mailed by May 23, 2008 and sent to the following:**

SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.
JT WROS
120 DAVIS DR
WILLIAMSBURG, VA  23185

SWAN, M. KATHLEEN
5111 MCNUTT RUN ROAD
CAMPBELL, NY  14821-9707

SWANSON, ALAN H.
ARLINE J. SWANSON JT TEN TOO
123 HIDDEN OAKS DRIVE
BARRINGTON, IL  60010

SWARTZ, RICHARD
SAUDI ARAMCO
P.O. BOX 11920
DHAHRAN  31311
SAUDI ARABIA

SWEATT, JAMES L.
7402 STONEHAVEN DR
WAXHAW, NC  28173

SWIST, ED IRA
3623 SOMERSET
PRAIRIE VILLAGE, KS  66208

SWIST, EDWARD & JAN
3623 SOMERSET
PRAIRIE VILLAGE, KS  66208

SYLVESTER LAW OFFICE PC PENSION
TRUST DTD 06/07/04
THOMAS P. SYLVESTER. TTEE
PO BOX 16026
TUCSON, AZ  85732-6+06

SZOSTAK, ERIK J.
CHARLES SCHAB IRA
23 WHITE OAK RIDGE RD
LINCROFT, NJ  07738-1006

SZOSTAK-FALCONE, TIARA
IRA CONTRIBUTORY (SCHWAB)
23 WHITE OAK RIDGE RD
LINCROFT, NJ  07738

TABER, RICHARD
82 MAIKAI STREET
HILO, HI  96720

TAM, CHUNG
3741 PARADISE AVE
SOUTH LAKE TAHOE, CA  96150

TAN, LOUIS
BLK161 HOUGANG ST 11
10-47
SINGAPORE  530161
CHINA

TAYLOR, DONALD R. & HELEN B.
3416 W. HWY 390
PANAMA CITY, FL  32405

TAYLOR, NEWELL F.
101 MORNINGSIDE DR.
COLORADO SPRINGS, CO  80911-1719

TAYLOR, SHIRLEY A.
101 MORNINGSIDE DR
COLORADO SPRINGS, CO  80911-1719

TAYLOR-POWELL, CAROL J.
ROTH IRA
737 N BROADWAY
COOS BAY, OR  97420

TEPPER, DONNA
470 FOURWYND DR
ST. LOUIS, MO  63141

TERNES, PATRICIA B.
8601 E JOSHUA TREE LANE
SCOTTSDALE, AZ  85250

TERNES, ROBERT J.
8601 E. JOSHUA TREE LANE
SCOTTSDALE, AZ  85250

TERRELL, JULIE L.
8718 SCOTTSVILLE RD.
FLOYDS KNOBS, IN  47119

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

**Notices mailed by May 23, 2008 and sent to the following:**

| | | |
|---|---|---|
| TEW, ROY E.<br>720 EAST 400 SOUTH<br>OREM, UT 84097 | THAMPY, ANIL<br>KAVITA A THAMPY JT WROS<br>11101 REIGER RD APT 608<br>BATON ROUGE, LA 70809-0402 | THARMAN, JUDITH<br>N34 W23193 CIRCLE RIDGE RD # 204<br>PEWAUKEE, WI 53072 |
| THERIOT, ROBERT<br>414 EAGLE DR<br>RACELAND, LA 70394 | THISTLEWOOD, DAVID K. IRA<br>SCOTTRADE, INC. TR FBO<br>8502 OAK STREET<br>ARVADA, CO 80005 | THISTLEWOOD, DONALD K. IRA<br>SCOTTRADE INC TR FBO<br>PO BOX 827<br>GOLDEN, CO 80402 |
| THISTLEWOOD, JOEY F. IRA<br>SCOTTRADE INC TR FBO<br>11349 W. FREMONT AVE<br>LITTLETON, CO 80127 | THOMAS, DUANE K.<br>14 CLARKSON FARM DR.<br>CHESTERFIELD, MO 63017 | THOMAS, MICHAEL<br>PSC 80 BOX 10288<br>APO, AP 96367 |
| TIDWELL, JAY E.<br>2090 BANEBERRY DRIVE<br>BIRMINGHAM, AL 35244 | TILAHUN, MAHARI R.<br>P.O. BOX 351045<br>LOS ANGELES, CA 90035 | TIMOUR, TREVA S.<br>7237 E. SHORELINE DRIVE<br>TUCSON, AZ 85715 |
| TINNELL, L. AMOS & FRANCES<br>121 ELIZABETH BROOK DRIVE<br>DAVIDSON, NC 28036 | TMENGTRIRAT, EKKAPNAP<br>PO BOX 4935<br>LEXINGTON, VA 24450 | TOBIAS, CARLOS A.<br>3656 BELL RD NE<br>SALEM, OR 97301 |
| TOPHAM, JAMES<br>21 EDEL WEISS PT. N.W.<br>CALGARY, AB T3A 4N4<br>CANADA | TORNETTA, LINDA S.<br>460 N. ARMANDO<br># I-46<br>ANAHEIM, CA 92806 | TORNQUIST, KENNETH R. & JUDY K.<br>12522 BALLARD BLVD<br>HARDIN, MO 64035 |
| TORTAROLO, JOANNE E.<br>354 GARRETSON RD.<br>BRIDGEWATER, NJ 08807 | TOUCHARD, JOHN M.<br>26622 BOYCE MILL RD.<br>GREENSBORO, MD 21639 | TRAISMAN, BARBARA L.<br>1206 STANYAN ST<br>SAN FRANCISCO, CA 94117 |

