# EXHIBIT A

## Exhibit A

### Duplicate Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| A-1 PROFESSIONAL CLEANNING & MAINTENACE SERVICES INC. 80 WHITEHALL ST LYNBROOK, NY 11563 | 6627 | 12/31/07 | No Case | - (S) <br> - (A) <br> - (P) <br> $12,138.84 (U) <br> $12,138.84 (T) | 1025 | 9/19/07 | No Case | - (S) <br> - (A) <br> - (P) <br> $12,138.84 (U) <br> $12,138.84 (T) |
| ADAM PREUSS APPRAISAL SERVICES, INC. ADAM PREUSS 936 U.S. HWY 1, STE A SEBASTIAN, FL 32958 | 647 | 9/11/07 | 07-11053 | - (S) <br> - (A) <br> - (P) <br> $306.00 (U) <br> $306.00 (T) | 2431 | 11/16/07 | 07-11053 | - (S) <br> - (A) <br> - (P) <br> $306.00 (U) <br> $306.00 (T) |
| ADAM PREUSS APPRAISAL SERVICES, INC. ADAM PREUSS 936 U.S. HWY 1, STE A SEBASTIAN, FL 32958 | 648 | 9/11/07 | 07-11053 | - (S) <br> - (A) <br> - (P) <br> $81.00 (U) <br> $81.00 (T) | 2432 | 11/10/07 | 07-11053 | - (S) <br> - (A) <br> - (P) <br> $81.00 (U) <br> $81.00 (T) |
| ADORNO & YOSS LLP, ATTNY @ LAW ATTN: GREGG S. AHRENS, ESQ. 2525 PONCE DE LEON BLVD, SUITE 400 MIAMI, FL 33134 | 8833 | 1/11/08 | 07-11050 | - (S) <br> - (A) <br> - (P) <br> $239,774.21 (U) <br> $239,774.21 (T) | 9260 | 1/11/08 | 07-11050 | - (S) <br> - (A) <br> - (P) <br> $239,774.21 (U) <br> $239,774.21 (T) |
| ANHOUSE APPRAISAL ATTN MICHAEL ANHOUSE, PRESIDENT 201 BRECKENRIDGE LN STE 200 LOUISVILLE, KY 40207 | 4208 | 12/3/07 | No Case | - (S) <br> - (A) <br> $5,000.00 (P) <br> $5,000.00 (U) <br> $5,000.00 (T) | 4196 | 12/3/07 | No Case | - (S) <br> - (A) <br> $5,000.00 (P) <br> $5,000.00 (U) <br> $5,000.00 (T) |
| APPRAISAL UNLIMITED 9834 9834 HANS WAY ELK GROVE, CA 95624 | 2544 | 11/19/07 | No Case | - (S) <br> - (A) <br> $2,150.00 (P) <br> - (U) <br> $2,150.00 (T) | 22 | 8/21/07 | No Case | - (S) <br> - (A) <br> $2,150.00 (P) <br> - (U) <br> $2,150.00 (T) |
| APPRAISING IN DELAWARE INC ATTN PATTI PERSIA, OWNER 129 SCHOOL PL MILFORD, DE 19963 | 8975 | 1/11/08 | No Case | - (S) <br> - (A) <br> - (P) <br> $1,800.00 (U) <br> $1,800.00 (T) | 8887 | 1/11/08 | No Case | - (S) <br> - (A) <br> - (P) <br> $1,800.00 (U) <br> $1,800.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 2247 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) | 2249 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) |
| BANNER WILLIAMS APPRAISERS INC<br>CRYSTAL PEEPLES, CORPORATE TREASURER<br>6443 OLD BRANCH AVE<br>CAMP SPRINGS, MD 20748 | 2248 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) | 2249 | 11/15/07 | No Case | - (S)<br>- (A)<br>$2,450.00 (P)<br>- (U)<br>$2,450.00 (T) |
| BARR, EDNA<br>1122 NORFOLK RD<br>LIVERMORE, CA 945511817<br>USA | 1365 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) | 2133 | 11/14/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| BRANDENBURG TELECOM<br>200 TELCO DR<br>PO BOX 599<br>ATTN JEAN E HUBBARD, COLLECTION DEPT<br>BRANDENBURG, KY 40108 | 3615 | 11/27/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$758.31 (U)<br>$758.31 (T) | 3614 | 11/27/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$758.31 (U)<br>$758.31 (T) |
| BURDICK RESIDENTIAL APPRAISALS<br>JULIE BURDICH, OWNER<br>5930 E PIMA #120<br>TUCSON, AZ 85712 | 550 | 9/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,160.00 (U)<br>$5,160.00 (T) | 1287 | 9/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,160.00 (U)<br>$5,160.00 (T) |
| CDR OF SOUTHWEST FLORIDA LLC<br>ATTN CAROL J. D.-- MGR. MEMBER<br>950 TAMIAMI TRAIL #101<br>PORT CHARLOTTE, FL 33953 | 2824 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) | 2822 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) |
| CDR OF SOUTHWEST FLORIDA, LLC<br>950 TAMIAMI TRL UNIT 101<br>PT CHARLOTTE, FL 339533102 | 2821 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) | 2822 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) |
| CDR OF SOUTHWEST FLORIDA, LLC<br>ATTN CAROL J. D., MGR/ MEMBER<br>950 TAMIAMI TRL 101<br>PT CHARLOTTE, FL 339533100 | 2823 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) | 2822 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$23,283.50 (P)<br>$5,733.37 (U)<br>$29,016.87 (T) |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 1493 | 10/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 2751 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M. DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 1494 | 10/10/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$400.00 (U)<br>$400.00 (T) | 2752 | 11/19/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$400.00 (U)<br>$400.00 (T) |
| CORT FURNITURE RENTAL<br>ATTN DEANNE FARRELL<br>801 HAMPTON PARK BLVD<br>INDIANAPOLIS, IN 46254 | 2924 | 11/21/07 | 07-11051 | -(S)<br>-(A)<br>$2,710.32 (P)<br>$2,710.32 (U)<br>$2,710.32 (T) | 2957 | 11/21/07 | 07-11051 | -(S)<br>-(A)<br>$2,710.32 (P)<br>$2,710.32 (U)<br>$2,710.32 (T) |
| DWAYNE LEMMON APPRAISAL SERVICE<br>ATTN DWAYNE LEMMON, APPRAISER<br>390 FM 1635<br>ATLANTA, TX 75551 | 1602 | 9/17/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$350.00 (U)<br>$350.00 (T) | 3055 | 11/23/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$350.00 (U)<br>$350.00 (T) |
| ERICKA HEIDRICK PHOTOGRAPHY<br>ERICKA HEIDRICK<br>7726 SE 17TH AVE.<br>PORTLAND, OR 97202 | 1582 | 10/15/07 | No Case | -(S)<br>-(A)<br>$1,100.00 (P)<br>-(U)<br>$1,100.00 (T) | 4812 | 12/7/07 | No Case | -(S)<br>-(A)<br>$1,100.00 (P)<br>-(U)<br>$1,100.00 (T) |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN: JERRI L. SOLOMON, ESQ.<br>4680 WILSHIRE BLVD.<br>LOS ANGELES, CA 90010 | 8675 | 1/11/08 | 07-11049 | Unspecified* | 8914 | 1/11/08 | 07-11049 | Unspecified* |
| FARMERS INSURANCE COMPANY, INC.<br>ATTN JERRI L SOLOMON, ESQ<br>4680 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 | 8858 | 1/11/08 | 07-11049 | Unspecified* | 8914 | 1/11/08 | 07-11049 | Unspecified* |
| GAUL, FRANCESCA<br>PELICAN APPRAISALS<br>1300 15TH CT #5<br>KEY WEST, FL 33040 | 8544 | 12/28/07 | 07-11053 | -(S)<br>-(A)<br>$1,625.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) | 728 | 9/13/07 | 07-11053 | -(S)<br>-(A)<br>$1,625.00 (P)<br>$1,625.00 (U)<br>$1,625.00 (T) |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 7546 | 1/7/08 | No Case | -(S)<br>-(A)<br>$340.00 (P)<br>-(U)<br>$340.00 (T) | 986 | 9/18/07 | No Case | -(S)<br>-(A)<br>$340.00 (P)<br>-(U)<br>$340.00 (T) |
| GHORMLEY, BART<br>5131 ASHBROOK RD<br>DALLAS, TX 75227 | 7547 | 1/7/08 | No Case | -(S)<br>-(A)<br>$340.00 (P)<br>-(U)<br>$340.00 (T) | 986 | 9/18/07 | No Case | -(S)<br>-(A)<br>$340.00 (P)<br>-(U)<br>$340.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | | Total Amount Claimed |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | | |
| GS & ASSOC, LLC<br>1601 W CENTRE AV<br>PORTAGE, MI 49024 | 3846 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$975.00 (U)<br>$975.00 (T) | 942 | 9/17/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$975.00 (U)<br>$975.00 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 153 | 8/24/07 | 07-11047 | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) | 152 | 8/24/07 | 07-11047 | | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 154 | 8/24/07 | 07-11047 | $5,268.46 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,268.48 (T) | 1080 | 9/12/07 | 07-11047 | | $5,268.46 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,268.48 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 1079 | 9/12/07 | 07-11047 | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) | 152 | 8/24/07 | 07-11047 | | $5,716.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,716.10 (T) |
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 1081 | 9/12/07 | 07-11047 | - (S)<br>- (A)<br>$484.25 (P)<br>- (U)<br>$484.25 (T) | 151 | 8/24/07 | 07-11047 | | - (S)<br>- (A)<br>$484.25 (P)<br>- (U)<br>$484.25 (T) |
| INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 2885 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) | 2886 | 11/15/07 | 07-11047 | | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) |
| INTERTHINX, INC./SYSDOME, INC./<br>APPINTELLIGENCE INC<br>C/O ISO, INC./LAW DEPT -KENNETH THOMPSON<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 2258 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) | 2886 | 11/15/07 | 07-11047 | | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) |
| ISOMEDIA INC.<br>C/O BARRY MAULDING<br>2033 SIXTH AVE, SUITE 740<br>SEATTLE, WA. 98121 | 2300 | 11/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$671.82 (U)<br>$671.82 (T) | 2386 | 11/16/07 | 07-11047 | | - (S)<br>- (A)<br>- (P)<br>$671.82 (U)<br>$671.82 (T) |
| JESELNIK, DENISE<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 9452 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$745.47 (U)<br>$745.47 (T) | 1545 | 10/12/07 | 07-11047 | | - (S)<br>- (A)<br>- (P)<br>$745.47 (U)<br>$745.47 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| JOHN D. CLUNK, L.P.A. LAW OFFICES OF JOHN D. CLUNK, L.P.A. 5601 HUDSON DRIVE SUITE 400 HUDSON, OH 44236 | 8792 | 1/3/08 | 07-11047 | -(S) -(A) -(P) $300.00 (U) $300.00 (T) | 2742 | 11/19/07 | 07-11047 | -(S) -(A) -(P) $300.00 (U) $300.00 (T) |
| KINNIEBREW, ROBERT L PO BOX 567 WILLINGBORO, NJ 08046 | 6680 | 12/31/07 | 07-11047 | -(S) -(A) -(P) $300.00 (U) $300.00 (T) | 6722 | 12/31/07 | 07-11047 | -(S) -(A) -(P) $300.00 (U) $300.00 (T) |
| LAMB, DARLENE C. FREEDOM APPRAISAL SERVICES 4397 OWENS RD EVANS, GA 30809 | 5043 | 12/10/07 | No Case | -(S) -(A) -(P) $325.00 (U) $325.00 (T) | 2438 | 11/16/07 | No Case | -(S) -(A) -(P) $325.00 (U) $325.00 (T) |
| LAW OFC OF S. SHAW & ASSOCIATES, LLC ATTN KEITH S. SHAW, ITS MANAGING MEMBER 1160 SILAS DEANE HIGHWAY WETHERSFIELD, CT 06109 | 4597 | 11/30/07 | 07-11047 | -(S) -(A) -(P) $8,137.35 (U) $8,137.35 (T) | 5587 | 12/17/07 | 07-11047 | -(S) -(A) -(P) $8,137.35 (U) $8,137.35 (T) |
| LONG ISLAND LIGHTING COMPANY DBA LIPA ELISA M PUGLIESE, ESQ 175 E OLD COUNTRY RD HICKSVILLE, NY 11801 | 1246 | 9/19/07 | 07-11047 | -(S) -(A) -(P) $270,845.23 (U) $270,845.23 (T) | 4438 | 12/4/07 | 07-11047 | -(S) -(A) -(P) $270,845.23 (U) $270,845.23 (T) |
| MARLIN LEASING CORPORATION ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054 | 770 | 9/14/07 | 07-11051 | -(S) -(A) -(P) $1,679.03 (U) $1,679.03 (T) | 1106 | 9/18/07 | 07-11051 | -(S) -(A) -(P) $1,679.03 (U) $1,679.03 (T) |
| MARLIN LEASING CORPORATION ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054 | 771 | 9/14/07 | 07-11051 | -(S) -(A) -(P) $1,598.05 (U) $1,598.05 (T) | 1105 | 9/18/07 | 07-11051 | -(S) -(A) -(P) $1,598.05 (U) $1,598.05 (T) |
| MARLIN LEASING CORPORATION ATTN REBECCA MENDEZ, PARALEGAL 300 FELLOWSHIP RD MOUNT LAUREL, NJ 08054 | 776 | 9/14/07 | 07-11051 | $26,937.63 (S) -(A) -(P) -(U) $26,937.63 (T) | 1107 | 9/18/07 | 07-11051 | $26,937.63 (S) -(A) -(P) -(U) $26,937.63 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| MARLIN LEASING CORPORATION<br>ATTN REBECCA MENDEZ, PARALEGAL<br>300 FELLOWSHIP RD<br>MOUNT LAUREL, NJ 08054 | 1104 | 9/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $1,896.83<br>(T) $1,896.83 | 789 | 9/14/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $1,896.83<br>(T) $1,896.83 |
| MARSH APPRAISAL<br>ATTN GARY A. MARSH, OWNER<br>5701 STEUBENVILLE PIKE<br>MC KEES ROCKS, PA 15136 | 2522 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) $3,745.00<br>(U) -<br>(T) $3,745.00 | 984 | 9/18/07 | No Case | (S) -<br>(A) -<br>(P) $3,745.00<br>(U) -<br>(T) $3,745.00 |
| MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | 3695 | 11/28/07 | 07-11051 | (S) -<br>(A) -<br>(P) $702.22<br>(U) $702.22<br>(T) $702.22 | 975 | 9/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $702.22<br>(U) $702.22<br>(T) $702.22 |
| MATSUMOTO & CLAPPERTON<br>ATTN ED CLAPPERTON, PRESIDENT<br>STANDARD FINANCIAL PLAZA<br>705 S KING ST STE 104<br>HONOLULU, HI 96813 | 3696 | 11/28/07 | 07-11051 | (S) -<br>(A) -<br>(P) $702.22<br>(U) $702.22<br>(T) $702.22 | 975 | 9/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $702.22<br>(U) $702.22<br>(T) $702.22 |
| MATSUMOTO & CLAPPERTON ADVERTISING, LLC<br>ATTN ED CLAPPERTON, PRESIDENT<br>705 S KING ST # 104<br>HONOLULU, HI 96813 | 3694 | 11/28/07 | 07-11051 | (S) -<br>(A) -<br>(P) $702.22<br>(U) $702.22<br>(T) $702.22 | 975 | 9/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $702.22<br>(U) $702.22<br>(T) $702.22 |
| MEAD APPRAISALS<br>ATTN SCOTT MEAD - OWNER<br>11378 NIAGARA DRIVE<br>FISHERS, IN 46038 | 3623 | 11/27/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $4,260.00<br>(T) $4,260.00 | 16 | 8/21/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $4,260.00<br>(T) $4,260.00 |
| MONAGHAN, JOHN<br>SONIA C. LAWSON PA<br>PO BOX 320801<br>TAMPA, FL 33679 | 1928 | 11/1/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $389,998.00<br>(T) $400,948.00 | 2746 | 11/19/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $389,998.00<br>(T) $400,948.00 |
| MONAGHAN, JOHN<br>511-2007-02477<br>SONIA C LAWSON, PA<br>PO BOX 320901<br>TAMPA, FL 33679 | 4451 | 12/4/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $389,998.00<br>(T) $400,948.00 | 2746 | 11/19/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $389,998.00<br>(T) $400,948.00 |
| MOSS CODILIS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6560 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | 8793 | 1/4/08 | 07-11047 | (S) -<br>(A) -<br>(P) $23,823.75<br>(U) $23,823.75<br>(T) $23,823.75 | 8794 | 1/4/08 | 07-11047 | (S) -<br>(A) -<br>(P) $23,823.75<br>(U) $23,823.75<br>(T) $23,823.75 |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| PACIFIC CREST BANK<br>ATTN SHANNON SPERRY, ATTORNEY<br>3500 188TH ST SW<br>LYNNWOOD, WA 98037-4763 | 9732 | 1/18/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$294,375.85 (U)<br>$294,375.85 (T) | 9660 | 1/15/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$294,375.85 (U)<br>$294,375.85 (T) |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | 1612 | 10/2/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$75.00 (U)<br>$75.00 (T) | 2832 | 11/20/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$75.00 (U)<br>$75.00 (T) |
| PARRISH APPRAISAL SERVICE LTD.<br>ATTN TERESE PARRISH, TREASURER<br>6121 LAKESIDE DRIVE, SUITE 100<br>RENO, NV 89511 | 1613 | 10/2/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$400.00 (U)<br>$400.00 (T) | 2846 | 11/20/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$400.00 (U)<br>$400.00 (T) |
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | 4404 | 1/24/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$292,500.00 (U)<br>$292,500.00 (T) | 5702 | 12/18/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$292,500.00 (U)<br>$292,500.00 (T) |
| PHELAN HALLINAN & SCHMIEG, LLP<br>ATTN JUDITH T ROMANO, ESQ<br>1617 JOHN F KENNEDY BLVD<br>ST 1400<br>PHILADELPHIA, PA 19103 | 5559 | 12/14/07 | 07-11050 | -(S)<br>-(A)<br>-(P)<br>$10,419.00 (U)<br>$10,419.00 (T) | 5560 | 12/14/07 | 07-11050 | -(S)<br>-(A)<br>-(P)<br>$10,419.00 (U)<br>$10,419.00 (T) |
| POUCH RECORDS MANAGEMENT LP<br>C/O R GIBSON PAGTER, JR<br>PAGTER AND MILLER<br>525 N CABRILLO PARK DRIVE SUITE 104<br>SANTA ANA, CA 92701 | 9265 | 1/14/08 | 07-11051 | $110,176.73 (S)<br>-(A)<br>-(P)<br>-(U)<br>$110,175.73 (T) | 8521 | 1/10/08 | 07-11051 | $110,175.73 (S)<br>-(A)<br>-(P)<br>-(U)<br>$110,175.73 (T) |
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | 6438 | 12/26/07 | No Case | -(S)<br>-(A)<br>$925.00 (P)<br>-(U)<br>$925.00 (T) | 6718 | 12/26/07 | No Case | -(S)<br>-(A)<br>$925.00 (P)<br>-(U)<br>$925.00 (T) |
| PURDON, ERIL<br>PURDON APPRAISALS<br>PO BOX 128<br>HARWOOD, MD 20776 | 1479 | 10/9/07 | No Case | -(S)<br>-(A)<br>$350.00 (P)<br>$350.00 (U)<br>$350.00 (T) | 2272 | 11/15/07 | No Case | -(S)<br>-(A)<br>$350.00 (P)<br>$350.00 (U)<br>$350.00 (T) |

