# EXHIBIT C

## Exhibit C

### Equity Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ****NO CREDITOR NAME****<br>****NO ADDRESS PROVIDED**** | 3525 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$6,480.00 (P)<br>- (U)<br>$6,480.00 (T) |
| AANENSEN, WILLIAM A. & LINDA L., JT TEN<br>1580 HICKORY RUN COURT<br>ELIZABETHTOWN, PA 17022 | 3647 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,460.00 (U)<br>$10,460.00 (T) |
| ABBEY, DIANE<br>1035 FIFTH AVENUE APT 11C<br>NEW YORK, NY 10028-0135 | 4913 | 12/10/07 | Unspecified | Unspecified* |
| ABBOTT TOOL, INC, PSP 401K<br>A. STANGE & L. LIVECCHI TTEE<br>U/A/D 1-1-86 – F/B/O KARLE STANGE<br>3239 134TH ST<br>TOLEDO, OH 43611 | 4656 | 12/6/07 | Unspecified | Unspecified* |
| ABCARI, REZA<br>4038 MT DIABLO BLVD<br>LAFAYETTE, CA 94549 | 6549 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$58.76 (U)<br>$58.76 (T) |
| ABENDROTH, EMERSON I. & JULIANN D.<br>9247 OUTLOOK DRIVE<br>OVERLAND PARK, KS 66207 | 5718 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| ABRAMOWITZ, MEYER & REGINA<br>6873 VENIDITA BEACH DRIVE<br>DELRAY BEACH, FL 33446 | 5601 | 12/17/07 | 07-11047 | - (S)<br>$13,761.00 (A)<br>$13,761.00 (P)<br>$13,761.00 (U)<br>$13,761.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ACCU CHEK<br>C/O HERSCHEL G SMITH<br>8385 STATE RD 64<br>GEORGETOWN, IN 47122 | 6710 | 12/31/07 | Unspecified | $10,459.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,459.00 (T) |
| ACQUISTO, PAUL A. IRA<br>SCOTTRADE IN TR PRO<br>2455 ALDRIDGE AVE<br>FORT MYERS, FL 33907-4327 | 9526 | 1/14/08 | Unspecified | Unspecified* |
| ADAMIN LAND CO.<br>ATTN WALTER KANN, PRESIDENT<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909 | 7841 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$7,163.69 (P)<br>$7,163.69 (U)<br>$7,163.69 (T) |
| ADLER, PARIS DIAMOND<br>EDWARD R. ADLER, CUSTODIAN<br>2328 W. THOMAS ST.<br>CHICAGO, IL 60622 | 7868 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ADLEY, RONALD R.<br>1005 AZALEA DRIVE<br>MUNSTER, IN 46321 | 5486 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,487.04 (U)<br>$9,487.04 (T) |
| AKER, STELLAN C. AND BEATRICE<br>REV TRUST UA 10-27-94<br>STELLAN OR BEATRICE AKER TR<br>PO BOX 646<br>GUALALA, CA 95445 | 6272 | 12/24/07 | Unspecified | Unspecified* |
| ALBERT, ROSE MARY<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | 3371 | 11/26/07 | Unspecified | Unspecified* |
| ALBERT, RUSSELL DEAN<br>203 W. SPRUCE ST.<br>CHATHAM, IL 62629 | 3372 | 11/26/07 | Unspecified | Unspecified* |
| ALDRICH, OPAL J.<br>106 GARFIELD<br>LEWISTOWN, MT 59457 | 6430 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,269.39 (U)<br>$6,269.39 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ALESSANDRO, ROSS S., JR.<br>1404 MORROW RD<br>PITTSBURGH, PA 15241 | 3472 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,030.00 (U)<br>$7,030.00 (T) |
| ALFINI, KIMBERLY AND RICHARD<br>54 CYPRESS POINTE CT<br>SEVERNA PARK, MD 21146 | 8868 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,005.28 (U)<br>$9,005.28 (T) |
| ALLEN, CAROLYN J., IRA<br>SCOTTRADE INC TR FBO<br>1003 VICTORIA GREENS BLVD<br>VICTORIA, MN 55386-8505 | 4086 | 12/3/07 | 07-11048 | Unspecified* |
| ALMEIDA, TED A.<br>15611 S.E. 178TH PL<br>RENTON, WA 98058 | 3780 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,428.00 (U)<br>$9,428.00 (T) |
| ALTER, ALBERT/DOROTHY<br>11 BRIGHTON CT.<br>MONROE TWP, NJ 08831 | 3174 | 11/23/07 | Unspecified | Unspecified* |
| ALTMAN, MURRAY<br>522 W END AVE APT 15C<br>NEW YORK, NY 10024-3228 | 6477 | 12/27/07 | Unspecified | Unspecified* |
| AMESQUITA, FRANK<br>1526 BUCKINGHAM GLEN<br>GLENVIEW, IL 60026 | 9608 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,632.95 (U)<br>$7,632.95 (T) |
| AMEY, LYNDA T.<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | 3798 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$175.95 (U)<br>$175.95 (T) |
| AMSTER, DAVID M., TRUSTEE<br>DAVID M AMSTER PC PSP U/A DTD 08/25/1989<br>FBO DAVID M AMSTER SUB ACCOUNT<br>67 E WELDON STE 307<br>PHOENIX, AZ 85012 | 9712 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,759.00 (U)<br>$14,759.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ANDERSEN, GARY A. & MARJORIE<br>2100 SURREY LANE<br>MC KINNEY, TX 75070 | 5873 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,835.00 (U)<br>$9,835.00 (T) |
| ANDERSON, JANET<br>330 WIRE ROAD<br>YORK, PA 17402-9538 | 7433 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,123.33 (U)<br>$10,123.33 (T) |
| ANDERSON, JOY A.<br>1313 BALFOUR DOWNS CIR<br>FUQUAY VARINA, NC 27526 | 7346 | 1/7/08 | Unspecified | $432.60 (S)<br>- (A)<br>- (P)<br>$11,358.84 (U)<br>$11,791.44 (T) |
| ANDERSON, ROBERT & SALLY D. - TTEES<br>ANDERSON FAMILY TRUST<br>U/A DTD 06/02/1987<br>3169 EMERSON ST<br>PALO ALTO, CA 94306 | 4695 | 12/6/07 | 07-11048 | Unspecified* |
| ANDERSON, ROBERT C.<br>C/F ROBERT L ANDERSON<br>5015 N HERMITAGE<br>CHICAGO, IL 60640 | 6648 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,521.92 (U)<br>$10,521.92 (T) |
| ANIYA, STANLEY M.<br>39 NANEA AVE<br>WAHIAWA, HI 96786 | 9495 | 1/14/08 | Unspecified | Unspecified* |
| ANTHONY, DONALD B.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | 8216 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,265.00 (U)<br>$10,265.00 (T) |
| ARCHDEKIN, NANCY A. & JAMES R.<br>JT TEN/WROS<br>13903 GERTRUDE CIRCLE<br>OMAHA, NE 68138-6225 | 7340 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,509.88 (U)<br>$6,509.88 (T) |
| ARNLUND, BERT E.<br>82 INNISBROOK AVE<br>LAS VEGAS, NV 89113 | 4943 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$11,701.35 (P)<br>$11,701.35 (U)<br>$11,701.35 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ARORA, VINOD & POONA<br>324 BRADBERRY WAY<br>BOILING SPRINGS, SC 29316 | 5526 | 12/14/07 | Unspecified | Unspecified* |
| ARROYO, VIRGINIA<br>521 S. GLEANCY DRIVE<br>DELTONA, FL 32725 | 4556 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,000.00 (U)<br>$9,000.00 (T) |
| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | 9124 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,525.00 (U)<br>$6,525.00 (T) |
| ARTHUR, DORIS L.<br>9328 FREEMAN RD<br>SANGER, TX 76266 | 9125 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,800.00 (U)<br>$10,800.00 (T) |
| ASHBURN, JAMES<br>2300 N ATLANTIC AVE<br>APT #501<br>DAYTONA BEACH, FL 32118-3391 | 4906 | 12/10/07 | Unspecified | Unspecified* |
| ASKENAS, WALTER<br>5298 LANDON CIR<br>BOYNTON BEACH, FL 33437 | 3142 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$13,225.00 (P)<br>$13,225.00 (U)<br>$13,225.00 (T) |
| ATKINS, DANIEL E.<br>123 HARDING AVE<br>WESTWOOD, NJ 07675-1507 | 8475 | 1/10/08 | Unspecified | Unspecified* |
| ATTISHA, KYRIAKOS T.<br>543 DEERHAVEN<br>EL CAJON, CA 92019 | 3096 | 11/23/07 | Unspecified | Unspecified* |
| ATWELL FAMILY REV TR.<br>ATTN LILA M. ATWELL<br>RR # 3 BOX 31<br>NORTON, KS 67654-9705 | 5665 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$9,861.37 (P)<br>- (U)<br>$9,861.37 (T) |
| AUGUSTINE, JOSEPH J.<br>R/O IRA E*TRADE CUSTODIAN<br>1008 BROAD ST<br>CONNELLSVILLE, PA 15425 | 3663 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,475.96 (U)<br>$7,475.96 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| AUSTIN, LONNIE R.<br>2328 S.W. 92ND ST.<br>OKLAHOMA CITY, OK 73159 | 3789 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,509.99 (U)<br>$6,509.99 (T) |
| AYER, A. JOHN<br>12070 STAVE MILL RD.<br>CABOOL, MO 65689 | 4824 | 12/7/07 | Unspecified | Unspecified* |
| AYMES BLANCHET, ANDRES AND<br>AYMES ANSOLEAGA, BARBARA & DANIELA JTTEN<br>BOSQUE DEL SECRETO 82<br>COLONIA LA HERRADURA 1A. SECCION<br>MEXICO, DF 52784<br>MEXICO | 5396 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,050.00 (U)<br>$13,050.00 (T) |
| BABBE, ELEANOR M.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | 6420 | 12/26/07 | Unspecified | Unspecified* |
| BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | 6421 | 12/26/07 | Unspecified | Unspecified* |
| BABBE, EVERETT L.<br>4616 FALKIRK BAY<br>OXNARD, CA 93035 | 6422 | 12/26/07 | Unspecified | Unspecified* |
| BABURYAN, MATEVOS<br>718 E SANTA ANITA AVE<br>BURBANK, CA 91501 | 9311 | 1/14/08 | Unspecified | Unspecified* |
| BAHADURSINGH, ANIL<br>1079 S. WINDY RIDGE CT<br>ANAHEIM, CA 92808 | 9376 | 1/14/08 | Unspecified | Unspecified* |
| BAILLIE, JOHN<br>1220 MORGANTOWN RD<br>MORGANTOWN, PA 19543 | 9430 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,604.59 (U)<br>$14,604.59 (T) |
| BAKER, FRANK W.<br>3354 WARRINGHAM AVE<br>WATERFORD, MI 48329 | 5756 | 12/18/07 | Unspecified | Unspecified* |
| BAKER, GRAHAM IRA ROLLOVER<br>3738 C.R. 401B<br>ALVARADO, TX 76009-3014 | 6059 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,741.50 (U)<br>$14,741.50 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BAME, PAUL H. & LOIS J. TTEES BAME FAMILY TRUST U/A DTD 0717/95 534 S. CRESCENT AVE LODI, CA 95240-3941 | 4818 | 12/7/07 | 07-11048 | Unspecified* |
| BANDA, JOHN JR. PO BOX 1089 ALAMEDA, CA 94501-0111 | 3499 | 11/26/07 | Unspecified | Unspecified* |
| BARRETT, WILLIAM 17716 HIGH ST. ANNA, OH 45302 | 4000 | 11/30/07 | Unspecified | Unspecified* |
| BARRETTE, JOHN S 731 EAST MARY LN OAK CREEK, WI 53154 | 5554 | 12/14/07 | Unspecified | - (S) - (A) - (P) $88.00 (U) $88.00 (T) |
| BARTELS, PATRICIA 121 FOUNTAIN DR YORK, PA 17402-9118 | 7432 | 1/7/08 | Unspecified | - (S) - (A) - (P) $14,619.44 (U) $14,619.44 (T) |
| BARTLETT, C. SCOTT, JR. 14 SIGTIM DRIVE LITTLE FALLS, NJ 07424 | 5451 | 12/13/07 | 07-11048 | - (S) - (A) - (P) $13,770.00 (U) $13,770.00 (T) |
| BAUDER, GEORGE 818 FOURTH ST. OCEAN CITY, NJ 08226 | 8895 | 1/11/08 | Unspecified | - (S) - (A) - (P) $10,800.00 (U) $10,800.00 (T) |
| BAUER, EDDIE C. ****NO ADDRESS PROVIDED**** | 9635 | 1/15/08 | Unspecified | Unspecified* |
| BAYLEY, HAIDAI T. 1223 W. SWAIN RD STOCKTON, CA 95207 | 5955 | 12/20/07 | Unspecified | $950.95 (S) - (A) $8,051.90 (P) $7,100.95 (U) $8,051.90 (T) |
| BEAULIEU, GERALD & PATRICIA 119 ASPEN CT. WOODSTOCK, GA 30188-1781 | 4555 | 12/5/07 | 07-11048 | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BECKLEY, RICHARD D.<br>830 SANDERS RD<br>SOUTHPORT, NC 28461-9777 | 3931 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,571.00 (U)<br>$6,571.00 (T) |
| BEEKMAN, SYLVIA<br>9311 NW 31ST PLACE<br>SUNRISE, FL 33351 | 5297 | 12/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,614.87 (U)<br>$11,614.87 (T) |
| BEINBRECH, WILLIAM C. IRA<br>5032 THYME DR<br>PALM BCH GDNS, FL 33418 | 9292 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,120.40 (U)<br>$7,120.40 (T) |
| BEINBRECH, WILLIAM C. ROTH IRA<br>5032 THYME DR<br>PALM BCH GDNS, FL 33418 | 9293 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,477.21 (U)<br>$7,477.21 (T) |
| BELANSKY, GAIL K. IRA<br>601 E. DEL MAR BLVD # 206<br>PASADENA, CA 91101-2889 | 4538 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,142.00 (U)<br>$9,142.00 (T) |
| BELL, DENNIS B.<br>5153 CHESTNUT COURT<br>WOODSTOCK, GA 30188 | 8742 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,245.00 (U)<br>$6,245.00 (T) |
| BELL, IRENE H.<br>608 HDUSON AVE<br>PITMAN, NJ 08071-2014 | 3119 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$210.09 (U)<br>$210.09 (T) |
| BELLA, THERESA DELLA<br>29 BLUE RIDGE DRIVE<br>MEDFORD, NY 11763 | 6084 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,440.09 (U)<br>$10,440.09 (T) |
| BELLMAN, THOMAS J.<br>4313 MINUTE MAN DRIVE<br>CINCINNATI, OH 45245 | 6214 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,524.55 (U)<br>$12,524.55 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BELLPORT, BARRY<br>3484 SPRINGMILL COURT<br>LAFAYETTE, CA 94549-2333 | 7731 | 1/8/08 | 07-11048 | Unspecified* |
| BENNETT, DOUGLAS E.<br>225 FANNIN<br>HEWITT, TX 76643 | 5088 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,409.05 (U)<br>$6,409.05 (T) |
| BENNETT, JASON D.<br>5915 SANDY PINE CT<br>SPRING, TX 77379 | 5531 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| BENTIVEGNA, DOM<br>446 LARCHWOOD RD<br>SPRINGFIELD, PA 19064 | 7778 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,619.44 (U)<br>$14,619.44 (T) |
| BERGER, ALVIN S<br>7599 GLENDEVON LN #1505<br>DELRAY BEACH, FL 33446 | 8866 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,483.00 (U)<br>$7,483.00 (T) |
| BERGER, CAROL D.<br>3 BRATTLE COURT<br>GAITHERSBURG, MD 20877 | 3068 | 11/23/07 | Unspecified | Unspecified* |
| BERGMEIER, CLAYTON DEAN & DONNA JEAN<br>DEBRA ANN LABBEE<br>P.O. BOX 2622<br>POCATELLO, ID 83206 | 5382 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,221.65 (U)<br>$6,221.65 (T) |
| BERKOWITZ, CELIA (DECEASED)<br>EVELYN BERKOWITZ JT WROS<br>2506 RIVERSIDE<br>HOUSTON, TX 77004 | 4875 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$8,025.00 (P)<br>- (U)<br>$8,025.00 (T) |
| BERKOWITZ, CYRIL (IRA)<br>FCC AS CUSTODIAN<br>304 VICTORIA WAY<br>RICHMOND, VA 23238 | 7912 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,174.88 (U)<br>$7,174.88 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BERKOWITZ, CYRIL M. & DEE A.<br>JT TEN<br>304 VICTORIA WAY<br>RICHMOND, VA 23238 | 7913 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,173.48 (U)<br>$7,173.48 (T) |
| BERKOWITZ, EVELYN<br>2506 RIVERSIDE<br>HOUSTON, TX 77004 | 4876 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$13,750.00 (P)<br>- (U)<br>$13,750.00 (T) |
| BERMAN, CHARLOTTE<br>6260 108TH ST<br>APT 6H<br>FOREST HILLS, NY 11375 | 7039 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>$10,086.01 (P)<br>$10,086.01 (U)<br>$10,086.01 (T) |
| BERMEO, MARIO<br>63 ARROWWOOD CT.<br>HOWELL, NJ 07731 | 4649 | 12/6/07 | Unspecified | $8,013.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,013.73 (T) |
| BERNICE HOEFNER VINT REVOCABLE TRUST<br>JOHN KNAPP SUCCESSOR TRUSTEE<br>1431 PRIEWOOD HILLS CT<br>SPRING HILL, FL 34606-4448 | 7304 | 1/7/08 | Unspecified | Unspecified* |
| BERNSTEIN, JEROME & SIRI<br>105 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | 3224 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,729.00 (U)<br>$7,729.00 (T) |
| BERNZWEIG, DORA<br>117 GLEN WAY<br>SYOSSET, NY 11791 | 9629 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,727.00 (U)<br>$12,727.00 (T) |
| BERRIAN, HAROLD F. JR.<br>327 REDBUD DR.<br>ASHLAND, KY 41102-8245 | 6290 | 12/24/07 | 07-11048 | Unspecified* |
| BERTRAND, VIRGINIA JEAN<br>215 N. CHARLES<br>WICHITA, KS 67203 | 6857 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10.00 (U)<br>$10.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BETLACH, EDWARD<br>2429 SIMS AVENUE<br>ST. LOUIS, MO 63114 | 5589 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| BEYSER, GUNTER<br>1148 REED RD.<br>GIBUONS, BC V0N 1V7<br>CANADA | 6719 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,603.40 (U)<br>$14,603.40 (T) |
| BIEBER, OTTO A. PC<br>1132 W. 53RD ST. B-Z<br>DAVENPORT, IA 52806 | 5755 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$9,872.05 (U)<br>$9,872.05 (T) |
| BIGHAM, RICHARD A & DORIS J<br>366 LUMBER ST<br>LITTLESTOWN, PA 17340 | 6026 | 12/14/07 | Unspecified | Unspecified* |
| BINNS, RICHARD<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | 7232 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,228.06 (U)<br>$10,228.06 (T) |
| BINNS, RICHARD FBO<br>CGM ROTH IRA CUSTODIAN<br>1506 IROQUOIS CT<br>HAVRE DE GRACE, MD 21078 | 7231 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,805.70 (U)<br>$6,805.70 (T) |
| BIRNEY, JANE E.<br>23723-7TH PLACE W<br>BOTHELL, WA 98021 | 8989 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,385.55 (U)<br>$10,385.55 (T) |
| BITTLINGMAIER, HERBERT<br>56 TOWN GREEN DR.<br>ELMSFORD, NY 10523-2322 | 5782 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,719.88 (U)<br>$10,719.88 (T) |
| BLATE, DAVID A.<br>2300 AVE E NW<br>WINTER HAVEN, FL 33880-2115 | 2130 | 11/14/07 | Unspecified | - (S)<br>- (A)<br>$7,500.00 (P)<br>$5,200.00 (U)<br>$12,700.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BLEYMAN, WALTER<br>20 RUSFIELD DR<br>GLENMONT, NY 12077 | 7803 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,833.71 (U)<br>$11,833.71 (T) |
| BLUHM, GARY C.<br>3643 RIDGE VIEW BLVD<br>WENATCHEE, WA 98801 | 4400 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,730.88 (U)<br>$10,730.88 (T) |
| BLUM, RONALD & ELSIE<br>186 WASHINGTON AVE<br>ISLAND PARK, NY 11558 | 9710 | 1/17/08 | Unspecified | Unspecified* |
| BLUME, BOYCE A. & HAZEL H.<br>500 SOUTH BENNETT ST<br>BURGAW, NC 28425 | 7712 | 1/8/08 | Unspecified | Unspecified* |
| BOARDMAN, ROBERT C. & SALLY R.<br>36 PLYMOUTH RD.<br>SOMERS, CT 06071 | 5328 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,975.07 (U)<br>$12,975.07 (T) |
| BOHNER, CHRISTIE K.<br>1247 PORTNER RD<br>ALEXANDRIA, VA 22314 | 8333 | 1/10/08 | Unspecified | Unspecified* |
| BOHNER, LYNN S.<br>651 NAGEL DR<br>PENSACOLA, FL 32503 | 8334 | 1/10/08 | Unspecified | Unspecified* |
| BOLAND, WILLIAM J.<br>816 E. 4TH ST.<br>OCEAN CITY, NJ 08226 | 5182 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,870.98 (U)<br>$11,870.98 (T) |
| BOLICK, ROBERT C. III<br>722 SEWARD<br>EVANSTON, IL 60202 | 4636 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$42.00 (U)<br>$42.00 (T) |
| BOLTON, RICHARD G.<br>1616 N 11TH STREET<br>READING, PA 19604 | 8022 | 1/9/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BOOKER, ARBON J.<br>1096 BEALL LN<br>CENTRAL POINT, OR  97502-2717 | 5669 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,950.00 (U)<br>$6,950.00 (T) |
| BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL  60446 | 3289 | 11/26/07 | Unspecified | $12,720.94 (S)<br>- (A)<br>- (P)<br>- (U)<br>$12,720.94 (T) |
| BOUNDS, JERRY A.<br>PO BOX 794<br>RAKIRAKI<br>FIJI ISLANDS | 8546 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| BOWERSOX, LAURIE<br>3722 GABLE GROVE LN<br>KATY, TX  77494-6574 | 9045 | 1/11/08 | Unspecified | Unspecified* |
| BOWERSOX, LOUIS H & LAURIE A<br>3722 GABLE GROVE LN<br>KATY, TX  77494-6574 | 9044 | 1/11/08 | Unspecified | Unspecified* |
| BOWMAN, STEVEN P.<br>817 E 41ST<br>SAVANNAH, GA  31401 | 8152 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$7,356.99 (P)<br>- (U)<br>$7,356.99 (T) |
| BOYD, GRANT A. IRA<br>804 DUNRAVEN DR.<br>MANCHESTER, MO  63021 | 8370 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| BOYDSTON, BRADLEY D.<br>6653 SE COUGAR MTN WAY<br>BELLEVUE, WA  98006 | 5071 | 12/10/07 | Unspecified | Unspecified* |
| BOZEK, GALE E<br>657 OPEL RD<br>GLEN BURNIE, MD  21060 | 8071 | 1/10/08 | Unspecified | Unspecified* |
| BRADMAN, EDITH<br>1973 ROCKY POINTE DR.<br>LAKELAND, FL  33813 | 6923 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$9,834.95 (P)<br>$9,834.95 (U)<br>$9,834.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BRANDSPIEGEL, BERNARD<br>360 SILVER CT<br>WOODMERE, NY 11598 | 6412 | 12/26/07 | Unspecified | Unspecified* |
| BRANDSPIEGEL, BERNARD & ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | 6411 | 12/26/07 | Unspecified | Unspecified* |
| BRANDSPIEGEL, ROSE<br>360 SILVER CT<br>WOODMERE, NY 11598 | 6410 | 12/26/07 | Unspecified | Unspecified* |
| BRASWELL, STACY WALTER<br>17418 BRIDLETRAIL WEST<br>GLENCOE, MO 63038 | 5354 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| BREHENY, HARRY THOMAS & JOAN MARY<br>JT TEN<br>11 HILDRETH PL<br>YONKERS, NY 10704-3009 | 7197 | 1/7/08 | Unspecified | Unspecified* |
| BRENNAN, JACQUELINE<br>8 HAMILTON PLACE<br>COHOES, NY 12047 | 7342 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,612.87 (U)<br>$12,612.87 (T) |
| BRESCIA, RICHARD M.<br>596 PETES LANE<br>DAVENPORT, FL 33837 | 3377 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,841.98 (U)<br>$12,841.98 (T) |
| BRESSLER, JEROME<br>625 HIGHRIDGE RD<br>ROSELLE, IL 60172 | 6203 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,832.68 (U)<br>$7,832.68 (T) |
| BREUNSER, MATHIAS J.<br>14000 NORTH 94TH ST # 3163<br>SCOTTSDALE, AZ 85260 | 5770 | 12/18/07 | 07-11048 | Unspecified* |
| BREWER, BARBARA A.<br>364 PERTH COURT<br>DUNEDIN, FL 34698 | 5405 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,152.00 (U)<br>$9,152.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BREWER, GREGG<br>304 FENIMORE RD # 5B<br>MAMARONECK, NY 10543 | 4671 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,500.00 (U)<br>$10,500.00 (T) |
| BRIDGES, RANDALL R.<br>29623 91ST ROAD<br>ARKANSAS CITY, KS 67005-6004 | 4723 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,840.50 (U)<br>$7,840.50 (T) |
| BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | 5466 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,200.00 (U)<br>$14,200.00 (T) |
| BRIGGS, GEOFFREY<br>3006 SPANISH TRL<br>DELRAY BEACH, FL 33483 | 3656 | 11/28/07 | Unspecified | Unspecified* |
| BRIGHT, STEPHEN E.<br>606 CALHOUN ST.<br>ROCKDALE, TX 76567 | 7665 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,776.00 (U)<br>$8,776.00 (T) |
| BRINKLEY, MELVIN P.<br>2821 WHITE MARSH RD.<br>SUFFOLK, VA 23434 | 4967 | 12/10/07 | 07-11048 | Unspecified* |
| BRINKMAN, WILLIAM H.<br>8675 THE 5TH GREEN<br>ATLANTA, GA 30350-1625 | 5728 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,917.95 (U)<br>$11,917.95 (T) |
| BRINKMAN, WILLIAM H.<br>USAA FED SVGS BNK<br>C/F SPIRA SIMPLE<br>6075 ROSWELL RD, STE 610<br>ATLANTA, GA 30328 | 5730 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,056.95 (U)<br>$11,056.95 (T) |
| BROCKWAY, LARRY & CHAN, LILY<br>709 CLIPPER WAY<br>SACRAMENTO, CA 95821 | 6599 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$12,350.00 (P)<br>- (U)<br>$12,350.00 (T) |

―――― Objectionable Claims ――――

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BRODY, LAURENCE S. TRUSTEE THE OMNIBUS TRUST<br>3250 W. LOMITA BLVD SUITE 302<br>TORRANCE, CA 90505 | 3176 | 11/23/07 | Unspecified | Unspecified* |
| BROMER, JEAN B.<br>412 SPORT HILL RD<br>EASTON, CT 06612 | 4406 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,555.07 (U)<br>$11,555.07 (T) |
| BROMER, JOHN & JEAN<br>412 SPORT HILL RD<br>EASTON, CT 06612 | 4407 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,328.50 (U)<br>$14,328.50 (T) |
| BROOKS, JEB<br>9345 SWANSON RD.<br>SUMAS, WA 98295 | 9216 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$210.50 (U)<br>$210.50 (T) |
| BROOKS, JOHN C.<br>5141 NORWOOD DR<br>BETTENDORF, IA 52722 | 7073 | 1/4/08 | Unspecified | Unspecified* |
| BROWN, CAROLYN B. & KENNETH L.<br>12602 CHEROKEE<br>LEAWOOD, KS 66209 | 5283 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| BROWN, EDNA J.<br>896 NIAGRA FALLS DRIVE<br>REDMOND, OR 97756-7084 | 5431 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,269.00 (U)<br>$10,269.00 (T) |
| BROWN, JAMES KEITH TRUSTEE<br>JAMES KEITH BROWN TRUST<br>U/A DTD 9-2-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | 5093 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) |
| BROWN, LARRY D.<br>11303 W DELANO.<br>WICHITA, KS 67212-6532 | 4155 | 12/3/07 | 07-11048. | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BRUCKMAN, ROSALIND<br>ATTN SIDNEY BRUCKMAN, EXECUTOR<br>2700 GRAND CENTRAL PKWY<br>APT 4V<br>FLORAL PARK, NY 11005-1104 | 9534 | 1/14/08 | Unspecified | Unspecified* |
| BRUNELLE, PAUL A. & GIRARD, EDMOND C.<br>JT TENS<br>4337 OAK VIEW DR<br>SARASOTA, FL 34232 | 4280 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,404.99 (U)<br>$10,404.99 (T) |
| BRUNNER, MARVIN C.<br>368 OAKHILL AVE<br>EAST LANSING, MI 48823 | 3410 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,567.62 (U)<br>$8,567.62 (T) |
| BRUNS, SARA L.<br>9404 CROWNSPOINT CIR.<br>AUSTIN, TX 78748 | 6199 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,592.84 (U)<br>$6,592.84 (T) |
| BRYAN, JAMES V & JIM W, TTEES<br>U/A DTD 07/23/96<br>BRYAN LIVING TRUST<br>4924 COBBS #10A<br>WACO, TX 76710-2710 | 4903 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$11,192.99 (P)<br>- (U)<br>$11,192.99 (T) |
| BRYANT, LARRY L.<br>17924 SNIPES ROAD<br>LITTLE ROCK, AR 72135 | 9642 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,765.35 (U)<br>$11,765.35 (T) |
| BUBES, HARRIET<br>20310 FAIRWAY OAKS DR.<br>APT. 121<br>BOCA RATON, FL 33434 | 4960 | 12/10/07 | Unspecified | Unspecified* |
| BUBLITZ, DELORES<br>BOX 158<br>SHERIDAN, IL 60551 | 6742 | 12/31/07 | Unspecified | Unspecified* |
| BUDGAR, ESTHER<br>3520 OAKS WAY APT 601<br>POMPANO BEACH, FL 33069 | 5927 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>$13,203.04 (P)<br>- (U)<br>$13,203.04 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BURGESS, GLENN B.<br>1150 W F ST<br>ONTARIO, CA 91762 | 3959 | 11/30/07 | Unspecified | Unspecified* |
| BURK, NORMAN<br>8400 DELMAR LANE<br>PRAIRIE VILLAGE, KS 66207 | 6673 | 12/31/07 | 07-11048 | Unspecified* |
| BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | 5193 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$9,000.00 (P)<br>- (U)<br>$9,000.00 (T) |
| BURR, PATRICK<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | 5195 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,000.00 (U)<br>$14,000.00 (T) |
| BUSSETT, RAYMOND E.<br>10256 AVENIDA MAGNIFICA<br>SAN DIEGO, CA 92131 | 9514 | 1/14/08 | Unspecified | Unspecified* |
| BUTLER, MICHAEL J. & JENNIFER B. QUICK<br>PO BOX 16786<br>SAVANNAH, GA 31416 | 7352 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,649.53 (U)<br>$8,649.53 (T) |
| BYERS, BRUCE T. TR FBO<br>BRUCE T. BYERS TRUST UA APR. 29<br>3541 BLACKSTONE WAY<br>MODESTO, CA 95356-0440 | 4006 | 11/30/07 | Unspecified | Unspecified* |
| CAHILL, PATRICIA<br>69 KING ROAD<br>LANDING, NJ 07850 | 4624 | 12/6/07 | Unspecified | Unspecified* |
| CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | 4226 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,400.00 (U)<br>$6,400.00 (T) |
| CALHOUN, ROBERT<br>53 MCLEAN SCHOOL RD.<br>RR2<br>ST GEORGE, ON N0E 1N0<br>CANADA | 9665 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,982.42 (U)<br>$7,982.42 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CAMERON, CHRIS<br>4808 N. 24TH ST. 1205<br>PHOENIX, AZ 85016 | 9356 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,900.00 (U)<br>$7,900.00 (T) |
| CAMP, WARREN<br>P.O. BOX 986<br>ARNOLD, CA 95223 | 6080 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,764.95 (U)<br>$10,764.95 (T) |
| CAMPBELL, DAVID A.<br>320 - 14TH STREET N.W.<br>CLEVELAND, TN 37311 | 4708 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,890.00 (U)<br>$8,890.00 (T) |
| CAMPBELL, TERRY, PROFIT SHARING<br>612 196TH ST SW<br>LYNNWOOD, WA 98036-5918 | 3090 | 11/23/07 | Unspecified | Unspecified* |
| CAPUANO, LOUIS<br>2374 MERMAIND AVENUE<br>WANTAGH, NY 11793 | 7247 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$9,285.10 (P)<br>- (U)<br>$9,285.10 (T) |
| CAREY, CORNELIA LEE<br>11 LORD ASHLEY DRIVE<br>CHARLESTON, SC 29407-7462 | 5277 | 12/11/07 | Unspecified | Unspecified* |
| CARL, FRANK M.<br>NO ADDRESS PROVIDED | 4467 | 12/4/07 | 07-11048 | Unspecified* |
| CARLTON J RANSOM<br>AY7007D<br>1000 FOLLIES ROAD<br>DALLLAS, PA 18612 | 2949 | 11/21/07 | Unspecified | Unspecified* |
| CARLTON, ROBERT M. & NANCY A.<br>111 S BAYBROOK DR UNIT 107<br>PALATINE, IL 60074 | 8211 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,568.10 (U)<br>$8,568.10 (T) |
| CARPENTER, LARRY<br>19050 SE WRIGHTS LN.<br>JUPITER, FL 33478-1943 | 7003 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,970.12 (U)<br>$13,970.12 (T) |