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

TREBBIEN, SUSAN M., CUSTODIAN FOR
JOSEPH A. TREBBIEN, UNDER THE FLORIDA
UNIFORM TRANSFERS TO MINORS ACT
PO BOX 17543
JACKSONVILLE, FL  32245

TROTTA, SAL & NUZZOLILLO, ANNETTE
40 MARCY DR
SOUTHINGTON, CT  06489

TSATSOS, PAUL CPA
401K PROFIT SHARING PLAN
PAUL TSATSOS, TRUSTEE
394 COLLEGE HWY
SOUTHWICK, MA  01077

TSENG, CHEO-SEN
4494 BRADFORD RD
COLUMBUS, OH  43220-3846

TUCKER, CONRAD
1970 N. LESLIE ST. # 2835
PAHRUMP, NV  89060-3678

TUCKER, MYOUNG HE & LARRY
9238 CLASSIC DR NE
LACEY, WA  98516

TUONG, KHANH NGUYEN
2385 ROUALT STREET
DAVIS, CA  95618

TURNER, KENTON
4242 FRAZIER DR. NE
CORYDON, IN  47112

TURNER, WANDA (TRUSTEE)
JR TURNER FAMILY LIVING TRUST
901 W CALIFORNIA STREET
FLOYDADA, TX  79235

TURPEN, PATRICIA A.
33891 SE EVERETT WAY
SCAPPOOSE, OR  97056

UDELL, LARRY & GLORIA JTWROS
11113 RIDGEWAY ST
PHILA, PA  19116

UNDERWOOD, ROLLA W. & JO ANN (JT)
TTEES OF REV. LIVING TRUST DATED 4-25-06
1713 SE CARDINAL DR
BLUE SPRINGS, MO  64014

URBACH, DOROTHY
188 EAST 64 ST.
# 606
NEW YORK, NY  10065

URICH, MARGARET M. & BEITZ, PATRICIA A.
2187 PERRINE RD.
MARTINSVILLE, NJ  08836

UTAH SYSTEM OF HIGHER EDUCATION
TROY CASERTA
BOARD OF REGENTS BUILDING, THE
GATEWAY
60 SOUTH 400 WEST
SALT LAKE CITY, UT  84101-1284

VALINIA, AZITA & MACNEICE, PETER J.
9621 PINKNEY CT.
POTOMAC, MD  20854

VAN CLEVE, JIMMY RAY & DONNA GAIL
PO BOX 96
REFUGIO, TX  78377-0096

VAN GELSER, WILLARD & ALICE JT TEN
BOX 84
MAIN ST
TIOGA CENTER, NY  13845-0084

VAN WYK, JOHN & SUSAN
1053 BEDFORD AVENUE
PALM BEACH GARDENS, FL  33403

VANDENBROEK, MARTIN E.
996 RUTLAND WAY
WORTHINGTON, OH  43085

VANZILE, ERNEST, A.
370 N. 6100 W.
CEDAR CITY, UT  84720

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Page 65 of 70

Notices mailed by May 23, 2008 and sent to the following:

VASQUEZ, FABIAN
782 GEORGE ST.
TEANECK, NJ  07666

VEERKAMP, MARK A. & PATRICIA K.
JT TEN / WROS
3609 MAXIM DR
FORT WAYNE, IN  46815-6132

VEERKAMP, MARK A. IRA
3609 MAXIM DR
FORT WAYNE, IN  46815-6132

VENTER, ROSEMARY & GRAMBLING,
CATHERINE
405 BEACH AVENUE
BRADLEY BEACH, NJ  07720

VERMA, SANJEEV
444 SARATOGA AVE., # 5L,
SANTA CLARA, CA  95050

VICENTIE, JANET R.
8001 CAVEWOOD CT.
LOUISVILLE, KY  40291-2413

VICENTIE, LUIS F. & JANET R.
8001 CAVEWOOD CT.
LOUISVILLE, KY  40291-2413

VIENS, MADELINE C.
3462 MECARTNEY RD.
ALAMEDA, CA  94502

VOGNILD, LARRY L & DOROTHY L. JTWROS
5028 WILMINGTON AVENUE
EVERETT, WA  98203

VOIER, SEAN
9229 BAYBERRY RD
LA VISTA, NE  68128

VON DONOP, DOUG
1704 NEW BEDFORD RD.
BELMAR, NJ  07719

VONWAHLDE, DOROTHY D., TRUSTEE
DOROTHY D VONWAHLDE TRUST DTD
02/14/2006
11090 SIERRA PALM CT.
FORT MEYERS, FL  33966

VOSHAGE, PATSY S. TTEE
THE PATSY S VOSHAGE REV LIVING
TR DATED 5/9/1994
351 JASPER LANE
JACKSON, MO  63755-7585

WADE, DAVID L. AND CAROL S. JT TEN
1401 RICHVIEW LANE
GREENVILLE, IL  62246

WADEL, GLENN
30 DEERPATH LANE
GLENMOORE, PA  19343

WAGNER, JOANNE
IRA ACCOUNT
14521 SANDY HOOK RD NE
POULSBO, WA  98370

WALDRON, TERRENCE
10423 S. OAKLEY
CHICAGO, IL  60643

WALLACE, KEVIN
4227 DALEWOOD CIRCLE
THOUSAND OAKS, CA  91320

WALLACE, PHYLLIS
4108 HIGHLANDER AVE
LAKE HAVASU CITY, AZ  86406

WALSH, PATRICK
801 BERBERRY DR.
LANSDALE, PA  19446

WALTER, GARY A.
UTA ETRADE FINANCIAL
IRA CONTRIBUTORY
506 240TH ST SE
BOTHELL, WA  98021

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

WANG, MING CHUNG
117 CAROLINE DR.
COLLEGEVILLE, PA  19426

WANG, TONG
6273 CANTERBURY DR
ZIONSVILLE, IN  46077

WANNAMAKER, WILLIAM F.
758 SPRINGWOOD DR.
LILBURN, GA  30047

WANNAMAKER, WILLIAM FRANKLIN JR.
758 SPRINGWOOD DR.
LILBURN, GA  30047

WARDEN, BARBARA GAIL
C/O A S WARDEN
180 MAIN ST APT 341
WALPOLE, MA  02081

WARRICK, STEPHEN G. R/O IRA
GUARANTEE & TRUST CO TTEE
PO BOX 96
LONSDALE, AR  72087

WATTS, DRENNEN
6301 N 7TH ST.
LINCOLN, NE  68521-8936

WEAVER, RONALD S.,  IRA FBO
SUNAMERICA TRUST CO. CUST.
1545 BURLINGAME AVE.
BURLINGAME, CA  94010-5101

WEHKING, ERHARDT F. & LILLIAN R.
TTEES FBO ERHARDT F & LILLIAN K WEHKING
TRUST U/A/D 04/10/03
3635 LAUREL CREST
SALT LAKE CITY, UT  84109-3731