| | | Objectionable Claims | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| QUIGLEY, PATRICIA<br>7201 CRESHEIM ROAD<br>PHILADELPHIA, PA 19119 | 9714 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 9696 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | 2826 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$330,279.00 (U)<br>$330,279.00 (T) | 2828 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$330,279.00 (U)<br>$330,279.00 (T) |
| R.K. ASSOCIATES<br>17100 COLLINS AVE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>SUNNY ISLES BEACH, FL 33160 | 2827 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$330,279.00 (U)<br>$330,279.00 (T) | 2828 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$330,279.00 (U)<br>$330,279.00 (T) |
| REGSDATA<br>C/O ISO, INC. LAW DEPT<br>KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310-1686 | 3367 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,227.76 (U)<br>$2,227.76 (T) | 3628 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,227.76 (U)<br>$2,227.76 (T) |
| REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19800 MACARTHUR BOULEVARD, SUITE 1000<br>IRVINE, CA 92612 | 1680 | 1/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$480,000.00 (U)<br>$480,000.00 (T) | 1566 | 8/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$480,000.00 (U)<br>$480,000.00 (T) |
| SINGLE SOURCE VALUATIONS, LLC<br>ATTN THOMAS O'BRIEN, OWNER<br>P.O. BOX 773<br>HUNTINGTOWN, MD 20639 | 7601 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 7596 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | 2877 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$143.43 (U)<br>$143.43 (T) | 1692 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$143.43 (U)<br>$143.43 (T) |
| STANFORD & FEUERBORN, LLC.<br>4550 W. 109TH ST.<br>OVERLAND PARK, KS 66211 | 3584 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,025.00 (U)<br>$1,025.00 (T) | 3583 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,025.00 (U)<br>$1,025.00 (T) |
| STRADA, TORY<br>602 WEST COMSTOCK AVENUE<br>GLENDORA, CA 91741 | 1801 | 10/30/07 | 07-11051 | - (S)<br>- (A)<br>$1,345.30 (P)<br>- (U)<br>$1,345.30 (T) | 5701 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$1,345.30 (P)<br>- (U)<br>$1,345.30 (T) |