––––––––– Objectionable Claims –––––––––

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CARRARA, DIVA<br>451 WOODVIEW CIR.<br>WEST PALM BEACH, FL 33418 | 7081 | 1/4/08 | 07-11048 | Unspecified* |
| CARRILLO III, RAYMOND<br>2902 MANILA LN<br>HOUSTON, TX 77043 | 7556 | 1/7/08 | 07-11047 | $12,950.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$12,950.00 (T) |
| CARROLL, PATRICK E.<br>1403 DURAND CT SE<br>ROCHESTER, MN 55904 | 6831 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,154.00 (U)<br>$8,154.00 (T) |
| CARTER, GEORGE HARRIS<br>4309 PINEY RD<br>RICHMOND, VA 23222 | 3905 | 11/30/07 | Unspecified | Unspecified* |
| CARTER, PAYTON<br>906 TAURUS DR<br>COLORADO SPRINGS, CO 80906 | 3497 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,388.38 (U)<br>$14,388.38 (T) |
| CASENTA, FRANK JR.<br>3402 WINDSOR LN<br>THORNDALE, PA 19372 | 3947 | 11/30/07 | Unspecified | $150.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$150.00 (T) |
| CASTAGNA, JUDITH P.<br>417 E. 57TH ST. APT 9B<br>NEW YORK, NY 10022 | 4626 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,493.00 (U)<br>$6,493.00 (T) |
| CASTAGNINI, EUGENE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 5346 | 12/13/07 | Unspecified | Unspecified* |
| CASTAGNINI, EUGENE J.<br>IRA ACCOUNT<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 5348 | 12/13/07 | Unspecified | Unspecified* |
| CASTAGNINI, EUGENE J. AND JANICE<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 5347 | 12/13/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CASTAGNINI, MARK D. & EUGENE J.<br>1934 BASART COURT<br>WALNUT CREEK, CA 94595 | 5345 | 12/13/07 | Unspecified | Unspecified* |
| CAVINS, JEWELL M.<br>14012 STARLIGHT RD.<br>FLOYDS KNOBS, IN 47119 | 4684 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,187.51 (U)<br>$6,187.51 (T) |
| CAYCE, CHARLES THOMAS<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | 3238 | 11/26/07 | Unspecified | Unspecified* |
| CAYCE, LESLIE GOODMAN<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA 23456 | 3237 | 11/26/07 | Unspecified | Unspecified* |
| CECCUCCI, ROBERT & JANE<br>6 BAKER AVENUE<br>COHOES, NY 12047 | 7807 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,347.26 (U)<br>$9,347.26 (T) |
| CENTRAL MONTANA FOUNDATION<br>MILDRED MCMILLEN<br>PO BX 334<br>LEWISTOWN, MT 59457 | 6433 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,151.46 (U)<br>$12,151.46 (T) |
| CERNY, DEAN R. & JAMES N., TTEES<br>BY ROBERT CERNY TRUST<br>1020 BLISS ROAD<br>SUGAR GROVE, IL 60554 | 7248 | 1/7/08 | Unspecified | Unspecified* |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | 6162 | 12/24/07 | 07-11048 | Unspecified* |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ 07059 | 6163 | 12/24/07 | 07-11048 | Unspecified* |
| CHANG, MUHSIUNG & HUILING Y.<br>NO. 7, LANE 8, FU-HSIANG STREET<br>HSI-TUN DISTRICT,<br>TAICHUNG 40765<br>TAIWAN | 7647 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| CHAO, LUCY & PAO, JT W/ROS<br>1907 BROOKE LANE<br>FULLERTON, CA 92833 | 6606 | 12/31/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHAPMAN, SUSAN M. AND JERRY A. JTWROS<br>10730 ANTWERP ROAD<br>GRABILL, IN 46741-9409 | 3769 | 11/29/07 | Unspecified | Unspecified* |
| CHEN, CHIN SHU<br>329 HAMILTON SHORE DR<br>WINTER HAVEN, FL 33881 | 9428 | 1/14/08 | Unspecified | Unspecified* |
| CHEN, KAI<br>2219 STONEHAVEN WAY<br>LISLE, IL 60532-3363 | 6230 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,000.00 (U)<br>$8,000.00 (T) |
| CHENE, VIVIAN<br>2608 OWLS EYES CT<br>LAS VEGAS, NV 89106 | 3488 | 11/26/07 | Unspecified | Unspecified* |
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 5135 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,757.00 (U)<br>$9,757.00 (T) |
| CHESSIN, LAWRENCE N & RITA R<br>301 AMBASSADOR DR<br>ROCHESTER, NY 14610 | 4588 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,837.00 (U)<br>$9,837.00 (T) |
| CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS 66202 | 8005 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS 66202 | 8006 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| CHIN, RUTH<br>25030 SE 43RD WAY<br>ISSAQUAH, WA 98029 | 3429 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,610.00 (U)<br>$6,610.00 (T) |
| CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA 90034-5828 | 6050 | 12/21/07 | 07-11047 | $6,553.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,553.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| CHISM, JOHN 9922 DEVONSHIRE DR. HUNTERSVILLE, NC 28078-5965 | 7453 | 1/7/08 | Unspecified | $13,613.86 (U) $13,613.86 (T) | - (S) - (A) - (P) |
| CHIU-SIT, PAULINE PUI-YING 2038 BALBOA ST. SAN FRANCISCO, CA 94121-3024 | 4514 | 12/4/07 | 07-11048 | $7,500.00 (S) $4,214.50 (U) $11,714.50 (T) | - (A) - (P) |
| CHONG, DAVID HOU YUEN & CECILIA C. 66 AVA CRESC RICHMOND HILL, ON  L4B 2X4 CANADA | 9053 | 1/11/08 | Unspecified | $6,908.64 (U) $6,908.64 (T) | - (S) - (A) - (P) |
| CHOSA, TODD PO BOX 32 BARAGA, MI 49908 | 7475 | 1/7/08 | 07-11047 | Unspecified* | |
| CHOWDHURY, KAMRUL HASAN 714 BARCLAY RD TROY, MI 48085 | 7816 | 1/9/08 | Unspecified | $7,419.49 (U) $7,419.49 (T) | - (S) - (A) - (P) |
| CHU, MOU-MAN PO BOX 1610 BELFAIR, WA 98528 | 7097 | 1/4/08 | Unspecified | $68.25 (U) $68.25 (T) | - (S) - (A) - (P) |
| CIARELLI, PAUL F. 285 SHASTA DR. PITTSBURGH, PA 15239 | 4716 | 12/6/07 | 07-11047 | $150.00 (S) $6,567.00 (U) $6,717.00 (T) | - (A) - (P) |
| CINTIA, ROBERT 72 FLAMINGO CIRCLE SAFETY HARBOR, FL  34695 | 6588 | 12/31/07 | 07-11047 | $10,701.95 (U) $10,701.95 (T) | - (S) - (A) - (P) |
| CIRAFICI, PETER J. IRA 105 CHAINSAW ROAD DILLSBURG, PA 17019 | 6517 | 12/28/07 | Unspecified | $14,624.25 (U) $14,624.25 (T) | - (S) - (A) - (P) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CIRELLI, ANN Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | 4087 | 12/3/07 | Unspecified | Unspecified* |
| CIRELLI, ANNA Z.<br>ROTH IRA ETRADE CUSTODIAN<br>608 COMSTOCK AVE<br>DOWNINGTOWN, PA 19335-4811 | 4088 | 12/3/07 | Unspecified | Unspecified* |
| CLAMPIT, SANDRA L. - ROTH IRA<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | 7027 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,337.00 (U)<br>$8,337.00 (T) |
| CLAMPIT, TIMOTHY J., ROTH IRA<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | 7031 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,656.15 (U)<br>$6,656.15 (T) |
| CLAYTON, WILLIAM C., TTEE<br>5312 FAIRFAX RD<br>APT A<br>BAKERSFIELD, CA 93306 | 3498 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$7,056.00 (P)<br>- (U)<br>$7,056.00 (T) |
| CLEMAS, GERALD & HELEN JT/TIC<br>1916 N CTY RD I<br>SOMERSET, WI 54025 | 4020 | 11/30/07 | Unspecified | $9,950.15 (S)<br>- (A)<br>- (P)<br>- (U)<br>$9,950.15 (T) |
| COHEN, ADELE<br>2401 PENNSYLVANIA AVE 3C 45<br>PHILADELPHIA, PA 19130 | 4252 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,205.74 (U)<br>$6,205.74 (T) |
| COLE, GERALD P.<br>121 SO. LEONARD<br>SIOUX CITY, IA 51103 | 4332 | 12/3/07 | Unspecified | Unspecified* |
| COLELOUGH, J.G.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | 3266 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,665.00 (U)<br>$9,665.00 (T) |
| COLEMAN, JEAN M. (IRA)<br>1042 W BRIDLEPATH<br>PAYSON, AZ 85541-3016 | 3030 | 11/23/07 | 07-11048 | Unspecified* |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | 5990 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,988.00 (U)<br>$9,988.00 (T) |
| COLPITTS, WARREN & TRUDY<br>2943 SEA VIEW PKY<br>ALAMEDA, CA 94502 | 6334 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,988.63 (U)<br>$6,988.63 (T) |
| COLUCCI, ROBERT A. &<br>ANN COLUCCI JTWROS<br>9 MIDDLEBURY LN<br>CRANFORD, NJ 07016-1621 | 2932 | 11/21/07 | Unspecified | Unspecified* |
| CONNELL, PAMELA E.<br>11011 ELLWOOD<br>THE WOODLANDS, TX 77380-4001 | 5509 | 12/14/07 | Unspecified | Unspecified* |
| CONNER, MARTH D. & RAYMOND L.<br>2400 RICE<br>PONCA CITY, OK 74604 | 4114 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |
| CONNER, MARY M.<br>5 JACQUE TERRACE<br>WHIPPANY, NJ 07981 | 7154 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,745.95 (U)<br>$6,745.95 (T) |
| CONRAD WEISER FAMILY ASSOCIATION<br>ATTN DOUGLAS J WEISER, TREASURER<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 7326 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,070.72 (U)<br>$12,070.72 (T) |
| CONSALVO, GENE<br>PO BOX 3094<br>PINEHURST, NC 28374 | 4452 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,820.19 (U)<br>$7,820.19 (T) |
| COOK, MARIANNE E.<br>9 DEER TRACK LANE<br>CONCORD, NH 03301 | 7030 | 1/4/08 | Unspecified | Unspecified* |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COOKE, QUINTON EDWIN JR. CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 4002 CHAPRA DR. WILMINGTON, NC 28412 | 7222 | 1/7/08 | Unspecified | - (S) - (A) - (P) $9,109.95 (U) $9,109.95 (T) |
| COOPER, MR. & MRS. JACK D. 1805 HUNTINGTON DR GRAND PRAIRIE, TX 75051-3730 | 5965 | 12/20/07 | Unspecified | Unspecified* |
| COOPER, MR. & MRS. JACK D. 1805 HUNTINGTON DR GRAND PRAIRIE, TX 75051-3730 | 5966 | 12/20/07 | Unspecified | Unspecified* |
| CORBIN, JAMES E. & RURTH M. JT TEN 1134 LYNDALE DRIVE CHARLESTON, WV 25314 | 6892 | 1/3/08 | Unspecified | - (S) - (A) $13,165.00 (P) $13,165.00 (U) $13,165.00 (T) |
| CORRIGAN, NORBERT J. & SANDRA L. 2482 OVERLOOK WAY ATLANTA, GA 30345 | 7171 | 1/7/08 | 07-11047 | - (S) - (A) - (P) $8,734.51 (U) $8,734.51 (T) |
| CORTESE, JAMES 12884 ELIZA BETH WAY TUSTIN, CA 92780 | 5062 | 12/10/07 | Unspecified | - (S) - (A) $6,258.00 (P) $6,258.00 (U) $6,258.00 (T) |
| COSTA, LEON & THERESA 2548 PARK PLACE BELLMORE, NY 11710 | 9630 | 1/15/08 | Unspecified | - (S) - (A) - (P) $153.98 (U) $153.98 (T) |
| COSTA, MILTON P. 16 ADA ST FALL RIVER, MA 02721 | 3469 | 11/26/07 | Unspecified | - (S) - (A) - (P) $6,755.00 (U) $6,755.00 (T) |
| COSTELO, ALICE M. IRA FERRIS BAKER WATTS C/F P.O. BOX 725 REEDSVILLE, WV 26547-0725 | 6893 | 1/3/08 | Unspecified | - (S) - (A) $8,871.31 (P) $8,871.31 (U) $8,871.31 (T) |
| COURTNEY, DONALD W. 875 WAGON WHEEL LANE LINCOLN, CA 95648-8133 | 6113 | 12/21/07 | Unspecified | Unspecified* |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC 28904 | 3291 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,286.48 (U)<br>$14,286.48 (T) |
| COXBILL, CLIFFORD E. AND BETH E.<br>19205 NW 80TH DR<br>OKEECHOBEE, FL 34972 | 6071 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,252.95 (U)<br>$6,252.95 (T) |
| CRABB, JOHN D. & JOAN C.<br>C/O ABIS<br>14901 N. SCOTTSDALE RD # 304<br>SCOTTSDALE, AZ 85254 | 4802 | 12/7/07 | Unspecified | Unspecified* |
| CRAIG, ANDREA Y.<br>UTA CHARLES SCHWAB & CO INC<br>7052 VIA QUITO ST<br>PLEASANTON, CA 94566-5764 | 8088 | 1/10/08 | Unspecified | Unspecified* |
| CRAVEN, WAYLAND PAUL<br>116 CREEKSIDE ROAD<br>GREER, SC 29650 | 9600 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,386.00 (U)<br>$10,386.00 (T) |
| CRIST, GINA M.<br>9020 NORRIS DRIVE<br>HOBART, IN 46342-6868 | 7285 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,519.90 (U)<br>$10,519.90 (T) |
| CROBAN, SIDNEY J.<br>1255 N. SANDBURG TERRACE (1402)<br>CHICAGO, IL 60610-8269 | 5419 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,630.00 (U)<br>$10,630.00 (T) |
| CROUSE, SHIRLEY H.<br>801 STARLITE DR<br>LOUISVILLE, KY 40207 | 3477 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,093.70 (U)<br>$9,093.70 (T) |
| CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | 5536 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$201.10 (U)<br>$201.10 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CROWSON, ORVIS L.<br>6636 S INDIANAPOLIS AVE<br>TULSA, OK 74136 | 4171 | 12/3/07 | Unspecified | Unspecified* |
| CULOTTA, LINDA & PHILIP<br>7 KENNETH PLACE<br>STATEN ISLAND, NY 10309 | 9698 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,835.00 (U)<br>$9,835.00 (T) |
| CUMMINS, CLINTON O. LIV TR<br>DTD 06/23/98<br>CLINTON O CUMMINGS<br>AUDREY C CUMMINS CO - TTEE<br>HAYESVILLE, NC 28904-7568 | 9244 | 1/11/08 | Unspecified | - (S)<br>$6,185.95 (A)<br>$6,185.95 (P)<br>$6,185.95 (U)<br>$6,185.95 (T) |
| CUNLIFF, GRACE<br>84 BRANCH TURNPIKE #41<br>CONCORD, NH 03301 | 3698 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| CURAN, ROBERT J.<br>CUSTODIAN FOR MEGAN E. CURAN<br>105 BAY PORT LANE<br>MOORESVILLE, NC 28117 | 5739 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,572.23 (U)<br>$12,572.23 (T) |
| CURTIS, JANE K. IRA<br>FERRIS BAKER WATTS C/F<br>1918 CARSON STREET<br>CHARLESTON, WV 25302-4101 | 6894 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$14,122.20 (P)<br>$14,122.20 (U)<br>$14,122.20 (T) |
| CURTIS, RALEIGH MANFRED<br>UTA CHARLES SCHWAB & CO<br>IRA CONTRIBUTORY<br>4839 37TH AVE NE<br>SEATTLE, WA 98105 | 7359 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,516.95 (U)<br>$6,516.95 (T) |
| CURYLO, MICHAEL<br>2450 OAK HILL CIRCLE # 323<br>FORT WORTH, TX 76109 | 4477 | 12/4/07 | Unspecified | Unspecified* |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | 7296 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$10,986.15 (P)<br>- (U)<br>$10,986.15 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| D'ALESSANDRO, JOSEPH JR.<br>TTEE DAVID D'ALESSANDRO<br>TTEE U/W JOSEPH D'ALESSANDRO SR RESID TR<br>218 W ARCTIC AVE<br>MINOTOLA, NJ 08341-1125 | 3402 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,788.10 (U)<br>$9,788.10 (T) |
| DALMAS, JAMES E.<br>CGM IRA CUSTODIAN<br>1519 N BEND RD<br>JARRETTSVILLE, MD 21084-1331 | 3641 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,289.38 (U)<br>$7,289.38 (T) |
| DALTON, AUGUSTINE I.<br>2430 RIVER ROCK DRIVE<br>MACUNGIE, PA 18062 | 4225 | 12/3/07 | Unspecified | $9,534.00 (S)<br>- (A)<br>- (P)<br>$9,534.00 (U)<br>$9,534.00 (T) |
| DANZIG, SHERRY S.<br>2 HORIZON RD<br>FORT LEE, NJ 07024 | 3118 | 11/23/07 | Unspecified | Unspecified* |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 5060 | 12/10/07 | 07-11048 | $12,215.90 (S)<br>- (A)<br>- (P)<br>$12,215.90 (U)<br>$12,215.90 (T) |
| D'ARIA, URSULA<br>7059 VIVALDI LN<br>DELRAY BEACH, FL 33446-3299 | 3139 | 11/23/07 | Unspecified | Unspecified* |
| DAVIES, W. DAVID, TRUSTEE<br>W. DAVID DAVIES REV. TRUST<br>2385 SPICER AVENUE<br>WILTON, IA 52778 | 6359 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,695.39 (U)<br>$13,695.39 (T) |
| DAVIS, BARBARA<br>1332 CREENWAY PARK DRIVE<br>CARROLLTON, TX 75007 | 7246 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,622.68 (U)<br>$8,622.68 (T) |
| DAVIS, WAYNE ROBERT<br>PO BOX 236<br>FAIRVIEW, NC 28730-0236 | 7258 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,432.00 (U)<br>$9,432.00 (T) |
| DAWKINS, ROBERT<br>12621 ALCOVY RD<br>COVINGTON, GA 30014 | 7348 | 1/7/08 | Unspecified | Unspecified* |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DAWKINS, ROBERT<br>12621 ALCOVY RD<br>COVINGTON, GA 30014 | 7588 | 1/7/08 | Unspecified | Unspecified* |
| DAY, BERNA B.<br>226 CR 55<br>TISHOMINGO, MS 38873 | 4339 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$9,303.04 (P)<br>- (U)<br>$9,303.04 (T) |
| DAY, THOMAS E. & KATHERINE J., JT/WROS<br>226 CR 55<br>TISHOMINGO, MS 38873-0008 | 4422 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>$10,050.73 (P)<br>- (U)<br>$10,050.73 (T) |
| DE LEVE, GENE A.<br>8024 MONROVIA ST<br>LENEXA, KS 66215-2727 | 8085 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,015.95 (U)<br>$11,015.95 (T) |
| DE LOS REYES, MARIE<br>12206 CALAWAY COVE CT.<br>HOUSTON, TX 77041 | 8641 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,410.00 (U)<br>$12,410.00 (T) |
| DECK, PAUL M.<br>BW-0041 SCID<br>1000 FOLLIES ROAD<br>DALLAS, PA 18612-9515 | 2533 | 11/19/07 | Unspecified | Unspecified* |
| DELAMATER, DONALD<br>712 EDMUND AVE<br>SAINT PAUL, MN 55104 | 4474 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,884.40 (U)<br>$8,884.40 (T) |
| DELANEY, JOHN J.<br>348 EAST NOBLE ST REAR<br>NANTICOKE, PA 18634-2911 | 9490 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$12,994.97 (P)<br>$12,994.97 (U)<br>$12,994.97 (T) |
| DELTORO, ANTHONY<br>38655 E 52ND AVE<br>OCALA, FL 34480-0641 | 2992 | 11/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,270.00 (U)<br>$11,270.00 (T) |

————— Objectionable Claims —————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DELUCA, KATHERINE<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | 9417 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,416.16 (U)<br>$11,416.16 (T) |
| DELUCA, KATHERINE & GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | 9418 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,306.24 (U)<br>$9,306.24 (T) |
| DELUCA, THERESA J.<br>38A ETHAN ALLEN DR<br>MONROE TWNSP., NJ 08831 | 7888 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,030.66 (U)<br>$12,030.66 (T) |
| DENNING, JOHN G.<br>1014 SYCAMORE AVE.<br>RACINE, WI 53406-4137 | 5185 | 12/10/07 | Unspecified | Unspecified* |
| DENNIS, IRVING H.<br>10220 W. DESERT ROCK DR<br>SUN CITY, AZ 85351-1647 | 9389 | 1/14/08 | Unspecified | Unspecified* |
| DEPPE, MARGARET AND EDWARD LOVY<br>P.O. BOX 32914<br>PHOENIX, AZ 85064 | 7188 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,239.61 (U)<br>$13,239.61 (T) |
| DESANTIS, GILBERTO<br>14 MADONNA ST<br>NATICK, MA 01760 | 3034 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,996.00 (U)<br>$6,996.00 (T) |
| D'HAGAN, PATRICK J.<br>18422 PINE CONE DR. #4<br>TINLEY PARK, IL 60477 | 5771 | 12/18/07 | 07-11048 | Unspecified* |
| DI COLA, MAURIZIO SCHIANO<br>134 PENDLETON PLACE<br>OLD BRIDGE, NJ 08857 | 5489 | 12/14/07 | Unspecified | Unspecified* |
| DIAZ, ENRIQUE L.<br>755 TENTH AVENUE<br>NEW YORK, NY 10019 | 9003 | 1/11/08 | Unspecified | Unspecified* |

—— **Objectionable Claims** ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DICUS, LAWRENCE & ELIZABETH<br>1614 MURPHY MYERS RD<br>MARYVILLE, TN 37803 | 4998 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,300.00 (U)<br>$11,300.00 (T) |
| DINELLO, GIANNI<br>6605 APPLERIDGE DRIVE<br>YOUNGSTOWN, OH 44512 | 3787 | 11/29/07 | Unspecified | Unspecified* |
| DITLINGER, DONALD & CECILE<br>438 SHADY LANE<br>GREENWOOD, IN 46142-8362 | 8114 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,888.95 (U)<br>$8,888.95 (T) |
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | 6983 | 12/26/07 | 07-11047 | Unspecified* |
| DIVIDEND CAPITAL INVESTMENTS<br>518 17TH STREET, STE 1700<br>DENVER, CO 80202 | 6987 | 12/26/07 | 07-11047 | Unspecified* |
| DIVIS, CHARLES J. TRUSTEE<br>DIVIS SURVIVORS TRUST<br>161 N. LINDEN<br>WAHOO, NE 68066 | 4326 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,411.75 (U)<br>$7,411.75 (T) |
| DIXON, RAY L.<br>RR1 BOX 620 A<br>FARMINGTON, WV 26571 | 3308 | 11/26/07 | Unspecified | Unspecified* |
| DIXON, RICHARD P.<br>218 BEECK ST<br>MAYFIELD, NY 12117 | 6500 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,642.50 (U)<br>$6,642.50 (T) |
| DOBBIN, TOM<br>32 DUNLEITH<br>ST. LOUIS, MO 63124 | 4482 | 12/4/07 | Unspecified | Unspecified* |
| DONADIO, R. RICHARD & THOMAS C.<br>2424 EAST RIDGE RD.<br>TIMONIUM, MD 21093 | 3230 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,500.00 (U)<br>$8,500.00 (T) |
| DONAPHON, JOHN R. & GRACE J.<br>755 RTE 109 F-6<br>CAPE MAY, NJ 08204 | 3121 | 11/23/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DONNER, MARVIN L. & MARIAN W.<br>19 MARY ROSE CT<br>HAZELWOOD, MO 63042 | 4270 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,156.71 (U)<br>$7,156.71 (T) |
| DOONAR, WILLIAM<br>41 WRIGHTS MILL RD<br>ARMONK, NY 10504 | 5809 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,114.00 (U)<br>$9,114.00 (T) |
| DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | 4408 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$13,490.00 (P)<br>- (U)<br>$13,490.00 (T) |
| DORIS E. TANNER TEST TR<br>ROBERT A. TANNER TTEE<br>3319 E. CLARK<br>WICHITA, KS 67218 | 4409 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$10,616.00 (P)<br>- (U)<br>$10,616.00 (T) |
| DORRIS, CHARLES D<br>LINDA J DORRIS<br>JTWROS<br>507 BEECH ST<br>FRANKLIN, KY 42134-2419 | 3006 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$7,064.48 (U)<br>$7,064.48 (T) |
| DOUGHERTY, EDWARD J. & JOAN E.<br>942 CEDAR LANE<br>PENNS PARK, PA 18943 | 9322 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,035.00 (U)<br>$10,035.00 (T) |
| DOUGHERTY, IRMA<br>TOD ACCOUNT<br>209 W. ROSETREE RD<br>MEDIA, PA 19063 | 3716 | 11/29/07 | Unspecified | Unspecified* |
| DOUGHERTY, JOHN<br>570 PRALLE LN<br>ST. CHARLES, MO 63303 | 5591 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| DOUGLASS, DAVID<br>13060 COASTAL CIRCLE<br>WEST PALM BEACH, FL 33410 | 9756 | 1/22/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,911.52 (U)<br>$9,911.52 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DOYLE, GERMAIN F.<br>5819 LINDA DR.<br>MARCY, NY 13403 | 3171 | 11/23/07 | Unspecified | Unspecified* |
| DRAHER, ELAINE H<br>1624 OAKVIEW AVENUE<br>KENSINGTON, CA 94707-1222 | 7734 | 1/8/08 | 07-11048 | Unspecified* |
| DRAUTZ, LYNN WATERS AND KENNETH E.<br>JTWROS<br>10 NO. MEADOW LANE<br>LATHAM, NY 12110-5318 | 7085 | 1/4/08 | Unspecified | Unspecified* |
| DRAZAN, SANDRA<br>330 EAGLE DR.<br>JUPITER, FL 33477 | 4111 | 12/3/07 | 07-11048 | Unspecified* |
| DRB MANAGEMENT INC<br>ATTN TREASURER<br>1132 AMERICAN ELM<br>LAKE ORION, MI 48360-1449 | 9302 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,554.89 (U)<br>$6,554.89 (T) |
| DREUS, FRANCINE J.<br>1411 CALE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | 7147 | 1/7/08 | Unspecified | Unspecified* |
| DREVS, RONALD D.<br>1411 CALLE SAN SEBASTIAN<br>SAN JACINTO, CA 92583 | 7431 | 1/7/08 | 07-11048 | Unspecified* |
| DREVS, SYLVA E.<br>1419 NORTH BRIGHTON STREET<br>BURBANK, CA 91506 | 7906 | 1/9/08 | Unspecified | Unspecified* |
| DREXLER, BARRY<br>5997 GREENBRIAR TER<br>FAYETTEVILLE, PA 17222-9667 | 4427 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$10,200.00 (P)<br>$10,200.00 (U)<br>$10,200.00 (T) |
| DREYER, JANET<br>1875 DEVON RD<br>PASADENA, CA 91103 | 9391 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,061.00 (U)<br>$14,061.00 (T) |
| DUDA, EDWARD<br>3940 30TH AVE S<br>MINNEAPOLIS, MN 55406 | 7403 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,600.00 (U)<br>$6,600.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DUFF, LIBBY W. RAYMOND JAMES & ASSOCIATES, INC. 537 MARKET STREET, SUITE 105 CHATTANOOGA, TN 37402 | 6198 | 12/24/07 | Unspecified | Unspecified* |
| DUKE, CYNTHIA SCOTT 1710 PALM PLACE DAVIS, CA 95616-1425 | 6785 | 1/2/08 | Unspecified | Unspecified* |
| DULI, WOODROW W. P.O. BOX 66069 ST. PETE BEACH, FL 33736 | 7693 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,470.00 (U)<br>$10,470.00 (T) |
| DUNAWAY, TERESA M & ALLEN R 3102 E OCOTILLO PHOENIX, AZ 85016 | 4932 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$11,200.00 (P)<br>- (U)<br>$11,200.00 (T) |
| DUNCANSON, WALTER W. & LYNNE F. JR. P.O. BOX 166 SALISBURY, VT 05769 | 5884 | 12/19/07 | Unspecified | Unspecified* |
| DUNLAP, MICHAEL DENNIS 17174 WOODSIDE LN THREE RIVERS, MI 49093 | 5666 | 12/18/07 | Unspecified | Unspecified* |
| DUNN, MICHAEL 1928 SHAWNNE TRL LAKELAND, FL 33803 | 3097 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$11,196.47 (P)<br>- (U)<br>$11,196.47 (T) |
| DURKO, ROBERT R. IRA ROLLOVER 10732 LIPAN TRAIL FORT WORTH, TX 76108-6923 | 9722 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,297.06 (U)<br>$6,297.06 (T) |
| DUVALL, JAMES A. 9182 42 WAY PINELLAS PARK, FL 33782 | 8375 | 1/10/08 | 07-11047 | Unspecified* |
| DUVALL, JAMES A. 9182 42 WAY PINELLAS PARK, FL 33782 | 8376 | 1/10/08 | 07-11047 | Unspecified* |
| DUVALL, JAMES A. & MARY ANN JT WROS 9182 42ND WAY PINELLAS PARK, FL 33782-5603 | 8378 | 1/10/08 | 07-11047 | Unspecified* |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DUVALL, MARY ANN<br>9182 42 WAY<br>PINELLAS PARK, FL 33782 | 8377 | 1/10/08 | 07-11047 | Unspecified* |
| DWYER, CHARLES F. SEP<br>RAYMOND JAMES & ASSOC INC CSDN<br>3907 EGGEMAN ROAD<br>FORT WAYNE, IN 46814-9724 | 7484 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,414.93 (U)<br>$10,414.93 (T) |
| DWYER, PATRICIA<br>366 STEWART AV. C6<br>GARDEN CITY, NY 11530 | 4560 | 12/5/07 | 07-11048 | Unspecified* |
| DWYER, PATRICIA<br>366 STEWART AVE<br>APT C6<br>GARDEN CITY, NY 11530 | 4576 | 12/5/07 | Unspecified | Unspecified* |
| DWYER, THOMAS J.<br>12110 SYLVAN MEADOWS DRIVE<br>FORT WAYNE, IN 46814-9723 | 7483 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,783.21 (U)<br>$9,783.21 (T) |
| DYE, ROSS W. & NORMA J. JT TEN<br>5128 DEWDROP LANE<br>FORT WORTH, TX 76123-1931 | 5704 | 12/18/07 | 07-11048 | Unspecified* |
| DYKES, HURVY E.<br>909 E. 18TH STREET<br>ZION, IL 60099 | 4318 | 12/3/07 | Unspecified | Unspecified* |
| E M HENDERSON LIVING TRUST<br>E M HENDERSON, TRUSTEE<br>UAD 3/13/07<br>P O BOX 770344<br>WINTER GARDEN, FL 34777-0344 | 7123 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,916.84 (U)<br>$7,916.84 (T) |
| EASTRIDGE, LINDA<br>IRA R/O ETRADE CUSTODIAN<br>22600 FISHER HOLLOW ROAD<br>DAMASCUS, VA 24236-2350 | 6643 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,290.00 (U)<br>$7,290.00 (T) |
| EATON, JERRIE & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | 6491 | 12/27/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| EBERHARDT, CLYDE W.<br>4985 PRICE DR<br>SUWANEE, GA 30024-4187 | 5045 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) |
| ECHOLS, ELAINE<br>6601 BERNADINE<br>WATANGA, TX 76148 | 6827 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,766.40 (U)<br>$8,766.40 (T) |
| EDWARDS, BERNARD<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | 7753 | 1/8/08 | Unspecified | Unspecified* |
| EDWARDS, ESTER<br>CMR 450 BOX 592<br>APO, AE 09705 | 6379 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,561.00 (U)<br>$10,561.00 (T) |
| EDWARDS, MERYL<br>224 STONINGTON DRIVE<br>MARTINEZ, GA 30907 | 9277 | 1/14/08 | Unspecified | Unspecified* |
| EGGLESTON CHARITABLE BENEVELANT TR.<br>ATTN RICHARD D EGGLESTON, TRUSTEE<br>1512 W MURDOCK<br>WICHITA, KS 67203 | 4420 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$9,541.08 (P)<br>- (U)<br>$9,541.08 (T) |
| EGGLESTON, DAVID B.<br>236 S. POINSETTA TER.<br>CRYSTAL RIVER, FL 34429-8127 | 5273 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,710.00 (U)<br>$6,710.00 (T) |
| EICHLER, GEORGE R., TTEE<br>2640 GRACIE LONE<br>MACUNGIE, PA 18062-9504 | 3438 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$9,040.18 (P)<br>$9,040.18 (U)<br>$9,040.18 (T) |
| EIERMAN, GENAMARIE/WILLIAM<br>31525 JEDEDIAH SMITH RD<br>TEMECULA, CA 92592 | 6461 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,745.50 (U)<br>$8,745.50 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| EININGER, EVAN<br>24 GREENWOODS ROAD<br>OLD TAPPAN, NJ 07675 | 8294 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>$6,975.76 (P)<br>$6,975.76 (U)<br>$6,975.76 (T) |
| EISENHAUER, JAMES R. & MARYELLEN C.<br>TTE JR & MC EISENHAUER<br>FAM TR UAD 10/15/01<br>2085 ST. GEORGE WY.<br>CARSON CITY, NV 89703-4559 | 5418 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,093.90 (U)<br>$11,093.90 (T) |
| EITEL, DOUGLAS R.<br>RBC DAIN RAUSCHER<br>SHREWSBURY EXECUTIVE CENTER<br>1040 BROAD STREET<br>SHREWSBURY, NJ 07702 | 7341 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,606.50 (U)<br>$10,606.50 (T) |
| EKAS, EDWARD D.<br>153 NORMAN DR.<br>CRANBERRY TWP, PA 16066-4231 | 9167 | 1/11/08 | Unspecified | Unspecified* |
| ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH 43209 | 3147 | 11/23/07 | 07-11047 | Unspecified* |
| ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | 5619 | 12/18/07 | Unspecified | Unspecified* |
| ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL 34952 | 5620 | 12/18/07 | Unspecified | Unspecified* |
| ELLIOTT, RICHARD F. JR.<br>FMT CO CUST IRA ROLLOVER<br>FBO RICHARD F. ELLIOTT JR.<br>404 S. GRANVILLE ST.<br>EDENTON, NC 27932-1858 | 3330 | 11/26/07 | Unspecified | Unspecified* |
| ELLIS, JANET L. TTEE<br>216 POPPY LN.<br>BENSENVILLE, IL 60106 | 6227 | 12/24/07 | Unspecified | Unspecified* |
| ELLIS, RENALDO<br>1513 SE DELAWARE AVE. # 2<br>ANKENY, IA 50021 | 5041 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,106.60 (U)<br>$14,106.60 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| ELSNER, MARY<br>13 MEADOW LN<br>MERRILLVILLE, IN 46410-4773 | 7300 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,046.03 (U)<br>$10,046.03 (T) | |
| EMERSON, MARCIA<br>6 PINE VALLEY LANE<br>AMARILLO, TX 79124 | 9420 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,894.00 (U)<br>$12,894.00 (T) | |
| EMMERT, VALERIE<br>UNIT 226<br>19555 S.W. TOUCHMARK WAY<br>BEND, OR 97702-1961 | 8882 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,240.00 (U)<br>$10,240.00 (T) | |
| ENG, YUEN SAU FREDA & YEE SHOU<br>27, WHITE HOUSE DRIVE<br>POQUOSON, VA 23662 | 7818 | 1/9/08 | Unspecified | Unspecified* | |
| ENGEL, WILLIAM<br>9736 ALCOTT ST<br>LOS ANGELES, CA 90035 | 5692 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,746.45 (U)<br>$12,746.45 (T) | |
| ENTREKIN, CAROL<br>10176 PLUM ST.<br>PALM BEACH GARDENS, FL 33410 | 9361 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,787.21 (U)<br>$8,787.21 (T) | |
| ERICKSON, STANLEY & PAULA, JTWROS<br>1880 O'BRIAN AVE DEPT C<br>CLARION, IA 50525 | 4434 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,010.34 (U)<br>$11,010.34 (T) | |
| ERNST, SONIA<br>1616 TARTAN WAY<br>LOUISVILLE, KY 40205-2474 | 4121 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,801.00 (U)<br>$6,801.00 (T) | |
| ESKRIDGE, JOHN A & THOMASA L, JT TEN<br>227 W LOSEY ST<br>GALESBURG, IL 61401 | 7832 | 1/9/08 | Unspecified | $7,262.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,262.90 (T) | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ESROCK, SANDRA E.<br>14233 WOODSMILL COVE<br>CHESTERFIELD, MO 63017 | 7414 | 1/7/08 | 07-11048 | Unspecified* |
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | 5797 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| ETZEL, CAROL K.<br>510 N. 7TH ST.<br>FORT DODGE, IA 50501 | 4765 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,956.98 (U)<br>$6,956.98 (T) |
| EVANS, MICHELE S.<br>2332 PRESLEY COURT<br>SPRING HILL, FL 34608 | 5648 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,715.00 (U)<br>$12,715.00 (T) |
| EVANS, WALLACE B.<br>P.O. BOX 177<br>EDENTON, NC 27932-0173 | 3838 | 11/29/07 | Unspecified | Unspecified* |
| EVELAND, WILLIAM P.<br>1918 DOLPHIN BLVD.<br>ST. PETERSBURG, FL 33707 | 5039 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$2,634.95 (P)<br>$2,634.95 (U)<br>$2,634.95 (T) |
| EWING, JOHN R.<br>32 FAYETTE ST.<br>OAKDALE, PA 15071-1274 | 5028 | 12/10/07 | 07-11048 | Unspecified* |
| FADIO, THOMAS M. & KYOTO T.<br>2085 ALA WAI BLVD APT 32<br>HONOLULU, HI 96815 | 7048 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,288.90 (U)<br>$14,288.90 (T) |
| FALVO, DIANNE L., TTEE<br>THE TAYLOR LIVING TRUST<br>U/A DTD 4/23/2002<br>8801 SW HOPWOOD AVE<br>INDIANTOWN, FL 34956-4241 | 7078 | 1/4/08 | 07-11048 | Unspecified* |
| FANN, SARA<br>4854 BERNICE AVE<br>SOLDOTNA, AK 99669 | 6356 | 12/24/07 | Unspecified | Unspecified* |