WEIDNER, MARJORIE A.
3406 OREGON ST.
EASTON, PA  18045

WEIDNER, MARLYN E.
3406 OREGON ST.
EASTON, PA  18045

WEILER, GERALD S.
1119 W TIFFANY LANE
OAK CREEK, WI  53154

WEINER, JOEL M.
51 HERON POINTE CT.
MARLTON, NJ  08053-1781

WEINRACH, MELVIN J.
12950 SW 13 ST D313
PEMBROKE PINES, FL  33027

WEIR, RANDALL ROBERT
7537 E. LAZY Y5 ROAD
SIERRA VISTA, AZ  85635

WEISEL, LOUISE M. AND DAVID P.
255 HAMPSHIRE DR
RUTHER GLEN, VA  22546

WEISER, TIMOTHY V.
112 SOUTH 48 ST
HARRISBURG, PA  17111-3425

WEISS, RICHARD
4911 W. MIDLAND DR
GREENFIELD, WI  53219

WELLS FARGO BANK C/F IRA
JERRY I CUDDY
1566 SPRINGHURST DR
FLORISSANT, MO  63031

WELLS FARGO BANK IRA C/F
CHERYL A. NEWMARK
16874 BABLER VIEW DR
WILDWOOD, MO  63011

WELLS FARGO BANK IRA C/F
THOMAS D. GAMBLIN
1005 ALLSPICE AVE
FENTON, MO  63026

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

WELLS FARGO BANK IRA C/F
TREVA IMES
6010 ABU DHABI PL
DULLES, VA  20189

WELLS FARGO BANK IRA C/F
WILLIAM F MELICK
9117 E DONNER RD
TRAVERSE CITY, MI  49684

WELLS, CHRIS
1507 BUTTONWOOD DR.
FORT COLLINS, CO  80525

WENTWORTH, DANIEL H.
47409 224 ST.
FLANDREAU, SD  57028

WENZINGER, ARLENE
A356 CR RD 16
NEW BAVARIA, OH  43548

WEYER, MASON & DIANE MARIE JT WROS
14309 ARBOR BLVD
BECKER, MN  55308

WHEATLEY, MARLENE D.
239 MEADOW OAKES TRAIL
MEDINA, OH  44256-7246

WHITE, JACK R.
2624 SWISS LANE
BIRMINGHAM, AL  35226

WICHMANN, KENNETH J.
PO BOX 209
ELY, MN  55731-0209

WIECZERZA, GENEVIEVE
16170 MEADOWS DR
MACOMB, MI  48044-3955

WIGMORE, JOSEPH
466 PENN ST
PENNSBURG, PA  18073-1106

WIKMAN, CAROLINE
4067 OAK POINTE DR
GULF BREEZE, FL  32563

WILDE, JAMES W. TTEE
BY KENNETH E. WIPLE U/A
DTD 9/27/1984
32 MOONSHELL DRIVE
OCEAN PINES, MD  21811

WILLERTON, JAMES & ELIZABETH
27795 CYPRESS LANE
WARRENTON, MO  63383

WILLIAM C. CLARKE JR IRA FBO
UFTC AS CUSTODIAN
U/A DTD 11/30/87
25 BLOSSOM ST
KEENE, NH  03431-2839

WILLIAMS, DAVID Z.
9809 LAKEMONT DR
DALLAS, TX  75220

WILLIAMS, LAURIE
380 PEBBLE ACRES
SAINT LOUIS, MO  63141

WILLIAMS, LLOYD A.
10 WINDING WAY
MORRIS PLAINS, NJ  07950

WILLIAMSON, EDITH I.
JACK D. WILLIAMSON TIC
BRENDA K WILLIAMSON TIC/KAREN BROWN
TIC
833 VINE RIDGE ROAD
CRAWFORD, TN  38554

WILLITTS, KEVIN
1749 HEKPA DR
SOUTH LAKE TAHOE, CA  96150

WILSON, JEFFREY
3100 N. LAKE CT.
NEWBURGH, IN  47630

NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Notices mailed by May 23, 2008 and sent to the following:

WINGFIELD, HARVEY N., III
112 GOLDVIEW DRIVE
FREDERICKSBURG, VA 22407

WINIKOFF, BENJAMIN IRREV TR.
UAD 12-26-92
DONALD TOBIAS TTEE
1530 PALISADE AVE APT # 175
FORT LEE, NJ 07024

WINSTEAD, RICHARD S.
1322 WATAUGA ST. SW
ROANOKE, VA 24015

WINTNER, BARBARA E.
181 COSMAN ST.
TOWNSHIP OF WSHINGTON, NJ 07676

WISEMAN, ROBERT D.
202 SW NORTH WAKEFIELD CIR
PORT SAINT LUCIE, FL 34953

WISHFUL INVESTORS
C/O JON BRAUCH
1566 N. WARSON
ST. LOUIS, MO 63132

WJ SCHWAAB LIVING TRUST
JEAN H SCHWAAB & WILLIAM J SCHWAAB
TRUST
2647 HAVITUR WAY
ANCHORAGE, AK 99504-3606

WOLFFIS, WILLIAM C.
17951 WILDWOOD SPRINGS PKWY
SPRING LAKE, MI 49456

WOLTERS, DALE G.
1870 MAPLEVIEW SE
KENTWOOD, MI 49508

WONG, ESTHER M.
1625 LACEY LANE
NIPOMO, CA 93444

WONG, NAN
26333 ELENA RD.
LOS ALTOS, CA 94022

WORRALL, DEBORAH A.
214 SETTLERS VALLEY DR
PFLUGERVILLE, TX 78660

WRIGHT, ANNIE FRED & PATRICIA S.
JT TEN TOD
1313 CRESTVIEW DRIVE
BLACKSBURG, VA 24060

WRIGHT, DONALD C.
P.O. BOX 20372
KEIZER, OR 97307-0372

WU, LINYU
3103 MILL OAK WAY
SACRAMENTO, CA 95833

WU, YUE
5048 DATE AVE #13
SACRAMENTO, CA 95841

WUERTZ, WILBERT
17279 FAIRWAY CIRCLE
COLD SPRING, MN 56320-8800

WUNSCH, KEITH & PATRICE
6348 DARING PRINCE WAY
COLUMBIA, MD 21044

XIA, SHI YAN
8880 20TH AVE
BROOKLYN, NY 11214

YANG, JINBO AND GE, QING
224 NAYOGAMI TERRACE
ROLLA, MO 65401

YANG, KUN
8162 KELTON DR. #8
GILROY, CA 95020

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

**NOTICE OF DEBTORS' NINTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

**Notices mailed by May 23, 2008 and sent to the following:**

YAO, CLARA
42 ASH LANE
RANDOLPH, NJ  07869

YEE, PINYING C. AND RANDY M.
JOINT TENANT
8722 BISHOP AVE
WESTMINSTER, CA  92683

YENTIS, JONATHAN & TAMARAH
1444 NW 103RD ST
CLIVE, IA  50325-6502

YOCOM, EVELYN
P.O. BOX 907
SPRINGFIELD, MO  65801

YOTLEY, ALAN
AG EDWARDS & SONS C/F
5332 OXFORD DRIVE
APT 104
MECHANICSBURG, PA  17055-4434

YOUNG, CYNTHIA SMITH & EDWARD VEARL
7061 WEST CONSTELLATION DR
CHARLESTON, SC  29418

YOUNG, RALPH T.
1214 SAN JOSE FOREST DRIVE
ST AUGUSTINE, FL  32080-5424

YOUNG, WELLMAN M.
206 CARLISLE WAY
BENICIA, CA  94510-1506

YUKNIS, WARD C.
5 INDEPENDENCE WAY
MARBLEHEAD, MA  01945

ZAGAR, CAROL E.
37 SNOWFLAKE LN
ELIZABETH, KY  42701-8363

ZAGAR, CAROL E. C/F ALICE D.
37 SNOWFLAKE LN
ELIZABETH, KY  42701-8363

ZAGAR, CAROL E., C/F WILLIAM R.
37 SNOWFLAKE LN
ELIZABETH, KY  42701-8363

ZALETEL, EDWARD T.
9423-GREENBELT DRIVE
URBANDALE, IA  50322

ZANABONI, LARRY
5831 LUDLOW AVE
GARDEN GROVE, CA  92845

ZEALEAR, DAVID S.
2123 WEST BROWNING AVE
FRESNO, CA  93711

ZEIDNER, JOAN
2034 ARCH ST APT P
PHILADELPHIA, PA  19103

ZELLNER, MARY C
27735 PRESCOTT ST
ROMULUS, MI  48174

ZEMAN, DONALD
3 SHALOM DRIVE
APT #308
WARWICK, RI  02886

ZEMLE, DENNIS H & LOIS
N2474 GREENDALE RD
HORTONVILLE, WI  54944

ZIEBARTH, ARNOLD K.
1001 HICKORY CT
ELDRIDGE, IA  52748-2504

ZIEBARTH, SANDRA KAY
1001 W HICKORY CT
ELDRIDGE, IA  52748-2504

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

**Notices mailed by May 23, 2008 and sent to the following:**

ZIEGLER, EDNA L. IRA
1506 GRADY LANE
CEDAR HILL, TX  75104-4226

ZIFF, SAM
2835 OCEAN AVE APT 6D
BROOKLYN, NY  11235

ZIGLER, BRAD
2338 PINECREST DRIVE
SANTA ROSA, CA  95403-1859

ZIMMERMAN, CHERYL
9825 W. 50TH TER
MERRIAM, KS  66203

ZOBLER, MELVYN N., TTEE
3705 NE SKYLINE DR
JENSEN BEACH, FL  34957

ZOOK, ERIC G.
1495 N. BIKLE LOOP
EDWARDS, CA  93523

ZUCK, MICHAEL
101 MAIN STREET
MEDFORD, MA  02155

ZUCK, MICHAEL
11 SOUTH BRIDGE AVE.
LEXINGTON, MA  02420

ZUCKER, LISA M.
29430 WEST WOODALL DR
SOLON, OH  44139

ZURSCHMIEDE, EUSTASIA
1672 WOODLAWN DRIVE
NEW ALBANY, IN  47150

ZZSY LLC
2951 S ROSEMARY
DENVER, CO  80231

Total Parties: 1460