| | Objectionable Claims | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| SYKES, THADDEUS J (THAD)<br>2003 CRIMSON<br>MEADOWS DRIVE<br>O FALLON, MO 63366 | 7454 | 1/7/08 | 07-11051 | Unspecified* | 7461 | 1/7/08 | 07-11051 | Unspecified* |
| WATSON, MARINA<br>9511 BEACH MILL RD<br>GREAT FALLS, VA 22066 | 1332 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$992.79 (P)<br>$992.79 (U)<br>$992.79 (T) | 1634 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>$992.79 (P)<br>$992.79 (U)<br>$992.79 (T) |
| WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | 8450 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | 6216 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | 2292 | 11/15/07 | No Case | - (S)<br>- (A)<br>$381.00 (P)<br>$381.00 (U)<br>$381.00 (T) | 2293 | 11/15/07 | No Case | - (S)<br>- (A)<br>$381.00 (P)<br>$381.00 (U)<br>$381.00 (T) |
| YOUR PRIVATE LIMOUSINE<br>ATTN TRACY HODGE, PRESIDENT<br>3255 N. ARLINGTON HEIGHTS ROAD<br>ARLINGTON HIEGHTS, IL 60004 | 3768 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,620.10 (U)<br>$3,620.10 (T) | 3770 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,620.10 (U)<br>$3,620.10 (T) |
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRES.<br>201 FOXTON RD<br>MATTHEWS, NC 281047308 | 2613 | 11/19/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) | 1899 | 11/5/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) |
| ZELEZNIK APPRAISAL CO.<br>ATTN PAUL A. ZELEZNIK, PRESIDENT<br>201 FOXTON RD<br>MATTHEWS, NC 28104-7308 | 2615 | 11/19/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) | 1899 | 11/5/07 | No Case | - (S)<br>- (A)<br>$2,675.00 (P)<br>- (U)<br>$2,675.00 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| Totals: | 75 Claims | | | $153,814.04 (S) | | | | $153,814.04 (S) |
| | | | | - (A) | | | | - (A) |
| | | | | $124,670.82 (P) | | | | $124,670.82 (P) |
| | | | | $3,327,648.93 (U) | | | | $3,327,648.93 (U) |
| | | | | $3,592,968.02 (T) | | | | $3,592,968.02 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims (or dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

**Exhibit B**

**Amended Claims**

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ATLAS PRINCIPAL MORTGAGE, INC. 1710 C PLUM LANE REDLANDS, CA 92374 | 1320 | 9/28/07 | No Case | - (S)<br>- (A)<br>$5,600.00 (P)<br>- (U)<br>$5,600.00 (T) | 1870 | 11/1/07 | 07-11051 | $11,200.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,200.00 (T) |
| ATLAS PRINCIPAL MORTGAGE, INC. 1710 C PLUM LANE REDLANDS, CA 92374 | 1321 | 9/28/07 | No Case | - (S)<br>- (A)<br>$5,600.00 (P)<br>- (U)<br>$5,600.00 (T) | 1870 | 11/1/07 | 07-11051 | $11,200.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,200.00 (T) |
| BELLSOUTH TELECOM DBA AT&T S.E. ATTN LINDA GOODIN AT&T ACCOUNTS RECEIVABLE 220 SOUTH ST RM 317 GASTONIA, NC 28052 | 1108 | 9/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$43,004.91 (U)<br>$43,004.91 (T) | 1936 | 11/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$45,980.23 (U)<br>$45,980.23 (T) |
| BELLSOUTH TELECOMMUNICATIONS, INC. ATTN LINDA GOODIN 220 SOUTH ST. ROOM 317 GASTONIA, NC 28052 | 1763 | 10/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$43,565.94 (U)<br>$43,565.94 (T) | 1936 | 11/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$45,980.23 (U)<br>$45,980.23 (T) |
| DELMARVA POWER ATTN D L COCHRAN PEPCO HOLDINGS INC 5 COLLINS DRIVE, SUITE 2133 CARNEYS POINT, NJ 08069 | 1524 | 10/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$510.68 (U)<br>$510.68 (T) | 8796 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$795.31 (U)<br>$795.31 (T) |
| INTER-TEL TECHNOLOGIES, INC C/O LEGAL DEPARTMENT - DIANE CLINE 7300 W BOSTON ST CHANDLER, AZ 85226 | 7726 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,866.68 (U)<br>$7,866.68 (T) | 9715 | 1/18/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,866.68 (U)<br>$7,866.68 (T) |
| MULL & ASSOCIATES FINANCIAL SERVICES LLC 91760 OVERSEAS HWY TAVERNIER, FL 33070 | 1375 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,422.48 (U)<br>$1,422.48 (T) | 5295 | 12/11/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,852.48 (U)<br>$1,852.48 (T) |

| | | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | | Total Amount Claimed |
| SPRINT NEXTEL<br>ATTN ABIGAIL LATOURIETTE, BANKRUPTCY<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | 1269 | 9/25/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$116,762.16 (U)<br>$116,762.16 (T) | 9637 | 1/22/08 | 07-11048 | | - (S)<br>- (A)<br>- (P)<br>$159,722.36 (U)<br>$159,722.36 (T) |
| ULRICH, EUGENE F.<br>316 METZ RD<br>SEASIDE, CA 93955 | 5 | 8/16/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,574.00 (U)<br>$1,574.00 (T) | 9308 | 1/14/08 | 07-11053 | | - (S)<br>- (A)<br>$1,574.00 (P)<br>- (U)<br>$1,574.00 (T) |
| **Totals:** | **9 Claims** | | | - (S)<br>- (A)<br>$11,200.00 (P)<br>$214,706.85 (U)<br>$225,906.85 (T) | | | | | $22,400.00 (S)<br>- (A)<br>$1,574.00 (P)<br>$262,197.29 (U)<br>$286,171.29 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

**Exhibit C**

**Equity Claims**

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ADAMS, PAUL STEPHEN<br>750 SE 3RD AVENUE, STE 201<br>FORT LAUDERDALE, FL 33316 | 9524 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$42,517.33 (U)<br>$42,517.33 (T) |
| ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7680 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,772.00 (U)<br>$30,772.00 (T) |
| ADL PARTNERS LTD<br>ATTN ALAN D. LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA 70605 | 6397 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,030.00 (U)<br>$35,030.00 (T) |
| ALBERT, WILLIAM L.<br>11005 BRADLEY CIR.<br>FORNEY, TX 75126 | 6119 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,401.87 (U)<br>$40,401.87 (T) |
| ALLIED DAMAGE ADJUSTERS, INC.<br>C/O LESLIE L. NEEDHAM, SEC.<br>PO BOX #54<br>VALLEY FALLS, KS 66088 | 7716 | 1/8/08 | No Case | $34,440.00 (S)<br>- (A)<br>- (F)<br>- (U)<br>$34,440.00 (T) |
| ALTERMAN, JOEL<br>3015 HAYNES TRAIL<br>ALPHARETTA, GA 30022 | 3519 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| ANDERSON, EDWIN R. (IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | 9392 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$38,831.53 (U)<br>$38,831.53 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ANDERSON, EDWIN R. (ROTH IRA)<br>FCC AS CUSTODIAN<br>2454 FM 1827<br>MC KINNEY, TX 75071-0663 | 9393 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,414.37 (U)<br>$32,414.37 (T) |
| ANDERSON, LARRY JOE<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | 8154 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,484.91 (U)<br>$37,484.91 (T) |
| APARTMENT HOUSE SUPPLY CO. INC.<br>PENSION PLAN FBO BENJAMIN WINKOFF<br>12/12/03<br>2416 AMSTERDAM AVE<br>NEW YORK, NY 10033 | 6167 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$40,960.00 (U)<br>$40,960.00 (T) |
| ARAJ, JEFFREY I ROTH IRA<br>7575 S. TROPICAL TRL.<br>MERRITT ISLAND, FL 32952 | 3833 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$33,139.87 (U)<br>$33,139.87 (T) |
| ARTIGUE, WADE J.<br>135 HEARTWOOD CIRCLE<br>LAFAYETTE, LA 70503 | 7540 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$49,926.00 (U)<br>$49,926.00 (T) |
| BALTES, PATRICIA A.<br>910 SMITH ST.<br>UNIONDALE, NY 11553 | 9354 | 1/14/08 | No Case | - (S)<br>- (A)<br>$33,865.00 (P)<br>- (U)<br>$33,865.00 (T) |
| BARNETT, SANDRA<br>SANDRA BARNETT LTD DB PENSION PLAN<br>PO BOX 44298<br>PHOENIX, AZ 85064 | 8230 | 1/10/08 | No Case | $35,981.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$35,981.80 (T) |
| BELL, MARY P.<br>18 E FERRY DR<br>ATLANTA, GA 30318 | 6657 | 12/31/07 | No Case | - (S)<br>- (A)<br>$42,200.00 (P)<br>- (U)<br>$42,200.00 (T) |
| BELLEZZA, VALERIE<br>4 HAMILTON DR<br>WEST WINDSOR, NJ 08550 | 7821 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,277.95 (U)<br>$34,277.95 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BERGER, CHARLES L.<br>7408 E. SYCAMORE ST<br>EVANSVILLE, IN 47715 | 7502 | 1/7/08 | No Case | $32,395.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$32,395.00 (T) |
| BISTERFELT, PATSY (IRA)<br>FCC AS CUSTODIAN<br>P.O. BOX 96<br>TOM BEAN, TX 75489 | 8260 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$34,447.29 (U)<br>$34,447.29 (T) |
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | 7804 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$38,199.00 (U)<br>$38,199.00 (T) |
| BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | 5202 | 12/10/07 | No Case | - (S)<br>- (A)<br>$36,000.00 (P)<br>$36,000.00 (U)<br>$36,000.00 (T) |
| BLOOMER, ALAN<br>40 ALPINE WAY<br>RARITAN, NJ 08869 | 5203 | 12/10/07 | No Case | - (S)<br>- (A)<br>$30,100.00 (P)<br>- (U)<br>$30,100.00 (T) |
| BOWMAN, CLARENCE E. JR IRA<br>FERRIS BAKER WATTS C/F<br>3319 CAMPBELL LANE<br>ST. ALBANS, WV 25177 | 6906 | 1/3/08 | No Case | - (S)<br>- (A)<br>$36,198.00 (P)<br>$36,198.00 (U)<br>$36,198.00 (T) |
| BRINKMAN, WILLIAM H.<br>IRA ROLLOVER<br>6075 ROSWELL RD STE 610<br>ATLANTA, GA 30350-1625 | 5729 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$39,168.85 (U)<br>$39,168.85 (T) |
| BROMER, JOHN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | 4405 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,346.52 (U)<br>$35,346.52 (T) |