––––––– Objectionable Claims –––––––

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FARMER, DAVID R. & CARRIE L., JT WROS<br>3105 WATERWORKS RD<br>DANVILLE, KY 40422-9365 | 7349 | 1/7/08 | Unspecified | Unspecified* |
| FARRA, HOWARD L.<br>41518 N. RAVINE DRIVE<br>ZION, IL 60099 | 6057 | 12/21/07 | Unspecified | Unspecified* |
| FAUST, BETTY JO<br>501 E ROSE ST<br>JACKSON, AL 36545 | 8699 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,808.83 (U)<br>$9,808.83 (T) |
| FAZIO, KEITH<br>1937 MELVOR LN<br>WINCHESTER, VA 22601 | 7001 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,133.23 (U)<br>$10,133.23 (T) |
| FEIBEL, EDGAR L.<br>2801 N.E. 183RD ST., APT. 1002<br>AVENTURA, FL 33160 | 5156 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,225.00 (U)<br>$12,225.00 (T) |
| FEINBERG, EUNICE M.<br>14850 E. GRANDVIEW DR.<br>UNIT 240<br>FOUNTAIN HILLS, AZ 85268 | 5165 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,165.00 (U)<br>$7,165.00 (T) |
| FEINSTEIN, FRED<br>IRA E*TRADE CUSTODIAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | 8139 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,922.00 (U)<br>$13,922.00 (T) |
| FENNER, ARNOLD M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | 5844 | 12/18/07 | Unspecified | Unspecified* |
| FENNER, CATHERINE M.<br>11520 FLINT<br>OVERLAND PARK, KS 66210 | 5843 | 12/18/07 | Unspecified | Unspecified* |
| FERA, CHARLES S.<br>STIFEL NICOLAUS CUSTODIAN<br>6317 SHADY CREEK COURT<br>FORT WAYNE, IN 46814-3296 | 4010 | 11/30/07 | Unspecified | $10,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,000.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FERREIRA, RENITA<br>C/O TRAVEL WITH REN<br>17595 SOUTH DIXIE HWY<br>MIAMI, FL 33157 | 9761 | 1/22/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| FERRIS, KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 5854 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>$9,263.00 (P)<br>$9,263.00 (U)<br>$9,263.00 (T) |
| FERRIS, KENNETH C. & ROBERTA T. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 4884 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$6,865.54 (P)<br>$6,865.54 (U)<br>$6,865.54 (T) |
| FERRIS, ROBERTA T. & KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 5851 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>$9,831.36 (P)<br>$9,831.36 (U)<br>$9,831.36 (T) |
| FERRIS, ROBERTA T. & KENNETH C.<br>JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 5852 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>$9,946.25 (P)<br>$9,946.25 (U)<br>$9,946.25 (T) |
| FERRIS, ROBERTA T. & KENNETH C. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 4885 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$9,946.25 (P)<br>$9,946.25 (U)<br>$9,946.25 (T) |
| FERRIS, ROBERTA T. & KENNETH C. JT TEN<br>170 SHORELINE DR. S.H.<br>MALAKOFF, TX 75148-4755 | 4886 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$9,831.36 (P)<br>$9,831.36 (U)<br>$9,831.36 (T) |
| FEUERBACHER, REINHARD A.<br>895 VIA HIERBA<br>SANTA BARBARA, CA 93110-2221 | 9426 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,574.95 (U)<br>$10,574.95 (T) |
| FEUERMAN, HYMAN - IRA<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | 7044 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,126.00 (U)<br>$8,126.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FEUERMAN, HYMAN & ROSLYN<br>H&R FEUERMAN REVOC TRUST<br>5779 LAKEVIEW MEMS PL<br>BOYNTON BEACH, FL 33437 | 7045 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,947.00 (U)<br>$9,947.00 (T) |
| FIDLER, BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | 4041 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,965.00 (U)<br>$10,965.00 (T) |
| FIDLER, NORMAN L. & BONNIE J.<br>1473 AVALON DR<br>SURFSIDE BEACH, SC 29575 | 4042 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,230.00 (U)<br>$6,230.00 (T) |
| FIELD, PHILIP J.<br>1379 NW 565<br>HOLDEN, MO 64040-9499 | 7695 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,250.00 (U)<br>$8,250.00 (T) |
| FIKE, RICHARD P. & MARILYN J.<br>1734 NE 92ND ST.<br>SEATTLE, WA 98115 | 6177 | 12/24/07 | Unspecified | Unspecified* |
| FINIZIO, MICHAEL A.<br>37 OSAGE TRL<br>MEDFORD, NJ 08055-1214 | 8009 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,278.49 (U)<br>$8,278.49 (T) |
| FINN, TIMOTHY<br>140 E 28 ST<br>6G<br>NEW YORK, NY 10016 | 5548 | 12/14/07 | Unspecified | Unspecified* |
| FISHER, JOYCE B. TOD<br>10302 63RD AVE.<br>PLEASANT PRAIRIE, WI 53158 | 4500 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,604.00 (U)<br>$10,604.00 (T) |
| FISHER, STEVEN<br>206 OLD BENCHGLEN RD<br>BOONTON, NJ 07005 | 6291 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,194.95 (U)<br>$10,194.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FITZGERALD, BRIAN F<br>PO 54<br>ELMA, NY 14059 | 5221 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,659.75 (U)<br>$6,659.75 (T) |
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 5936 | 12/20/07 | Unspecified | Unspecified* |
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 5937 | 12/20/07 | Unspecified | Unspecified* |
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 5938 | 12/20/07 | Unspecified | Unspecified* |
| FLAKE, BERTRAM W.<br>7615 - 88TH AVE S.W.<br>LAKEWOOD, WA 98498 | 5939 | 12/20/07 | Unspecified | Unspecified* |
| FLEISCHNER, ERIK<br>HQUSEUCOM, CMR 480<br>BOX 2230<br>APO, AE 09128 | 6761 | 1/2/08 | Unspecified | $11,977.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,977.00 (T) |
| FLESHMAN, ALICE H., TTEE<br>FLESHMAN FAMILY REVOCABLE<br>LIVING TRUST (A) UAD 7/10/92<br>13303 HARDWOOD DRIVE<br>SUN CITY WEST, AZ 85375-4938 | 6832 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,900.00 (U)<br>$11,900.00 (T) |
| FLOWE, REBECCA<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 6759 | 1/2/08 | Unspecified | Unspecified* |
| FLYNN, JAMES K.<br>3915 S EASTGATE CT<br>SPOKANE, WA 99203 | 3548 | 11/26/07 | 07-11047 | Unspecified* |
| FMTC CUSTODIAN ROTH IRA<br>FBO KHALID ANISAR<br>2 RIO VISTA DR.<br>EDISON, NJ 08820 | 8909 | 1/11/08 | Unspecified | Unspecified* |
| FMTC CUSTODIAN-ROTH IRA<br>FBO SHIRAZ ANISAR<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | 8908 | 1/11/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FOGLE, LEO H.<br>4762 SALEM CIRCLE<br>BANNING, CA 92220-5257 | 7162 | 1/7/08 | Unspecified | Unspecified* |
| FORBES, JOSEPH<br>74 SUMMIT POINTE CT<br>SAINT CHARLES, MO 63301 | 6565 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| FORNERIS, JULIUS A.<br>1275 PARK PLACE CT<br>CREST HILL, IL 60403 | 3764 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,168.81 (U)<br>$11,168.81 (T) |
| FORSBERG, JOHN W.<br>8500 BARBARA DR<br>MENTOR, OH 44060 | 3460 | 11/26/07 | Unspecified | Unspecified* |
| FORTINI, MARY & DOLORES A.<br>319 WEST CIRCLE<br>BRISTOL, PA 19007-4124 | 5000 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,153.45 (U)<br>$12,153.45 (T) |
| FORTINI, MARY & PETER D.<br>319 WEST CIRCLE<br>BRISTOL, PA 19007-4124 | 4999 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,387.50 (U)<br>$13,387.50 (T) |
| FOSTER, LOIS CELESTE<br>2022 WINDSOR COURT # 2<br>SCHERERVILLE, IN 46375-6603 | 7176 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,942.17 (U)<br>$6,942.17 (T) |
| FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | 5816 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,936.39 (U)<br>$10,936.39 (T) |
| FRANK B. SCHNIEROW IRA<br>3035 CENTENNIAL<br>HIGHLAND PARK, IL 60035 | 4207 | 12/3/07 | Unspecified | Unspecified* |
| FRANKEL, KAREN R.<br>520 E 84TH ST<br>NEW YORK, NY 10028 | 3701 | 11/28/07 | Unspecified | Unspecified* |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRANZ, PETER D.<br>3824 BROADVIEW DR.<br>CINCINNATI, OH 45208 | 6179 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,154.95 (U)<br>$9,154.95 (T) |
| FRASHER THOMAS, AMY B.<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482-1956 | 6890 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$9,856.97 (P)<br>$9,856.97 (U)<br>$9,856.97 (T) |
| FRED W. STRAUSS TRUST<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 4487 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$7,500.00 (P)<br>- (U)<br>$7,500.00 (T) |
| FREDERICK ASSOCIATES<br>FRED MULLER<br>97452 DIAMOND HEAD DRIVE<br>DIAMONDHEAD, MS 39525 | 5777 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,162.45 (U)<br>$13,162.45 (T) |
| FREEDMAN, MILDRED E.<br>7473 GLENDEVON LANE #404<br>DELRAY BEACH, FL 33446 | 7254 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,650.00 (U)<br>$10,650.00 (T) |
| FREEMAN, DAVID<br>111 PLANTATION TRCE<br>WOODSTOCK, GA 30188-2271 | 5420 | 12/13/07 | 07-11048 | Unspecified* |
| FREISINGER, JOHN J. & MARGARET S.<br>JT WROS<br>10816 NELLE AVE NE<br>ALBUQUERQUE, NM 87111-3941 | 5570 | 12/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,909.99 (U)<br>$9,909.99 (T) |
| FRICKE, MARGARET R.<br>16706 FREDERICK CIRCLE<br>OMAHA, NE 68130 | 6663 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,030.00 (U)<br>$8,030.00 (T) |
| FRIDAY, ROBERT<br>2536 HEARTWOOD DR<br>PITTSBURGH, PA 15241 | 6797 | 1/2/08 | Unspecified | Unspecified* |
| FRIEDMAN, RICHARD<br>1959 MCGRAW AVE 4H<br>BRONX, NY 10462-8023 | 2086 | 11/13/07 | Unspecified | Unspecified* |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRIT, ROBERT<br>292 BARBADOS DR.<br>JUPITER, FL 33458-2917 | 7504 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,620.44 (U)<br>$14,620.44 (T) |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | 5483 | 12/14/07 | Unspecified | $8,010.00 (S)<br>- (A)<br>- (P)<br>$8,010.00 (U)<br>$8,010.00 (T) |
| FURGAL, JEAN<br>2400 S FINLEY RD #122<br>LOMBARD, IL 60148 | 6376 | 12/26/07 | Unspecified | Unspecified* |
| FWU, J.M.<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | 5184 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,646.00 (U)<br>$6,646.00 (T) |
| FYFFE, JAMES & NANCY<br>P.O. BOX 3153<br>INCLINE VILLAGE, NV 89450 | 3980 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,909.95 (U)<br>$13,909.95 (T) |
| GAGNON, DAVID<br>3815 COTTONWOOD DR<br>DURHAM, NC 27705 | 9174 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| GAITHER, GEORGE W.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN 46217 | 6647 | 12/31/07 | Unspecified | Unspecified* |
| GALLOWAY, LORY<br>6661 JACKSON DRIVE<br>SAN DIEGO, CA 92119 | 9688 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,576.99 (U)<br>$6,576.99 (T) |
| GAMILL, LILLIAN E.<br>632 TIMBERLINE<br>HURST, TX 76053 | 9795 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,911.89 (U)<br>$12,911.89 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GAMILL, RONALD C. AND DEBORAH K.<br>1113 ASHFORD LANE<br>MANSFIELD, TX 76063-2697 | 9798 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,337.60 (U)<br>$11,337.60 (T) |
| GANDHI, DILIP N<br>5 FRANKLIN ST<br>PISCATAWAY, NJ 08854-3824 | 5975 | 12/20/07 | Unspecified | Unspecified* |
| GANDHI, RAJESH<br>17 ARBUTUS WAY<br>MONMOUTH JUNCTION, NJ 08852 | 5950 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,806.99 (U)<br>$7,806.99 (T) |
| GANDOLFI, THOMAS<br>1460 PULASKI RD<br>CALUMET CITY, IL 60409 | 3808 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| GANDOLFO, SALVATORE<br>226 W. 26TH STREET, 8TH FL<br>NEW YORK, NY 10001 | 6711 | 12/31/07 | Unspecified | Unspecified* |
| GARRANA, HENRY N.<br>7201 FOXTREE<br>AUSTIN, TX 78750 | 5497 | 12/14/07 | 07-11047 | Unspecified* |
| GARTENLAUB, IRENE<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | 9435 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,350.00 (U)<br>$6,350.00 (T) |
| GARTENLAUB, IVAN P.<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL 34655 | 9607 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,700.00 (U)<br>$12,700.00 (T) |
| GENDLER, CORINNE L.<br>4909 PINEVIEW CIR<br>DELRAY BEACH, FL 33445 | 5469 | 12/14/07 | Unspecified | Unspecified* |
| GENEVIEVE A DODGE TR<br>UA 04/18/00<br>GENEVIEVE A DODGE REV TRUST<br>312 CLAYTON CROSSING,UNIT 305<br>BALLWIN, MO 63011-2270 | 3973 | 11/30/07 | 07-11048 | Unspecified* |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GENNATIEMPO, PEGGY ANN<br>UNIT 4960<br>APO, AA 34037 | 8028 | 1/9/08 | Unspecified | Unspecified* |
| GERSHON, ANDREW M.<br>19 BEACH STREET # 5<br>NEW YORK, NY 10013 | 5687 | 12/18/07 | 07-11048 | Unspecified* |
| GERSHON, HELEN<br>1201 S OCEAN DR. APT. 1511N<br>HOLLYWOOD, FL 33019 | 5101 | 12/10/07 | Unspecified | Unspecified* |
| GERSHON, PAUL N.<br>4217 W 114TH ST<br>LEAWOOD, KS 66211 | 5146 | 12/10/07 | 07-11047 | Unspecified* |
| GETTLER, JOHN<br>1333 ROCK CHAPEL RD<br>HERNDON, VA 20170 | 4670 | 12/6/07 | 07-11048 | Unspecified* |
| GEWANT, TOBY W.<br>3816 COLLINE DRIVE<br>MONTGOMERY, AL 36106-3355 | 5637 | 12/18/07 | Unspecified | Unspecified* |
| GHERMAN, MAURICE<br>9495 N. BELFORT CIR.<br>TAMARAC, FL 33321-1877 | 7655 | 1/8/08 | Unspecified | Unspecified* |
| GIEBEL, RAY E. & CARMOLEDA H., JT TEN<br>PO BOX 207<br>MUSSELSHELL, MT 59059 | 8207 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,325.99 (U)<br>$7,325.99 (T) |
| GIEBEL, RAY E. AND CARMOLEDA H.<br>JT TEN/WROS<br>P.O. BOX 207<br>MUSSELSHELL, MT 59059 | 9609 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,182.95 (U)<br>$11,182.95 (T) |
| GIOIA, FRANCES<br>135 BAY 8 ST.<br>BROOKLYN, NY 11228 | 5014 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$10,690.34 (P)<br>$10,690.34 (U)<br>$10,690.34 (T) |
| GIRDHARRY, COMPTON<br>3700 GREENBRIAR AVE<br>ALLIANCE, OH 44601 | 4639 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,000.00 (U)<br>$14,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GLADNEY, CHAD E. & ANGELEA S.D.<br>272 VICTORIA DR<br>TROY, MO 63379 | 4268 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,998.32 (U)<br>$11,998.32 (T) |
| GLASSEL, MORTON L.<br>BEAR STEARNS SEC CORP CUST<br>4 BAYVIEW DRIVE<br>HUNTINGTON, NY 11743-1505 | 9858 | 1/30/08 | Unspecified | Unspecified* |
| GLASSMAN, SUSAN K.<br>8310 GANNON<br>ST LOUIS, MO 63132 | 9806 | 1/28/08 | Unspecified | Unspecified* |
| GLAZNER, GERALDINE R.<br>TR FBO<br>GERALDINE R. GLAZNER REV TRUST<br>7853 N. ZOAN CT<br>TERRE HAUTE, IN 47805-1005 | 8430 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,538.00 (U)<br>$9,538.00 (T) |
| GLEICHMAN, NEIL<br>P.O. BOX 264<br>DRIGGS, ID 83422 | 7485 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$22.00 (U)<br>$22.00 (T) |
| GLENN, SUE L.<br>8326 WILDE LANE RD.<br>PENSACOLA, FL 32526 | 6858 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,261.07 (U)<br>$8,261.07 (T) |
| GLENNING, DAVID E.<br>1918 GROCE MEADOW RD<br>TAYLORS, SC 29687 | 5973 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,905.00 (U)<br>$8,905.00 (T) |
| GLUCKOW, HARRIETTE<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 4731 | 12/6/07 | Unspecified | Unspecified* |
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 4732 | 12/6/07 | Unspecified | Unspecified* |
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 4733 | 12/6/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GLUCKOW, HARRIETTE & SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 4734 | 12/6/07 | Unspecified | Unspecified* |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 4728 | 12/6/07 | Unspecified | Unspecified* |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 4729 | 12/6/07 | Unspecified | Unspecified* |
| GLUCKOW, SEYMOUR<br>550 SUMMIT ST.<br>ENGLEWOOD CLIFFS, NJ 07632 | 4730 | 12/6/07 | Unspecified | Unspecified* |
| GOLDBERG, ANITA<br>515 SALEM WAY<br>GALLOWAY, NJ 08204 | 7780 | 1/9/08 | Unspecified | Unspecified* |
| GOLDBERG, SONDRA<br>805 DAVISVILLE RD.<br>SOUTHAMPTON, PA 18966 | 5323 | 12/12/07 | Unspecified | Unspecified* |
| GOLDEN, LEONA<br>15 BOWER ROAD, C-4<br>QUINCY, MA 02169 | 9481 | 1/14/08 | Unspecified | Unspecified* |
| GOLETZ, MICHAEL LOUIS<br>3222 DEVEREAUX DRIVE<br>INDIANAPOLIS, IN 46228 | 5163 | 12/10/07 | Unspecified | Unspecified* |
| GOODELL, RICHARD W.<br>5428 E OAKHURST WAY<br>SCOTTSDALE, AZ 85254 | 9730 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,713.00 (U)<br>$7,713.00 (T) |
| GOODELL, RICHARD W.<br>5428 E OAKHURST WAY<br>SCOTTSDALE, AZ 85254 | 9731 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,964.00 (U)<br>$9,964.00 (T) |
| GORMAN, MARY JO<br>7217 KENTUCKY AVE.<br>HAMMOND, IN 46323 | 5157 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,320.00 (U)<br>$10,320.00 (T) |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GORMAN, TIMOTHY C. SR.<br>3773 MAITLAND<br>HOBART, IN 46342-1618 | 7291 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$6,618.29 (P)<br>- (U)<br>$6,618.29 (T) |
| GORSLINE, DAVID R.<br>215 HEATHER DRIVE<br>MARSHALL, MI 49068 | 6530 | 12/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,000.00 (U)<br>$7,000.00 (T) |
| GOTTLIEB, MURRAY AND<br>BEVERLY SCHNITZER, TRUSTEES<br>MURRAY GOTTLIEB REVOCABLE TRUST<br>900 FARMHAVEN DRIVE<br>ROCKVILLE, MD 20852 | 6413 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,740.00 (U)<br>$6,740.00 (T) |
| GOVERS, JOHN C., IRA<br>TD BANK USA NA CUSTODIAN<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705 | 7622 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$140.00 (U)<br>$140.00 (T) |
| GRAHAM, WILLIAM J. & MARIE E.<br>2900 W GYMKHAMA WAY<br>TUCSON, AZ 85742 | 6788 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>$11,732.00 (P)<br>- (U)<br>$11,732.00 (T) |
| GRAY, ANTHONY & JOAN<br>5612 BENTWOOD TRL NE<br>ALBUQUERQUE, NM 87109 | 6634 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,125.87 (U)<br>$7,125.87 (T) |
| GRAY, JACK<br>24 RIDGE MOUNT CT.<br>SAINT CHARLES, MO 63303 | 3972 | 11/30/07 | Unspecified | Unspecified* |
| GRAY, TERRY A.<br>2606 ZION HILL RD.<br>WEATHERFORD, TX 76088-8950 | 3985 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$57.97 (P)<br>- (U)<br>$57.97 (T) |
| GREBIN, JUDITH<br>351 W 24TH ST<br>APT 9G<br>NEW YORK, NY 10011 | 6578 | 12/31/07 | Unspecified | $9,625.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$9,625.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GREEN, ANNA<br>440 E 23RD ST APT 7D<br>NEW YORK, NY 10010-5009 | 7492 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,787.21 (U)<br>$8,787.21 (T) |
| GREEN, CYNTHIA<br>12402 JAMES MADISON LN<br>GLENN DALE, MD 20769 | 9404 | 1/14/08 | Unspecified | Unspecified* |
| GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | 9180 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,730.00 (U)<br>$11,730.00 (T) |
| GREEN, RONALD H. & VICTORIA A. JTC<br>141 SPRING DRIVE<br>NEWPORT, VA 24128 | 7236 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$10,687.00 (P)<br>- (U)<br>$10,687.00 (T) |
| GREENE, THOMAS F., TRUSTEE<br>THOMAS F GREENE LIVING TRUST<br>209 N INTERMEDIATE LAKE RD<br>CENTRAL LAKE, MI 49622 | 4444 | 12/4/07 | 07-11048 | Unspecified* |
| GREVER, GEORGE<br>50W029 OWENS RD<br>MAPLE PARK, IL 60151-9779 | 5674 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,172.92 (U)<br>$10,172.92 (T) |
| GREY, JON<br>3420 W ECHO LN<br>PHOENIX, AZ 85051 | 3578 | 11/27/07 | Unspecified | Unspecified* |
| GRIESGRABER, MICHAEL<br>5411 ESPARON AVE<br>LAS VEGAS, NV 89141 | 4107 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,650.00 (U)<br>$12,650.00 (T) |
| GRIFITHS, BEATRICE N.<br>401 ROCK CREEK CT<br>YORKTOWN, VA 23693 | 8183 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,909.00 (U)<br>$10,909.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GROBER, MARVIN J. TTEE<br>MARVIN J. GROBER TRUST<br>UAD 01/06/95<br>17628 SEALAKES DRIVE<br>BOCA RATON, FL 33498 | 7589 | 1/7/08 | Unspecified | Unspecified* |
| GRUFFERMAN, MICHAEL<br>25 TARRY L N<br>LEVITTOWN, NY 11756 | 8137 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$23.80 (P)<br>- (U)<br>$23.80 (T) |
| GRUNDY, KAREN R.<br>9552 NORWAY HILLS TR<br>LAKEVILLE, MN 55044 | 3879 | 11/30/07 | Unspecified | $10,947.67 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,947.67 (T) |
| GUGELEV, BORIS<br>483 WATCHUNG AVENUE<br>BLOOMFIELD, NJ 07003 | 5979 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>$7,012.95 (P)<br>- (U)<br>$7,012.95 (T) |
| GUILFOYLE, FRANCIS JOSEPH TTEE<br>FRANCIS JOSEPH GUILFOYLE REV TRUST<br>1231 - 31ST AVE.<br>SAN FRANCISCO, CA 94122 | 6747 | 12/31/07 | 07-11047 | $7,265.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,265.00 (T) |
| GUIN, BILL WOLFORD<br>202 BRIAN DR<br>PLEASANTON, TX 78064 | 4099 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,596.00 (U)<br>$6,596.00 (T) |
| GUL P. BHATIA TRUST DTD 07/19/98<br>GUL P. BHATIA TRUSTEE<br>1594 GROTON LANE<br>WHEATON, IL 60187 | 6656 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,725.00 (U)<br>$7,725.00 (T) |
| GULIK, FRANK<br>153 ROSE DRIVE<br>BLOOMINGDALE, IL 60108 | 7896 | 1/9/08 | Unspecified | Unspecified* |
| GULIK, FRANK J.<br>321 W. HAMPSHIRE DR.<br>BLOOMINGDALE, IL 60108 | 7678 | 1/8/08 | Unspecified | Unspecified* |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GUMBS, RONALD W.<br>160 WYCKOFF WAY W.<br>EAST BRUNSWICK, NJ 08816 | 5849 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23.78 (U)<br>$23.78 (T) |
| GUMMADI, DURGA DEVI<br>57118 NIGHTINGALE WAY<br>INDIAN LAND, SC 29707 | 5946 | 12/20/07 | Unspecified | Unspecified* |
| GUNTER, DAN L. (SEP IRA)<br>FGC AS CUSTODIAN<br>185 KENWITH COURT<br>LAKELAND, FL 33803 | 4736 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,816.41 (U)<br>$11,816.41 (T) |
| GUNTER, FRITZ<br>PO BOX 676<br>ENUMCLAW, WA 98022-0676 | 9309 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$14,517.26 (U)<br>$14,517.26 (T) |
| GUSTAFSON, WILLIAM R.<br>37 NORTHWOODS ROAD<br>OCEAN, NJ 07712 | 7223 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,657.91 (U)<br>$8,657.91 (T) |
| GVOZDEV, ALEXEI & TATIANA E. KORN JT TEN<br>1620 COUNTRYWOOD CT<br>WALNUT CREEK, CA 94598 | 6996 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,373.00 (U)<br>$6,373.00 (T) |
| HABINAK, LINDA ROLLOVER IRA<br>TD AMERITRADE INC. CUSTODIAN<br>3279 WARREN RD<br>CLEVELAND, OH 44111 | 6170 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,256.48 (U)<br>$8,256.48 (T) |
| HAEHNEL, ALFRED PAUL AND PATRICIA ANN<br>327 E 22ND AVE<br>N. WILDWOOD, NJ 08260 | 7548 | 1/7/08 | 07-11051 | Unspecified* |
| HAGGARD, KATHERINE U.<br>801 LITCHFIELD<br>WICHITA, KS 67203 | 4415 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$7,224.25 (P)<br>- (U)<br>$7,224.25 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HAHN, HERBERT R., TEE<br>HERBERT R HAHN LV TRUST<br>PO BOX 8<br>BANNER ELK, NC 28604 | 6668 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,000.00 (U)<br>$12,000.00 (T) |
| HAHN, STEVEN M.<br>23398 TUCK ROAD<br>FARMINGTON, MI 48336 | 9320 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$70.00 (U)<br>$70.00 (T) |
| HAILEY, ROBERT P.<br>W.601 RIVERSIDE AVE, STE. 1500<br>SPOKANE, WA 99201 | 9937 | 1/14/08 | Unspecified | Unspecified* |
| HAIRFIELD, OTIS WAYNE<br>705 BERKSHIRE PLACE<br>MARTINSVILLE, VA 24112 | 3752 | 11/29/07 | 07-11048 | Unspecified* |
| HALL, JOYCE A.<br>PO BOX 2934<br>EDGARTOWN, MA 02539 | 4549 | 12/5/07 | Unspecified | Unspecified* |
| HALLORAN, NARIA L.<br>1318 MANTEBELLA DR.<br>HERRIN, IL 62948 | 9243 | 1/11/08 | Unspecified | Unspecified* |
| HALSTATER, BRUCE<br>62 SOMERSET RD<br>NORWOOD, NJ 07648-1912 | 7768 | 1/9/08 | Unspecified | Unspecified* |
| HALSTATER, BRUCE<br>62 SOMERSET RD<br>NORWOOD, NJ 07648-1912 | 7769 | 1/9/08 | Unspecified | Unspecified* |
| HAMILTON, JOHN R. JR.<br>6520 N. 2ND ST<br>PHILADELPHIA, PA 19126 | 8436 | 1/10/08 | Unspecified | Unspecified* |
| HAMILTON, JOYCE<br>207 WOODLAWN AVE<br>WILLOW GROVE, PA 19090 | 8435 | 1/10/08 | Unspecified | Unspecified* |
| HAMILTON, MARY R.<br>813A CEDAR LANE APTS<br>RIVERTON, NJ 08077 | 4355 | 12/3/07 | Unspecified | $11,585.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,585.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HAMLET, DENNIS R.<br>1405 RICE AVE<br>BALTIMORE, MD 21228-4304 | 3751 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,363.50 (U)<br>$11,363.50 (T) |
| HAN, CHIEN-JIN<br>IRA-FIDELITY MGT TRUST CO., CUSTODIAN<br>5404 RAVENSTHORPE DRIVE<br>PARKER, TX 75002-5484 | 7811 | 1/9/08 | Unspecified | Unspecified* |
| HAN, PATRICIA<br>IRA-RBC DAIN RAUSCHER CUSTODIAN<br>5404 RAVENSTHORPE DRIVE<br>PARKER, TX 75002-5484 | 7810 | 1/9/08 | Unspecified | Unspecified* |
| HANDLER, JACK G.<br>2424 PLACIDA ROAD - 202C<br>ENGLEWOOD, FL 34224 | 3800 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,125.00 (U)<br>$7,125.00 (T) |
| HANDLER, JOHN R. & LINDA P.<br>246 W. BROAD STREET<br>TAMAQUA, PA 18252 | 9166 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,002.97 (U)<br>$11,002.97 (T) |
| HANLEY, DAVID B.<br>13885 BURNTWOODS RD.<br>GLENELG, MD 21737 | 9611 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,298.95 (U)<br>$6,298.95 (T) |
| HANNA, NORMAN O. & ROSEMARY<br>8601 HWY A RT 2<br>BELLEVILLE, WI 53508-9570 | 4303 | 12/3/07 | Unspecified | Unspecified* |
| HANSEN, DALE A.<br>1249 11TH ST W<br>DICKINSON, ND 58601 | 3936 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$10,792.97 (P)<br>$10,792.97 (U)<br>$10,792.97 (T) |
| HANSEN, THEODORE AND SHIELA<br>JOINT TENNANTS<br>HCR 60 BOX 1<br>BONNERS FERRY, ID 83805 | 5035 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,171.03 (U)<br>$12,171.03 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HARDY, KEITH<br>12844 CALAIS CIRCLE<br>PALM BEACH GARDENS, FL 33410 | 7998 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,619.44 (U)<br>$14,619.44 (T) |
| HARPER, ROBERT F. TRUSTEE<br>ROBERT F. HARPER ESQ BENEFIT PLAN<br>U/A DTD 1/1/86<br>55 HILTON AVE<br>GARDEN CITY, NY 11530 | 5122 | 12/10/07 | 07-11047 | Unspecified* |
| HARRIS, DIANE IRA<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | 9796 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,027.76 (U)<br>$9,027.76 (T) |
| HARRIS, DIANE S.<br>3200 EVAN DRIVE<br>HURST, TX 76054-2037 | 9797 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,883.00 (U)<br>$11,883.00 (T) |
| HARRISON, LARRY L.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | 3889 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,118.96 (U)<br>$10,118.96 (T) |
| HART, ALBERT & MARILYN<br>712 BEAUVAIS COURT<br>CREVE COEUR, MO 63141 | 5077 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,650.00 (U)<br>$10,650.00 (T) |
| HART, JEROME A. & SARA A.<br>C/O NATIONAL DECORATING SERVICE<br>2210 CAMDEN CT.<br>OAK BROOK, IL 60523-1272 | 6223 | 12/24/07 | Unspecified | Unspecified* |
| HARTOIN, MICHAEL F.<br>1238 GREENERY LANE<br>CINCINNATI, OH 45233 | 4402 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,091.00 (U)<br>$8,091.00 (T) |
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | 8503 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,286.00 (U)<br>$10,286.00 (T) |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HARWIN, THOMAS<br>3958 WOODED RIDGE TRAIL<br>COLGATE, WI 53017 | 6956 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$14,671.80 (P)<br>$14,671.80 (U)<br>$14,671.80 (T) |
| HASCHERT, TERRY R. & CLARICE R., TTEES<br>TERRY/CLARICE R HASCHERT REV INTERVIVOS<br>TR U/A DTD 3/01/1991<br>455 ELEANOR DR<br>BEN LOMOND, CA 95005 | 7064 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>$7,696.68 (P)<br>- (U)<br>$7,696.68 (T) |
| HATFIELD, MARK<br>P.O. BOX 157<br>CALAIS, ME 04619 | 6292 | 12/24/07 | Unspecified | Unspecified* |
| HATT, JON B.<br>1551 BISCAYNE WAY<br>MARCO ISLAND, FL 34145 | 5680 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,965.00 (U)<br>$10,965.00 (T) |
| HAUGH, ROBERT B. & LUCIA K.<br>2200 WILDWOOD COURT<br>BURNSVILLE, MN 55306 | 6123 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,835.33 (U)<br>$7,835.33 (T) |
| HAWANA, SABRY & FAWZIA<br>189 GREGORY AVE.<br>W. ORANGE, NJ 07052 | 9379 | 1/14/08 | Unspecified | Unspecified* |
| HAWKENSON, EUGENE & MARLENE<br>16905 HWY. 61 BLVD.<br>WELCH, MN 55089 | 4321 | 12/3/07 | Unspecified | $10,610.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,610.00 (T) |
| HAWKINS, DAVID H. & M. GLORIA<br>110 PINEWOOD AVE.<br>BRIDGEPORT, WV 26330 | 9581 | 1/14/08 | Unspecified | Unspecified* |
| HAYASHIDA, HARRY H.<br>1547 ALA AOLANI STREET<br>HONOLULU, HI 96819 | 7925 | 1/9/08 | Unspecified | Unspecified* |
| HEALEY, JANET M.<br>3 VILLA ST.<br>WALTHAM, MA 02453 | 4957 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,631.90 (U)<br>$7,631.90 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HEATH, DONALD P.<br>13 KLAMATH<br>IRVINE, CA 92612 | 9639 | 1/15/08 | Unspecified | Unspecified* |
| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | 6812 | 1/2/08 | 07-11047 | Unspecified* |
| HEFFRON, RAYMOND A.<br>1800 N BAYSHORE DR #1401<br>MIAMI, FL 33132 | 6835 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,452.22 (U)<br>$7,452.22 (T) |
| HEGNEY, ROBERT & SALLY<br>5415 RICHMOND RD<br>W. MILFORD, NJ 07480 | 5306 | 12/12/07 | Unspecified | Unspecified* |
| HEIN, DAVID & JULIE<br>11210 DALE COURT<br>STERLING HEIGHTS, MI 48313 | 9318 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,508.98 (U)<br>$6,508.98 (T) |
| HEKTOR, ARTHUR<br>20 WESTWOOD LN<br>LINCOLNSHIRE, IL 60069 | 6158 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,644.25 (U)<br>$9,644.25 (T) |
| HELLER, RAY A.<br>PO BOX 2531<br>STATELINE, NV 89449 | 3490 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| HENDERSON, JOHN<br>1505 NE 70TH TERRACE<br>KANSAS CITY, MO 64118 | 5822 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,450.00 (U)<br>$6,450.00 (T) |
| HENNING, KENT S. AND BARBARA A.<br>JT WROS<br>2138 STANLEY DR<br>FORT WORTH, TX 76110-1836 | 6060 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,813.02 (U)<br>$12,813.02 (T) |
| HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | 5477 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,160.01 (U)<br>$7,160.01 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HERMAN, ALAN<br>46 MAIN PKWY<br>PLAINVIEW, NY 11803 | 9177 | 1/11/08 | Unspecified | Unspecified* |
| HERMAN, JEROME<br>*****NO ADDRESS PROVIDED**** | 3257 | 11/26/07 | Unspecified | Unspecified* |
| HERMAN, KERMIT R.<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | 4561 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,313.50 (U)<br>$9,313.50 (T) |
| HERMSEN, LUCILE<br>505 PEPPERRIDGE RD.<br>LEWISVILLE, NC 27023 | 6688 | 12/31/07 | Unspecified | Unspecified* |
| HERRICK, CHARLES & EVELYN<br>1206 BROOK HOLLOW CT.<br>BRYAN, TX 77802 | 4702 | 12/6/07 | Unspecified | Unspecified* |
| HERRING, GRACIE N.<br>3225 OLD LANTERN DR<br>BROOKFIELD, WI 53005-3014 | 3569 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,374.95 (U)<br>$6,374.95 (T) |
| HERRMANN, PETER A.<br>35 WILTSHIRE LN<br>W HARTFORD, CT 06117 | 3441 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| HERTEL, GEORGE<br>2701 JENNIFER DR<br>WEST PLAINS, MO 65775 | 7360 | 1/7/08 | Unspecified | Unspecified* |
| HIEBER, ROSS H. & VIRGINIA C.<br>95 UNDERDOWN RD<br>ANN ARBOR, MI 48105 | 8894 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,316.00 (U)<br>$6,316.00 (T) |
| HILL, JOAN T.<br>201 LIVE OAK DRIVE<br>OAK ISLAND, NC 28465-8118 | 6896 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$6,589.56 (P)<br>$6,589.56 (U)<br>$6,589.56 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HIMBURY, LYNDA FORD IRA<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | 4119 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>$6,275.92 (P)<br>- (U)<br>$6,275.92 (T) |
| HIMES, GARY L & WILMA G JT TEN<br>25324 GREEN HERON DRIVE<br>LEESBURG, FL 34748-7812 | 1999 | 11/13/07 | Unspecified | Unspecified* |
| HINE, HENRY S. & PEGGY H.<br>331 WILLOWCREST DR<br>WINSTON SALEM, NC 27107 | 7574 | 1/7/08 | Unspecified | $9,300.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,060.03 (T) |
| HIRSCHFELD, DANIEL<br>9430 LIVE OAK PL #304<br>DAVIE, FL 33324 | 6555 | 12/31/07 | 07-11047 | Unspecified* |
| HIRSCHMAN, JANA S.<br>STIFEL NICOLAUS CUSTODIAN<br>8800 E. 55TH SOUTH<br>DERBY, KS 67037-8363 | 8309 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |
| HO, CHUN-HONG<br>1003 CINDY ST,<br>CARY, NC 27511 | 3149 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,920.00 (U)<br>$8,920.00 (T) |
| HO, LAM<br>214 HERITAGE OAKS LANE<br>HOUSTON, TX 77024 | 9487 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>$14,175.00 (P)<br>- (U)<br>$14,175.00 (T) |
| HO, LONG DANG<br>8752 ROOSEVELT AVE<br>MIDWAY CITY, CA 92655 | 7395 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,920.00 (U)<br>$6,920.00 (T) |
| HOBBS, JAMIE<br>P.O. BOX 32<br>ELIZABETHTOWN, IL 62931 | 3274 | 11/26/07 | Unspecified | Unspecified* |
| HODGE, JAMES G.<br>3029 HIGHAN AVE<br>LAKE ISABELLA, CA 93240 | 6013 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,575.00 (U)<br>$6,575.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HODGE, KEA<br>125 LAFAYETTE AVENUE # 3A<br>BROOKLYN, NY 11217 | 6866 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$18.38 (P)<br>$18.38 (U)<br>$18.38 (T) |
| HOFFMAN, KEN<br>5545 WHIPPOORWILL AVE<br>PALM CITY, FL 34990-4045 | 7997 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,643.10 (U)<br>$11,643.10 (T) |
| HOGAN, DANIEL G.<br>2033 SYCAMORE ST.<br>SILVER CITY, NM 88061 | 5282 | 12/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,092.95 (U)<br>$9,092.95 (T) |
| HOLEWA, JOSEPH P.<br>7150 CAHILL ROAD # 217<br>EDINA, MN 55439-2043 | 6249 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,994.55 (U)<br>$7,994.55 (T) |
| HOLLAND, JANET<br>12000 MARKET ST 235<br>RESTON, VA 20190 | 6609 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$36.30 (U)<br>$36.30 (T) |
| HOLLON, RANDY<br>217 SHEFFIELD<br>SAN ANTONIO, TX 78213 | 9130 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,118.30 (U)<br>$13,118.30 (T) |
| HOLMAN, SCOTT III<br>3813 OVERBROOK LANE<br>HOUSTON, TX 77027-4037 | 9005 | 1/11/08 | Unspecified | Unspecified* |
| HOLT, OLIVER M.<br>213 N BOWEN ST<br>JACKSON, MI 49202 | 8801 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,816.75 (U)<br>$6,816.75 (T) |
| HOLZMAN, HARVEY A<br>APT 105<br>4 CANDLEMAKER CT<br>PIKESVILLE, MD 21208-1316 | 3408 | 11/26/07 | 07-11048 | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HONDA, JANE G. (R/O IRA)<br>FCC AS CUSTODIAN<br>TWO WATERFRONT PLAZA, SUITE 400<br>500 ALA MOANA<br>HONOLULU, HI 96813 | 4518 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,491.00 (U)<br>$10,491.00 (T) |
| HOOGKAMP, RICHARD W.<br>****NO ADDRESS PROVIDED**** | 5123 | 12/10/07 | Unspecified | Unspecified* |
| HOOTER, STEVE W.<br>PO BOX 693<br>WHARTON, NJ 07885 | 7344 | 1/7/08 | Unspecified | Unspecified* |
| HORNER, SIMON M. DR.<br>6 PARKFIELD ROAD SOUTH<br>DIDSBURY MANCHESTER M20 6DB<br>UNITED KINGDOM | 9685 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,384.99 (U)<br>$14,384.99 (T) |