— — Objectionable Claims — —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BROWN, AUSTIN L. & DANA L.<br>141 TYSEN STREET<br>STATEN ISLAND, NY 10301 | 7056 | 1/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$42,144.00 (U)<br>$42,144.00 (T) |
| BROWN, SHELLY SUCESSOR TRUSTEE<br>GLORIA RUTLEDGE REV LIV TRUST<br>12339 BORCHERDING<br>ST. LOUIS, MO 63131 | 5598 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,000.00 (U)<br>$30,000.00 (T) |
| BUDD, JOEL K<br>102 N CUMINA AVE<br>WRIGHTSVILLE BEACH, NC 28480 | 8119 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,458.98 (U)<br>$34,458.98 (T) |
| BUTTERWORTH, BYRON E.<br>4820 REGALWOOD DR<br>RALEIGH, NC 27613-7041 | 3672 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| CAGLIERO, ROBERT<br>74 KNOLLWOOD DR<br>LARCHMONT, NY 10538 | 8123 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$35,500.00 (P)<br>- (U)<br>$35,500.00 (T) |
| CAMPBELL, DOUGLAS E.<br>3803 OAKLAND COURT<br>MISSOURI CITY, TX 77459 | 5121 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,225.87 (U)<br>$50,225.87 (T) |
| CARBERRY, MICHAEL & EILEEN<br>1 ASTER CT.<br>MEDFORD, NJ 08055 | 3127 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,846.00 (U)<br>$37,846.00 (T) |
| CARPENTER, BASIL<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | 6904 | 1/3/08 | No Case | - (S)<br>- (A)<br>$33,422.33 (P)<br>$33,422.33 (U)<br>$33,422.33 (T) |
| CECCUCCI, ROBERT<br>6 BAKER AVENUE<br>COHOES, NY 12047 | 7806 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,958.63 (U)<br>$35,958.63 (T) |