| HORWITZ, JOYCE<br>8202 WESTOVER WAY<br>SOMERSET, NJ 08873-5917 | 4896 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>$8,552.74 (U)<br>$8,552.74 (T) |
| HOSACK, ARLENE<br>451 VANDERBILT<br>ASHEVILLE, NC 28803 | 5379 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,707.95 (U)<br>$8,707.95 (T) |
| HOUSTON, ANNE P. IRA R/O<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | 9724 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,438.88 (U)<br>$8,438.88 (T) |
| HOWE, GERALD W.<br>12844 CENTURY ST.<br>OVERLAND PARK, KS 66213 | 8315 | 1/10/08 | Unspecified | Unspecified* |
| HOWLEY, ALEXIS<br>227 PARKVIEW AVENUE<br>PENNDEL, PA 19047-5944 | 5494 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$8,582.56 (U)<br>$8,582.56 (T) |
| HOYLE, LYLE E<br>572 PALMYRA RD<br>DIXON, IL 61021 | 9541 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,058.58 (U)<br>$11,058.58 (T) |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HSU, HSING HAO AND SHIH FANG<br>12957 19 AVE<br>SURREY, BC  V4A 8P2<br>CANADA | 6714 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,970.00 (U)<br>$7,970.00 (T) |
| HUGHES, TYRONE<br>19016 101ST PL NE<br>BOTHELL, WA  98011 | 4471 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,626.52 (U)<br>$8,626.52 (T) |
| HUNT, LEIGH H., JR. & CECILIA D.<br>JTWROS<br>264 CHICKADEE LANE<br>MURPHY, NC  28906 | 3540 | 11/26/07 | Unspecified | - (S)<br>$14,596.00 (A)<br>$14,596.00 (U)<br>$14,596.00 (T) |
| HUSMAN, CLAIRE<br>1731 SOUTHLAND AVENUE<br>OSHKOSH, WI  54902-4117 | 6362 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| HUSTON, WILLA<br>PO BOX 759<br>BLAIRSDEN-GRAEAGLE, CA  96103-0759 | 8091 | 1/10/08 | Unspecified | Unspecified* |
| HUTTO, JOHN DAVID<br>4980 HEATHER POINT<br>BIRMINGHAM, AL  35242-3950 | 3608 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,633.00 (U)<br>$9,633.00 (T) |
| HYDER, CLAUDE (CLAUDE)<br>GENELLE HYDER<br>PO BOX 713<br>SPARTA, TN  38583 | 6935 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>$11,168.08 (P)<br>$11,168.08 (U)<br>$11,168.08 (T) |
| HYLAND, JAYNE Z.<br>293 OAK STREET<br>GLEN ELLYN, IL  60137 | 8806 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,739.35 (U)<br>$12,739.35 (T) |
| HYNH, LONG & KIMYEN<br>7706 SHUMARD CIR<br>IRVING, TX  75063 | 6419 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>$6,631.00 (P)<br>$6,631.00 (U)<br>$6,631.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| IRVING, LEE<br>16415 E 22ND AVE<br>SPOKANE VALLEY, WA 99037-9021 | 3391 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,110.99 (U)<br>$10,110.99 (T) |
| ISENBERG, ANNETTE, TTEE<br>ANNETTE ISENBERG TR U/A<br>DTD 08/05/1996<br>600 THREE ISLAND BLVD APT 602B<br>HALLANDALE, FL 33009-2844 | 4949 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,700.00 (U)<br>$7,700.00 (T) |
| ISHAM, ROBERT C.<br>435 HOLLY HILL RD.<br>OLDSMAR, FL 34677-2022 | 4228 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,774.95 (U)<br>$11,774.95 (T) |
| IZZO, JOHN<br>26928 HALIFAX PLACE<br>HAYWARD, CA 94542 | 6492 | 12/27/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$13,844.66 (U)<br>$13,844.66 (T) |
| J&B EXCAVATING<br>ATTN: BASIL CARPENTER<br>333 A CALL ROAD<br>CHARLESTON, WV 25312 | 6905 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$11,133.37 (P)<br>$11,133.37 (U)<br>$11,133.37 (T) |
| JACKSON, ROBERT<br>42 PROVIDENCE RD<br>RICHBORO, PA 18954 | 7520 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,133.23 (U)<br>$10,133.23 (T) |
| JACOBS, EDWIN F. & LAURA J.<br>LIVING TRUST DATED 5-31-03<br>EDWIN F. JACOBS & LAURA J. JACOBS TTEES<br>3124 LAMBERT DR.<br>TOLEDO, OH 43613 | 4712 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,287.36 (U)<br>$12,287.36 (T) |
| JACOBS, JAMES AND BARBARA<br>7905 HANSEN RD<br>FOUNTAIN, MI 49410 | 6706 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$7,863.00 (P)<br>$7,863.00 (U)<br>$7,863.00 (T) |
| JACOBSON, ARTHUR<br>2752 WALKER LEE DR<br>LOS ALAMITOS, CA 90720 | 3676 | 11/28/07 | 07-11048 | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JACOVINO, ANN<br>36 MAPLEWOOD AVE<br>W HARTFORD, CT 06119 | 7790 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$6,656.00 (P)<br>- (U)<br>$6,656.00 (T) |
| JAFFER, MOHAMED ABBAS<br>553 KELLER AVENUE<br>ELMONT, NY 11003 | 7996 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,628.58 (U)<br>$13,628.58 (T) |
| JAHRLING, JANE M. TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | 5736 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| JAHRLING, WALTER TTEE<br>7506 NE 85TH TERRACE<br>KANSAS CITY, MO 64157 | 5737 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| JAMES N. SERVEY/IRA<br>1317 CHURCH ROAD<br>ORELAND, PA 19075-2228 | 4220 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,000.00 (U)<br>$7,000.00 (T) |
| JANE LUENEBURG, IRA<br>MORGAN STANLEY CUSTODIAN<br>2311 FOREST DRIVE<br>TOMAHAWK, WI 54487-9356 | 5722 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,175.49 (U)<br>$7,175.49 (T) |
| JANUARY, BILL D. TR<br>BILL D. JANUARY TTE<br>P.O. BOX 95<br>AUGUSTA, KS 67010 | 3837 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>$11,058.75 (P)<br>- (U)<br>$11,058.75 (T) |
| JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | 6488 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$6,250.00 (P)<br>- (U)<br>$6,250.00 (T) |
| JAREMY, ALEXANDER<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | 4542 | 12/5/07 | 07-11048 | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JAREMY, MARGARET<br>1325 LILY WAY<br>SOUTHAMPTON, PA 18966 | 4541 | 12/5/07 | 07-11048 | Unspecified* |
| JARRELL, PATRICIA A. TRUSTEE<br>U/A DATED 04/07/97<br>4301 W 112 TERR.<br>LEAWOOD, KS 66211-1716 | 4961 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$277.50 (P)<br>$10,000.00 (U)<br>$10,277.50 (T) |
| JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | 5313 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,947.00 (U)<br>$6,947.00 (T) |
| JARVIS, MAX E. & BARBARA L. TTEE<br>9550 S. OCEAN DR UNIT 1901<br>JENSEN BEACH, FL 34957 | 5314 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,478.95 (U)<br>$7,478.95 (T) |
| JENKINSON, EARL<br>138 STATE RTE. 11B<br>DICKINSON CENTER, NY 12930 | 9679 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,969.24 (U)<br>$9,969.24 (T) |
| JENTSCH, HILDEGART E.<br>IRA FBO<br>PERSHING LLC AS CUST.<br>PO BOX 720542<br>JACKSON HEIGHTS, NY 11372-0542 | 4026 | 11/30/07 | Unspecified | Unspecified* |
| JERMAGIAN, ADAM<br>IRA<br>TD WATERHOUSE BANK CUSTODIAN<br>3712 PORTOFINO WAY #A<br>SANTA BARBARA, CA 93105-4430 | 6018 | 12/14/07 | Unspecified | Unspecified* |
| JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 5738 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$6,599.90 (P)<br>- (U)<br>$6,599.90 (T) |
| JOAN T RINES TR UA 06/23/00<br>JOAN T RINES TRUST<br>WALNUT CREST<br>PO BOX 7405<br>COLUMBIA, MO 65205 | 8477 | 1/10/08 | Unspecified | $6,463.93 (S)<br>- (A)<br>- (P)<br>$140.00 (U)<br>$6,603.93 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JOHN BANDA FAMILY TRUST<br>JOHN BANDA<br>PO BOX 1089<br>ALAMEDA, CA 94501 | 3500 | 11/26/07 | Unspecified | Unspecified* |
| JOHN M CIANO TRUST<br>38 ANNA ROBERT CIR<br>WELLS, ME 04090 | 3596 | 11/27/07 | Unspecified | Unspecified* |
| JOHN W KIZZIAR DDS INC<br>DEFINED BENEFIT PLAN<br>P.O. BOX 36<br>HAYFORK, CA 96041 | 5740 | 12/18/07 | 07-11048 | Unspecified* |
| JOHNSON, DOUGLAS THOMAS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | 5226 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,122.95 (U)<br>$14,122.95 (T) |
| JOHNSON, JOHN P.<br>5217 CHAPMAN ST., 5<br>SALEM, OR 97306-2140 | 3130 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,977.93 (U)<br>$6,977.93 (T) |
| JOHNSON, KAREN<br>1017 EL CAMINO REAL N #3<br>SALINAS, CA 93907 | 3927 | 11/30/07 | 07-11047 | Unspecified* |
| JOHNSON, MARY ANN T<br>2788 MADERIA CIRCLE<br>MONACO ESTATES<br>MELBOURNE, FL 32935-5599 | 6378 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,882.39 (U)<br>$7,882.39 (T) |
| JOHNSON, MICHELINE K CUST FOR<br>MATTHEW D JO HNSON UTNUGMA<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | 5225 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,152.95 (U)<br>$11,152.95 (T) |
| JOHNSON, MICHELINE KELLY, TTEE<br>MICHELINE KELLY JOHNSON PSP<br>205 ROBIN HOOD TRL<br>LOOKOUT MOUNTAIN, TN 37350 | 5227 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,082.95 (U)<br>$14,082.95 (T) |
| JOHNSON, PARI AND CARL R.<br>149 BLACK BIRD LN<br>CHEHALIS, WA 98532 | 4509 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$8,330.00 (P)<br>- (U)<br>$8,330.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JOHNSON, R. THOMAS<br>538 HARVARD ST<br>ROCHESTER, NY 14607 | 7151 | 1/7/08 | Unspecified | Unspecified* |
| JOHNSON, ROBERT I.<br>3812 ETON LN<br>MODESTO, CA 95355 | 8753 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,368.71 (U)<br>$12,368.71 (T) |
| JOLLY, THOMAS D. JR.<br>400 WICKFORD DRIVE<br>PITTSBURGH, PA 15238-2532 | 4232 | 12/3/07 | Unspecified | Unspecified* |
| JONES, DAN H. & LAURA J.<br>1396 CHRISTIAN HILLS DR.<br>ROCHESTER HILLS, MI 48309 | 5660 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,179.92 (U)<br>$11,179.92 (T) |
| JONES, FRANCES A<br>1364 W RANDOLPH ST<br>CHICAGO, IL 60607-1522 | 9769 | 1/22/08 | Unspecified | Unspecified* |
| JONES, PHILLIP<br>4444 BOSWELL AVE<br>ST. LOUIS, MO 63134 | 5514 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| JUNKER, GEORGE & LEE ANN<br>11 PENNSYLVANIA AVENUE<br>BRENTWOOD, NY 11717 | 7636 | 1/8/08 | Unspecified | Unspecified* |
| KAISERMAN, HARRY DR.<br>101 S RALEIGH AVE<br>APT 603<br>ATLANTIC CITY, NJ 08402 | 3412 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,832.00 (U)<br>$12,832.00 (T) |
| KAM, SEON M.<br>6312 RIDGEPATH CT.<br>RANCHO PALOS VERDES, CA 90275 | 4002 | 11/30/07 | Unspecified | Unspecified* |
| KANE, JOHN & MONICA<br>13291 STATE ROUTE 23<br>PRATTSVILLE, NY 12468 | 9583 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KANN, DOLENA I & WALTER F, TTEES<br>DOLENA I KANN REVOC LIVING TRUST<br>5 ADORACION COURT<br>HOT SPRINGS VILLAGE, AR 71909-7704 | 9007 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,693.41 (U)<br>$10,693.41 (T) |
| KAPLER, EILEEN<br>85 ATTERBURY DR<br>SMITHTOWN, NY 11787 | 3705 | 11/28/07 | Unspecified | Unspecified* |
| KARL S. SHEFFIELD IRA ROLLOVER<br>841 WYNDEMERE WAY<br>NAPLES, FL 34105 | 5467 | 12/14/07 | Unspecified | Unspecified* |
| KASPER, SUSAN K.<br>SEP IRA ETRADE CUSTODIAN<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | 6726 | 12/31/07 | Unspecified | Unspecified* |
| KATHLEEN M. SIPWOUCH<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>RYAN M. BARLTLEY - BRANDYWINE BUILDING<br>1000 WEST STREET 17TH FLOOR - PO BOX 391<br>WILMINGTON, DE 19899-0391 | 6201 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10.00 (U)<br>$10.00 (T) |
| KAUFFMAN, JOHN<br>7 WOODCLIFFE RD<br>LEXINGTON, MA 02421 | 3443 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,909.99 (U)<br>$12,909.99 (T) |
| KEARNS, MARION C.<br>3999 UPPER SHARPSBURG RD<br>CARLISLE, KY 40311-9437 | 3511 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,167.50 (U)<br>$14,167.50 (T) |
| KEENER, BRANDY S.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | 4974 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,953.86 (U)<br>$10,953.86 (T) |
| KELLY, ROBERT M.<br>1 BRONSON AVENUE<br>SCARSDALE, NY 10583 | 7128 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,650.00 (U)<br>$6,650.00 (T) |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KENCK, HARRY R. 32105 PINEY MEADOWS LN. HUSON, MT 59846 | 5404 | 12/13/07 | Unspecified | - (S) <br> - (A) <br> - (P) <br> $10,746.00 (U) <br> $10,746.00 (T) |
| KENERK, MAUREEN A. 5085 THIEL RD HICKSVILLE, OH 43526 | 7652 | 1/8/08 | 07-11047 | - (S) <br> - (A) <br> - (P) <br> $12,998.95 (U) <br> $12,998.95 (T) |
| KENITH, JOSEPH 411 N NEW RIVER DR E APT 2503 FORT LAUDERDALE, FL 33301 | 6811 | 1/2/08 | Unspecified | Unspecified* |
| KENT, GEORGE A. 8734 ARAGON LN. KNOXVILLE, TN 37923 | 4350 | 12/3/07 | 07-11047 | - (S) <br> - (A) <br> - (P) <br> $10,129.98 (U) <br> $10,129.98 (T) |
| KERBY, FRED D. PO BOX 34715 LAS VEGAS, NV 89133-4715 | 4429 | 12/4/07 | 07-11047 | - (S) <br> - (A) <br> - (P) <br> $150.00 (U) <br> $150.00 (T) |
| KERLEY, JAN N. C/O D.A. DAVIDSON & CO. 200 FIRST AVE. E., K-M BUILDING P.O. BOX 128 KALISPELL, MT 59903 | 6129 | 12/21/07 | Unspecified | Unspecified* |
| KERN, ELENA S. 24102 SPRING MILL LANE SPRING, TX 77373 | 9575 | 1/14/08 | Unspecified | Unspecified* |
| KERN, ELENA S. 24102 SPRING MILL LANE SPRING, TX 77373 | 9576 | 1/14/08 | Unspecified | Unspecified* |
| KERN, WESLEY P & ELE 24102 SPRING MILL SPRING, TX 77373 | 9573 | 1/14/08 | Unspecified | Unspecified* |
| KERN, WESLEY P. 24102 SPRING MILL SPRING, TX 77373 | 9574 | 1/14/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KERRICK, MARY H. IRA<br>FCC AS CUSTODIAN<br>14410 N BUCKTHORN CT<br>FOUNTAIN HILLS, AZ 85268-3170 | 9507 | 1/14/08 | Unspecified | Unspecified* |
| KESTLER, PAUL D.<br>CHARLES SCHWAB & CO., INC. CUSTODIAN<br>SEP-IRA<br>2216 ARISTOCRAT DRIVE<br>IRVING, TX 75063 | 7678 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,136.80 (U)<br>$10,136.80 (T) |
| KEVIN NORTHROP<br>SERVICE RD BX 375<br>BEAR MOUNTAIN, NY 10911 | 9841 | 1/25/08 | Unspecified | Unspecified* |
| KEWLEY, JOE<br>P.O. BOX 192<br>WAUKEGAN, IL 60079 | 5207 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,298.95 (U)<br>$6,298.95 (T) |
| KHAJURIVALA, KUMAR M.<br>13 LINCOLN AVE.<br>ASHBURNHAM, MA 01430 | 7650 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>$11,229.99 (P)<br>- (U)<br>$11,229.99 (T) |
| KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 6914 | 1/3/08 | Unspecified | $11,507.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,507.00 (T) |
| KHANNA, RADNEY<br>PO BOX 732<br>WINDHAM, NH 03087 | 3072 | 11/23/07 | Unspecified | Unspecified* |
| KIBIGER, SUZANNE<br>10708 MCCULLOCH RD<br>ORLANDO, FL 32817 | 6052 | 12/21/07 | Unspecified | Unspecified* |
| KIMMEL, LILLIAN TTEE OF THE<br>LILLIAN KIMMEL REV. LIV. TR. DTD<br>3-25-99<br>301 LAKESIDE CIRCLE<br>POMPANO BEACH, FL 33060 | 5116 | 12/10/07 | Unspecified | $11,351.41 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,351.41 (T) |
| KINDLE, THERESA Y.<br>FCC AS CUSTODIAN<br>809 SHERBROOK<br>RICHARDSON, TX 75080-3015 | 5781 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,251.54 (U)<br>$10,251.54 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KINES, LINDA B. 12350 POLE RUN ROAD DISPUTANTA, VA 23842 | 7272 | 1/7/08 | 07-11047 | - (S) - (A) - (P) $6,226.34 (U) $6,226.34 (T) |
| KING, ROBERT & EVELYN 715 PARKWAY CLAY CENTER, KS 67432 | 6323 | 12/24/07 | 07-11048 | - (S) - (A) $10,000.00 (P) $10,000.00 (U) $10,000.00 (T) |
| KIRKPATRICK, GEORGE J AND VERONICA M W6669 SOUTH SHORE DRIVE DELAVAN, WI 53115 | 6973 | 1/3/08 | Unspecified | - (S) - (A) - (P) $6,569.08 (U) $6,569.08 (T) |
| KIRKWOOD, WALTER R. 101 ANGELINA DR CHANDLER, TX 75758 | 4258 | 12/3/07 | 07-11047 | $158.00 (S) - (A) $7.00 (P) - (U) $165.00 (T) |
| KIROKAWA, ROY K. & JEANNE SUE, JT TEN 45-525 UALANI PLACE KANEOHE, HI 96744 | 8327 | 1/10/08 | Unspecified | - (S) - (A) $4,206.13 (P) $7,211.06 (U) $11,417.19 (T) |
| KIRSCH, JEROME, IRA FCC AS CUSTODIAN 123 RADCLIFFE CT GLENVIEW, IL 60026 | 4910 | 12/10/07 | Unspecified | - (S) - (A) - (P) $10,458.20 (U) $10,458.20 (T) |
| KITTRELL, KARL 28724 SANDHURST WAY ESCONDIDO, CA 92026 | 7208 | 1/7/08 | Unspecified | Unspecified* |
| KITTRELL, KARL 28724 SANDHURST WAY ESCONDIDO, CA 92026 | 7209 | 1/7/08 | Unspecified | Unspecified* |
| KLAASSEN, DONALD R. REV TR UTD 9/12/89 AS AMENDED DONALD R KLAASSEN TTEE 1540 N BROADWAY #200A WICHITA, KS 67214 | 7408 | 1/7/08 | 07-11048 | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KLEIN, KAREN S.<br>3815 S. DATE ST.<br>KENNEWICK, WA 99337 | 4396 | 12/3/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $7,238.70<br>(T) $7,238.70 |
| KLEINS IRREV TRUST<br>UA 10-18-96<br>EMMI M ACKERMANN TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | 7621 | 1/8/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $70.00<br>(T) $70.00 |
| KLIM, ROBERT E.<br>4495 SHOW LOW LAKE RD<br>LAKESIDE, AZ 85929 | 3382 | 11/26/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $6,285.00<br>(T) $6,825.00 |
| KLUESNER, KENNETH L. & BETTY D.<br>323 THIRD ST. - BOX 506<br>BLOOMINGTON, WI 53804 | 3836 | 11/29/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $11,923.34<br>(T) $11,923.34 |
| KNOTT, JEFFERY L.<br>8596 W. 84TH CIR.<br>ARVADA, CO 80005-2314 | 4843 | 12/7/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $12,300.00<br>(T) $12,300.00 |
| KNOTT, MARION<br>14 GROVE ST.<br>BOONTON, NJ 07005 | 7125 | 1/7/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $10,555.00<br>(T) $10,555.00 |
| KOHLHOFER, BEVERLY MARIE (IRA)<br>4855-296TH ST<br>TOLEDO, OH 43611 | 3533 | 11/26/07 | Unspecified | Unspecified* |
| KOPPELMAN, MITCH<br>6531 TARTAN VISTA DR<br>ALEXANDRIA, VA 22312 | 6799 | 1/2/08 | Unspecified | (S) -<br>(A) -<br>(P) $11,882.00<br>(U) $11,882.00<br>(T) $11,882.00 |
| KOUO, LUCILLE H. E.<br>2710 PLYMOUTH DRIVE<br>CAPE GIRARDEAU, MO 63701 | 9702 | 1/17/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KOVACH, ROBERT J.<br>44 HARBOR DR<br>SAINT HELENA ISLAND, SC  29920 | 3745 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,855.00 (U)<br>$6,855.00 (T) |
| KOWNURKO, LEONARD I & MARCELLA R JT TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA  18966-2053 | 9270 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,580.00 (U)<br>$10,580.00 (T) |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA  15090 | 8218 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$14,246.00 (U)<br>$14,246.00 (T) |
| KRAEMER, ELLEN JO<br>CHAS. SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>PO BOX 3523<br>BOONE, NC  28607 | 5446 | 12/13/07 | 07-11048 | $9,856.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$9,856.80 (T) |
| KRAEMER, ELLEN JO & MELANIE & VANESSA<br>JT TEN<br>P.O. BOX 3523<br>BOONE, NC  28607 | 5445 | 12/13/07 | 07-11048 | $10,437.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,437.95 (T) |
| KRAEMER, JEROME<br>440 CLAIBORNE<br>DRY RIDGE, KY  41035 | 6652 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,673.38 (U)<br>$11,673.38 (T) |
| KRAMER, CYNTHIA A.<br>8702 RAIL FENCE RD<br>FORT WAYNE, IN  46835-8814 | 5197 | 12/10/07 | Unspecified | Unspecified* |
| KRAUSE, CARL H. & DOROTHY M.<br>818 SUMMER MEADOW CT.<br>ST. LOUIS, MO  63125 | 4721 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,767.61 (U)<br>$13,767.61 (T) |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY  12443 | 6139 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,183.99 (U)<br>$6,183.99 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KRIEGLER, JOSEPH F.<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | 6521 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,798.00 (U)<br>$6,798.00 (T) |
| KROUGLOW, ALEXANDER AND LAURA<br>2333 ANONRIDGE CIRCLE<br>OAKVILLE, ON L6M 4T9<br>CANADA | 6910 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,346.58 (U)<br>$7,346.58 (T) |
| KRUMANOCKER, JOHN<br>5 FAIRLAWN LANE<br>TROY, NY 12180 | 7124 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,546.00 (U)<br>$11,546.00 (T) |
| KRUSE, HOWARD<br>2128 ST AUGUSTINE CIR<br>PETALUMA, CA 94954 | 9690 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,592.46 (U)<br>$10,592.46 (T) |
| KUCZERO, GEORGE A.<br>15162 HILLTOP DRIVE<br>ORLAND PARK, IL 60462 | 6745 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,007.74 (U)<br>$11,007.74 (T) |
| KUTI, DIANNE K.<br>2233 VERMILION RD<br>DULUTH, MN 55903 | 3839 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,280.10 (U)<br>$7,280.10 (T) |
| KUMMER, DAVID<br>FCE AS CUSTODIAN<br>363 HWY 109<br>CHESTERFIELD, MO 63005-4113 | 4645 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) |
| KUNADIA, HARSHADRAY<br>6415 CORDONA DR<br>KATY, TX 77449 | 3261 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$10,915.98 (P)<br>$10,915.98 (U)<br>$10,915.98 (T) |
| KUO, IN-TIN TIMOTHY & CHUN-CHEN<br>4409 CROSS VALEY RUN<br>AUSTIN, TX 78731 | 4504 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,549.80 (U)<br>$10,549.80 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KUSSEROW, ANNEGRET<br>3479 S. WAKEFIELD ST<br>ARLINGTON, VA 22206 | 7172 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,235.95 (U)<br>$12,235.95 (T) |
| KUTAS, IRVING AND ESTHER L.<br>2033 PLUMB LANE<br>BATAVIA, OH 45103 | 6773 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,401.90 (U)<br>$9,401.90 (T) |
| KWONG, WAI S.<br>910 W SHORB ST APT A<br>ALHAMBRA, CA 91803-2448 | 9432 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$163.95 (U)<br>$163.95 (T) |
| KYZER, I. BRAXTON<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8749 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,775.00 (U)<br>$6,775.00 (T) |
| KYZER, I. BRAXTON & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8746 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,933.00 (U)<br>$6,933.00 (T) |
| LABAUVE, THERESA<br>495 PELICAN LN S<br>JUPITER, FL 33458 | 8988 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,123.33 (U)<br>$10,123.33 (T) |
| LACEY, EDWARD B. TRUSTEE<br>2050 FIRETHORN DR<br>FRONTENAC, MO 63131 | 3819 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,259.00 (U)<br>$10,259.00 (T) |
| LACHOWSKI, JEANNE<br>935 NORTHCLIFF DR<br>SALT LAKE CITY, UT 84103 | 9300 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,133.23 (U)<br>$10,133.23 (T) |
| LACROSSE, JUDITH E.<br>6570 S PIKE DR<br>LARKSPUR, CO 80118-9720 | 7393 | 1/7/08 | Unspecified | Unspecified* |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LAIRD, DONALD & DORIS JT TEN<br>PO BOX 321<br>SNYDER, NE 68664-0321 | 4522 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,337.00 (U)<br>$11,337.00 (T) |
| LAMBERT, SHELDON<br>1133 E. PHIL-ELLENA ST<br>PHILA, PA 19150 | 9386 | 1/14/08 | Unspecified | Unspecified* |
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 5087 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,857.60 (U)<br>$7,857.60 (T) |
| LAMPE, IRVIN (REV)<br>13014 LA TERRAZA DR<br>SUN CITY WEST, AZ 85375-3250 | 4832 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$14,169.43 (P)<br>- (U)<br>$14,169.43 (T) |
| LAMPMAN, WILMA L.<br>405 LAKESHORE DRIVE<br>CARTERVILLE, IL 62918-5049 | 9281 | 1/14/08 | 07-11048 | Unspecified* |
| LANDERS, JO<br>27 HOWARD AVE<br>EASTHAMPTON, MA 01027 | 8754 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,130.37 (U)<br>$9,130.37 (T) |
| LANGER, MAURICE J<br>14402 MARINA SAN PABLO PLACE<br>#603<br>JACKSONVILLE, FL 32224-0824 | 5547 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,651.95 (U)<br>$7,651.95 (T) |
| LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | 6808 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,089.48 (U)<br>$13,089.48 (T) |
| LAPINSKI, LOUISE TR<br>803 S. MAIN<br>MOUNT PROSPECT, IL 60056 | 5040 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,108.14 (U)<br>$7,108.14 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LARSON, LEO<br>4924 CORLISS DR<br>LYNDHURST, OH 44124-1133 | 6175 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$12,545.60 (P)<br>$12,545.60 (U)<br>$12,545.60 (T) |
| LASSEIGNE, RUSSELL E. & PRISCILLA U.<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX 77450 | 7250 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,292.00 (U)<br>$13,292.00 (T) |
| LATORELLA, ALFRED L.<br>PO BOX 1303<br>MANCHESTER CENTER, VT 05255 | 4623 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,238.00 (U)<br>$9,238.00 (T) |
| LATTANZIO, EDWARD L.<br>4345 MILLCREEK ROAD<br>DALLAS, TX 75244 | 8150 | 1/10/08 | Unspecified | Unspecified* |
| LAURIN, GEORGE ROLLOVER IRA ACCT<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | 3262 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,718.23 (U)<br>$9,718.23 (T) |
| LAWLOR, PETER<br>6878 SWANSON ST.<br>CLINTON, WA 98236 | 6222 | 12/24/07 | Unspecified | Unspecified* |
| LAWRENCE G HILL TRUST<br>C/O CATHERINE HILL<br>3104 FOXDEN LANE<br>OAKTON, VA 22124 | 7069 | 1/4/08 | Unspecified | $13,127.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$13,127.90 (T) |
| LAWTON, WILLIAM E.<br>10430 PINEAIRE DR.<br>SUN CITY, AZ 85351 | 7450 | 1/7/08 | Unspecified | Unspecified* |
| LAY, MARK<br>221 E WILLIAMS AVE<br>BARRINGTON, NJ 08007 | 3122 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,359.99 (U)<br>$11,359.99 (T) |
| LEADBETTER, NANCY F.B., TRUSTEE<br>107 EAGLE RIDGE RD<br>BREWER, ME 04412-1285 | 6137 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,786.86 (U)<br>$13,786.86 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEAVERTON, RUTH L. TTEE<br>RUTH L. LEAVERTON TRUST<br>2909 WOODLAND AVE # 618<br>DES MOINES, IA 50312 | 5670 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,906.15 (U)<br>$10,906.15 (T) |
| LEDBETTER, ELIZABETH & ROBERT<br>JTWROS<br>4962 SHIPP ROAD<br>POWDER SPRINGS, GA 30127 | 6104 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,485.00 (U)<br>$8,485.00 (T) |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 4473 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,071.00 (U)<br>$7,071.00 (T) |
| LEE, THOMAS B.<br>14745 RICHMOND<br>SOUTHGATE, MI 48195 | 5288 | 12/11/07 | Unspecified | Unspecified* |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | 6921 | 1/3/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$10,416.00 (U)<br>$10,416.00 (T) |
| LEE, YUK CHING<br>12704 NE 132ND FL<br>KIRKLAND, WA 98034-5425 | 5543 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| LEESON, BARBARA R.<br>134 RIDGE DR<br>MONTVILLE, NJ 07045-9473 | 6991 | 1/4/08 | Unspecified | Unspecified* |
| LEHNER, FRED A.<br>20 ARCHBRIDGE LN<br>SPRINGFIELD, NJ 07081 | 3649 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,405.95 (U)<br>$9,405.95 (T) |
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | 6076 | 12/21/07 | Unspecified | Unspecified* |
| LEITNER, LIONEL<br>5335 PIPING ROCK DR,<br>BOYNTON BEACH, FL 33437-1605 | 6077 | 12/21/07 | Unspecified | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL 33437-1605 | 6078 | 12/21/07 | Unspecified | Unspecified* |
| LELAN, RICHARD ROLLOVER IRA<br>67 OLDFIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | 3679 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,110.48 (U)<br>$9,110.48 (T) |
| LELAND, RICHARD L. & LEILA J. JT TEN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908-1716 | 3700 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,232.00 (U)<br>$7,232.00 (T) |
| LEMYRE, MARCEL<br>180 16E RUE<br>PR<br>CRABTREE, QC J0K 1B0<br>CANADA | 9382 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,671.98 (U)<br>$6,671.98 (T) |
| LERNER, LAWRENCE TTEE<br>THE LERNER FAMILY TRUST<br>516 NORTH BEVERLY DRIVE<br>BEVERLY HILLS, CA 90210-3318 | 3822 | 11/29/07 | Unspecified | Unspecified* |
| LEUNG, CHUNG NGOC<br>9 WOODSHAW ROAD<br>NEWARK, DE 19711 | 8451 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,137.98 (U)<br>$7,137.98 (T) |
| LEVINE, SANDRA<br>7776 TRAVELERS TREE DR<br>BOCA RATON, FL 33433 | 3711 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$12,785.00 (P)<br>- (U)<br>$12,785.00 (T) |
| LEVY, MILTON<br>575 PARK AVE.<br># 1009<br>NEW YORK, NY 10065 | 6528 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,405.95 (U)<br>$14,405.95 (T) |
| LEWIS R MESSINGER   GRANTOR<br>SHARON L MESSINGER   SUCCESSOR TTEES<br>LEWIS R MESSINGER LIVING TR<br>317 TEN EYCK ST<br>WATERTOWN, NY 13601 | 9622 | 1/14/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEWIS, CECILIA STEORTS IRA FBO PERSHING LLC AS CUSTODIAN 1811 HANOVER AVE. RICHMOND, VA 23220-3507 | 8715 | 1/11/08 | 07-11048 | - (S) - (A) - (P) $10,000.00 (U) $10,000.00 (T) |
| LEWIS, RONALD L., TR. 26037 NEWCOMBE CIRCLE LEESBURG, FL 34748 | 5055 | 12/10/07 | Unspecified | - (S) - (A) - (P) $6,747.96 (U) $6,747.96 (T) |
| LIANG, STELLA & CHRISTOPHER P. 8960 SPANISH RIDGE AVE. LAS VEGAS, NV 89148 | 3986 | 11/30/07 | 07-11048 | - (S) - (A) - (P) $8,047.79 (U) $8,047.79 (T) |
| LIM, EDDIE A. &* TIN-MU A. 4355 KILAUEA AVENUE HONOLULU, HI 96816 | 5530 | 12/14/07 | Unspecified | - (S) - (A) - (P) $9,145.00 (U) $9,145.00 (T) |
| LIN, JIANMING 46 BURROUGHS DR MADISON, WI 53713 | 9279 | 1/14/08 | 07-11047 | - (S) - (A) - (P) $12,259.00 (U) $12,259.00 (T) |
| LINDA L. SCHIERMEIER TRUST 13435 TERRA VISTA DR SAINT LOUIS, MO 63146 | 4262 | 12/3/07 | Unspecified | - (S) - (A) - (P) $7,259.10 (U) $7,259.10 (T) |
| LINGLE, CAROLYN G. 100 WREN HILL DR SAUTEE NACOOCHEE, GA 30571 | 8917 | 1/11/08 | 07-11047 | - (S) - (A) - (P) $6,833.23 (U) $6,833.23 (T) |
| LINK, JULIE E. 14715 BARRYKNOLL LN # 154 HOUSTON, TX 77079 | 9647 | 1/15/08 | Unspecified | Unspecified* |
| LINNSTAEDT, GEORGE F. IRA ROLLOVER TD AMERITRADE CLEARING CUST. 1409 SYLVAN DRIVE ARLINGTON, TX 76012-2422 | 4279 | 12/3/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LISLE, HAMPTON H.<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21771 | 9564 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,040.10 (U)<br>$12,040.10 (T) |
| LISLE, HAMPTON H. IV<br>ETRADE SECURITIES<br>PO BOX 61<br>MOUNT AIRY, MD 21770 | 9589 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,589.49 (U)<br>$8,589.49 (T) |
| LISLE, LUCILE A. & HAMPTON H.<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9350 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$119.18 (U)<br>$119.18 (T) |
| LISLE, RACHEL C. IRRV. TRUST<br>ETRADE SECURITIES<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9473 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,294.70 (U)<br>$10,294.70 (T) |
| LISSMAN, PAUL J.<br>33 SCHER DRIVE<br>NEW CITY, NY 10956 | 8437 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,635.00 (U)<br>$12,635.00 (T) |
| LIU, SHIJI<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR 72034 | 7126 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,209.59 (U)<br>$6,209.59 (T) |
| LLOYD, STANLEY<br>19017 SE LOXAHATCHEE RIVER ROAD<br>JUPITER, FL 33458 | 5511 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,980.09 (U)<br>$11,980.09 (T) |
| LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA 01730-1836 | 3442 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$125.00 (U)<br>$125.00 (T) |
| LODWICK, CATHERINE A<br>2920 E VILLA THERESA DR<br>PHOENIX, AZ 85032 | 7266 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,751.00 (U)<br>$10,751.00 (T) |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| LOKE, HERBERT L. 7735 N CHADWICK RD MILWAUKEE, WI 53217-3158 | 6731 | 12/31/07 | Unspecified | Unspecified* | |
| LONG, CARL R. & PHYLLIS M. TTEES CARL R & PHYLLIS M LONG REV TR 10716 CALAVERAS COVE BELTON, TX 76513 | 4523 | 12/4/07 | Unspecified | $13,522.00 (S) - (A) - (P) - (U) $13,522.00 (T) | |
| LORENZO, DONNA 29023 PINE AVENUE BIG PINE KEY, FL 33043 | 9239 | 1/11/08 | Unspecified | - (S) - (A) - (P) $10,206.00 (U) $10,206.00 (T) | |
| LOUTINSKY, KARL J & MARY E JT WROS 121 N GLADDEN ST ALEXANDRIA, VA 22304 | 4463 | 12/4/07 | 07-11048 | - (S) - (A) - (P) $10,949.99 (U) $10,949.99 (T) | |
| LOVEJOY, JONATHAN D. & LINDA L. JT TEN 2813 WINTERPLACE CIR PLANO, TX 75075 | 4476 | 12/4/07 | 07-11048 | - (S) - (A) - (P) $10,927.95 (U) $10,927.95 (T) | |
| LOWE, MAXINE TTEE MAXINE LOWE TRUST UAD 12/7/90 4309 SE COVE LAKE CIR # 107 STUART, FL 34997 | 6690 | 12/31/07 | 07-11048 | Unspecified* | |
| LOYLE, DOLORES 2324 ROLLING VIEW DRIVE TIMBER PINES SPRING HILL, FL 34606-7234 | 7305 | 1/7/08 | Unspecified | Unspecified* | |
| LUC, TRUONG VAN 524 ALPINE ST AP 1 LOS ANGELES, CA 90012 | 7784 | 1/9/08 | Unspecified | - (S) - (A) - (P) $14,700.00 (U) $14,700.00 (T) | |
| LUCIE, JOSEPH C. 424 OWEN ST CHARLESTON, SC 29414 | 3810 | 11/29/07 | Unspecified | - (S) - (A) - (P) $11,989.75 (U) $11,989.75 (T) | |
| LUCIER, MARY LEE 301 W HILLSALE BLVD SAN MATEO, CA 94403-4219 | 7733 | 1/8/08 | 07-11048 | Unspecified* | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LUGVIEL, DAVID C.<br>1390 FRIESS LAKE ROAD<br>HUBERTUS, WI 53033 | 4646 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,215.14 (U)<br>$8,215.14 (T) |
| LUSEBRINK, DARRELL D. & JANETTE M.<br>12414 KILLARNEY<br>WICHITA, KS 67206 | 3215 | 11/26/07 | 07-11047 | $8,574.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,574.99 (T) |
| LYNCH, DAN AND GAIL<br>2385 EAST MENLO AVE.<br>FRESNO, CA 93710 | 6737 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,634.99 (U)<br>$6,634.99 (T) |
| MACIOSEK, MICHELLE<br>W224 S7920 OAKRIDGE DR<br>BIG BEND, WI 53103 | 6364 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,464.00 (U)<br>$12,464.00 (T) |
| MACUS, JOHN<br>411 STOCKTON DR<br>BATON ROUGE, LA 70815 | 9705 | 1/17/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$11,335.00 (U)<br>$11,335.00 (T) |
| MADDOCK, ROY K.,<br>II/C/O EDWARD JONES & CO CUSTODIAN<br>4533 BRYNCASTLE PL<br>SAINT LOUIS, MO 63128-3504 | 3920 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,866.81 (U)<br>$11,866.81 (T) |
| MADER, AUDREY<br>11957 MOORLAND MANOR<br>SAINT LOUIS, MO 63146 | 4938 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| MAGDALIN, CHRIS F.<br>10268 RIDGELYNN DR.<br>ST. LOUIS, MO 63124 | 5343 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,232.00 (U)<br>$6,232.00 (T) |
| MAGUN, JOSEPH<br>116 CORNWALL DRIVE<br>OAKLYN, NJ 08107 | 9006 | 1/11/08 | Unspecified | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MALLE, ANTHONY<br>6161 ARBOR GREEN DR<br>SAINT LOUIS, MO 63129 | 9374 | 1/14/08 | Unspecified | Unspecified* |
| MALLICOAT, GARY<br>545 MAPLE WAY<br>ASHLAND, OR 97520 | 7428 | 1/7/08 | 07-11048 | Unspecified* |
| MANDELL, JAY AND GERALDINE JT WROS<br>100 STEELE ROAD<br>W HARTFORD, CT 06119 | 4722 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$10,000.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| MARCH, MARIAN JANE & RANDALL DEAN TTEES<br>MARIAN JANE MARCH REV TRUST DTD 8/25/98<br>4989 E WILSON TURNER DR<br>COLUMBIA, MO 65202 | 4118 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>$10,218.42 (P)<br>- (U)<br>$10,218.42 (T) |
| MARCUSON, GERTRUDE<br>401 SHADY AVE<br>APT D603<br>PITSBURGH, PA 15206 | 9691 | 1/17/08 | Unspecified | Unspecified* |
| MARINO, MICHAEL A. & JOANNA M. JT WROS<br>40 AROCA AVENUE<br>MASSAPEQUA PARK, NY 11762 | 6404 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,667.99 (U)<br>$11,667.99 (T) |
| MARINO, RICHARD<br>107 W SYLVAN<br>MORTON, PA 19070 | 7779 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,133.23 (U)<br>$10,133.23 (T) |
| MARKLAND, COLEEN C.<br>1060 FURTH RD<br>VALLEY STREAM, NY 11581 | 8928 | 1/11/08 | Unspecified | $132.30 (S)<br>- (A)<br>- (P)<br>- (U)<br>$132.30 (T) |
| MARKOWTIZ, HAROLD<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 5075 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,127.86 (U)<br>$7,127.86 (T) |