— · — · —  Objectionable Claims  — · — · —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CESTARO, JOAN C. & JOSEPH M. TRUSTEES<br>JOAN C. CESTARO TRUST<br>U/A DTD 11/05/2004<br>6841 DERBY RUN WAY<br>GAINESVILLE, VA 20155-3040 | 5094 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,406.05 (U)<br>$34,406.05 (T) |
| CHARLES SCHWAB TRUST CO CUST<br>COLO ANESTHESIA CONSULT 401K<br>FBO LEONARD L GRIFFITHS III<br>2020 E. 9TH AVE.<br>DENVER, CO 80206 | 3815 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>$33,569.90 (P)<br>- (U)<br>$33,569.90 (T) |
| CHIN, WALTER & KAM FONG<br>399 WEST ST<br>NEW YORK, NY 10014 | 2926 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,000.00 (U)<br>$34,000.00 (T) |
| CHUTE, MORTIMER H. JR. AND JANE A.<br>27 CHESTNUT ST.<br>GARDEN CITY, NY 11530 | 4355 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$31,845.00 (U)<br>$31,845.00 (T) |
| CLEMENTS, JACK J. AND MARION Y. TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118 | 8310 | 1/10/08 | No Case | - (S)<br>- (A)<br>$50,000.00 (P)<br>- (U)<br>$50,000.00 (T) |
| COBB, D.C. TTEE<br>****NO ADDRESS PROVIDED**** | 4377 | 12/3/07 | No Case | - (S)<br>- (A)<br>$42,126.63 (P)<br>$42,126.63 (U)<br>$42,126.63 (T) |
| COVE COMMERCIAL, LLC<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | 5085 | 12/10/07 | No Case | $49,948.58 (S)<br>- (A)<br>- (P)<br>- (U)<br>$49,948.58 (T) |
| CURTIS, EUGENE M.<br>2100 CASTLEFORD RD. GS-6<br>MIDLAND, TX 79705 | 4131 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$49,093.00 (U)<br>$49,093.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DAGHESTANI, ALA AND CATHERINE 12212 MONROVIA OVERLAND PARK, KS 66218 | 5596 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$51,491.00 (U)<br>$51,491.00 (T) |
| DAY, KEVIN THOMAS 3600 WORTHINGTON WAY PLANO, TX 75023 | 3321 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$46,055.00 (U)<br>$46,055.00 (T) |
| DEMITZ, DWIGHT & ELEANOR 7001 BIRCH POINT RD. TRAVERSE CITY, MI 49684 | 5787 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,195.00 (U)<br>$30,195.00 (T) |
| DESHONG, ROBERT J. IRA R/O OPPENHEIMER CO CUST 135 WEST VILLAGE WAY JUPITER, FL 33458 | 6692 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$48,170.00 (U)<br>$48,170.00 (T) |
| DODD, JOHN R. 622 LAUREL RIDGE CT. GAHANNA, OH 43230 | 3159 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,713.22 (U)<br>$35,713.22 (T) |
| DODS, CRAIG R. 10393 MORNING DEW LN MECHANICSVILLE, VA 23116 | 7049 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$32,293.50 (U)<br>$32,293.50 (T) |
| DOUGLAS B. THOMAS 4400 E WEST HWY BETHESDA, MD 20814-4524 | 2967 | 11/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$42,162.00 (U)<br>$42,162.00 (T) |
| EGGLESTON, RICHARD D 1512 W. MURDOCK WICHITA, KS 67203 | 4417 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$30,000.00 (P)<br>- (U)<br>$30,000.00 (T) |
| ELER, GARY L. P.O. BOX 774 HAYS, KS 67601 | 3273 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,840.00 (U)<br>$31,840.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ERNST, JOSEPH<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | 4120 | 12/3/07 | 07-11045 | - (S)<br>- (A)<br>- (P)<br>$33,956.00 (U)<br>$33,956.00 (T) |
| EVANS, JOSEPH C.<br>1412 HUNTER ROAD<br>FRANKLIN, TN 37064-4502 | 8267 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$38,647.95 (U)<br>$38,647.95 (T) |
| FAUBION, LINDA S.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | 7242 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$40,221.94 (U)<br>$40,221.94 (T) |
| FAUBION, THOMAS W.<br>4705 WINDING CREEK<br>COLLEGE STATION, TX 77845 | 7243 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$30,823.95 (U)<br>$30,823.95 (T) |
| FIACABLE, JOSEPH P.<br>P.O. BOX 5482<br>FORT WAYNE, IN 46895 | 5460 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,475.00 (U)<br>$50,475.00 (T) |
| FREEMAN, JACK B.<br>20 MEADOW RD<br>BRIARCLIFF MANOR, NY 10510 | 4164 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$39,650.50 (U)<br>$39,650.50 (T) |
| FRITZ, SUZAN K<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | 5236 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$43,969.36 (U)<br>$43,969.36 (T) |
| FROWNFELTER, JAMES B.<br>4604 MAPLE AVENUE<br>BETHESDA, MD 20814 | 7034 | 1/4/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,126.00 (U)<br>$37,126.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FUNDERBURKE, RICK B & CAROL, JT TEN<br>PO BOX 4146<br>ROANOKE, VA 24015 | 8125 | 1/10/08 | No Case | - (S)<br>- (A)<br>$40,471.29 (P)<br>- (U)<br>$40,471.29 (T) |
| GALIK, SUSAN M. & JOHN<br>408 RIO GRANDE DRIVE<br>MISSION, TX 78572 | 5280 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$52,261.77 (U)<br>$52,261.77 (T) |
| GAMBLE, HILDA R.<br>NFS/FMTC ROLLOVER IRA<br>1514 FIRST PARKWAY<br>WASHINGTON, MO 63090 | 5749 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$39,316.70 (U)<br>$39,316.70 (T) |
| GENDELMAN, MAX & DORIS<br>7515 PELICAN BAY BLVD<br>APT 14A<br>NAPLES, FL 34108 | 3906 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,355.79 (U)<br>$33,355.79 (T) |
| GLENN, WALTER H. SR<br>8326 WILDE LANE RD<br>PENSACOLA, FL 32526 | 6877 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$52,312.00 (U)<br>$52,312.00 (T) |
| GORFAIN, JOAN<br>19 NORTHLITE CIRCLE<br>SACRAMENTO, CA 95831-2122 | 5512 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,351.00 (U)<br>$50,351.00 (T) |
| GRAEBER, MARK P.<br>1009 BLOSSOM RIVERWAY APT 34C<br>SAN JOSE, CA 95123 | 6596 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,719.00 (U)<br>$34,719.00 (T) |
| GREGOIRE, PHILIPPE R<br>658 MIDDLE STREET<br>FALL RIVER, MA 02721 | 3778 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,058.96 (U)<br>$37,058.96 (T) |
| GROSS, DAVID<br>7248 BALLANTRAE CT<br>BOCA RATON, FL 33496 | 9767 | 1/22/08 | No Case | - (S)<br>- (A)<br>$40,000.00 (P)<br>- (U)<br>$40,000.00 (T) |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GU, WEI<br>610 TWIN PEAKS ST<br>SIMI VALLEY, CA 93065 | 4511 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>$45,000.00 (P)<br>$42,550.00 (U)<br>$45,000.00 (T) |
| GUPTA, SUSHILA<br>6 THEIS LANE<br>BLAUVELT, NY 10913 | 5008 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$43,750.00 (U)<br>$43,750.00 (T) |
| HAGAN, JAMES P.<br>615 WOODLAND HILLS DR.<br>TYLER, TX 75701 | 4795 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$45,206.40 (U)<br>$45,206.40 (T) |
| HAHN, HERBERT R., TTEE<br>IRMOLOT CHARITABLE REMAINDER TR<br>PO BOX 8<br>BANNER ELK, NC 28604 | 6667 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$36,000.00 (U)<br>$36,000.00 (T) |
| HAKES, ALMA R.<br>2113 NEW STATE RD<br>NORWALK, OH 44857-9185 | 5810 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$44,634.39 (U)<br>$44,634.39 (T) |
| HALL, GARY L<br>HALL-HOUSTON EXPLORATION PARTNERS<br>4605 POST OAK PLACE SUITE 100<br>HOUSTON, TX 77027 | 6328 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,877.00 (U)<br>$35,877.00 (T) |
| HANDBERG, ROGER EUGENE & CAROL TTEES FBO<br>ROGER HANDBERG UA DTD 6/11/81<br>PO BOX 47945<br>PLYMOUTH, MN 55447-0945 | 5270 | 12/11/07 | No Case | $31,749.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$31,749.95 (T) |
| HANSEN, STEVEN M. TRUSTEE<br>STEVEN M. HANSEN FAMILY TRUST<br>3963 BROCKBANK WAY<br>SALT LAKE CITY, UT 84124 | 9700 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,850.00 (U)<br>$32,850.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HANSON, JAMES J. UTA CHARLES SCHWAB & CO. INC. IRA 4096-5030 420 SOUTH 4TH AVE PRINCETON, MN 55371 | 5168 | 12/10/07 | No Case | - (S) - (A) - (P) $41,796.98 (U) $41,796.98 (T) |
| HEIFFERON, DONALD J. & CAROL C. FCC AS CUSTODIAN 363 REEF PT. CIR. WEBSTER, NY 14580 | 5646 | 12/18/07 | No Case | - (S) - (A) - (P) $30,251.78 (U) $30,251.78 (T) |
| HEIFFERON, DONALD J. IRA FCC AS CUSTODIAN 363 REEF PT. CIR. WEBSTER, NY 14580 | 5645 | 12/18/07 | No Case | - (S) - (A) - (P) $45,030.59 (U) $45,030.59 (T) |
| HENNING, KENT S. IRA 2138 STANLEY DRIVE FORT WORTH, TX 76110-1836 | 6062 | 12/21/07 | No Case | - (S) - (A) - (P) $38,422.68 (U) $38,422.68 (T) |
| HERMOSILLO, C J 453 RADCLIFFE CT LAGUNA BEACH, CA 92651-3635 | 2227 | 11/15/07 | No Case | - (S) - (A) - (P) $34,014.95 (U) $34,014.95 (T) |
| HIROKAWA, ROY KIYOSHI, SEP. IRA SCOTTRADE INC TR FBO 45-525 UALANI PLACE KANEOHE, HI 96744 | 8326 | 1/10/08 | No Case | - (S) - (A) $5,233.75 (P) $24,992.38 (U) $30,226.13 (T) |
| HOLTZ, BRIAN PAUL & JOY A. JT TEN 308 LITTLE JOHN TRAIL HOT SPRINGS, AR 71913 | 9737 | 1/18/08 | No Case | $39,555.85 (S) - (A) - (P) - (U) $39,555.85 (T) |
| HOMOLA, STEPHEN J. 6609 SHELBURN DR CRESTWOOD, KY 40014 | 4112 | 12/3/07 | 07-11048 | - (S) - (A) - (P) $39,715.00 (U) $39,715.00 (T) |
| HORDESKI, THEODORE J 107 OCEAN AVE WARETOWN, NJ 08758 | 6154 | 1/24/07 | 07-11047 | - (S) - (A) - (P) $43,160.00 (U) $43,160.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HUBER, CARY<br>C/O SUZAN FRITZ<br>13925 FARMINGTON WAY<br>APPLE VALLEY, MN 55124-3313 | 5243 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$41,242.75 (U)<br>$41,242.75 (T) |
| HUGHES, STEPHEN, IRA<br>TD AMERITRADE INC CUSTODIAN<br>71 TOWER STREET<br>DEDHAM, MA 02026 | 6617 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,160.00 (U)<br>$34,160.00 (T) |
| IMBURGIA, ANTHONY JOSEPH<br>111 E. CHESTNUT<br>CHICAGO, IL 60611 | 9681 | 1/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,755.00 (U)<br>$38,755.00 (T) |
| JAHN, CURTIS F.<br>342 CENTER GROVE RD<br>DOVER, NJ 07869 | 9572 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,115.00 (U)<br>$35,115.00 (T) |
| JAM, ROBET B. JR<br>P.O. BOX 772<br>RED LODGE, MT 59068 | 5208 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,958.63 (U)<br>$34,958.63 (T) |
| JEFFREYS, JOHN S.<br>10533 GREEN MOUNTAIN CIRCLE<br>COLUMBIA, MD 21044 | 9553 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,000.00 (U)<br>$37,000.00 (T) |
| JOE AND GRACE YEE TRUST<br>UAD 01/26/2007<br>6091 MANORFIELD DR<br>HUNTINGTON BEACH, CA 92648 | 4950 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$39,964.00 (U)<br>$39,964.00 (T) |
| JOHNSON, KEN & MARY-ANN<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | 6403 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$51,859.65 (U)<br>$51,859.65 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KAGEY, WILLIAM J.<br>4992 BALSAM DR<br>ROANOKE, VA 24018 | 3713 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>$48,040.00 (P)<br>$48,040.00 (U)<br>$48,040.00 (T) |
| KASS, DAVID E. ROTH IRA<br>2206 CLOVER DR. NW<br>GRAND RAPIDS, MI 49504 | 6106 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,515.04 (U)<br>$31,515.04 (T) |
| KASS, KAREN<br>(ROTH IRA)<br>2206 CLOVER DR NW<br>GRAND RAPIDS, MI 49504 | 6352 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,860.00 (U)<br>$33,860.00 (T) |
| KENNEDY, CARRIE M. DAVIS, SYLVIA K., &<br>MINIR, GAYLE K., JTD<br>208 DIANA STREET<br>TROY, AL 36081 | 7413 | 1/7/08 | No Case | $50,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$50,000.00 (T) |
| KEOWN, SAMUEL GARLAND AND LAURA JOAN<br>6706 WIMBLEDON ESTATE DR.<br>SPRING, TX 77379 | 5879 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,237.00 (U)<br>$32,237.00 (T) |
| KHAN, SAHEED, A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 6915 | 1/3/08 | No Case | $41,162.22 (S)<br>- (A)<br>- (P)<br>- (U)<br>$41,162.22 (T) |
| KOFFMAN FOUR ACCOUNT ET AL<br>ATTN BARRY KOFFMAN (AGENT)<br>224 MAIN STREET<br>BINGHAMTON, NY 13905 | 6426 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$44,708.00 (U)<br>$44,708.00 (T) |
| KRUSE, LARRY W.<br>1243 170TH AVE<br>DONNELLSON, IA 52625-9306 | 7293 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$46,171.06 (U)<br>$46,171.06 (T) |
| LASSEIGNE, PRISCILLA<br>1322 CROSSFIELD DR<br>KATY, TX 77450 | 7249 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,759.90 (U)<br>$40,759.90 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LAUTERBACH, STUART<br>10590 GRANDE PALLADIUM WY<br>BOYNTON BEACH, FL 33436 | 5353 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,738.85 (U)<br>$33,738.85 (T) |
| LILLEY, GEORGE TRUSTEE<br>GEORGE W. LILLY, NON EXEMPT TR.<br>173 POPLAR DRIVE<br>MORGANTOWN, WV 26505 | 6897 | 1/3/08 | No Case | - (S)<br>- (A)<br>$36,113.00 (P)<br>$36,113.00 (U)<br>$36,113.00 (T) |
| LIPINSKI, DONALD<br>30 N 58TH ST<br>SUPERIOR, WI 54880 | 4996 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,479.26 (U)<br>$33,479.26 (T) |
| LISLE, HAMPTON H.<br>STATE STREET BANK TTEE<br>NORTHROP GRUMMAN PLAN<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | 9590 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$48,309.95 (U)<br>$48,309.95 (T) |
| LOSEY, HAROLD D. JR. IRA<br>RBC DAIN RAUSCHER, CUSTODIAN<br>263 BEAR HILL RD.<br>CHICHESTER, NH 03258 | 3335 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$49,720.00 (U)<br>$49,720.00 (T) |
| LUTTINEN, CARLYLE H.<br>3385 PLEASANT BEACH DR. NE<br>BAINBRIDGE ISLAND, WA 98110 | 9475 | 1/14/08 | No Case | $33,056.70 (S)<br>- (A)<br>- (P)<br>- (U)<br>$33,056.70 (T) |
| MALIZIA, ROSE<br>37 ALLEN DR<br>BREWSTER, NY 10509 | 4445 | 12/4/07 | No Case | $10,000.00 (S)<br>- (A)<br>$10,000.00 (P)<br>$10,000.00 (U)<br>$30,000.00 (T) |
| MARKOVIC, DAVID, IRA FBO<br>ROLLOVER ACCOUNT - VFTC, CUSTODIAN<br>1442 - E 71ST STREET<br>BROOKLYN, NY 11234-5730 | 3598 | 11/27/07 | No Case | - (S)<br>- (A)<br>$34,508.00 (P)<br>$34,508.00 (U)<br>$34,508.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MAYNARD R BRANKNEY TRUST<br>C/O MARCIA B EMERSON, TRUSTEE<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | 9421 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$44,636.00 (U)<br>$44,636.00 (T) |
| MEYER, LARRY J.<br>1061 BRISTOL MANOR DR<br>BALLWIN, MO 63011-5106 | 6733 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,580.95 (U)<br>$31,580.95 (T) |
| MILLER, RICHARD C.<br>735 NE 6TH STREET<br>BOCA RATON, FL 33432 | 5977 | 12/20/07 | 07-11051 | $32,374.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$32,374.69 (T) |
| MONTGOMERY, LYNN & SHIRLEY<br>289 TWIN LAKES DR<br>UNION, MO 63084 | 6655 | 12/31/07 | No Case | - (S)<br>- (A)<br>$36,464.58 (P)<br>- (U)<br>$36,464.58 (T) |
| MOSELEY, NATHANIEL C. AND BETTY E.<br>6715 NW BLAIR ROAD<br>PARKVILLE, MO 64152 | 4778 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| NASH, ROGER<br>5734 N. DRAKE<br>CHICAGO, IL 60659 | 7186 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,348.12 (U)<br>$37,348.12 (T) |
| NATHANSON, LEONARD<br>4200 HARDING RD APT. 301<br>NASHVILLE, TN 37205 | 5380 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,223.00 (U)<br>$33,223.00 (T) |
| NISAR, DR. MOHAMMED<br>1895 OARK TREE RD<br>EDISON, NJ 08820 | 8897 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,528.00 (U)<br>$30,528.00 (T) |
| NOORTHOEK, ROGER<br>ATTORNEY AT LAW<br>CERTIFIED PUBLIC ACCOUNTANT<br>4240 PROMENADE WAY # 332<br>MARINA DEL REY, CA 90292 | 5349 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,486.00 (U)<br>$30,486.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OLIVER, PRESTON C.<br>C/O JOHN T. OLIVER, SON W/POA<br>2205 NORDOH PLACE<br>ALEXANDRIA, VA 22306 | 4342 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,412.95 (U)<br>$30,412.95 (T) |
| OPTION DIRECT<br>ATTN MORTON A.<br>610 NE 173RD TERRACE<br>MIAMI, FL 33317 | 7874 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$43,448.04 (U)<br>$43,448.04 (T) |
| PACE, SALVATORE TRUSTEE FBO<br>SALVATORE PACE AND SOPHIE PACE TRUST<br>DTD DEC 22, 1992<br>1071 POINT RD<br>BROADALBIN, NY 12025 | 6744 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$36,294.98 (U)<br>$36,294.98 (T) |
| PALMER, THOMAS A.<br>179 WOODSTOCK RD.<br>VILLANOVA, PA 19085 | 8292 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$31,332.43 (U)<br>$31,332.43 (T) |
| PANSKY FAMILY TRUST, THE<br>IRIS PANSKY, TTEE<br>2847 S.W. VISTA AVE.<br>PORTLAND, OR 97201-1793 | 8505 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,450.99 (U)<br>$33,450.99 (T) |
| PAPPAS, YOTA<br>85 LUAS AVENUE<br>KINGSTON, NY 12401 | 5159 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,493.00 (U)<br>$38,493.00 (T) |
| PAULINE M CLARK<br>5721 CHETHAM HILL<br>PINSON, AL 35126-3561 | 2651 | 11/19/07 | No Case | $32,980.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$32,980.69 (T) |
| PFITZER, SANDRA MARTHA<br>34771 MORAVIAN, APT. 212<br>STERLING HEIGHTS, MI 48312 | 8410 | 1/10/08 | No Case | - (S)<br>- (A)<br>$52,000.00 (P)<br>- (U)<br>$52,000.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PRESTIFILIPPO, JOHN<br>1731 PALOMINO LANE<br>KINGWOOD, TX 77339 | 5455 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,459.78 (U)<br>$30,459.78 (T) |
| PURKERSON, DARREL R. FBO<br>FMT CO CUST URA ROLLOVER<br>225 RIVER WAY<br>SAINT HELENS, OR 97061-1515 | 3448 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,744.80 (U)<br>$41,744.80 (T) |
| QIN, WEI ZE<br>470 MIKASA DR<br>ALPHARETTA, GA 30022 | 7664 | 1/8/08 | 07-11048 | $31,883.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$31,883.00 (T) |
| RAPPOLD, RONALD<br>31 NE 28TH COURT<br>WILTON MANORS, FL 33334 | 3203 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$45,000.00 (P)<br>- (U)<br>$45,000.00 (T) |
| RESOURCE DEVELOPMENT GROUP, LLC<br>ATTN ALEN D LACOSTE, GENERAL PARTNER<br>11 RIVER LANE<br>LAKE CHARLES, LA 70605 | 6514 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,610.00 (U)<br>$50,610.00 (T) |
| RICH, ROBERT P.<br>1311 GOLDEN HILL DRIVE<br>INDIANAPOLIS, IN 46208 | 9175 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$49,172.50 (U)<br>$49,172.50 (T) |
| RICHARD & GAYLE DEVIRIAN FAMILY TRUST OF 8/3/06<br>23326 HAWTHORNE BLVD #380<br>TORRANCE, CA 90505 | 3485 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| RODERICK, GREG A.<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 8558 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,425.51 (U)<br>$34,425.51 (T) |
| RODRIGUEZ, CATHERINE B IRA<br>3 ORCHARD ST<br>WELLESLEY, MA 02481 | 3867 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RUBIN, WENDY S.<br>ARTHUR S. RUBIN CO-TRUSTEES<br>WENDY S. RUBINE 2002 REV TR<br>3171 NO 36TH ST<br>HOLLYWOOD, FL 33021 | 3416 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$34,445.00 (U)<br>$34,445.00 (T) |
| RUCKER, JERRY D.<br>2311 TANGLEY<br>HOUSTON, TX 77005 | 3483 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$41,000.00 (U)<br>$41,000.00 (T) |
| RURY, CHARLES A. AND BETTY A. TTEE<br>THE REV TRUST OF CHARLES A & BETTY RURY<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | 7102 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>$2,470.76 (P)<br>$30,445.23 (U)<br>$32,915.99 (T) |
| SAKUDA, ALEX J & VICKY T JT TEN<br>557 POKOLE STREET<br>HONOLULU, HI 96816-2324 | 5187 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$51,295.00 (U)<br>$51,295.00 (T) |
| SALTZMAN, RONALD<br>10664 FAWN RIVER TRAIL<br>BOYNTON BEACH, FL 33437-3996 | 7881 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$39,827.57 (U)<br>$39,827.57 (T) |
| SAULS, REGINALD G, IV TRUSTEE FOR<br>SAULS FAMILY DECEDENTS TRUST<br>UA 4892<br>475 HICKEYS FORK ROAD<br>MARSHALL, NC 28753 | 6347 | 12/24/07 | No Case | $41,376.47 (S)<br>- (A)<br>- (P)<br>- (U)<br>$41,376.47 (T) |
| SAUNDERS, LARRY L & BETTY D. SAUNDERS TR<br>U/A/D 04/17/1998<br>FBO LARRY L SAUNDERS & BETTY D. SAUNDERS<br>12242 TAVARES RIDGE CIRCLE<br>TAVARES, FL 32778-4474 | 7367 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,235.00 (U)<br>$38,235.00 (T) |
| SAUTNER, DONALD & JEANNE M.<br>548 BEACH 66 ST<br>ARVERNE, NY 11692 | 7053 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$34,375.50 (U)<br>$34,375.50 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHAN, LYN<br>507 FISHERS ROAD<br>BRYN MAWR, PA 19010 | 8231 | 1/10/08 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$35,815.00 (U)<br>$35,815.00 (T) |
| SCHMIDT, DAVE M., JR & CHERYL (JT)<br>107 MALLARD LN<br>GEORGETOWN, TX 78633 | 4071 | 12/3/07 | No Case | - (S)<br>- (A)<br>$52,467.46 (P)<br>- (U)<br>$52,467.46 (T) |
| SCHWARTZ, CYNTHIA & LEONARD<br>103 TAYLOR COURT<br>LOCUST GROVE, VA 22508 | 7819 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,580.99 (U)<br>$32,580.99 (T) |
| SEEBER, ALFREDA V.<br>7130 S.W. HAVERHILL RD<br>EL DORADO, KS 67042-7953 | 4418 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$45,000.00 (P)<br>- (U)<br>$45,000.00 (T) |
| SERVEY, JAMES N. AND ROBERTA A.<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | 4231 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,000.00 (U)<br>$35,000.00 (T) |
| SHARIFF, SHAJAHAN<br>33 BALTIC ST<br>EDISON, NJ 08820 | 9367 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,365.95 (U)<br>$30,365.95 (T) |
| SHERAR, MYRON D.<br>4100 INTERNATIONAL PLAZA<br>SUITE 150<br>FORT WORTH, TX 76109 | 7401 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| SHOCK, CLIFFORD L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 5025 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$42,629.59 (U)<br>$42,629.59 (T) |
| SLATER, RUTH<br>16 WATKINS PLACE<br>NEW ROCHELLE, NY 10801 | 5877 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,047.06 (U)<br>$32,047.06 (T) |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SNEERINGER, EUGENE M. JR. TTEE<br>EM SNEERINGER JR CHAR REM TR<br>17 VALLEY VIEW SR<br>ALBANY, NY 12208 | 9409 | 1/14/08 | 07-11043 | - (S)<br>- (A)<br>- (P)<br>$34,465.80 (U)<br>$34,465.80 (T) |
| SNEERINGER, EUGENE M. JR. TTEE<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 9410 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$35,700.07 (U)<br>$35,700.07 (T) |
| SOPKIN, JACK<br>1155 WESTOVER RD<br>STAMFORD, CT 06902 | 8101 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,516.00 (U)<br>$32,516.00 (T) |
| SPAGNOLA, CAROL G.<br>10 ENGLISH WOODS<br>ROCHESTER, NY 14616-1670 | 4095 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,061.46 (U)<br>$32,061.46 (T) |
| SPECTOR INVESTMENTS, I.P.<br>ATTN M SPECTOR<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | 7809 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,000.00 (U)<br>$34,000.00 (T) |
| SPECTOR, D & M, TRUSTEES<br>MORRIS SPECTOR M.D. PA RET PLAN<br>U/A DTD 01/01/92<br>PO BOX 15273<br>SAN ANTONIO, TX 78212 | 7808 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,000.00 (U)<br>$34,000.00 (T) |
| STEIN, PAUL LAWRENCE<br>6616 FERNSHAW DR.<br>DALLAS, TX 75248 | 7164 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$31,340.00 (U)<br>$31,340.00 (T) |
| STERN, FREDERICKA G. IRA<br>MLPF & S CUST FPO<br>90 NORTH AVE<br>WESTPORT, CT 06880 | 5188 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$37,826.19 (U)<br>$37,826.19 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STONE, CLIFFORD W. PO BOX 528 EL DORADO, KS 67042-0528 | 8827 | 1/11/08 | No Case | - (S) - (A) $50,000.00 (P) - (U) $50,000.00 (T) |
| STURMS, ALLAN 6005 TRENTCOURT LEWIS CENTER, OH 43035 | 5054 | 12/10/07 | No Case | - (S) - (A) - (P) $38,371.36 (U) $38,371.36 (T) |
| SUMETSKY, OLGA 4165 EMPIRE LANE PLYMOUTH, MN 55446 | 7130 | 1/7/08 | No Case | - (S) - (A) - (P) $48,055.00 (U) $48,055.00 (T) |
| TAKAHASHI, MAKOTO 1400 GEARY BLVD APT 507 SAN FRANCISCO, CA 94109 | 3680 | 11/28/07 | No Case | $45,626.00 (S) - (A) - (P) - (U) $45,626.00 (T) |
| TOBAK, MARK MD PC PSP 1600 HARRISON AVE STE 105A MAMARONECK, NY 10543 | 3236 | 11/26/07 | No Case | $10,000.00 (S) - (A) $10,000.00 (P) $10,000.00 (U) $30,000.00 (T) |
| TORGOVE, JOYCE & LLOYD 40 CLIFTON HEIGHTS LA MARBLEHEAD, MA 01945 | 6183 | 12/24/07 | No Case | $31,617.94 (S) - (A) - (P) - (U) $31,617.94 (T) |
| TROUT, JAMES G. 10104 DUBLIN ROAD WALKERSVILLE, MD 21793 | 3766 | 11/29/07 | 07-11048 | - (S) - (A) - (P) $30,939.22 (U) $30,939.22 (T) |
| TRUEBLOOD, RICHARD K. 6139 MESA ROAD RENO, NV 89511 | 8443 | 1/10/08 | No Case | - (S) - (A) - (P) $44,388.00 (U) $44,388.00 (T) |
| TURNER, MEL 961 SWALLOW AVE., PH 301-A MARCO ISLAND, FL 34145 | 7924 | 1/9/08 | 07-11047 | - (S) - (A) - (P) $35,122.99 (U) $35,122.99 (T) |