## —— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MARSHALL, H.P. DR.<br>4102 SAN MATEO PL.<br>VICTORIA, BC  V8N 2K1<br>CANADA | 5571 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>$6,561.00 (P)<br>- (U)<br>$6,561.00 (T) |
| MARSHALL, PAUL E.<br>2310 E US 52<br>SERENA, IL  60549 | 6473 | 12/27/07 | Unspecified | Unspecified* |
| MARTIN, ROBERT W.<br>C/O LISA MARTIN EASTER POA<br>1807 FLETCHER AVE.<br>DUNBAR, WV  25064 | 6898 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$14,047.00 (P)<br>$14,047.00 (U)<br>$14,047.00 (T) |
| MARTIN, STEPHEN E. IRA<br>TD AMERITRADE INC CUSTODIAN<br>PO BOX 2090<br>BOOTHWYN, PA  19061-8090 | 5892 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,305.00 (U)<br>$13,305.00 (T) |
| MARTIN, WILLIAM F.<br>747 JENNY TRL.<br>FRANKLIN LAKES, NJ  07417 | 3689 | 11/28/07 | Unspecified | Unspecified* |
| MARTOCCIA, WILLIAM H & LILLIAN<br>4 SADDLE RD<br>STONY BROOK, NY  11790 | 3627 | 11/27/07 | Unspecified | Unspecified* |
| MASON, NELLIE<br>11760 GLENBROOK CT # 104<br>CARMEL, IN  46032-3802 | 5259 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,100.00 (U)<br>$7,100.00 (T) |
| MASON, NELLIE IRA<br>11760 GLENBROOK CT # 104<br>CARMEL, IN  46032-3802 | 5260 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| MASTERS, HAROLD J. & CHERYL H.<br>JT TEN<br>412 GERONA RD.<br>ST. AUGUSTINE, FL  32086 | 5791 | 12/18/07 | Unspecified | Unspecified* |
| MASTROMARINO, ANTHONY R &<br>MABEL E MASTROMARINO JT TEN<br>1585 SOMERSET AVE<br>TAUNTON, MA  02780-5032 | 3020 | 11/23/07 | 07-11048 | Unspecified* |