—— **Objectionable Claims** ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| VAN BOESCHOTEN, EARL<br>4453 TAN GLENWOOD WAY<br>NAPA, CA 94558 | 3014 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,019.94 (U)<br>$30,019.94 (T) |
| VAN FLEET, BRUCE, III<br>80 CLUB CREST DR<br>MAGGIE VALLEY, NC 28751 | 6820 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$33,426.00 (U)<br>$33,426.00 (T) |
| VANN, RICHARD K.<br>2535 HALCYON DOWNS LOOP<br>MONTGOMERY, AL 36117 | 4768 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,974.00 (U)<br>$40,974.00 (T) |
| VANN, RICHARD K.<br>2535 HALCYON DOWNS LOOP<br>MONTGOMERY, AL 36117 | 4769 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,836.90 (U)<br>$30,836.90 (T) |
| WALTER A LOEHR TRUST<br>U/A/D 8/29/78<br>WALTER A LOEHR TRUSTEE<br>29 GREENBRIAR LANE<br>GROSSE POINTE, MI 48236-1507 | 7390 | 1/7/08 | 07-11046 | - (S)<br>- (A)<br>- (P)<br>$49,024.41 (U)<br>$49,024.41 (T) |
| WARD, MICKEY<br>501 WELCH RD<br>TIMMONSVILLE, SC 29161 | 3955 | 11/30/07 | 07-11046 | - (S)<br>- (A)<br>$32,767.56 (P)<br>- (U)<br>$32,767.56 (T) |
| WARNER, ROBERT JOSEPH TTEE<br>UNIV BOOKSTORE INC RETIREMENT<br>UA DTD 4/1/92<br>3904 PINE GLADE - 2529 W MICHIGAN AVE.<br>KALAMAZOO, MI 49002 | 5176 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,000.00 (U)<br>$40,000.00 (T) |
| WASMAN, GOLDIE<br>765 NORTH SHORE DR<br>MIAMI BEACH, FL 33141 | 8081 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,450.00 (U)<br>$35,450.00 (T) |