───── Objectionable Claims ─────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MATLICK, DONALD E.<br>6529 W. HERITAGE WAY<br>FLORENCE, AZ 85232 | 5590 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>$9,732.93 (P)<br>- (U)<br>$9,732.93 (T) |
| MATTERN, WILLIAM L.<br>1857 LAKE GROVE LANE<br>ORLANDO, FL 32806 | 5056 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,600.00 (U)<br>$10,600.00 (T) |
| MAUPIN, DOUGLAS & NANCY<br>PO BOX 189<br>LOMITA, CA 90717 | 3989 | 11/30/07 | Unspecified | Unspecified* |
| MAXIM V CHYOBOTOV CUST<br>FBO KATHERINE E CHYOBOTOV UGMA/TX<br>3317 BONNIEBROOK DR<br>PLANO, TX 75075-4701 | 7542 | 1/7/08 | Unspecified | Unspecified* |
| MAY, GREGORY W.<br>221 LAKEWOOD DR<br>CROSSVILLE, TN 38558 | 7276 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$12,585.00 (P)<br>- (U)<br>$12,585.00 (T) |
| MAY, GREGORY W.<br>221 LAKEWOOD DR<br>CROSSVILLE, TN 38558 | 7392 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$12,250.00 (P)<br>- (U)<br>$12,250.00 (T) |
| MC INTIRE, J. ROBERT<br>5445 CHANTECLAIRE<br>SARASOTA, FL 34235 | 3415 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,634.95 (U)<br>$10,634.95 (T) |
| MCBEAN, GARY<br>419 KELSEY PARK DR<br>WEST PALM BEACH, FL 33410-4513 | 8943 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,787.21 (U)<br>$8,787.21 (T) |
| MCBRYDE, BRIDGET SHAY<br>5586 EMERSON RD.<br>HUMBOLDT, TN 38343 | 3994 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$48.95 (U)<br>$48.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCBRYDE, EDWARD ALLYN<br>5586 EMERSON RD.<br>HUMBOLDT, TN  38343 | 3992 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) |
| MCBRYDE, LIBBY ELLEN<br>5586 EMERSON RD.<br>HUMBOLDT, TN  38343 | 3993 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$53.84 (U)<br>$53.84 (T) |
| MCCABE, EUGENE<br>5 RIDGE OAT COURT<br>LAKE ST LOUIS, MO  63067 | 3595 | 11/27/07 | Unspecified | Unspecified* |
| MCCARTHY, MICHAEL M.<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC DAIN RAUSCHER CUSTODIAN<br>3636 W. WEST DRIVE<br>SPOKANE, WA  99224 | 4373 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,591.47 (U)<br>$12,591.47 (T) |
| MCCLELLAND, WAYNE T<br>4201 SHADY BCH<br>SENECA FALLS, NY  13148 | 7844 | 1/9/08 | Unspecified | Unspecified* |
| MCCONVILLE, JOHN F.<br>25874 ANZIO WAY<br>VALENCIA, CA  91355 | 3380 | 11/26/07 | Unspecified | $9,616.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$9,616.00 (T) |
| MCCORMICK, KATHLEEN.<br>413 JEFFREY AVE<br>EAST MEADOW, NY  11554 | 5766 | 12/18/07 | Unspecified | Unspecified* |
| MCCORMICK-BLESSING, JOHN Z.<br>37 ABINGTON DRIVE<br>PINEHURST, NC  28374 | 6865 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,652.95 (U)<br>$7,652.95 (T) |
| MCCRACKEN, TODD<br>1401 WEWATTA ST<br>UNIT 403<br>DENVER, CO  80202-1332 | 5534 | 12/14/07 | Unspecified | Unspecified* |
| MCCULLOCH, MARIE J.<br>BOX 836<br>WHITNEY POINT, NY  13862-0836 | 7303 | 1/7/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCDOWELL, H CLAY & CAROLYN M. JT WROS<br>328 SMITH ROAD<br>RISING SUN, MD 21911-2202 | 4858 | 12/7/07 | Unspecified | Unspecified* |
| MCGOWAN, JACK<br>BOX 85<br>ENNIS, MT 59729 | 4862 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,368.42 (U)<br>$9,368.42 (T) |
| MCKENZIE, DEBRA C/F<br>MICHAELLA MCKENZIE-PROTASKA<br>115 POPLAR CIRCLE<br>DYERSBURG, TN 38024-6570 | 9471 | 1/14/08 | Unspecified | $10,592.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,592.99 (T) |
| MCKENZIE, ROBERT<br>9201 WILSON MILLS RD<br>CHESTERLAND, OH 44026 | 3062 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,930.41 (U)<br>$10,930.41 (T) |
| MCLAUGHLIN, JOHN C. AND DONNA S.<br>FERRIS BAKER WATTS C/F<br>140 PINEWOOD RD.<br>ELKVIEW, WV 25071 | 6901 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$11,036.00 (P)<br>$11,036.00 (U)<br>$11,036.00 (T) |
| MCLEAN, PATRICIA<br>4959 CHEVIOT DR<br>COLUMBUS, OH 43220 | 9713 | 1/17/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,664.00 (U)<br>$12,664.00 (T) |
| MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5799-9645<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | 8713 | 1/11/08 | Unspecified | Unspecified* |
| MCMILLAN, DONALD E.<br>ROTH IRA<br>ETRADE 5789-9577<br>2409 WATROUS AVENUE<br>TAMPA, FL 33629 | 8714 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$210.00 (U)<br>$210.00 (T) |
| MCQUEEN, DANIEL C. IRA<br>5006 IVYCREST TRAIL<br>ARLINGTON, TX 76017-0504 | 9805 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,274.22 (U)<br>$6,274.22 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCSHANE, JEANNE, IRA<br>WMS CUST<br>20729 N 106 LN<br>PEORIA, AZ 85382 | 5541 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$8,592.00 (P)<br>- (U)<br>$8,592.00 (T) |
| MEADOR, JAMES DR.<br>RANCH LA QUINTA C.C.<br>78-775 RIO SECO<br>LA QUINTA, CA 92253-6413 | 7732 | 1/8/08 | 07-11048 | Unspecified* |
| MECEWITZ, KARL W.<br>34 SCHOOL STREET<br>ACTON, MA 01720 | 6840 | 1/2/08 | Unspecified | Unspecified* |
| MECEWITZ, KARL W.<br>34 SCHOOL STREET<br>ACTON, MA 01720 | 6841 | 1/2/08 | Unspecified | Unspecified* |
| MEGEFF, NATALIE J.<br>1415 E. WINDSOR DR<br>DENTON, TX 76209 | 4714 | 12/6/07 | Unspecified | $6,539.98 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,539.98 (T) |
| MEHTA, MUKUL<br>3846 GLADNEY DR<br>ATLANTA, GA 30341 | 6946 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,002.00 (U)<br>$11,002.00 (T) |
| MELICK, WILLIAM F. & CROSSLAND, MITZI R.<br>9117 E. DONNER RD<br>TRAVERSE CITY, MI 49684 | 4261 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,512.00 (U)<br>$7,512.00 (T) |
| MENDELL, LEE TTEE<br>FBO MENDELL LIVING TRUST<br>274 CAMINO TOLUCA<br>PALM COLONY<br>CAMARILLO, CA 93010 | 4727 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) |
| MEREDITH, BERNARD & LILA<br>6411 RAYWOOD AVE<br>SAINT LOUIS, MO 63123 | 6017 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MESSER, STEVE<br>822 S 24TH<br>FORT SMITH, AR 72901 | 4442 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,584.00 (U)<br>$7,584.00 (T) |
| MESSINGER, LEWIS R & SHARON L<br>317 TEN EYCK ST<br>GLEN PARK, NY 13601 | 9539 | 1/14/08 | Unspecified | Unspecified* |
| METALONIS, ANTHONY R<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | 7294 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,319.14 (U)<br>$6,319.14 (T) |
| METALONIS, PATRICIA L.<br>714 PENNOCK CIRCLE<br>CROWN POINT, IN 46307-9156 | 7295 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,033.00 (U)<br>$11,033.00 (T) |
| MEYER, ADOLPH H.<br>U.S. BANK, N.A. IRA CUSTODIAN<br>4541 MELLOWLIGHT<br>SAINT LOUIS, MO 63129 | 3775 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,813.50 (U)<br>$7,813.50 (T) |
| MEYER, ED<br>812-102 AVE NE<br>BELLEVUE, WA 98004 | 3133 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| MEYERS, SHARON<br>345 BRAE BURN DR<br>EUGENE, OR 97405 | 4633 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,009.99 (U)<br>$10,009.99 (T) |
| MICHAEL J. HOCHRON AGENCY<br>ATTN MICHAEL J HOCHRON<br>317 HARRINGTON AVENUE<br>CLOSTER, NJ 07624 | 2627 | 11/19/07 | Unspecified | Unspecified* |
| MIECHUR-SZIY, JOANN<br>4852 SCHOOL ROAD<br>SLATINGTON, PA 18080-3153 | 4772 | 12/7/07 | 07-11048 | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MIKAELIAN, MAGGIE<br>510 CAMERON CREST DR<br>DIAMOND BAR, CA 91765 | 8225 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,509.99 (U)<br>$10,509.99 (T) |
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | 5271 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,834.95 (U)<br>$9,834.95 (T) |
| MILCO TRUST<br>ATTN MARK I LEFKOWITZ TRUSTEE<br>PO BOX 1945<br>LA JOLLA, CA 92038 | 5540 | 12/14/07 | Unspecified | $10,262.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,262.95 (T) |
| MILES, JACK B.<br>1821 NINTH ST<br>CLAY CENTER, KS 67432 | 6586 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| MILHOLLAND, KATHRYN<br>327 BROADMOOR DR.<br>FREDERICKSBURG, TX 78624-2715 | 6296 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,776.89 (U)<br>$6,776.89 (T) |
| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | 8197 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,317.22 (U)<br>$7,317.22 (T) |
| MILLER, CLARENCE A. & CHARLOTTE A.<br>JT TEN WROS & NOT AS TENCOM.<br>12680 N 1800TH ST.<br>TEUTOPOLIS, IL 62467-3917 | 4281 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,250.00 (U)<br>$10,250.00 (T) |
| MILLER, ROBERT<br>2113 ELDER AVE<br>MORTON, PA 19070-1246 | 7999 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,619.44 (U)<br>$14,619.44 (T) |
| MILLER, ROBERT E.<br>3528 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 3761 | 11/29/07 | 07-11048 | Unspecified* |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MILLER, THOMAS E. AND MARY JO JT TEN<br>3185 N SHERLOCK PT<br>HERNANDO, FL 34442 | 9614 | 1/14/08 | Unspecified | Unspecified* |
| MILSTEAD, ANDREW H.<br>2923 WOODWARDIA DR.<br>LOS ANGELES, CA 90077-2124 | 5435 | 12/13/07 | Unspecified | Unspecified* |
| MILWIT, SANFORD C.<br>3010 N. COURSE DR., APT 707<br>POMPANO BEACH, FL 33069 | 9650 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,045.88 (U)<br>$14,045.48 (T) |
| MINTZ, RONNIE<br>505 A CEDAR LN<br>TEANECK, NJ 07666 | 3867 | 11/30/07 | Unspecified | Unspecified* |
| MIRZAYAN, ARMINE<br>3874 W. ASHTON DR.<br>ANTHEM, AZ 85086 | 9617 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$150.95 (U)<br>$150.95 (T) |
| MISEK, STEVAN A & WENDY L<br>JOINT TENNANTS W/ RIGHTS OF SURVIVORSHIP<br>68 FULLAM HILL ROAD<br>FITZWILLIAM, NH 03447 | 7830 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,935.00 (U)<br>$12,935.00 (T) |
| MITCHELL, DEBRA<br>620 COLLEGE FM RD<br>STEPHENVILLE, TX 76401 | 8404 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,000.00 (U)<br>$7,000.00 (T) |
| MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | 4696 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$7,723.89 (P)<br>- (U)<br>$7,723.89 (T) |
| MITRA, SAMIR K.<br>3225 OLD LANTERN DR.<br>BROOKFIELD, WI 53005-3014 | 5169 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,428.00 (U)<br>$10,428.00 (T) |
| MO, GARY & GU, SHUYING<br>138 QINGHAI ROAD SUITE 15A<br>SHANGHAI 200041<br>CHINA | 7396 | 1/7/08 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST IRA ROLLOVER<br>3519 S.J.FLEMINGTON DR.<br>WEST COVINA, CA 91792 | 6271 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>$6,312.95 (P)<br>- (U)<br>$6,312.95 (T) |
| MOELLER, RICHARD<br>439 AETNA DRIVE<br>CORBIN ITY, NJ 08270 | 7108 | 1/7/08 | Unspecified | Unspecified* |
| MOLINEUX, DOUGLAS<br>8020 OUTLOOK LN.<br>PRAIRIE VILLAGE, KS 66208 | 9381 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |
| MOLL, JUDITH<br>2509 EGRET LAKE DR<br>GREEN ACRES, FL 33413 | 5600 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,565.50 (U)<br>$9,565.50 (T) |
| MONTELEONE, JOSEPH P.<br>225 W 25TH ST<br>APT #2C<br>NEW YORK, NY 10001 | 3894 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$6,273.90 (P)<br>- (U)<br>$6,273.90 (T) |
| MONTGOMERY, ELIZABET<br>700 MEASE PLAZA<br>APT 749<br>DUNEDIN, FL 34698-6639 | 5481 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,804.60 (U)<br>$9,804.60 (T) |
| MORAN, JOHN DAVIDSON<br>1233 N GULFSTREAM AV<br># 302<br>SARASOTA, FL 34236 | 9477 | 1/14/08 | Unspecified | Unspecified* |
| MORETTI, ALBERT V.<br>6 NORTH WARD AVE<br>RUMSON, NJ 07760 | 5891 | 12/19/07 | Unspecified | Unspecified* |
| MORGAN, GARY D.<br>4946 BLUEGATE DR<br>HIGHLAND RANCH, CO 80130 | 3041 | 11/23/07 | Unspecified | Unspecified* |
| MORGAN, GLENDA A.<br>6396 VERMONT ST.<br>MERRILLVILLE, IN 46410-2748 | 7287 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,354.33 (U)<br>$14,354.33 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MORIE, ROBERT<br>9 LOCKWOOD RD.<br>SCARSDALE, NY 10583-5301 | 6098 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,671.29 (U)<br>$9,671.29 (T) |
| MORRILL, SONDRA S. TTEE<br>SONDRA S. MORRILL TRUST<br>3115 N FAIRVIEW AVE # 26<br>TUCSON, AZ 85705-3736 | 4403 | 12/4/07 | 07-11048 | $10,991.09 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,991.09 (T) |
| MORRIS, DOUGLAS S & DEE ANN<br>9583 BEECHWOOD DR<br>ALTA LOMA, CA 91737 | 6575 | 12/31/07 | Unspecified | Unspecified* |
| MOSS, LINDA<br>CGM IRA ROLLOVER<br>98 LAKE DRIVE<br>NEW HYDE PARK, NY 11040 | 2918 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,656.07 (U)<br>$9,656.07 (T) |
| MOZART, JOHN J.<br>ROTA IRA CONVERSION<br>TO AMERITRADE CLEARING CUSTODIAN<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3759 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,390.00 (U)<br>$8,390.00 (T) |
| MULL, VERNON M.<br>2620 PRINDLE RD<br>BELMONT, CA 94002 | 4557 | 12/5/07 | Unspecified | $7,857.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,857.95 (T) |
| MULLIKIN, JOHN A.<br>5008 52ND AVE<br>HYATTSVILLE, MD 20781 | 4003 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,800.00 (U)<br>$11,800.00 (T) |
| MULLIN, MARTIN<br>THE PHILADELPHIAN<br>2401 PENNA. AVE<br>10 B29<br>PHILADELPHIA, PA 19130 | 4044 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,797.07 (U)<br>$7,797.07 (T) |
| MUNSON, THOMAS<br>130 TAFT CRESCENT<br>CENTERPORT, NY 11721 | 6994 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,419.10 (U)<br>$10,419.10 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MURAY, MAUNY<br>3700 DEAN DR #1708<br>VENTURA, CA 93003 | 4468 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,500.00 (U)<br>$10,500.00 (T) |
| MURPHY, JANE S.<br>63 CRESCENT PLACE<br>SHORT HILLS, NJ 07078 | 3645 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,177.87 (U)<br>$10,177.87 (T) |
| MUSTO, RICHARD<br>143 WALNUT AVE<br>CLARK, NJ 07066-1201 | 3134 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,075.25 (U)<br>$12,075.25 (T) |
| MWHB TRUST<br>WILLIAM H BAUCK<br>2920 S 127TH ST EAST<br>WICHITA, KS 67210 | 8305 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |
| MYERS, OLGA M.<br>1334-29TH AVENUE<br>SAN FRANCISCO, CA 94122 | 6589 | 12/31/07 | 07-11047 | $7,293.66 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,293.66 (T) |
| NACHSHIN, EDWARD<br>10861 WHITE ASPEN LA<br>BOCA RATON, FL 33428 | 3494 | 11/26/07 | 07-11047 | Unspecified* |
| NAIZGI, NEGA G.<br>1171 S. SALIDA WAY<br>AURORA, CO 80017 | 4748 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,923.25 (U)<br>$12,923.25 (T) |
| NATALE FALANGA IRREVOCABLE FAMILY TRUST<br>DR. NATALE J. FALANGA TTEE<br>DTD 12/20/2002<br>35 SAWGRASS ST.<br>JACKSON, NJ 08527-4023 | 4368 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>$210.00 (P)<br>$10,815.92 (U)<br>$11,025.92 (T) |
| NAZZARO, JOHN J. & ALICE G. TTEES<br>JOHN J & ALICE G NAZZARO TRUST<br>1130 MAYFLOWER AVE<br>MELBOURNE, FL 32940-6721 | 5454 | 12/14/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NEFF, JULIE E.<br>4551 STRUTFIELD LN #4136<br>ALEXANDRIA, VA 22311 | 7113 | 1/7/08 | Unspecified | Unspecified* |
| NEFF, LAWRENCE T.<br>3060 MAYAPPLE DR<br>HUDSON, OH 44236 | 7241 | 1/7/08 | Unspecified | Unspecified* |
| NEIER, MAJORIE<br>1205 LINCOLN<br>HOBART, IN 46342-6041 | 7277 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,258.26 (U)<br>$6,258.26 (T) |
| NEUBERGER, SIDNEY & MARGOT<br>17 FORT GEORGE HILL<br>NEW YORK, NY 10040 | 9464 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| NEUSTADT, JEFFREY C.<br>5 MINERVA PL 3G<br>BRONX, NY 10468-1628 | 9273 | 1/14/08 | 07-11047 | Unspecified* |
| NEWMAN, CHARLES J<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | 5690 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,876.90 (U)<br>$11,876.90 (T) |
| NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | 7213 | 1/7/08 | Unspecified | Unspecified* |
| NEWMAN, CHARLES L. & DELLA S.<br>JT WROS<br>10808 GOLDEN MAPLE PL.<br>LOUISVILLE, KY 40223-5525 | 7214 | 1/7/08 | Unspecified | Unspecified* |
| NG, ALFRED YUEN-HING<br>5161 SLVIA DR<br>CASTRO VALLEY, CA 94552 | 9569 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,919.00 (U)<br>$11,919.00 (T) |
| NGAI, DUNCAN TK AND PEGGY<br>5368 ARGYLE ST<br>VANCOUVER, BC V5P 3J3<br>CANADA | 9218 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,663.75 (U)<br>$11,663.75 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NICHOLAS FEARS TRUST<br>UA 01 01 1999<br>ANTHONY G TUMMINELLO, TRUSTEE<br>10349 WATSON RD<br>SAINT LOUIS, MO 63127-1105 | 7361 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,502.19 (U)<br>$13,502.19 (T) |
| NICHOLS, MARILYN K.<br>MARILYN K. NICHOLS TRUST<br>DATED 12-20-90<br>1802 ROAD II<br>FAIRMONT, NE 68354 | 4531 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,679.50 (U)<br>$8,679.50 (T) |
| NICOL, MARIO T. AND GIANNI, NANCY J.<br>JT TEN<br>57 CHERRY STREET<br>JERSEY CITY, NJ 07305-4818 | 7908 | 1/9/08 | 07-11047 | Unspecified* |
| NICOLAUS, STIFEL, CUSTODIAN FOR<br>PAUL J DREES IRA/SEP<br>6506 E 15TH<br>WICHITA, KS 67206 | 8828 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$9,645.00 (P)<br>- (U)<br>$9,645.00 (T) |
| NIELSEN, DOUGLAS A. & DOLORES M.<br>2004 SKY HAWK AVE<br>PAPILLION, NE 68193 | 8478 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,459.70 (U)<br>$7,459.70 (T) |
| NOBLE, DAVID<br>595 FRANKLIN STREET<br>BRYSON CITY, NC 28713 | 4004 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$175.00 (U)<br>$175.00 (T) |
| NOBLE-MECEWITZ, GINY<br>34 SCHOOL ST<br>ACTON, MA 01720-3626 | 6842 | 1/2/08 | Unspecified | Unspecified* |
| NOER, VICTOR<br>5527 HIGHPOINT CT SE<br>PRIOR LAKE, MN 55372-3376 | 5790 | 12/18/07 | 07-11048 | $9,190.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$9,190.00 (T) |
| NOIL, STEPHEN G.<br>915 DEWEY AVE<br>ALPA, NJ 08865 | 8628 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$146.53 (U)<br>$146.53 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NORD THOROUGHBRED, INC.<br>ATTN RICK M. NORD, PRES.<br>7539 HWY # 28<br>NORWALK, IA 50211-9256 | 3160 | 11/23/07 | Unspecified | Unspecified* |
| NORTHLAND, JEANIE<br>6735 LAPORTE RD<br>WASHBURN, IA 50702 | 4074 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$14,595.20 (P)<br>- (U)<br>$14,595.20 (T) |
| NOVALLO, RICHARD J. MARY K. - TST<br>UA 4-11-05<br>RICHARD J. NOVALLO OR MARY K. NOVALLO<br>1975 MICHIGAN AVE.<br>ENGLEWOOD, FL 34224 | 7165 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$9,950.00 (P)<br>- (U)<br>$9,950.00 (T) |
| NOYES, THOMAS R.<br>8963 SE 232 STREET<br>LATHROP, MO 64465 | 4756 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>$12,500.00 (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| O.E. & E.L. BRADLEY TR<br>110 S MAIN STE 500<br>WICHITA, KS 67202 | 4412 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$7,500.00 (P)<br>- (U)<br>$7,500.00 (T) |
| OBERENDER, ALVIN JR. & LOIS MARY<br>9611 TENTH AVENUE<br>PARKVILLE, MD 21234-1844 | 3817 | 11/29/07 | 07-11048 | Unspecified* |
| OBRIEN, SANDRA A<br>170 RAILROAD<br>BEN LOMOND, CA 95005 | 9506 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$9,181.30 (P)<br>- (U)<br>$9,181.30 (T) |
| OBRIEN, SANDRA A.<br>170 - RAILROAD AV<br>BEN LOMOND, CA 95005 | 9335 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$13,330.25 (P)<br>- (U)<br>$13,330.25 (T) |
| OKONCITY INC.<br>ATTN CHUKWUDERA OKOLI<br>P.O. BOX 301453<br>JAMAICA PLAIN, MA 02130 | 7166 | 1/7/08 | Unspecified | Unspecified* |
| OKUNIEWICZ, JOYCE M<br>10 BEL AIR DRIVE<br>SPARTA, NJ 07870 | 8862 | 1/11/08 | 07-11048 | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OLIVER, AGNES C.<br>2816 CRESTWOOD LANE<br>KILGORE, TX 75662 | 5196 | 12/10/07 | Unspecified | Unspecified* |
| OLSIN, ALBERT<br>8381 N AKINS RD<br>NORTH ROYALTON, OH 44133 | 3924 | 11/30/07 | Unspecified | Unspecified* |
| OMEARA, DAVID J. & MARY<br>478 TEQUESTA DRIVE, UNIT # 113<br>TEQUESTA, FL 33469 | 9684 | 1/16/08 | 07-11048 | Unspecified* |
| ONEIL, JANE<br>4662 CREW BLVD<br>APT 4<br>PALM BAY, FL 32904 | 4669 | 12/6/07 | 07-11048 | Unspecified* |
| OSBORNE, CRAIG<br>RUTH & ALAN R. OSBORNE TTEE<br>ROBERT & RUTH OSBORNE INTRV TR<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | 3341 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,501.24 (U)<br>$6,501.24 (T) |
| OSHAUNESY, IVA<br># 26<br>2605 SOUTH TOMAHAWK RD<br>APACHE JUNCTION, AZ 85219 | 6326 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| OSTER, CHARLES<br>2521 4TH AVE N.E.<br>NAPLES, FL 34120 | 4861 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,842.00 (U)<br>$6,842.00 (T) |
| OSTRANDER, CONNIE ANN & MICHAEL JAMES<br>137 LAKEVIEW DRIVE<br>WATAGA, IL 61488 | 6572 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$185.80 (U)<br>$185.80 (T) |
| OWEN, JAMES E & MARYBETH, JT TEN<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 8129 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,185.00 (U)<br>$8,185.00 (T) |
| OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 8128 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,195.00 (U)<br>$14,195.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OWEN, JAMES E.<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 8297 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,479.00 (U)<br>$9,479.00 (T) |
| OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | 3860 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| OYER, LELAND C.<br>336 N DENVER AVE<br>KANSAS CITY, MO 64123 | 3861 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| PAGE, JANE D.<br>8365 EAST LEHIGH AVE.<br>DENVER, CO 80237-1639 | 7568 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,325.00 (U)<br>$10,325.00 (T) |
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | 3232 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,570.34 (U)<br>$6,570.34 (T) |
| PALMER, RALPH<br>116 CAITLIN LANE<br>HAMILTON, NJ 08691 | 3233 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,570.34 (U)<br>$6,570.34 (T) |
| PALMER, STANLEY A. AND WANDA P.<br>JTWROS<br>769-B TERNI LANE<br>SANTA BARBARA, CA 93105-4431 | 3681 | 11/28/07 | Unspecified | $8,093.00 (S)<br>- (A)<br>- (P)<br>$8,093.00 (U)<br>$8,093.00 (T) |
| PAN, SHIYAN AND CHEN, CHULING<br>JT WROS<br>94-23 VAN ARSDALE DR<br>VIENNA, VA 22181 | 7456 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$146.30 (U)<br>$146.30 (T) |
| PAPE, RONALD & LOIS<br>1412 FORRES AVE<br>SAINT JOSEPH, MI 49085 | 3685 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,619.99 (U)<br>$12,619.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PAPSO, FRANCIS J.<br>422 VALLEYBROOK DRIVE<br>LANCASTER, PA 17601 | 7219 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,512.08 (U)<br>$6,512.08 (T) |
| PARELMAN, JEAN LEE<br>402 W 50TH ST<br>KANSAS CITY, MO 64112 | 5147 | 12/10/07 | Unspecified | Unspecified* |
| PARKER, GEORGE M. & JANE H.<br>6 BAHIA LANE<br>HOT SPRINGS VILLAGE, AR 71909 | 9123 | 1/11/08 | 07-11047 | Unspecified* |
| PARKER, JOHN H. JR.<br>1460 E. GREEN ST<br>PERRY, FL 32348 | 6182 | 12/24/07 | Unspecified | Unspecified* |
| PARTAIN, RUDY M.<br>166 CO RD 659<br>PO BOX 1255<br>ATHENS, TN 37371-1255 | 3406 | 11/26/07 | Unspecified | Unspecified* |
| PARTNERS, MOSS<br>C/O STEVEN MOSS<br>98 LAKE DRIVE<br>NEW HYDE PARK, NY 11040 | 2917 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,676.31 (U)<br>$9,676.31 (T) |
| PASQUILL, JAMES M.<br>2087 PEBBLE BEACH BLVD.<br>ORLANDO, FL 32826-5225 | 5458 | 12/14/07 | Unspecified | Unspecified* |
| PATERNO, ANDREW IRA<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC DAIN RAUSCHER CUSTODIAN<br>16-06 LUCENA DR<br>FAIR LAWN, NJ 07410-5358 | 6800 | 1/2/08 | Unspecified | Unspecified* |
| PATRICK, G. BRYAN JR.<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | 7700 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,038.22 (U)<br>$13,038.22 (T) |
| PATRICK, GEORGE B. TTEE<br>D. EVELYN THORNLEY PATRICK TRUST B<br>U/A DTD 7/26/1994<br>481 SANTEE DRIVE<br>SANTEE, SC 29142 | 7699 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,335.00 (U)<br>$13,335.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PATTERSON, WILLIAM R.<br>27 CANDICE COURT<br>LANCASTER, NY 14086-1205 | 6415 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>$8,744.46 (P)<br>$8,744.46 (U)<br>$8,744.46 (T) |
| PAULSON, PEGGY Y.<br>1320 W 8TH STREET<br>APT H<br>ANDERSON, IN 46016-2672 | 7282 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,843.95 (U)<br>$7,843.95 (T) |
| PAULSON, PEGGY Y.<br>1320 W 8TH STREET<br>APT H<br>ANDERSON, IN 46016-2672 | 7283 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,938.78 (U)<br>$9,938.78 (T) |
| PECK, DAVID R. & ELIZABETH A. JT TEN<br>130 KAREN CT<br>PALATKA, FL 32177 | 6822 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>$10,023.19 (P)<br>$10,023.19 (U)<br>$10,023.19 (T) |
| PECK, DAVID R., IRA<br>FCC AS CUSTODIAN<br>130 KAREN CT<br>PALATKA, FL 32177 | 6823 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>$7,502.83 (P)<br>$7,502.83 (U)<br>$7,502.83 (T) |
| PEGRAM, VICTOR CECIL<br>1105 TOOLE CT<br>BILLINGS, MT 59105 | 4090 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,779.61 (U)<br>$8,779.61 (T) |
| PENNUCCI, BILL<br>11922 WHALERS LANE<br>MALIBU, CA 90265 | 6329 | 12/24/07 | Unspecified | Unspecified* |
| PENROD, JAY M. & VERA M., TTEES<br>THE PENROD FAMILY TRUST<br>U/A DTD AUGUST 28, 1996<br>4011 PIMLICO DRIVE<br>PLEASANTON, CA 94588-3464 | 4909 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,146.25 (U)<br>$10,146.25 (T) |
| PERDUE, ELIZABETH<br>309 CENTER ST<br>WRENS, GA 30833 | 8902 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,815.45 (U)<br>$8,815.45 (T) |