---- Objectionable Claims ----

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| WECHSLER, ELAINE<br>20310 FAIRWAY OAKS DRIVE #144<br>BOCA RATON, FL 33434-3228 | 6478 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$43,427.09 (U)<br>$43,427.09 (T) | |
| WETZEL, E. SCOTT III<br>519 N. 41ST ST.<br>SEATTLE, WA 98103-7717 | 8656 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$40,000.00 (U)<br>$40,000.00 (T) | |
| WHERRY, KEN A.<br>102 8TH LANE<br>KIRKLAND, WA 98033 | 7267 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,138.34 (U)<br>$32,138.34 (T) | |
| WINIKOFF, LYNN C/F<br>JOSHUA WINIKOFF<br>1530 PALISADE AVE APT # 175<br>FORT LEE, NJ 07024 | 6168 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,657.00 (U)<br>$32,657.00 (T) | |
| WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | 3552 | 11/26/07 | No Case | $20,882.85 (S)<br>- (A)<br>- (P)<br>$17,500.00 (U)<br>$38,382.85 (T) | |
| WORTHINGTON, ELIZABETH<br>***NO ADDRESS PROVIDED*** | 3553 | 11/26/07 | No Case | $20,882.00 (S)<br>- (A)<br>- (P)<br>$17,500.00 (U)<br>$38,382.85 (T) | |
| YODER PERENNIAL GARDENS<br>C/O ROBERT M SULLIVAN, OWNER<br>1055 EDISON RD<br>BOX 21<br>YODER, CO 80864 | 4064 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$48,875.00 (U)<br>$48,875.00 (T) | |
| YOUNGMAN, JAMES L.<br>395 COUNTY RD. 414<br>KILLEN, AL 35645 | 6967 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,969.02 (U)<br>$32,969.02 (T) | |
| ZHU, LIMAN<br>432 S. CURSON AVE., APT. 6F<br>LOS ANGELES, CA 90036-5228 | 7459 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,410.75 (U)<br>$30,410.75 (T) | |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZUCKERMAN, JUDIM & MICHAEL<br>280 RANGEGROVE<br>IRVINE, CA 92604 | 4713 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$35,000.00 (U)<br>$35,000.00 (T) |
| **Totals:** | **187 Claims** | | | **$825,913.74 (S)**<br>**- (A)**<br>**$988,518.26 (P)**<br>**$5,891,878.34 (U)**<br>**$7,197,353.23 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

Exhibit D

Wrong Debtor Claims

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| 100 MARKET STREET<br>ATTN DAVID W. HAMILTON, COMPTROLLER<br>P.O. BOX 1267<br>MICHAEL SIMICHIK<br>PORTSMOUTH, NH 03802 | 5406 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$97,367.84 (U)<br>$97,367.84 (T) | 07-11051 |
| A & J BLACKETER, INC.<br>ATTN STEPHEN P. IMHOFF, ATTORNEY<br>225 S. HURSTBOURNE PKWY., SUITE 103<br>LOUISVILLE, KY 40222 | 5341 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,752.57 (U)<br>$8,752.57 (T) | 07-11051 |
| AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | 9224 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$102,328.76 (U)<br>$102,328.76 (T) | 07-11051 |
| ALLSTAR COMMUNICATIONS INC<br>ATTN BRENDA BATEMAN, A/R<br>PO BOX 933022<br>ATLANTA, GA 31193 | 4011 | 11/30/07 | No Case | - (S)<br>- (A)<br>$15,957.93 (P)<br>$15,957.93 (U)<br>$15,957.93 (T) | 07-11051 |
| ATKINS, DEBBIE<br>10601 CATHARPIN RD<br>SPOTSYLVANIA, VA 22551 | 1581 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5.00 (U)<br>$5.00 (T) | 07-11051 |
| BETTY AUTON-BECK, APLC<br>300 E STATE ST, STE 200<br>REDLANDS, CA 92373 | 6037 | 12/18/07 | No Case | - (S)<br>- (A)<br>$1,422.83 (P)<br>- (U)<br>$1,422.83 (T) | 07-11051 |
| BRCH GROVE PLAZA<br>4335 24TH AVENUE<br>FORT GRATIOT, MI 48059 | 2896 | 11/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,573.74 (U)<br>$2,573.74 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| CABLE PLUS INC<br>ATTN ANNETTE ROMAINE, CREDIT MANAGER<br>5330 N LOCKWOOD<br>CHICAGO, IL 60630 | 4454 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,162.95 (U)<br>$7,162.95 (T) | 07-11051 |
| CARPENTER, MITCHEAL E (MITCH)<br>15077 SE ST ANDREWS<br>HAPPY VALLEY, OR 97086 | 9633 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,761.36 (U)<br>$10,761.36 (T) | 07-11051 |
| CARVER WOODS EXEC. CTR LLC<br>5101 CREEK ROAD, SUITE 3<br>CINCINNATI, OH 452423931 | 8736 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,790.26 (U)<br>$9,790.26 (T) | 07-11051 |
| CASCADE NATURAL GAS CORPORATION<br>ATTN DAVID BELZ<br>222 FAIRVIEW AVE NORTH<br>SEATTLE, WA 98109 | 2864 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$57.10 (U)<br>$57.10 (T) | 07-11051 |
| CIERRA INVESTMENT CORPORATION<br>P O BOX 940<br>LAKE OZARK, MO 65049 | 4826 | 12/7/07 | No Case | - (S)<br>- (A)<br>$1,100.00 (P)<br>$14,300.00 (U)<br>$15,400.00 (T) | 07-11051 |
| CINCINNATI BELL TELEPHONE<br>ATTN: LISA V ANDERSON<br>221 E 4TH ST<br>ML346-325<br>CINCINNATI, OH 45202 | 3634 | 11/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$72.63 (U)<br>$72.63 (T) | 07-11051 |
| CIRCLE 22 INVESTORS LLC<br>ATTN JAMEY A. SHANDLEY, VP/CFM<br>C/O HAMILTON REAL ESTATE<br>4057 28TH STREET NW, SUITE 200<br>ROCHESTER, MN 55901 | 6541 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$53,423.44 (U)<br>$53,423.44 (T) | 07-11051 |
| CITY WATER, LIGHT AND POWER<br>ATTN NANCY HAMER<br>BILLING SUPPORT SUPERVISOR<br>RM 105 MUNICIPAL CENTER WEST<br>SPRINGFIELD, IL 62757 | 1852 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$332.77 (U)<br>$332.77 (T) | 07-11051 |
| CLARK PROPERTIES L.L.C.<br>5515 CAMERON FOREST PKWY<br>ALPHARETTA, GA 30022 | 1317 | 9/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| COLLINS BOLLING, LINDA<br>134 ISLAND VIEW<br>ANNAPOLIS, MD 21401 | 1772 | 10/25/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11051 |
| COLUMBIA GAS OF KENTUCKY, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 6TH FL<br>COLUMBUS, OH 43215 | 618 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$48.13 (U)<br>$48.13 (T) | 07-11051 |
| COLUMBIA GAS OF OHIO, INC.<br>ATTN R. THORNTON, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 11TH FL<br>COLUMBUS, OH 43215 | 619 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$25.92 (U)<br>$25.92 (T) | 07-11051 |
| COLUMBIA GAS OF PENNSYLVANIA INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 8TH FL<br>COLUMBUS, OH 43215 | 617 | 9/6/07· | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$13.14 (U)<br>$13.14 (T) | 07-11051 |
| COLUMBIA GAS OF VIRGINIA, INC.<br>ATTN R. TANNER, BANKRUPTCY SPECIALIST<br>200 CIVIC CENTER DR., 11TH FL<br>COLUMBUS, OH 43215 | 616 | 9/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$63.64 (U)<br>$63.64 (T) | 07-11051 |
| CONSOLIDATED EDISON COMPANY OF NY, INC.<br>ATTN GALE D DAKERS, SUPERVISOR<br>4 IRVING PL RM 1875-S<br>NEW YORK, NY 10003 | 165 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$176.55 (U)<br>$176.55 (T) | 07-11051 |
| CRYSTAL SPRING WATER<br>ATTN KAREN L. PRUNTY<br>POB 48<br>MARIETTA, OH 45750 | 2059 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$472.86 (U)<br>$472.85 (T) | 07-11051 |
| DDRTC SOUTHERN PINES MARKETPLACE, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 8733 | 1/1/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$52,715.91 (U)<br>$52,715.91 (T) | 07-11051 |

Objectionable Claims

New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
|---|---|---|---|---|---|---|
| DOLCE VITA, INC.<br>ATTN ANTHONY MARSIGLIO<br>6100 CLARKS CREEK ROAD<br>UNIT 100<br>PLAINFIELD, IN 46168 | 2775 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$18,590.00 (U)<br>$18,590.00 (T) | | 07-11051 |
| EAST N. ST. ASSOC. LLC<br>C/O ANDREW J WHITE, JR<br>HAYNSWORTH SINKLER BOYD, PA<br>PO BOX 2048<br>GREENVILLE, SC 29602-2048 | 5239 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$67,718.88 (U)<br>$67,718.88 (T) | | 07-11051 |
| FIRST HORIZON HOME LOANS<br>4000 HORIZON WAY<br>IRVING, TX 75063 | 5592 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$13,506.27 (U)<br>$13,506.27 (T) | | 07-11051 |
| FORT COLLINS UTILITIES<br>PO BOX 1580<br>FORT COLLINS, CO 80522-1580 | 6197 | 1/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$211.01 (U)<br>$211.01 (T) | | 07-11051 |
| GATEWAY CHULA VISTA<br>333 "H" STREET<br>SUITE 6000<br>CHULA VISTA, CA 91910 | 7871 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$179,235.18 (U)<br>$179,235.18 (T) | | 07-11051 |
| GERKEN, KERRI & JEFF<br>15711 E. VALLEY CHAPEL RD.<br>FAIRFIELD, WA 99012 | 2577 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10.00 (U)<br>$10.00 (T) | | 07-11051 |
| GORDON, ZACHARY L.<br>PHILIP LUBITZ<br>5523 MEADOW WOOD BL<br>LYNDHURST, OH 44124 | 1707 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | | 07-11051 |
| GRANITE TELECOMMUNICATIONS<br>ATTN THEODORE F. RODRIGUEZ,<br>GENERAL COUNSEL<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 | 9250 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$51,268.26 (U)<br>$51,268.26 (T) | | 07-11051 |
| GREATER METRO APPRAISAL SVCS<br>CHRIS CAPUTO<br>2801 BROADWAY ST<br>VANCOUVER, WA 98663 | 1877 | 11/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | | 07-11053 |