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PERKINS, MARION H. AND ARTHUR J. JT WROS<br>W4577 COUNTY HWY R<br>MERRILL, WI 54452 | 4378 | 12/3/07 | Unspecified | Unspecified* |
| PESCATORE, JOHN J. AND CARMEL ANN<br>JT / WROS<br>12 E NOB HILL<br>ROSELAND, NJ 07068 | 5438 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,916.00 (U)<br>$11,916.00 (T) |
| PETERSCHICK, JEROME & HAZEL<br>601 HURON<br>LEWISTOWN, MT 59457 | 6429 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,264.82 (U)<br>$10,264.82 (T) |
| PETERSON, JOHN A. & JOAN R.<br>1201 YALE PL. #1803<br>MINNEAPOLIS, MN 55403 | 5464 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,000.00 (U)<br>$12,000.00 (T) |
| PETERSON, OLGA C.<br>3678 IMPERIAL RIDGE PKY.<br>PALM HARBOR, FL 34684 | 5258 | 12/11/07 | 07-11048 | $10,542.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,542.00 (T) |
| PETITTI, ANGELO A. & ANN R. &<br>NANETTE P RATHBUN TJWORS<br>8014 FERNHILL AVE<br>PARMA, OH 44129-2123 | 2549 | 11/19/07 | Unspecified | Unspecified* |
| PETRELLA, ROBERT<br>106 ILFORD AVENUE<br>NORTH ARLINGTON, NJ 07031-5916 | 3818 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,419.40 (U)<br>$6,419.40 (T) |
| PETRUZZELLO, SUSANNE<br>775 RED BRIDGE RD.<br>ELLSWORTH, ME 04605 | 5361 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,312.06 (U)<br>$10,312.06 (T) |
| PIERCE, CHRIS<br>1825 DEVONSHIRE<br>OKLAHOMA CITY, OK 73116 | 5969 | 12/20/07 | Unspecified | Unspecified* |
| PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA 30809 | 9405 | 1/14/08 | 07-11047 | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PIERCE, ROLAND F. & LORENE M.<br>9114 RANGE ROAD<br>NEW ATHENS, IL 62264-1610 | 4309 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| PIETROSKI, JOSEPH J<br>112 SILVER ROSE CRESCENT<br>MARKHAM, ON  L6C 1W8<br>CANADA | 8992 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,163.95 (U)<br>$8,163.95 (T) |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | 9548 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,147.80 (U)<br>$9,147.80 (T) |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | 9549 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,739.75 (U)<br>$12,739.75 (T) |
| PINSKER, CAROL J.<br>1440 N GATEWOOD #20<br>WICHITA, KS 67206 | 3418 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,969.60 (U)<br>$11,969.60 (T) |
| PITLER, STEPHEN H. & JANET S.<br>JT WROS<br>2030 HUNTERS TRAIL<br>NORFOLK, VA 23518 | 4665 | 12/6/07 | Unspecified | Unspecified* |
| PITLER, STEPHEN H. & JANET S.<br>JT WROS<br>2030 HUNTERS TRAIL<br>NORFOLK, VA 23518 | 4666 | 12/6/07 | Unspecified | Unspecified* |
| PITSTICK, JERRY W.<br>3475 WESTBURY RD.<br>DAYTON, OH 45409-1247 | 8501 | 1/10/08 | Unspecified | Unspecified* |
| PITTNER, SUSAN H.<br>5103 GOODSON RD<br>WEST JEFFERSON, OH 43162 | 4630 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,000.00 (U)<br>$11,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PLUDO, ROBERT<br>527 GUINEVERE DR<br>NEWTOWN SQUARE, PA 19073 | 7002 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,772.36 (U)<br>$8,772.36 (T) |
| POHL, ISABEL M.<br>2013 E. COLUMBIA ST.<br>ALLENTOWN, PA 18109 | 3231 | 11/26/07 | Unspecified | Unspecified* |
| POLITTE, GLEN<br>9124 MYSTIC CEDAR LANE<br>HILLSBORO, MO 63050 | 4056 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| POLLACK, JOEL TTEE<br>JOEL POLLACK TRUST U/A DTD 3-1-93<br>107 LONG BEN DRIVE<br>KEY LARGO, FL 33037-2327 | 5072 | 12/10/07 | Unspecified | Unspecified* |
| POOD, EMMA E. FBO<br>FMT CO CUST IRA<br>2262 ALMADEN RD #B<br>SAN JOSE, CA 95125 | 6942 | 1/3/08 | Unspecified | Unspecified* |
| PORTNOY, EDWARD R. & CAROL<br>60 CEDAR CRIST CT<br>NEWBURY PARK, CA 91320 | 5124 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$13,686.31 (U)<br>$13,686.31 (T) |
| POWEL, LARRY<br>1042 IDYLWILD DR<br>RICHMOND, KY 40475-3610 | 9055 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$10,112.69 (P)<br>- (U)<br>$10,112.69 (T) |
| POWERS, HOWARD TRUETT<br>3804 GRITBRICK<br>PLANO, TX 75075-1516 | 8227 | 1/10/08 | Unspecified | Unspecified* |
| PRAKASH, VED<br>910 ORCHARD DR<br>FAYETTEVILLE, NC 28303 | 3932 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,059.89 (U)<br>$9,059.89 (T) |
| PRESS, JAN<br>1718 VIRGINIA AVE<br>PALM HARBOR, FL 34683 | 3555 | 11/26/07 | Unspecified | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PRESS, JOAN K.<br>200 WEST 60TH ST 24A<br>NEW YORK, NY 10023 | 6577 | 12/31/07 | Unspecified | Unspecified* |
| PRIEST, ROBERT & CHARLEEN<br>PRIEST LIVING TRUST<br>U/A DTD 01-06-2000<br>126 PICKARD DR.<br>MCLOUD, OK 74851 | 4199 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,186.95 (U)<br>$6,186.95 (T) |
| PRIEST, ROBERT G.<br>IRA ROLLOVER<br>126 PICKARD DR.<br>MCLOUD, OK 74851 | 4200 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,186.95 (U)<br>$6,186.95 (T) |
| PRIESTER, DALE W. & ANITA R.<br>346 4TH ST<br>MANISTEE, MI 496600 | 8810 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$8,810.22 (P)<br>- (U)<br>$8,810.22 (T) |
| PROEBSTEL, DAVID<br>2240 SHELLER ROAD<br>SUNNYSIDE, WA 98944 | 5145 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,297.28 (U)<br>$12,297.28 (T) |
| PROS, THOMAS C.<br>3877 WHALER CT.<br>LAKE HAVASU CITY, AZ 86406 | 6949 | 1/3/08 | Unspecified | Unspecified* |
| PROVOST, TIMOTHY & SONNENSCHEIN, NURIT<br>16 LONGWOOD DRIVE<br>SARATOGA SPRINGS, NY 12866 | 7068 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,783.00 (U)<br>$13,783.00 (T) |
| PRUEITT, ROSALIA TOD<br>4 WESTMINSTER DR.<br>SAPINGTON, MO 63126 | 5210 | 12/10/07 | Unspecified | Unspecified* |
| PUCILOWSKI, JOSEPH<br>257 MISSION ROAD<br>HACKETTSTOWN, NJ 07840-5641 | 6735 | 12/31/07 | Unspecified | Unspecified* |
| PURKEY, CHELYA W.<br>4021 PINEHURST DRIVE<br>MORGANTOWN, WV 26505-8071 | 6891 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$11,066.99 (P)<br>$11,066.99 (U)<br>$11,066.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PURKEY, CHELYA W. IRA<br>FBW C/V<br>4021 PINEHURST DR.<br>MORGANTOWN, WV 26505 | 6903 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$14,747.23 (P)<br>$14,747.23 (U)<br>$14,747.23 (T) |
| PURNER, ANNE M. TTEE<br>13913 NW 44TH AVE<br>VANCOUVER, WA 98685 | 4647 | 12/6/07 | Unspecified | Unspecified* |
| PUTNAM, WALTER C. JR.<br>CGM IRA CUSTODIAN<br>5111 QUAIL LANE<br>COLUMBIA, SC 29206-4628 | 7159 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$8,063.25 (P)<br>$8,063.25 (U)<br>$8,063.25 (T) |
| PYLE, JOHN B.<br>3283 PLEASANT VIEW DR<br>MANHEIM, PA 17545-9603 | 6361 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,161.00 (U)<br>$7,161.00 (T) |
| QIAN, HONG<br>2219 STONEHAVEN WAY<br>LISLE, IL 60532-3363 | 6195 | 12/24/07 | Unspecified | Unspecified* |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 7380 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,616.05 (U)<br>$7,616.05 (T) |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 7381 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,585.85 (U)<br>$10,585.85 (T) |
| QUINN, ROGER<br>4740 WOODCREST DR<br>COLUMBUS, IN 47203 | 7382 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,951.90 (U)<br>$7,951.90 (T) |
| RACEVICIUS, JANINA<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | 7412 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,462.49 (U)<br>$6,462.49 (T) |
| RAFIE, REZA<br>7200 MELODY LANE # 60<br>LA MESA, CA 91942-1408 | 4615 | 12/6/07 | 07-11048 | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RAFIE, ROYA<br>7200 MELODY LN #60<br>LA MESA, CA 91942-1408 | 4590 | 12/5/07 | 07-11048 | Unspecified* |
| RAISH, DONNA L.<br>507-A N. 4TH ST.<br>ALPINE, TX 79830-3611 | 9343 | 1/14/08 | Unspecified | Unspecified* |
| RAKOSKI, LEROY J.<br>508 HOMESTEAD PL<br>JOLIET, IL 60435 | 3626 | 11/27/07 | 07-11047 | - (S)<br>- (A)<br>$11.00 (P)<br>$11.00 (U)<br>$11.00 (T) |
| RAMOS, JAMES<br>4 PINE CIRCLE DRIVE<br>OCALA, FL 34472 | 7129 | 1/7/08 | Unspecified | $9,800.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$9,800.00 (T) |
| RAMSEY, LYNN M.<br>1609 CULEN<br>WICHITA, KS 67206 | 8829 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$10,496.75 (P)<br>- (U)<br>$10,496.75 (T) |
| RASMUSSEN, CLYDE MERVYN<br>1820 SE 8TH STREET<br>RENTON, WA 98057 | 9163 | 1/11/08 | 07-11047 | Unspecified* |
| RASMUSSEN, CLYDE MERVYN & PENNY<br>1820 SE 8TH STREET<br>RENTON, WA 98057 | 9164 | 1/11/08 | 07-11047 | Unspecified* |
| RASMUSSEN, CLYDE MERVYN & PENNY<br>1820 SE 8TH STREET<br>RENTON, WA 98057 | 9165 | 1/11/08 | 07-11047 | Unspecified* |
| RASMUSSEN, STEVEN H. & JANET R.<br>28157 JOHNSON LANE<br>CHISAGO CITY, MN 55013-9610 | 5213 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,524.98 (U)<br>$10,524.98 (T) |
| RATTS, GERALD L. REV TR<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206-4121 | 4411 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$6,250.00 (P)<br>- (U)<br>$6,250.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RAVE, RICHARD A. & KATHLEEN J.<br>115 ROBERT FROST DR.<br>CENTRALIA, WA 98531 | 3355 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,100.00 (U)<br>$14,100.00 (T) |
| RAY, JANICE<br>3643 MCKIBBON ROAD<br>ST. LOUIS, MO 63114 | 4478 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,500.00 (U)<br>$9,500.00 (T) |
| REESE, FRED<br>143 NORTH POINT BLVD<br>MOYOCK, NC 27958 | 7824 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,288.00 (U)<br>$12,288.00 (T) |
| REESE, SARA JO<br>5021 FRANCE AVENUE<br>CHARLESTON HEIGHTS, SC 29405 | 7685 | 1/8/08 | Unspecified | Unspecified* |
| REESER, RAY J. & HELEN F. JT TEN<br>6184 MICHELLE WAY C 230<br>FORT MYERS, FL 33919 | 4100 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,800.00 (U)<br>$9,800.00 (T) |
| REIMAN, MILFORD B.<br>9 AMES COURT<br>SHARON, MA 02067 | 5984 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,850.81 (U)<br>$6,850.81 (T) |
| REINHART, HAROLD<br>4304 LOMSDALE AVE<br>LOUISVILLE, KY 40215 | 6703 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,462.90 (U)<br>$10,462.90 (T) |
| REKOSH, JEROLD H.<br>3004 RANSFORD CIRCLE<br>PACIFIC GROVE, CA 93950-5152 | 8664 | 1/11/08 | 07-11048 | $140.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$140.00 (T) |
| RENGSTORFF, A.E.<br>13610 SOMERSET LANE S.E.<br>BELLEVUE, WA 98006 | 6962 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,462.00 (U)<br>$10,462.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RENHEIDENREICH, LIFEN - IRA ETRADE<br>62 TIFFANY RD<br>COVENTRY, RI 02816-4417 | 7314 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,585.97 (U)<br>$9,585.97 (T) |
| RHADANS, LARRY D.<br>2932 HIGHBROOK CT<br>MARIETTA, GA 30066 | 6569 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,357.00 (U)<br>$10,357.00 (T) |
| RHODARMER, WILHERMINA<br>PO BOX 1114<br>CANTON, NC 28716-1114 | 9484 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,544.24 (U)<br>$9,544.24 (T) |
| RHOMAR INDUSTRIES, INC.<br>ATTN M MAURICE SLAMDEN<br>2107 E ROCKHURST<br>SPRINGFIELD, MO 65802 | 3560 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,130.00 (U)<br>$11,130.00 (T) |
| RHYNES, MARK H.<br>1522 WEST MANCHESTER AVE<br>LOS ANGELES, CA 90047 | 4592 | 12/5/07 | 07-11048 | Unspecified* |
| RIENSTRA, MICHAEL<br>69 CHESTER PL APT 1C<br>ENGLEWOOD, NJ 07631-3637 | 7357 | 1/7/08 | Unspecified | Unspecified* |
| RIFFKIN, LESLIE A.<br>20 REVERE ROAD<br>SCARSDALE, NY 10583 | 3150 | 11/23/07 | Unspecified | Unspecified* |
| ROBB, LEORA HELEN<br>8428 GOLFSIDE DR<br>COMMERCE TOWNSHIP, MI 48382 | 5479 | 12/14/07 | Unspecified | $9,978.20 (S)<br>- (A)<br>- (P)<br>- (U)<br>$9,978.20 (T) |
| ROBBINS, WALTER W.<br>ROLLOVER IRA ACCOUNT<br>P.O. BOX 1556<br>JENA, LA 71342-1556 | 4375 | 12/3/07 | 07-11047 | Unspecified* |
| ROBERT EINBINDER<br>748 PEPPERVINE AVE<br>JACKSONVILLE, FL 32259-5272 | 2705 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,966.00 (U)<br>$9,966.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROBERT F. EILERS, JR. IRA FBO<br>SUNAMERICA TRUST CO CUST<br>ROLLOVER ACCOUNT<br>PO BOX 775<br>AVON, CT 06001 | 5317 | 12/12/07 | Unspecified | Unspecified* |
| ROBERT LYLE WILHELM TOD<br>CYNTHIA ANN ELVRUM<br>1745 SW ROCK COURT<br>ALOHA, OR 97006-1551 | 2764 | 11/19/07 | Unspecified | Unspecified* |
| ROBERTELLO, JAMES & LINDA<br>580 PATTEN AVE #60<br>LONG BRANCH, NJ 07740 | 7782 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,808.95 (U)<br>$6,808.95 (T) |
| ROBERTSON, LARRY<br>512 NE SAPPHIRE WAY<br>JENSEN BEACH, FL 34957 | 4469 | 12/4/07 | 07-11048 | Unspecified* |
| ROBINSON, GRANT<br>15 TEDDY BEAR TRL<br>SANTA FE, NM 87505 | 9370 | 1/14/08 | Unspecified | Unspecified* |
| ROBINSON, MAUREEN<br>P.O. BOX 203<br>21 CHPPEWA LOOP<br>BRANT LAKE, NY 12815 | 7703 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,943.81 (U)<br>$13,943.81 (T) |
| ROCKWEL, ROGER G.<br>26520 STATE HIGHWAY 8<br>UNION CITY, PA 16438 | 5360 | 12/13/07 | Unspecified | Unspecified* |
| RODERICK, GREG A.<br>17400 SW UPPER BOONES FERRY RD<br>SRE #230<br>DURHAM, OR 97224-7094 | 9556 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,130.00 (U)<br>$7,130.00 (T) |
| RODITTI, PATRICIA E. & NICOLAS A.<br>12739 MEGAN JEAN CT<br>JACKSONVILLE, FL 32218 | 9041 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$189.50 (U)<br>$189.50 (T) |
| ROEBUCK, KATHELEN S.<br>30942 LUCIA LANE<br>LAGUNA NIGUEL, CA 92677 | 8373 | 1/10/08 | Unspecified | Unspecified* |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROESNER, PAUL I.<br>2819 JODORE AVE.<br>TOLEDO, OH 43606 | 3826 | 11/29/07 | Unspecified | $9,000.00 (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$10,000.00 (T) |
| ROGER J. SCHIERMEIER TRUST<br>13435 TERRA VISTA DR<br>SAINT LOUIS, MO 63146 | 4264 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,682.89 (U)<br>$7,682.89 (T) |
| ROGERS, ADELINE<br>6101 S ROCKWELL<br>OKLAHOMA CITY, OK 73169 | 8082 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| ROLLINS, MICHAEL S.<br>1 COACH TER<br>DURHAM, NC 27713 | 9317 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,737.00 (U)<br>$6,737.00 (T) |
| ROMAN, MARK J. & LORETTA J. JT WROS<br>17481 LAKESEDGE TRAIL<br>CHAGRIN FALLS, OH 44023 | 6427 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,419.40 (U)<br>$12,419.40 (T) |
| ROSEN, STANLEY C.<br>6179 EVIAN PL<br>BOYNTON BEACH, FL 33437 | 5824 | 12/18/07 | Unspecified | Unspecified* |
| ROSENTHAL, MURRAY - ROTH IRA<br>C/O MURRAY ROSENTHAL<br>245 OAKRIDGE BLD O<br>DEERFIELD BEACH, FL 33442 | 6484 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,575.75 (U)<br>$9,575.75 (T) |
| ROTHBAUER, C. JAMES AND/OR GJERTRUD<br>872 DREW RD<br>PARKSVILLE, BC  V9P 1X2<br>CANADA | 9580 | 1/14/08 | Unspecified | Unspecified* |
| ROTHE, CHRISTOPHER<br>FMT CO CUST IRA<br>FBO CHRISTOPHER ROTHE<br>3919 11TH AVE N<br>SAINT PETERSBURG, FL 33713-6008 | 3332 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$6,799.00 (P)<br>- (U)<br>$6,799.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROTHENBERG, DIANE<br>DESIGNATED BENE PLAN<br>2123 W. BROWNING AVE<br>FRESNO, CA 93711 | 6295 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,272.53 (U)<br>$12,272.53 (T) |
| ROWE, ELSIE & ROBERT<br>2826 W LOMBARD<br>DAVENPORT, IA 52804 | 9511 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,869.00 (U)<br>$7,869.00 (T) |
| ROY, CHARLES L., TTEE<br>25-45 OCTILLO AVE<br>SANTA MARIA, CA 93455 | 3624 | 11/27/07 | Unspecified | Unspecified* |
| ROYER, JULIAN L<br>1710 WEST KRAUSE<br>WESTLAKE, LA 70669 | 5572 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,405.00 (U)<br>$6,405.00 (T) |
| RUBIN, MORRIS & ELAINE<br>4 WEYANT DR<br>CEDARHURST, NY 11516 | 4986 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,465.00 (U)<br>$7,465.00 (T) |
| RUFFER, RONALD Q.<br>2506 AINTREE LN<br>FALLSTON, MD 21047 | 3639 | 11/28/07 | Unspecified | Unspecified* |
| RUFFIN-BROWN, CAROLYN D. TRUSTEE<br>CAROLYN D. RUFFIN-BROWN TRUST<br>U/A DTD 9-02-95<br>2209 BERRYWOOD RD<br>EDMOND, OK 73034-6877 | 5092 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) |
| RUIZ, DIANE E<br>143 LELAND DR<br>MABLETON, GA 30126 | 9400 | 1/14/08 | Unspecified | Unspecified* |
| RURY, CHARLES<br>FCC AS CUSTODIAN<br>1504 HARRIS DR.<br>BARTLESVILLE, OK 74006-5705 | 7103 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>$463.12 (P)<br>$10,406.49 (U)<br>$10,869.61 (T) |
| RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | 3910 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,890.95 (U)<br>$6,890.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RUSHBY, RUTH R.<br>BOX 724<br>SAUNDERSTOWN, RI 02874 | 3982 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,679.95 (U)<br>$11,679.95 (T) |
| RUSHING, NANCY R.<br>4114 MIZNER CIR SO.<br>JACKSONVILLE, FL 32217 | 4388 | 12/3/07 | Unspecified | Unspecified* |
| RUSSELL, MERRILL R.<br>5784 NORTHFIELD PKWY.<br>TROY, MI 48098 | 5837 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,949.19 (U)<br>$9,949.19 (T) |
| RYAN, IONE M.<br>1020 E IRVING AVE<br>OSHKOSH, WI 54901 | 7257 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,994.70 (U)<br>$10,994.70 (T) |
| SABA, NICOLE<br>PO BOX 12220<br>BEAUMONT, TX 77706 | 3950 | 11/30/07 | 07-11048 | Unspecified* |
| SACKS, STEPHEN J.<br>1224 COLUMBINE PLACE<br>WELLINGTON, FL 33414 | 4964 | 12/10/07 | Unspecified | Unspecified* |
| SALEH, PEGGY KARAM & B. PETER JT TEN<br>11110 WHISPERING WIND<br>SAN ANTONIO, TX 78230 | 8504 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,947.56 (U)<br>$8,947.56 (T) |
| SAMPSON, JAMES T. AND MARY M.<br>60 ST. ANDREWS DR<br>BEAVER FALLS, PA 15010 | 3250 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,328.00 (U)<br>$9,328.00 (T) |
| SAMPSON, JAMES T. IRA<br>60 ST. ANDREWS DR.<br>BEAVER FALLS, PA 15010 | 3251 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,680.00 (U)<br>$11,680.00 (T) |
| SANDER, CHARLES G. JR.<br>16 UPPER POND RD.<br>BARRINGTON, IL 60010 | 7677 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$8,058.00 (U)<br>$8,058.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| SANDER, L. WELDON & SHARON R.<br>JTWROS<br>1735 RYAN DR<br>CRESTON, IA 50801 | 6181 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,465.00 (U)<br>$7,465.00 (T) | |
| SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | 8658 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,401.25 (U)<br>$6,401.25 (T) | |
| SANDERS, LEW<br>1525 BOOKBINDER DR<br>SAINT LOUIS, MO 63146 | 7268 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) | |
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | 4096 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,609.24 (U)<br>$7,609.24 (T) | |
| SANDGREN, LEROY E.<br>4909-A PARKVIEW DR<br>LAKE OSWEGO, OR 97035 | 5032 | 12/10/07 | Unspecified | Unspecified* | |
| SARAFRAZ, AFSAREH<br>47 LAGOON RD.<br>SAN RAFAEL, CA 94901 | 5284 | 12/11/07 | Unspecified | Unspecified* | |
| SAYAD, MARY<br>8106 WARREN'S WAY<br>WANAQUE, NJ 07465 | 5022 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,196.00 (U)<br>$10,196.00 (T) | |
| SCHAARSCHMIDT, K. KARL<br>3320 WOODVIEW DRIVE<br>LAFAYETTE, CA 94549 | 8417 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,633.98 (U)<br>$6,633.98 (T) | |
| SCHAFER, MARJORIE A.<br>4466 WESTPINE APT 23C<br>SAINT LOUIS, MO 63108 | 3777 | 11/29/07 | Unspecified | Unspecified* | |
| SCHALMO, KEN<br>7067 AKRON AVE NW<br>CANAL FULTON, OH 44614 | 4137 | 12/3/07 | Unspecified | Unspecified* | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHELLERUP, ROBERT B<br>929 IRON GATE WALK<br>BALLWIN, MO 63011 | 3529 | 11/26/07 | 07-11048 | Unspecified* |
| SCHILD, MANFRED & JEAN, JTWROS<br>1911 CLINTON AVE<br>BERWYN, IL 60402 | 4065 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,389.00 (U)<br>$9,389.00 (T) |
| SCHILLER, CAROL<br>2694 EDGEWATER CT<br>WESTON, FL 33332 | 8037 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>$7,487.00 (P)<br>- (U)<br>$7,487.00 (T) |
| SCHILLER, THOMAS K.<br>180 NORTH SAPPINGTON RD<br>SAINT LOUIS, MO 63122 | 4138 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,500.00 (U)<br>$13,500.00 (T) |
| SCHILSON, DONALD L.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | 6523 | 12/28/07 | Unspecified | Unspecified* |
| SCHILSON, ELIZABETH A.<br>4620 SUMMERSET DR.<br>TERRE HAUTE, IN 47803 | 6524 | 12/28/07 | Unspecified | Unspecified* |
| SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 7121 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,548.05 (U)<br>$9,548.05 (T) |
| SCHMITT, DERIL M.<br>22781 TINDAYA<br>MISSION VIEJO, CA 92692 | 5630 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,909.95 (U)<br>$11,909.95 (T) |
| SCHMOOKLER, IRVING & MOLLY<br>128 BIRMINGHAM LN<br>MONROE TWP, NJ 08831 | 6502 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,345.00 (U)<br>$6,345.00 (T) |
| SCHNEIDER, SHIRLEE<br>299 ST JOHNS PLACE<br>UNION, NJ 07083 | 9852 | 1/30/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,185.00 (U)<br>$12,185.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHOOLMAN, KAREN<br>1073 BARRET CIR W<br>CARMEL, NY 10512 | 5305 | 12/12/07 | Unspecified | Unspecified* |
| SCHOOLMAN, MICHAEL<br>1073 BARRETT CIR W.<br>CARMEL, NY 10512 | 5310 | 12/12/07 | Unspecified | Unspecified* |
| SCHOOLMAN, MICHAEL<br>1073 BARRETT CIR W.<br>CARMEL, NY 10512 | 5311 | 12/12/07 | Unspecified | Unspecified* |
| SCHRIVENER, PAMELA T.<br>10932 S. EMERALD<br>OLATHE, KS 66061-2887 | 9497 | 1/14/08 | Unspecified | Unspecified* |
| SCHROEDER, KARNA F., TRUSTEE<br>KARNA F. SCHROEDER REV TRUST<br>U/A DTD 10-02-02<br>392 CHEYENNE CT.<br>KECHI, KS 67067 | 8298 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$7,500.00 (P)<br>- (U)<br>$7,500.00 (T) |
| SCHROEDER, MARILYN E. & TOD M.H.<br>2050 NE 39TH ST APT 208 SOUTH<br>LIGHTHOUSE POINT, FL 33064 | 4297 | 12/3/07 | Unspecified | Unspecified* |
| SCHULTZ, ERICH R. W.<br>1502-6 WILLOW ST<br>WATERLOO, ON M5J 4S3<br>CANADA | 8876 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,344.10 (U)<br>$13,344.10 (T) |
| SCHUMACHER FAMILY TRRUST<br>UA 4-19-94<br>CAROL & DONAVON SCHUMAHER TR<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630 | 7160 | 1/7/08 | Unspecified | $7,532.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,532.00 (T) |
| SCHWARTZ, CLAIRE DISHONGH, TRUSTEE<br>CLAIRE DISHONGH SCHWARTZ TRUST<br>143 LAKE ALUMA DRIVE<br>OKLAHOMA CITY, OK 73121 | 8885 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| SCHWARTZ, STEVEN & KATHY<br>380 MESSINA<br>BALLWIN, MO 63021 | 8426 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHWARZ, ANNA LOUISE<br>731 NW SCHWARZ<br>GOWER, MO 64454 | 3864 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,125.00 (U)<br>$8,125.00 (T) |
| SCHWARZ, EARNEST K.<br>731 NW SCHWARZ RD<br>GOWER, MO 64454 | 3862 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,125.00 (U)<br>$8,125.00 (T) |
| SCHWARZ, RAYMOND K. & JANET L.<br>764 NW SCHWARZ RD<br>GOWER, MO 64454 | 4781 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| SCHWED, H. ANDREW<br>233 E 69TH ST<br>APT 11H<br>NEW YORK, NY 10021 | 6662 | 12/31/07 | Unspecified | Unspecified* |
| SCOTT R LEGENDRE &<br>KATHELLEN M LEGENDRE JT TEN<br>2 EASTWAY ROAD APT M<br>GREENBELT, MD 20770-0770 | 7835 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23.66 (U)<br>$23.66 (T) |
| SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | 5941 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>$11,842.72 (P)<br>- (U)<br>$11,842.72 (T) |
| SCOTT, SHELBY M. & LOIS G.<br>583 N. TULARE WAY<br>UPLAND, CA 91786-4635 | 7472 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,200.00 (U)<br>$13,200.00 (T) |
| SCUDDER, EDGAR I.<br>10638 CIRCLE POINT DR.<br>FRANKSTON, TX 75763-4414 | 4804 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,879.95 (U)<br>$6,879.95 (T) |
| SENATOR, ERVIN & MARVIN<br>111 CAMDIKE STR.<br>VALLEY STREAM, NY 11580-5335 | 6107 | 12/21/07 | Unspecified | Unspecified* |

**———— Objectionable Claims ————**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SERNOFF, EDWIN<br>EIN HOD ARTISTS VILLAGE<br>D.N. HOF HACARMIEL<br>30890<br>ISRAEL | 6405 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,000.00 (U)<br>$7,000.00 (T) |
| SEYBOLD, DONALD W.<br>3816 WATERVIEW BLVD.<br>OCEAN CITY, NJ 08226 | 3125 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,612.99 (U)<br>$11,612.99 (T) |
| SGROI, JOHN<br>212 SANDFORD ST<br>NEW BRUNSWICK, NJ 08901 | 7337 | 1/7/08 | Unspecified | Unspecified* |
| SHAFER, MARY M. TTEE<br>FBO MARY M. SHAFER REV LIV TRUST<br>11536 CONWAY RD<br>ST LOUIS, MO 63131-2407 | 7193 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,967.52 (U)<br>$8,967.52 (T) |
| SHAH, PRAGNA K.<br>1802 SOUTH YORK STREET<br>MECHANICSBURG, PA 17055-5115 | 6501 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,394.95 (U)<br>$8,394.95 (T) |
| SHAKIB, IRAJ D. & PHYLLIS P.<br>3010 BROOKIMONTE LANE<br>LEXINGTON, KY 40515-8508 | 8486 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,400.00 (U)<br>$10,400.00 (T) |
| SHAKIR, OMAR<br>807 UNION ST., BOX 1883<br>SCHENECTADY, NY 12308 | 9380 | 1/14/08 | Unspecified | Unspecified* |
| SHEBL, MAHER A.<br>14614-80TH AVE S.E.<br>SNOHOMISH, WA 98296 | 3644 | 11/28/07 | Unspecified | Unspecified* |
| SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | 4759 | 12/7/07 | Unspecified | $12,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$12,000.00 (T) |
| SHEEDY, JAMES J.<br>3 VEEDER DR.<br>ALBANY, NY 12205-3619 | 7497 | 1/7/08 | 07-11051 | $12,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$12,000.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHEETS, H. PAUL<br>408 LAUREL LAKE DRIVE #202<br>VENICE, FL 34292-7511 | 6671 | 12/31/07 | Unspecified | Unspecified* |
| SHEFFIELD, GREGORY J.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | 3031 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$181.76 (P)<br>- (U)<br>$181.76 (T) |
| SHELDRAKE, RICHARD & MARGARET<br>16943 WESTERN AVE<br>HAZEL CREST, IL 60429 | 5440 | 12/13/07 | 07-11048 | $10,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,000.00 (T) |
| SHEN, PEI YUN<br>691 3RD AVE<br>SAN FRANCISCO, CA 94118 | 4254 | 12/3/07 | Unspecified | Unspecified* |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 3459 | 11/26/07 | 07-11048 | $6,279.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,279.00 (T) |
| SHERLAK, THOMAS P. & GEORGIA C.<br>133 DOCK SIDE CIRCLE<br>LAKE TAPAWINGO, MO 64015 | 6353 | 12/24/07 | 07-11047 | $11,954.83 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,954.83 (T) |
| SHERWOOD, GEORGE D.<br>6323 TRAILWOOD TER<br>SHREVEPORT, LA 71119-7234 | 3842 | 11/29/07 | Unspecified | Unspecified* |
| SHI, FEI AND REN, PING<br>44 GLEN STREET<br>MALDEN, MA 02148 | 4551 | 12/5/07 | Unspecified | Unspecified* |
| SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | 7098 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,686.04 (U)<br>$13,686.04 (T) |
| SHIDELER, JAY A.<br>27994 VIA VENTANA<br>LOS ALTOS, CA 94022 | 7099 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,693.29 (U)<br>$6,693.29 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHOPE, J TRUMAN IRA RO<br>STIFEL NICOLAUS CUSTODIAN<br>2534 YELLOWSTONE CIRCLE<br>WICHITA, KS 67215 | 8303 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$12,500.00 (P)<br>- (U)<br>$12,500.00 (T) |
| SIEGMUND, MICHELLE<br>1069 RIVERVIEW DR<br>SPARTANBURG, SC 29307 | 5238 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,985.00 (U)<br>$7,985.00 (T) |
| SILVERNAIL, HAL E. & JOYCE ELAINE<br>2916 LANSOLOWNE LANE<br>OKLAHOMA CITY, OK 73120 | 8884 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| SILVESTRI, EDNA M.<br>4 LONG BAY RD.<br>JACKSON, NJ 08527-2662 | 3260 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,779.95 (U)<br>$12,779.95 (T) |
| SIMMONS, ELDON J. & SHIRLEY O.<br>4308 MILTON DRIVE<br>INDEPENDENCE, MO 64055 | 4780 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| SIMON, CAROL A.<br>1508 STATE ST RD<br>BELLEVILLE, IL 62220 | 6882 | 1/3/08 | Unspecified | Unspecified* |
| SINES, SUANNE<br>P.O. BOX 186<br>PERRY, OH 44081 | 3276 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,909.00 (U)<br>$6,909.00 (T) |
| SINGH, HAKAM<br>42404 CHISOLM TRAIL<br>MURRIETA, CA 92562 | 4992 | 12/10/07 | Unspecified | $12,391.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$12,391.95 (T) |
| SJOSTROM, COURTNEY L<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | 5250 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$22.00 (U)<br>$22.00 (T) |

**———— Objectionable Claims ————**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SJOSTROM, JOHN E & COURTNEY (JTWROS)<br>24101 UNIVERSITY DR<br>WORTON, MD 21678 | 5249 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$55.00 (U)<br>$55.00 (T) |
| SKILLE, JUDITH A. & JOHN. D.<br>JT MARTIAL PROP/WROS WI<br>PO BOX 285<br>LAKE DELTON, WI 53940-0285 | 4142 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,879.11 (U)<br>$11,879.11 (T) |
| SMITH, ALICE<br>PO BOX 228<br>DEVINE, TX 78016-0228 | 8118 | 1/10/08 | Unspecified | Unspecified* |
| SMITH, BRUCE K. & KAREN<br>JT WROS<br>1557 DEERHAVEN DRIVE<br>NORTH LOGAN, UT 84341 | 4648 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,430.00 (U)<br>$6,430.00 (T) |
| SMITH, CINDY L.<br>6860 SAN MARINO DR. APT 404<br>NAPLES, FL 34108-7540 | 7136 | 1/7/08 | Unspecified | Unspecified* |
| SMITH, GERARD J.<br>38 SUNFLOWER DR.<br>HAUPPAUGE, NY 11788 | 7457 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,152.00 (U)<br>$9,152.00 (T) |
| SMITH, HELEN J. IRA<br>10205 N. 29TH COURT<br>OMAHA, NE 68112 | 8239 | 1/10/08 | Unspecified | $8,914.10 (S)<br>- (A)<br>- (P)<br>$8,914.10 (U)<br>$8,914.10 (T) |
| SMITH, LANCE J. & NANCY A.<br>2509 NE GINGER TER<br>JENSEN BEACH, FL 34957 | 6687 | 12/31/07 | 07-11048 | Unspecified* |
| SMITH, RHODA G.<br>4090 FOOTHILLS CT.<br>ASHLAND, KY 41102 | 6734 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,934.90 (U)<br>$9,934.90 (T) |
| SMITH, ROBERT<br>2067 LUMA LINDA WAY N<br>CLEARWATER, FL 33763 | 6837 | 1/2/08 | Unspecified | $35.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$35.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SMITH, SYDNEY S.<br>125 - 5TH AVE S. # 201<br>KIRKLAND, WA 98033 | 6736 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,946.00 (U)<br>$7,946.00 (T) |
| SMITH, TEDDY L.<br>1676 FORD PARKWAY<br>SAINT PAUL, MN 55116 | 6480 | 12/27/07 | Unspecified | Unspecified* |
| SMITHERMANN, KAROLYNN & BUZZI, ROBERT<br>617 POWELL<br>WICHITA, KS 67230-1612 | 4644 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |
| SNEERINGER, EUGENE M. JR. CUST<br>JEFFREY S SNEERINGER NY UTMA<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 9408 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,496.01 (U)<br>$14,496.01 (T) |
| SNEERINGER, PETER A<br>17 VALLEY VIEW DR<br>ALBANY, NY 12208 | 9412 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,014.92 (U)<br>$11,014.92 (T) |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | 8349 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$13,608.33 (U)<br>$13,608.33 (T) |
| SNYDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | 8350 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,205.99 (U)<br>$7,205.99 (T) |
| SOBCZYK, AURELLIA<br>36 HICKORY WAY<br>CLEMSON, SC 29631-2017 | 3296 | 11/26/07 | Unspecified | Unspecified* |
| SONDEREN, DAVID L.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | 3591 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,044.75 (U)<br>$10,044.75 (T) |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SORENSEN, KIM<br>1221 CORAL WAY<br>SINGOR ISLAND, FL 33404 | 7529 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,777.31 (U)<br>$8,777.31 (T) |
| SOTERAS, CHARLES C.<br>1202 PARK AVE APT 2<br>HOBOKEN, NJ 07030-4402 | 8476 | 1/10/08 | Unspecified | Unspecified* |
| SPEED, KAY<br>5275 FOREST HILL – IRENE RD<br>MEMPHIS, TN 38125 | 8570 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,125.00 (U)<br>$13,125.00 (T) |
| SPEED, KEVIN<br>9181 FOREST DOWNS<br>GERMANTOWN, TN 38138 | 8576 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,500.00 (U)<br>$6,500.00 (T) |
| SPENCER, ROBERT C.<br>17409 MCDUFFEE RD.<br>CHURUBUSCO, IN 46723-9262 | 4976 | 12/10/07 | Unspecified | Unspecified* |
| SPILDE, DORA<br>823 NADA DR.<br>ALAMO, TX 78516 | 5111 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,949.98 (U)<br>$12,949.98 (T) |
| SPJUT, PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 3516 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,829.83 (U)<br>$6,829.83 (T) |
| SPRATT, MARC<br>12775 OAK FALLS DR<br>ALPHARETTA, GA 30004 | 6678 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,901.95 (U)<br>$9,901.95 (T) |
| SPROWL, CEDRIC HARDY<br>PO BOX 202683<br>ARLINGTON, TX 76006 | 4165 | 12/3/07 | Unspecified | Unspecified* |
| SPURRIER, DAVE<br>4309 THISTLEBROOK<br>LONGVIEW, TX 75604 | 7324 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,077.23 (U)<br>$8,077.23 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SQUICCIARINI, DARYL<br>1 HEATHERWOOD CT<br>MANORVILLE, NY 11949 | 3941 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$7,705.80 (P)<br>$7,705.80 (U)<br>$7,705.80 (T) |
| STAATS, MICHAEL K.<br>6008 VIVIAN CT.<br>ARVADA, CO 80004 | 3783 | 11/29/07 | Unspecified | Unspecified* |
| STANGE, ARTHUR V.<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | 4653 | 12/6/07 | Unspecified | Unspecified* |
| STANGE, ARTHUR V. (TRUSTEE)<br>ARTHUR V. STANGE LIVING TRUST,<br>J/A 6/8/00<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | 4654 | 12/6/07 | Unspecified | Unspecified* |
| STANGE, ARTHUR V. (TRUSTEE)<br>DIANNE L. STANGE LIVING TRUST.<br>U/A 6/8/00<br>5424 HOMELAND DR.<br>TOLEDO, OH 43611 | 4655 | 12/6/07 | Unspecified | Unspecified* |
| STANGE, KARLE E. FBO<br>NFS/FMTC ROTH IRA<br>3239 134TH ST.<br>TOLEDO, OH 43611 | 4657 | 12/6/07 | Unspecified | Unspecified* |
| STANTON, JOHN<br>125 N VICTORIA PARK RD<br>FORT LAUDERDALE, FL 33301-3745 | 9402 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,643.10 (U)<br>$11,643.10 (T) |
| STAPEN, LOIS R.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | 5366 | 12/13/07 | Unspecified | Unspecified* |
| STAPEN, MILTON H.<br>27010 GRAND CENTRAL PKWY<br>APT 14K<br>FLORAL PARK, NY 11005 | 5367 | 12/13/07 | Unspecified | Unspecified* |
| STAPP, BETTY C.<br>133 DOGWOOD LAKES CIRCLE<br>BULLARD, TX 75757 | 8268 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$6,473.00 (P)<br>- (U)<br>$6,473.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| STEELE, JUNE H.<br>1436 S ESTATE LN<br>LAKE FOREST, IL 60045 | 8700 | 1/11/08 | Unspecified | Unspecified* | |
| STEIN, MARVIN<br>MARVIN STEIN LIVING TRUST<br>7588 SW 102ND ST<br>MIAMI, FL 33156 | 3473 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,988.00 (U)<br>$6,988.00 (T) | |
| STEIN, ROSS A.<br>10 E 29TH ST, 11C<br>NEW YORK, NY 10016 | 5864 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,298.36 (U)<br>$13,298.36 (T) | |
| STEINBERG, DAVID IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13-47 WILKENS COURT<br>FAIR LAWN, NJ 07410 | 3353 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,716.00 (U)<br>$6,716.00 (T) | |
| STEINBERG, FRED<br>1675 YORK AVE<br>15A<br>NEW YORK, NY 10128 | 4589 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,000.00 (U)<br>$7,000.00 (T) | |
| STEINER, KENNETH J.<br>218 WILLOW DR.<br>COULTERVILLE, IL 62237 | 4308 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,734.00 (U)<br>$12,734.00 (T) | |
| STEMPIEN, THADDEUS<br>158 SERPENTINE DR<br>VENICE, FL 34285 | 4819 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) | |
| STENGLE, THOMAS G., JR.<br>8000 DESOTO ST<br>METAIRIE, LA 70003 | 6682 | 12/31/07 | Unspecified | Unspecified* | |
| STEPENOVITCH, JOE<br>1800 S OCEAN DR<br>APT 409<br>FORT LAUDERDALE, FL 33316-3759 | 9403 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,643.10 (U)<br>$11,643.10 (T) | |