Objectionable Claims — New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | Case Number |
|---|---|---|---|---|---|
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 8732 | 1/11/08 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$47,187.02 (U)<br>$47,187.02 (T) | 07-11051 |
| JUSTIN MARTELLA<br>C/O RICHARD D. ALTIMUS, ESQ.<br>802 N. IRWIN ST., STE 102<br>HANFORD, CA 93230-3845 | 7607 | 1/7/08 | No Case | -(S)<br>$28,166.14 (A)<br>-(P)<br>-(U)<br>$28,166.14 (T) | 07-11051 |
| LEVITT BAKERSFIELD, LLC<br>C/O GREGORY D. BYNUM & ASSOC., INC<br>ATTN ROY SCARAZZO, AUTHORIZED AGENT<br>5601 TRUXTUN AVENUE SUITE 190<br>BAKERSFIELD, CA 93309-0627 | 7963 | 1/9/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$104,680.80 (U)<br>$104,680.80 (T) | 07-11051 |
| LONG ISLAND LIGHTING COMPANY DGA LIPA<br>ELISA M PUGLIESE, ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | 4438 | 12/4/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$270,845.23 (U)<br>$270,845.23 (T) | 07-11051 |
| LOUISVILLE GAS AND ELECTRIC COMPANY<br>ATTN C. MICHAEL COOPER, MANAGER<br>820 WEST BROADWAY<br>LOUISVILLE, KY 40202 | 2890 | 11/16/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$160.55 (U)<br>$160.55 (T) | 07-11053 |
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | 1452 | 10/9/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$4,340.00 (U)<br>$4,340.00 (T) | 07-11053 |
| MEADOW OAKS SHOPPING CENTER<br>ATTN REAGAN BROWN, MANAGER<br>PO BOX 8229<br>NO. 14 CROSSROADS SHOPPING VILLAGE # 201<br>CORPUS CHRISTI, TX 78412 | 2572 | 11/19/07 | No Case | $8,848.59 (S)<br>-(A)<br>-(P)<br>-(U)<br>$8,848.59 (T) | 07-11051 |
| MENSA ENTERPRISES<br>C/O JACK STUMPF & ASSOC. INC.<br>ATTN JOSEPH MAERKE, PROPERTY MGR.<br>1700 CENTRAL BOULEVARD<br>HARVEY, LA 70058 | 2153 | 11/14/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$2,179.70 (U)<br>$2,179.70 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| MIDLOTHIAN ARBORETUM C/O DNA PARTNERS<br>P.O. BOX 270<br>GREENVALE, NY 11548-0270 | 7979 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$61,181.95 (U)<br>$61,181.95 (T) | 07-11051 |
| MISSISSIPPI POWER COMPANY<br>ATTN: JAN STUART<br>401 W MAIN AVE<br>LUMBERTON, MS 39455 | 3790 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$222.95 (U)<br>$222.95 (T) | 07-11051 |
| MKM REALTY TRUST II<br>C/O CAROLE LITTMAN<br>300 CONGRESS STREET<br>QUINCY, MA 02169 | 9140 | 1/11/08 | No Case | - (S)<br>- (A)<br>$80,600.79 (P)<br>- (U)<br>$80,600.79 (T) | 07-11051 |
| MULTI PROPERTIES, INC<br>ATTN: RICHARD S. HANTGAN, VICE PRES.<br>EMMORTON VILLAGE, LLC<br>PIKESVILLE PROFESS. BLDG-P.O. BOX 21579<br>BALTIMORE, MD 21282 | 2203 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$13,222.68 (U)<br>$13,222.68 (T) | 07-11051 |
| NEW HAMPSHIRE ELECTRIC<br>COOPERATIVE<br>ATTN: LINDA LYDEN<br>579 TENNEY MTN HIGHWAY<br>PLYMOUTH, NH 03264 | 2334 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$29.36 (U)<br>$29.36 (T) | 07-11051 |
| PACIFIC POWER<br>ATTN BANKRUPTCY DEPT.<br>LISA FORTUNE, CUSTOMER SERVICE<br>PO BOX 25308<br>SALT LAKE CITY, UT 84125 | 4600 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$109.63 (U)<br>$109.63 (T) | 07-11051 |
| PINE CREEK AGAWAM L.P.<br>ATTN JEFFREY M STROLE, ASST VICE PRES.<br>380 UNION STREET<br>WEST SPRINGFIELD, MA 01089 | 8492 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$30,534.52 (U)<br>$30,534.52 (T) | 07-11051 |
| POTOMAC ELECTRIC POWER COMPANY<br>ATTN: S. SPEARS, SUPERVISOR COLLECTIONS<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 4608 | 12/4/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$73.04 (U)<br>$73.04 (T) | 07-11051 |
| RAM INTERNATIONAL I, L.L.C.<br>10013-59TH AVE. SW<br>LAKEWOOD, WA 98499 | 8653 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,597.66 (U)<br>$9,597.66 (T) | 07-11051 |

Objectionable Claims ———————— New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number<br>Case Number |
|---|---|---|---|---|---|
| RIDGEVIEW PLAZA, LLC.<br>ATTN CHRIS D NICHOLS, ATTORNEY<br>PO BOX 70399<br>RENO, NV 89570 | 5241 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$92,072.28 (U)<br>$92,072.28 (T) | 07-11051 |
| SAWNEE EMC<br>ATTN MICHAEL A.<br>PO BOX 100002<br>CUMMING, GA  30028 | 4834 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$311.23 (U)<br>$311.23 (T) | 07-11051 |
| SHOOK, STEPHEN & BECKY<br>5361 KINGS HWY<br>DOUGLASVILLE, GA  30135 | 1373 | 10/2/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA  30326 | 7572 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$84,924.77 (U)<br>$84,924.77 (T) | 07-11051 |
| TRANSWESTERN SL GALE NAPERVILLE, LLC<br>C/O ADAM E BERMAN, ATTORNEY<br>MASON WENK & BERMAN, LLC<br>1033 SKOKIE BOULEVARD SUITE 250<br>NORTHBROOK, IL  60062 | 4914 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$248,999.06 (U)<br>$248,999.06 (T) | 07-11051 |
| VEGA, JANELLE<br>1715 N. WILKE RD.<br>ARLINGTON HEIGHTS, IL  60004 | 9918 | 2/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25.00 (U)<br>$25.00 (T) | 07-11051 |
| VERICOMM, INC.<br>ATTN: DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA  91355 | 8244 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$181,991.17 (U)<br>$181,991.17 (T) | 07-11051 |
| WALKER, BRIAN & JEANNE<br>3703 E. MENAN-LORENZO HWY<br>MENAN, ID  83434 | 1804 | 10/30/07 | 07-11047 | $10.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10.00 (T) | 07-11051 |

——————— Objectionable Claims ——————— New Case Number ———————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| **Totals:** | | 58 Claims | | | |

$8,858.59 (S)
- (A)
$127,247.69 (P)
$1,856,206.69 (U)
$1,986,355.04 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

066585.1001

Exhibit E

Satisfied Claims

| | | | Objectionable Claims | | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| BEAUMONT TITLE<br>ATTN RUBY MARTIN, L.O.<br>3195 DOWLEN RD # 108<br>BEAUMONT, TX 77706 | 1292 | 9/27/07 | No Case | - (S)<br>- (A)<br>$1,478.75 (P)<br>$1,478.75 (U)<br>$1,478.75 (T) | Funds returned to claimant |
| CASCADE NATURAL GAS CORPORATION<br>ATTN MARGARET GRANT<br>222 FAIRVIEW AVE NORTH<br>SEATTLE, WA 98109 | 5775 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$116.08 (U)<br>$116.08 (T) | Administrative claim - paid in full |
| CLARK, SHARON D.<br>4463 SUN FLOWER CIR<br>CLARKSTON, MI 48346-4955 | 210 | 8/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | Funds returned to claimant |
| CORWIN, ELAINE AND ALVIN<br>900 PARK AVE 14C<br>NEW YORK, NY 10021 | 12 | 8/20/07 | 07-11047 | $3,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,000.00 (T) | Funds returned to claimant |
| DELMARVA POWER<br>ATTN D L COCHRAN<br>PEPCO HOLDINGS INC<br>5 COLLINS DRIVE, SUITE 2133<br>CARNEYS POINT, NJ 08069 | 9936 | 2/11/08 | 07-11047 | - (S)<br>- (A)<br>$2,831.47 (P)<br>- (U)<br>$2,831.47 (T) | Administrative claim - paid in full |
| EARNERST, MARGARET E.<br>4518 S GLENN<br>WICHITA, KS 67217 | 221 | 8/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | Funds returned to claimant |
| FISHKIN, BARRIE JAMES<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | 485 | 9/10/07 | No Case | Unspecified* | Funds returned to claimant |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| KEYSPAN GAS EAST CORP DBA KEYSPAN ENERGY DELIVERY LONG ISLAND ELISA M PUGLIESE, ESQ 175 E OLD COUNTRY RD HICKSVILLE, NY 11801 | 4437 | 12/4/07 | 07-11047 | - (S) $53.61 (A) - (P) - (U) $53.61 (T) | Administrative claim - paid in full |
| MEYER, COLLEEN 77 RIDGE AVE NEPTUNE, NJ 07753 | 63 | 8/24/07 | 07-11047 | - (S) - (A) $2,750.00 (P) - (U) $2,750.00 (T) | Funds returned to claimant |
| MILLER, EUGENE 1990 SW 70TH ST FT LAUDERDALE, FL 33317 USA | 1464 | 10/9/07 | 07-11051 | $3,222.00 (S) - (A) - (P) - (U) $3,222.00 (T) | Funds returned to claimant |
| OGOREK, JOHN S. 29531 FAIRWAY BLVD WILLOWICK, OH 44095-4631 USA | 1 | 8/15/07 | No Case | $325.00 (S) - (A) - (P) - (U) $325.00 (T) | Funds returned to claimant |
| RILEY, RANDALL & SHARON 3360 MCKEAN DR CONCORD, CA 94518-2334 | 54 | 8/24/07 | No Case | - (S) - (A) $450.00 (P) - (U) $450.00 (T) | Funds returned to claimant |
| ROBERTS, TODD 1595 W. CENTRE AVE PORTAGE, MI 49024 | 1099 | 10/22/07 | No Case | - (S) - (A) - (P) $570.00 (U) $570.00 (T) | Funds returned to claimant |
| ROGERS, JOE M. PO BOX 276 GLOUCESTER, VA 23061 | 65 | 8/24/07 | 07-11047 | - (S) - (A) - (P) $250.00 (U) $250.00 (T) | Funds returned to claimant |
| ROMAN, MARIA EVA 414 PEACHTREE DR PALESTINE, TX 75803 | 242 | 9/4/07 | No Case | - (S) - (A) - (P) $350.00 (U) $350.00 (T) | Funds returned to claimant |
| SIKON, LEE C., & STEPHANIE FISKE C/O DAVID SIKON POA FOR LEE C SIKON 7532 MONTEREY BAY DR #6 MENTOR ON THE LAKE, OH 44060 | 716 | 9/13/07 | No Case | - (S) - (A) - (P) $3,139.00 (U) $3,139.00 (T) | Funds returned to claimant |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ZAK, JEFFREY<br>32 CYPRESS DRIVE<br>PARLIN, NJ 08859 | 1181 | 9/24/07 | No Case | - (S)<br>- (A)<br>$1,950.00 (P)<br>- (U)<br>$1,950.00 (T) | Funds returned to claimant |
| Totals: | | 17 Claims | | $6,547.00 (S)<br>$53.61 (A)<br>$9,460.22 (P)<br>$16,153.83 (U)<br>$30,735.91 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.