————— **Objectionable Claims** —————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STEPHEN D. PLUNK, IRA ROLLOVER<br>2139 E. 48TH PLACE<br>TULSA, OK 74105 | 4043 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,515.93 (U)<br>$6,515.93 (T) |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | 6725 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,702.50 (U)<br>$11,702.50 (T) |
| STEPHENSON, FRANK & NORMA<br>10 MARSH WINDS<br>HILTON HEAD ISLAND, SC 29926 | 7090 | 1/4/08 | 07-11048 | Unspecified* |
| STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | 9181 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7.56 (U)<br>$7.56 (T) |
| STEPHENSON, RYNA L.<br>9400 KENSALL COURT<br>SACRAMENTO, CA 95829-6065 | 9537 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4.00 (U)<br>$4.00 (T) |
| STIEGERT, MICHAEL & MARINA, JT TEN<br>WESTENDALLEE 65 14052<br>BERLIN<br>GERMANY | 7430 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,811.71 (U)<br>$10,811.71 (T) |
| STIEPAN, FRDERICK<br>7850 SLATER AVE, 46<br>HUNTINGTON BEACH, CA 92647 | 3735 | 11/29/07 | 07-11048 | Unspecified* |
| STILLWELL, DAVID<br>16 BERKSHIRE DR.<br>CLIFTON PARK, NY 12065 | 7889 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,729.80 (U)<br>$13,729.80 (T) |
| STOKLOSA, LESLIE E. IRA<br>FCC AS CUSTODIAN<br>165 GREENTREE RD<br>TONAWANDA, NY 14150-6445 | 3805 | 11/29/07 | Unspecified | $8,922.34 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,922.34 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STOLTZFUS, JAMES L.<br>5900 MORGANS WAY<br>SALISBURY, MD 21801 | 3315 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,038.00 (U)<br>$14,038.00 (T) |
| STONE, JOHN<br>307 W AVE I<br>NOLANVILLE, TX 76559 | 7134 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,905.00 (U)<br>$12,905.00 (T) |
| STOOS, DON P. & DEBRA RISLEY<br>6 FAIRLAKE DR<br>CHESTERFIELD, MO 63005 | 4907 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| STOWELL, RONALD<br>1263 HECKER RD.<br>WATERLOO, NY 13165 | 5100 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,178.00 (U)<br>$12,178.00 (T) |
| STRAUSS, CATHERINE<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 4488 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$7,500.00 (P)<br>- (U)<br>$7,500.00 (T) |
| STRIEGEL, MARTIN C. & ELIZABETH B. JTTEN<br>7401 WATCH HILL CT<br>LOUISVILLE, KY 40228 | 9586 | 1/14/08 | Unspecified | Unspecified* |
| STROM, SUSAN M.<br>9309 CHINA GROVE CT.<br>MANASSAS, VA 20110 | 9672 | 1/16/08 | Unspecified | Unspecified* |
| STURM, DOROTHY ANN<br>13716 HERITAGE VALLEY WAY<br>GAINESVILLE, VA 20155 | 3466 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$6,559.00 (P)<br>$6,559.00 (U)<br>$6,559.00 (T) |
| SUCKOW, LYDIA<br>21 CLOVER LEAF LN.<br>MANCHESTER, MO 63011 | 9604 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,650.00 (U)<br>$10,650.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | 5318 | 12/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,371.70 (U)<br>$9,371.70 (T) |
| SUNG, STEVEN LANG<br>SUNG LIVING TRUST<br>86 RAINFLOWER LANE<br>WEST WINDSOR, NJ 08550 | 5981 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,071.99 (U)<br>$11,071.99 (T) |
| SUVAGIYA, RAMESH K & KAILAS R<br>53 HOPATCONG DRIVE<br>LAWRENCEVILLE, NJ 08648 | 5421 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>$10,262.99 (P)<br>$10,262.99 (U)<br>$10,262.99 (T) |
| SYNDER, JOSEPH AND LOYCE, JT TEN<br>1510 FARGO<br>ODESSA, TX 79761-3208 | 8234 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$13,647.55 (U)<br>$13,647.55 (T) |
| SZOSTAK, JAN<br>CHARLES SCHAB & CO INC CUST<br>IRA ROLLOVER<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | 6765 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,509.95 (U)<br>$10,509.95 (T) |
| TACOMA, RUTH<br>1522 FLOYD ST SW<br>GRAND RAPIDS, MI 49509-4346 | 3545 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,919.00 (U)<br>$9,919.00 (T) |
| TALBOTT, GRACE M. (TRUSTEE)<br>GRACE W. TALBOTT TRUST<br>U/A 11/9/05<br>2400 S. FINLEY RD APT. 150<br>LOMBARD, IL 60148 | 5294 | 12/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,418.30 (U)<br>$7,418.30 (T) |
| TANCER, EDWARD F.<br>5135 ISABELLA DR<br>PALM BCH GDNS, FL 33418 | 9278 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,036.00 (U)<br>$11,036.00 (T) |
| TANNER, ROBERT A.<br>3319 E CLARK<br>WICHITA, KS 67218 | 4156 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TANNER, ROBERT A.<br>3319 E CLARK<br>WICHITA, KS 67218 | 4157 | 12/3/07 | 07-11048 | (S) -<br>(A) -<br>(P) $12,500.00<br>(U) -<br>(T) $12,500.00 |
| TARYLE, DAVID<br>7683 SOUTH OLIVE CIRCLE<br>CENTENNIAL, CO 80112 | 6562 | 12/31/07 | Unspecified | (S) -<br>(A) -<br>(P) $12,500.00<br>(U) $12,500.00<br>(T) $12,500.00 |
| TATOR, WILLIAM E., III<br>8420 WEBER TRAIL DRIVE<br>SAINT LOUIS, MO 63123 | 6993 | 1/4/08 | Unspecified | (S) -<br>(A) -<br>(P) $5,000.00<br>(U) $5,000.00<br>(T) $10,000.00 |
| TAYLOR, J. STANLEY<br>4507 BRYN MAWR LN<br>HOUSTON, TX 77027 | 7212 | 1/7/08 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $11,154.70<br>(T) $11,154.70 |
| TEATER, ORAN<br>1837 NW DUNWAY CT.<br>BEND, OR 97701 | 3258 | 11/26/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $10,000.00<br>(T) $10,000.00 |
| TEITELBAUM, KAREN TTEE<br>4436 FOUR WINDS LN<br>NORTHBROOK, IL 60062 | 4276 | 12/3/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $11,549.00<br>(T) $11,549.00 |
| TETRAULT, SUSAN L.<br>1070 TOBEY ST.<br>NEW BEDFORD, MA 02745 | 4366 | 12/3/07 | Unspecified | Unspecified* |
| THANGAMUTHU, KANDASWAMY<br>707 CONTINENTAL CIRCLE<br>APT. 225<br>MOUNTAIN VIEW, CA 94040 | 5825 | 12/18/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $7,299.87<br>(T) $7,299.87 |
| THAU, IRVING J.<br>1139 AMALFI DRIVE<br>PACIFIC PALISADES, CA 90272-4031 | 6574 | 12/31/07 | Unspecified | (S) -<br>(A) -<br>(P) -<br>(U) $7,221.20<br>(T) $7,221.20 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| THE RUSKIN FAMILY REVOCABLE LIVING TRUST COMPLETE REVISION DATED 9/11/2002 ALFRED M. & LORENA L. RUSKIN TTEES 9562 HALKULAN GARDEN GROVE, CA 92841 | 8187 | 1/10/08 | Unspecified | - (S) - (A) - (P) $4,595.00 (U) $4,595.00 (T) |
| THOMAS D JOLLY TRUST THOMAS D JOLLY JR TTEE 400 WICKFORD DRIVE PITTSBURGH, PA 15238-2532 | 4175 | 12/3/07 | Unspecified | Unspecified* |
| THOMAS, WALTER R. 4306 ELTON PLACE VALRICO, FL 33596-7143 | 3468 | 11/26/07 | 07-11047 | - (S) - (A) - (P) $9,520.00 (U) $9,520.00 (T) |
| THOMPSON, DORIS ANN 4432 TERRACE STREET KANSAS CITY, MO 64111 | 4773 | 12/7/07 | 07-11048 | - (S) - (A) - (P) $10,000.00 (U) $10,000.00 (T) |
| THOMPSON, SONYA H. 3433 N 53RD ST MILWAUKEE, WI 53216-3257 | 9755 | 1/22/08 | Unspecified | - (S) - (A) - (P) $6,838.30 (U) $6,838.30 (T) |
| THOMSON, LINDA M., TTE LINDA M THOMSON TRUST DTD 9-30-93 1912 HICKORY ST ST. LOUIS, MO 63104 | 7114 | 1/7/08 | Unspecified | Unspecified* |
| TIBOR, CAROL A. AND ROBERT J. 65345 E. CANYON DR TUCSON, AZ 85739 | 3785 | 11/29/07 | Unspecified | - (S) - (A) - (P) $8,936.00 (U) $8,936.00 (T) |
| TILLMAN FAMILY TRUST U/A 7 23 98 HERBERT L & MARILYN A TILLMAN TR 43447 RIVERBEND BLVD CLINTON TOWNSHIP, MI 48038-2478 | 3984 | 11/30/07 | Unspecified | Unspecified* |
| TILTON, FRANK W. BOX 944 NASHVILLE, IN 47448 | 7751 | 1/8/08 | 07-11048 | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TINSLEY, G. WARREN<br>8176 TAVERN KEEPERS WAY<br>MECHANICSVILLE, VA 23111 | 7914 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,544.66 (U)<br>$12,544.66 (T) |
| TODARO, STEVE<br>485 DOE RUN LANE<br>SPRINGFIELD, PA 19064 | 7521 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,994.01 (U)<br>$6,994.01 (T) |
| TODD, THOMAS & THERESA J.<br>703 RUMFORD COURT<br>CHESAPEAKE, VA 23322-7526 | 3840 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$7,102.31 (P)<br>$7,102.31 (U)<br>$7,102.31 (T) |
| TORODOR, WILLIAM<br>2311 RHODE IS SO<br>MINNEAPOLIS, MN 55426 | 7142 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,287.26 (U)<br>$9,287.26 (T) |
| TRANSTAR CAPITAL CORPORATION<br>ATTN MARK C KLOPFENSTEIN, PRESIDENT<br>6300 POWERS FERRY ROAD<br>SUITE 600-315<br>ATLANTA, GA 30339 | 9579 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,014.00 (U)<br>$12,014.00 (T) |
| TRESTLER, THOMAS E. & PHYLLIS B.<br>39828 VILLAGE RUN DR<br>NORTHVILLE, MI 48168 | 6658 | 12/31/07 | 07-11048 | Unspecified* |
| TROY, THOMAS F. & ELIZABETH C.<br>6101 RUDYCARD DR<br>BETHESDA, MD 20814-2237 | 5312 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,596.69 (U)<br>$6,596.69 (T) |
| TRUSSAK, BEA<br>1945 MORRING LINE DR<br>VERO BEACH, FL 32960 | 4078 | 12/3/07 | 07-11048 | Unspecified* |
| TRUST OF LARRY L. & LJUBICA V. HARRISON<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | 3890 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,050.00 (U)<br>$8,050.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TRUST OF LARRY L. HARRISON & LJUBICA V. HARRISON 209 MATSQUI RD ANTIOCH, CA 94509 | 3887 | 11/30/07 | Unspecified | - (S) - (A) - (P) $12,541.10 (U) $12,541.10 (T) |
| TRYON, STEPHEN P. PO BOX 712048 SALT LAKE CITY, UT 84121 | 8242 | 1/10/08 | Unspecified | - (S) - (A) - (P) $6,468.15 (U) $6,468.15 (T) |
| TSUJI, RYOSUKE 6710 HAWAII KAI DR # 814 HONOLULU, HI 96825 | 6184 | 12/24/07 | 07-11048 | - (S) - (A) - (P) $10,570.00 (U) $10,570.00 (T) |
| TUCKER, NATHAN APT. 203 38 MOONACHIE RD. HACKENSACK, NJ 07601-6554 | 4752 | 12/7/07 | 07-11048 | - (S) - (A) - (P) $13,117.49 (U) $13,117.49 (T) |
| TUM-SUDEN, IRENE M IRA R/O ETRADE CUSTODIAN 215 HART BLVD APT 2G STATEN ISLAND, NY 10301-3467 | 7840 | 1/9/08 | Unspecified | - (S) - (A) - (P) $11,959.60 (U) $11,959.60 (T) |
| TURK, HERBERT M. 39165 JOHNNYCAKE RIDGE ROAD WILLOUGHBY, OH 44094-7951 | 8366 | 1/10/08 | Unspecified | - (S) $6,514.95 (A) - (P) - (U) $6,514.95 (T) |
| TURNER, IRVING 515 E. LAS OLAS BLVD SUITE 1200 ATTN: SCOTT RAMO, ADVISOR FT. LAUDERDALE, FL 33301-4203 | 7877 | 1/9/08 | Unspecified | - (S) - (A) - (P) $9,255.01 (U) $9,255.01 (T) |
| TURNER, WILLIAM F 3833 MONTECITO ROAD DENTON, TX 76205 | 6659 | 12/31/07 | 07-11048 | - (S) - (A) - (P) $7,716.80 (U) $7,716.80 (T) |
| TUSH, GORDON R. 2128 SOUTHWOOD PL LINCOLN, NE 68512-1370 | 7400 | 1/7/08 | 07-11047 | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TYNER, RICHARD T., IRA FBO<br>821 CAMINO DEL ESTE<br>SANTA FE, NM 87501 | 3551 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,400.00 (U)<br>$6,400.00 (T) |
| TZENG, FOREST FENG-TZER<br>11505 RIDGE MIST TERRACE<br>POTOMAC, MD 20854 | 4136 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>$7,683.40 (P)<br>- (U)<br>$7,683.40 (T) |
| UBS FINANCIAL SERVICES, INC.<br>ATTN MAURINE K. KAESTNER, TTEE<br>4801 OLYMPIA PARK PLAZA, SUITE 4000<br>LOUISVILLE, KY 40241 | 5699 | 12/18/07 | 07-11048 | Unspecified* |
| UDELL, JOHN<br>35 PARK AVE APT 16F<br>NEW YORK, NY 10016 | 8926 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,123.88 (U)<br>$10,123.88 (T) |
| UDELL, LARRY<br>WACHOVIA AS CUSTODIAN<br>1113 RIDGEWAY ST.<br>PHILA, PA 19116 | 9499 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,770.00 (U)<br>$11,770.00 (T) |
| V E LYGRISSE TR<br>04/22/02<br>V E LYGRISSE TRUST<br>BOX 9214<br>WICHITA, KS 67277-0214 | 2388 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>$12,500.00 (P)<br>- (U)<br>$12,500.00 (T) |
| VAN METER, DOUGLAS G.<br>361 THREE NOTCH RD<br>DONALSONVILLE, GA 39845 | 8369 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,731.25 (U)<br>$10,731.25 (T) |
| VANDE LUNE, WILMA J. & DOYLEE E.<br>608 E 2ND ST, APT 201<br>PELLA, IA 50219-1761 | 8141 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,198.00 (U)<br>$10,198.00 (T) |
| VASHI, DIPAK M.<br>413 GASTONBURY CT.<br>LEAGUE CITY, TX 77573 | 6112 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,644.95 (U)<br>$6,644.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 5707 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,655.00 (U)<br>$10,655.00 (T) |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 5708 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,952.00 (U)<br>$9,952.00 (T) |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 5709 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,345.00 (U)<br>$6,345.00 (T) |
| VAUGHAN, JULIA E.<br>6428 OLD HARBOR LN<br>AUSTIN, TX 78739 | 5710 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,815.40 (U)<br>$6,815.40 (T) |
| VELASQUEZ, MARILYN<br>5050 PRIMROSE CIR.<br>WICHITA, KS 67219 | 4287 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$9,000.00 (P)<br>- (U)<br>$9,000.00 (T) |
| VETERINARY MEDICAL CLINIC PC<br>BILLY WEEKS PRESIDENT<br>123 PEPPER TREE CROSSING<br>BRUNSWICK, GA 31525 | 3518 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,444.99 (U)<br>$6,444.99 (T) |
| VICENTIE, LOUIS F.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 6064 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,478.05 (U)<br>$10,478.05 (T) |
| VIEBROCK, CHARLES W.<br>381 SCHOOL ROAD<br>NOVATO, CA 94945-2750 | 7960 | 1/9/08 | 07-11048 | $13,060.52 (S)<br>- (A)<br>- (P)<br>- (U)<br>$13,060.52 (T) |
| VIFQUAIN, JOANNA<br>P.O. BOX 1748<br>GLENROCK, WY 82637-1748 | 5017 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,100.00 (U)<br>$7,100.00 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| VIVENTI, GREGORY F. CUST<br>VICTORIA VIVENTI<br>UNDER THE SC UNIF GIFT MIN ACT<br>16 PALM VIEW<br>HILTON HEAD ISLAND, SC 29926-5301 | 2930 | 11/21/07 | Unspecified | Unspecified* |
| VIVENTI, GREGORY F. CUST<br>ADAM ROBERT VIVENTI<br>UNDER THE SC UNIF TRAN MIN ACT<br>16 PALM VIEW<br>HILTON HEAD ISLAND, SC 29926-5301 | 2931 | 11/21/07 | Unspecified | Unspecified* |
| WADE, GERALD<br>2603 - 11TH ST.<br>KENOSHA, WI 53140 | 6407 | 12/26/07 | Unspecified | Unspecified* |
| WAECHTER, JUDITH M.<br>10646 DEDEKE DR<br>NEW BRAUNFELS, TX 78132 | 8291 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,872.00 (U)<br>$6,872.00 (T) |
| WAGNER, ROBERT E.<br>IRA<br>TD AMERITRADE CLEARING HOUSE<br>730 FIFTH STREET<br>MARIETTA, OH 45750-1728 | 7131 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$13,379.95 (U)<br>$13,379.95 (T) |
| WAHSUM, CARL R. JR., ESTATE OF<br>6130 FURNAS OGLESBY RD<br>WAYNESVILLE, OH 45068 | 7429 | 1/7/08 | Unspecified | Unspecified* |
| WALBRIDGE, ROBERT F.<br>211 SILVER DR<br>DECATUR, IL 62521-4636 | 3300 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,980.00 (U)<br>$12,980.00 (T) |
| WALDRUM, WILLIAM L.<br>PO BOX 756<br>NEW BOSTON, TX 75570 | 5585 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,087.55 (U)<br>$11,087.55 (T) |
| WALKER, HARRY K.<br>162 COUNTY RD 4161<br>TROUP, TX 75789-9721 | 7322 | 1/7/08 | Unspecified | Unspecified* |
| WALKER, JAMES E. & ANNA M.<br>801 BEAUREGARD<br>SUMMERVILLE, SC 29483-1912 | 7284 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,075.42 (U)<br>$11,075.42 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WALLACE, CHARLENE<br>2128 SOUTHWOOD PL<br>LINCOLN, NE 68512-1370 | 7418 | 1/7/08 | 07-11047 | Unspecified* |
| WALLACE, RONALD R.<br>4900 NW 32ND<br>OKLAHOMA CITY, OK 73122-1110 | 9129 | 1/11/08 | Unspecified | Unspecified* |
| WALLACH, JAY H.<br>7 NUTMEG COURT<br>EDISON, NJ 08820 | 7767 | 1/9/08 | Unspecified | Unspecified* |
| WALSER, JAMES<br>2010 PHILOMENA DR.<br>SCHENECTADY, NY 12303 | 5107 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,634.95 (U)<br>$10,634.95 (T) |
| WANG DAN ZHOU<br>250 UNIVERSITY AVE, 4TH FLOOR<br>VANCOUVER, BC  V5R 4S6<br>CANADA | 9182 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,234.92 (U)<br>$7,234.92 (T) |
| WANG, BETTY L.<br>211 BIG BEAR PEN RD.<br>PO BOX 1769<br>HIGHLANDS, NC 28741-1769 | 9450 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,086.00 (U)<br>$10,086.00 (T) |
| WANG, HU<br>2 PEMBROOK DRIVE<br>STONY BROOK, NY 11790 | 7792 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,987.85 (U)<br>$9,987.85 (T) |
| WANG, JUAN<br>PO BOX 1610<br>BELFAIR, WA 98528 | 7075 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$62.40 (U)<br>$62.40 (T) |
| WANG, XUAN<br>17-8-603 HENG SHAN ROAD<br>SHANGHAI 200031<br>CHINA | 7220 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,765.80 (U)<br>$10,765.80 (T) |
| WANNAMAKER, CHARLES T.<br>4720 NORWOOD DR.<br>COLUMBIA, SC 29206-1115 | 5499 | 12/14/07 | Unspecified | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WANNAMAKER, ROWENA MALPHRUS TR<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | 5263 | 12/11/07 | Unspecified | Unspecified* |
| WANNAMAKER, WILLIAM F.<br>1505 SARAMOUNT DRIVE<br>COLUMBIA, SC 29205-1555 | 5264 | 12/11/07 | Unspecified | Unspecified* |
| WARE, WILLIAM O &<br>WILLIAM O WARE JR TR<br>UW 03/13/73<br>23390 TORRE CIRCLE<br>BOCA RATON, FL 33433-7026 | 2781 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,590.00 (U)<br>$9,590.00 (T) |
| WARREN, WILLIAM H., JR.<br>6 EMS T30A LANE<br>LEESBURG, IN 46538 | 8317 | 1/10/08 | Unspecified | Unspecified* |
| WASNIDGE, PHILLIP L<br>HILLIARD LYONS CUSTODIAN<br>IRA ROLLOVER<br>14910 SO ST ROAD 59<br>JASONVILLE, IN 47438-8737 | 9396 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| WASSEF, MAHER NABIH<br>24 OMAR IBN ELKHATTAB STREET, APT. # 5<br>HELIOPOLIS, CAIRO 11361<br>EGYPT | 7522 | 1/7/08 | 07-11047 | Unspecified* |
| WATSON FAMILY REV TRUST<br>1647 CALMING WATER DR. BOX 83<br>ORANGE PARK, FL 32003-3414 | 3847 | 11/29/07 | 07-11048 | Unspecified* |
| WAUGH, KENNETH M.<br>7221 RAMON CT<br>MAINEVILLE, OH 45039 | 9321 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,435.00 (U)<br>$13,435.00 (T) |
| WEBER, JOHN J.<br>2015 RT. 34<br>OSWEGO, IL 60543 | 6911 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,464.00 (U)<br>$10,464.00 (T) |
| WEBSTER, ROBERT A. & MARY C.<br>P.O. BOX 179<br>ETNA GREEN, IN 46524 | 7916 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,536.33 (U)<br>$8,536.33 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WEIGOLD, PETER W<br>111 15TH AVENUE S.<br>JACKSONVILLE BEACH, FL 32250-6321 | 4770 | 12/7/07 | Unspecified | Unspecified* |
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 6299 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,892.00 (U)<br>$7,892.00 (T) |
| WEINGER, MILTON & NORMAN, JT TEN<br>6080 HOLLOW LANE<br>DELRAY BEACH, FL 33484 | 7079 | 1/4/08 | 07-11048 | Unspecified* |
| WEINGER, MILTON, IRA R/O<br>ETRADE CUSTODIAN<br>6080 HOLLOWS LANE<br>DELRAY BEACH, FL 33484 | 7080 | 1/4/08 | 07-11048 | Unspecified* |
| WEINSTEIN, THEODORE & FAY TTEE<br>THEODORE WEINSTEIN & FAY WEINSTEIN<br>REV TR U/A 11/25/03<br>1803 CRANBERRY ISLES WAY<br>APOPKA, FL 32712 | 4049 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,965.00 (U)<br>$9,965.00 (T) |
| WEISMAN, JANET K. & ALFRED L.<br>9330 LAGOON PLACE # 409<br>DAVIE, FL 33324 | 6216 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| WEISS, ANITA G.<br>707 N. OXFORD AVE # J1<br>VENTNOR CITY, NJ 08406 | 5606 | 12/17/07 | 07-11051 | Unspecified* |
| WEISS, GLORIA<br>15240 W. PANTANO DR<br>SURPRISE, AZ 85374 | 5189 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,102.05 (U)<br>$7,102.05 (T) |
| WEISS, JOAN<br>14 BRIGHTON CT.<br>MONROE TWP, NJ 08831-2664 | 4550 | 12/5/07 | 07-11048 | Unspecified* |
| WELCH MARITAL TRUST<br>ELIZABETH WELCH, TR.<br>3444 GODDARD RD.<br>TOLEDO, OH 43606 | 5801 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WELDON, LEE ROY<br>1575 W ALLUVIAL<br>FRESNO, CA 93711 | 5325 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,970.00 (U)<br>$8,970.00 (T) |
| WELDON, TOMMY W.<br>13977 CRESTWICK DR. E.<br>JACKSONVILLE, FL 32218-8431 | 4390 | 12/3/07 | Unspecified | Unspecified* |
| WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA 92544 | 9268 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$7,290.00 (U)<br>$7,290.00 (T) |
| WELLS FARGO BANK IRA C/F<br>RONALD D. FUSSNER<br>6101 SIOUX TRAILS<br>OSAGE BEACH, MO 65065 | 4267 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,722.32 (U)<br>$12,722.32 (T) |
| WELLS FARGO BANK IRA C/F<br>ROY H. HERMANN<br>7350 FLORA AVE<br>MAPLEWOOD, MO 63143 | 4271 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,014.90 (U)<br>$14,014.90 (T) |
| WELLS FARGO BANK IRA C/F<br>IRENE R. EADES<br>P.O. BOX 323<br>NEW BERLIN, IL 62670 | 4272 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,935.71 (U)<br>$6,935.71 (T) |
| WENG, DACONG<br>28112 RIDGEFOREST CT.<br>RANCHO PALOS VERDES, CA 90275 | 5794 | 12/18/07 | Unspecified | $8,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,000.00 (T) |
| WENG, LIH J.<br>432 S. CURSON AVE., APT. 6F<br>LOS ANGELES, CA 90036-5228 | 7525 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,851.00 (U)<br>$10,851.00 (T) |
| WERDELMAN, EGON H.<br>850 DEL MAR DOWNS RD APT 322<br>SOLANA BEACH, CA 92075-2722 | 2502 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,072.00 (U)<br>$7,072.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WERT, J. & V F. (CO - TTEE)<br>1745 MASTERS DRIVE<br>BANNING, CA 92220-8670 | 4540 | 12/5/07 | Unspecified | Unspecified* |
| WESTER, BILLY C.<br>822 DEVEREAUX STEWART RD.<br>CLARKESVILLE, GA 30523 | 4706 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$12,743.55 (P)<br>$12,743.55 (U)<br>$12,743.55 (T) |
| WHEATLEY, MARY ANN<br>4430 HEEGE RD<br>SAINT LOUIS, MO 63123 | 6560 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| WHITE, CAROL<br>N10502 COUNTY RD A<br>FOX LAKE, WI 53933 | 4963 | 12/10/07 | Unspecified | Unspecified* |
| WHITESELL, DAVID F. & DIANE Y.<br>JT TEN WROS<br>9680 JERDIK DR NW<br>MOORE HAVEN, FL 33471-8653 | 5761 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,230.46 (U)<br>$8,230.46 (T) |
| WILDAY, SANDRA F.<br>IRA ACCOUNT<br>4581 SUMAC LANE<br>LITTLETON, CO 80123 | 9478 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,388.55 (U)<br>$12,388.55 (T) |
| WILDE, JAMES W.<br>32 MOONWSHELL DRIVE<br>OCEAN PINES, MD 21811 | 3362 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,392.00 (U)<br>$12,392.00 (T) |
| WILLEFORD, GARY - IRA<br>1726 CR 2924<br>HUGHES SPRINGS, TX 75656 | 4161 | 12/3/07 | 07-11048 | Unspecified* |
| WILLETT, MARY CARLILE & CHARLES D.<br>CO-TTEES<br>120 HILLCREST DRIVE<br>BARDSTOWN, KY 40004 | 9745 | 1/22/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) |
| WILLIAM KIEFER FAMILY TRUST<br>ATTN: WILLIAM KIEFER<br>512 MADONNA<br>NORTH PORT, FL 34287 | 9301 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,205.00 (U)<br>$10,205.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WILLIAM, CAROL J.<br>5629 ESTATES DR<br>NORTH PORT, FL 34291 | 9528 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$11,470.00 (U)<br>$11,470.00 (T) |
| WILLIAMS, CHARLES<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | 3949 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,090.80 (U)<br>$11,090.80 (T) |
| WILLIAMS, CHERYL<br>9518 130TH AVE NE<br>KIRKLAND, WA 98033 | 3613 | 11/27/07 | Unspecified | $6,914.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,914.80 (T) |
| WILLIAMS, DAVID ALLEN<br>7950 ONTONAGON COURT<br>THOMPSONVILLE, MI 49683 | 4521 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,619.80 (U)<br>$7,619.80 (T) |
| WILLIAMS, RON A.<br>34807 HOOD CANAL DR NE<br>KINGSTON, WA 98346 | 5006 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,650.00 (U)<br>$8,650.00 (T) |
| WILLIAMSON, BRIAN<br>12840 SW ALTO PARK RD<br>LAKE OSWEGO, OR 97034-1581 | 7737 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,370.00 (U)<br>$6,370.00 (T) |
| WILSON, JIM L.<br>11322 MULLER ST.<br>DOWNEY, CA 90241 | 4853 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,415.24 (U)<br>$12,415.24 (T) |
| WILSON, MATTHEW & JANICE<br>515 E. LAS OLAS BLVD, SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 7878 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,156.24 (U)<br>$12,156.24 (T) |
| WINTERS, JAYSHREE<br>71 ANDREA COURT<br>PARAMUS, NJ 07652 | 7551 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$6,773.50 (P)<br>- (U)<br>$6,773.50 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WISE, YVONNE<br>PO BOX 72<br>MALAKOFF, TX 75148 | 6611 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$12,000.00 (P)<br>- (U)<br>$12,000.00 (T) |
| WISSINGER, NANCY M.<br>215 DARDEN DR<br>POQUOSON, VA 23662-1215 | 5653 | 12/18/07 | Unspecified | Unspecified* |
| WITSIL, DONALD R.<br>109 WILLOW SPRING RD<br>WILMINGTON, DE 19807 | 3214 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,091.95 (U)<br>$9,091.95 (T) |
| WITT, BLAIR M. AND SHARON LEE<br>AS TENANTS IN COMMON<br>UNIT 501<br>24430 SANDPIPER ISLE<br>BONITA SPRINGS, FL 34134 | 3167 | 11/23/07 | Unspecified | Unspecified* |
| WITT, WILLIAM J.<br>10570 NE REINKING RD<br>KANSAS CITY, MO 64156 | 5823 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$7,500.00 (U)<br>$7,500.00 (T) |
| WOJAHN, ROBERT<br>8001 COUNTY RD 3430<br>STRATFORD, OK 74872-5223 | 4062 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$7,363.01 (P)<br>- (U)<br>$7,363.01 (T) |
| WOLFSON, STEVEN MORSE<br>11 AGAWAM DR<br>SCITUATE, MA 02066 | 8890 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,664.00 (U)<br>$9,664.00 (T) |
| WOOD, ROBERT A.<br>175 BOUNDARY BLVD #1<br>ROTONDA WEST, FL 33947-2212 | 6802 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,680.00 (U)<br>$14,680.00 (T) |
| WOOD, THOMAS L. SR.<br>PO BOX 442<br>SNELLVILLE, GA 30078-0442 | 4246 | 12/3/07 | Unspecified | Unspecified* |

─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WOODYARD, DEBORAH E.<br>11730 GLADE RIVER LANE<br>TOMBALL, TX 77377 | 6275 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$12,905.00 (P)<br>$12,905.00 (U)<br>$12,905.00 (T) |
| WORKMAN, KIM E.<br>9894 EASTDELL<br>SANDY, UT 84092 | 6485 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,971.98 (U)<br>$10,971.98 (T) |
| WU, LINYU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | 9517 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$12,941.00 (U)<br>$12,941.00 (T) |
| WUNSCH, PATRICE B.<br>6348 DARING PRINCE WAY<br>COLUMBIA, MD 21044 | 4379 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,801.85 (U)<br>$11,801.85 (T) |
| WYLIE, WILLIAM T. & JANE L.<br>103 TURNER FOREST LANE<br>SIMPSONVILLE, SC 29681 | 5034 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,000.00 (U)<br>$8,000.00 (T) |
| YAKUBOWICH, MARY M.<br>CGM IRA CUSTODIAN<br>8 WINDSOR RD.<br>EDISON, NJ 08817 | 8444 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>$10,502.67 (P)<br>- (U)<br>$10,502.67 (T) |
| YANG, SHENG-FU<br>1723 CAMP CRAFT RD.<br>AUSTIN, TX 78746-7319 | 6127 | 12/21/07 | Unspecified | Unspecified* |
| YATES, DANNIELLE<br>PO BOX 3307<br>TUALATIN, OR 97062 | 6594 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$7,706.25 (U)<br>$7,706.25 (T) |
| YATES, RANDY & SHIRLEY<br>6 NATURAL SPRINGS LANE<br>SOPCHOPPY, FL 32358 | 9339 | 1/14/08 | Unspecified | $10,643.33 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,643.33 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| YBARRA, MITCHELL<br>70 WILSON RD<br>PLATTE CITY, MO 64079 | 7372 | 1/7/08 | 07-11048 | Unspecified* |
| YEH, AN-GONG<br>6 MADONNA LANE<br>BROOMALL, PA 19008 | 9605 | 1/14/08 | 07-11047 | $185.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$185.95 (T) |
| YING, ZHI YU<br>102-10 66 ROAD<br>APT 10G<br>FOREST HILLS, NY 11375 | 6380 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>$13,263.90 (P)<br>- (U)<br>$13,263.90 (T) |
| YOUNG, MICHAEL E.<br>861 A OLD TAXVILLE RD<br>YORK, PA 17404 | 5800 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$10,694.99 (U)<br>$10,694.99 (T) |
| YOUSEF, NIZAM F.<br>PO BOX 1343<br>RALEIGH, NC 27602 | 9303 | 1/14/08 | 07-11048 | Unspecified* |
| YU, XINYI CINDY<br>4 RENEE CT<br>EDISON, NJ 08820 | 7785 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,880.61 (U)<br>$9,880.61 (T) |
| YUNKER, ROBERT D.<br>P.O. BOX 278<br>HAYS, KS 67601-0278 | 7858 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,944.00 (U)<br>$6,944.00 (T) |
| ZAFRAN, EVELYN<br>69-10 YELLOWSTONE BLVD<br>APT 311<br>FOREST HILLS, NY 11375-3707 | 5995 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,998.95 (U)<br>$6,998.95 (T) |
| ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | 5550 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,700.00 (U)<br>$14,700.00 (T) |
| ZAVITSON, CHRIS<br>780 N.W. RED PINE WAY<br>JENSEN BEACH, FL 34957 | 5484 | 12/14/07 | Unspecified | Unspecified* |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZEMAITIS, BENEDICT R.<br>301 ESTES PARK DR.<br>CHATHAM, IL 62629 | 5505 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$8,851.50 (U)<br>$8,851.50 (T) |
| ZERBEY, RICHARD S.<br>2230A CATASUQUA RD<br>BETHLEHEM, PA 18018-1049 | 4293 | 12/3/07 | Unspecified | Unspecified* |
| ZERVOS, GEORGE<br>11020 BRIARCLIFF CT<br>CROWN POINT, IN 46307 | 8941 | 1/11/08 | Unspecified | Unspecified* |
| ZHAO, LEON<br>43 ROOSEVELT AVE.<br>SYOSSET, NY 11791 | 6748 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$152.94 (U)<br>$152.94 (T) |
| ZIMMER, CHARLOTTE<br>9839 LAUREN LANE<br>NILES, IL 60714-1020 | 8318 | 1/10/08 | Unspecified | Unspecified* |
| ZIMMERMAN, CARA<br>11133 SANDYSHELL WAY<br>BOCA RATON, FL 33498 | 5384 | 12/13/07 | Unspecified | Unspecified* |
| ZIMMERMAN, KENNETH S.<br>11133 SANDYSHELL WAY<br>BOCA RATON, FL 33498 | 5385 | 12/13/07 | Unspecified | Unspecified* |
| ZOLLA, DAVID J. & ALLAN R. POQUETTE<br>JTWROS<br>11401 TOPANGA CYN BL<br>SPC 16<br>CHATSWORTH, CA 91311 | 7036 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,805.44 (U)<br>$11,805.44 (T) |
| ZUCKER, ERICA<br>71 BAYVIEW AVE<br>GREAT NECK, NY 11021 | 5308 | 12/12/07 | Unspecified | Unspecified* |
| ZYDECK, FREDERICK A<br>3833 INDIAN TRAIL<br>ORCHARD LAKE, MI 48324 | 3528 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$11,083.51 (U)<br>$11,083.51 (T) |
| ZYDNEY, J. CARL<br>201 E 80 ST APT 14D<br>NEW YORK, NY 10075 | 9648 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$9,462.95 (U)<br>$9,462.95 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| **Totals:** | 1423 | Claims | | $522,026.76 (S) |
| | | | | - (A) |
| | | | | $1,281,804.78 (P) |
| | | | | $7,553,417.95 (U) |
| | | | | $8,802,166.39 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.