AMERICAN HOME MORTGAGE COMPANY
EXPENSE SUMMARY
MARCH 1 - 31, 2008

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House | $0.67 |
| Reproduction of Documents | In-House @ $.10/copy | $492.40 |
| Courier and Express Services | Federal Express | $79.11 |
| Hand Delivery Service | Parcels | $30.00 |
| Westlaw | | $9.39 |
| Record/Docket Searches | | $337.28 |
| **TOTAL** | | **$948.85** |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 30 | 3/3/2008 | 2443 | DAVID W. CARICKHOFF | 40 | $0.10 | $4.00 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 3/3/2008 | 9994 | BR PACER | 14 | $0.08 | $1.12 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/3/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE126 |
| PACERPG | 3/4/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/4/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| 26 | 3/5/2008 | 20 | BONNIE G. FATELL | 1 | $7.50 | $7.50 | HAND DELIVERY SERVICE |
| 30 | 3/5/2008 | 2443 | DAVID W. CARICKHOFF | 13 | $0.10 | $1.30 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 12 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE315 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE315 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 17 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE315 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE315 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 24 | $0.08 | $1.92 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE312 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 16 | $0.08 | $1.28 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 20 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 23 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 29 | $0.08 | $2.32 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE313 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 20 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 12 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE314 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/5/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/5/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/6/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/6/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/6/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/6/2008 | 9994 | BR PACER | 17 | $0.08 | $1.36 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/6/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE296 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 17 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE315 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 12 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 17 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 9 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE316 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 29 | $0.08 | $2.32 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 19 | $0.08 | $1.52 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 20 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE317 |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/7/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/7/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 14 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE318 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE320 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE320 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 20 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE320 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE320 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE320 |
| PACERPG | 3/10/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE320 |
| 30 | 3/11/2008 | 2238 | KATHLEEN SENESE | 2 | $0.10 | $0.20 | REPRODUCTION OF DOCUMENTS |
| 10 | 3/11/2008 | 2238 | KATHLEEN SENESE | 1 | $0.31 | $0.31 | LONG DISTANCE TELEPHONE CALLS |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 17 | $0.08 | $1.36 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE301 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE321 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE321 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE321 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 23 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/11/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: NYSBK BR0053 IMAGE237 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE285 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE314 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/12/2008 | 9994 | BR PACER | 18 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE1-0 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE5-0 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 26 | $0.08 | $2.08 | Court ID: DEBK BR0053 IMAGE6-0 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE7-0 |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE16- |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 24 | $0.08 | $1.92 | Court ID: DEBK BR0053 IMAGE18- |
| PACERPG | 3/12/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE20- |
| 95 | 3/13/2008 | 20 | BONNIE G. FATELL | 1 | $9.39 | $9.39 | WESTLAW CARICKHOFF,DAV |
| 30 | 3/13/2008 | 2238 | KATHLEEN SENESE | 27 | $0.10 | $2.70 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 3/13/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/13/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE285 |
| PACERPG | 3/13/2008 | 9994 | BR PACER | 15 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE305 |
| 25 | 3/14/2008 | 20 | BONNIE G. FATELL | 1 | $6.27 | $6.27 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 798896302236 Name: Alan Horn, Esquire Company: American Home Mortg Holdings Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY 11747 Reference: 128189.01600 |
| 26 | 3/14/2008 | 20 | BONNIE G. FATELL | 1 | $22.50 | $22.50 | HAND DELIVERY SERVICE |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE322 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE325 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE326 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE326 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE326 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE326 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE326 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE326 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 13 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE327 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 13 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE327 |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/14/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/14/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE327 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE328 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE328 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE328 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE328 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE328 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE329 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 9 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE329 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE329 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE330 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 29 | $0.08 | $2.32 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 16 | $0.08 | $1.28 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE331 |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 23 | $0.08 | $1.84 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/17/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE303 |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: NYSBK BR0053 SEARCH |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: NYSBK BR0053 DOCKET R |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: NYSBK BR0053 IMAGE257 |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: NYSBK BR0053 IMAGE250 |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 9 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE332 |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE332 |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE332 |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE332 |
| PACERPG | 3/18/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE332 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 3/19/2008 | 9994 | BR PACER | 9 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE332 |
| PACERPG | 3/19/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/19/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE333 |
| PACERPG | 3/19/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE333 |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/19/2008 | 9994 | BR PACER | | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE333 |
| PACERPG | 3/19/2008 | 9994 | BR PACER | | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/19/2008 | 9994 | BR PACER | | 28 | $0.08 | $2.24 | Court ID: DEBK BR0053 DOCKET R |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $7.62 | $7.62 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 790965901033 Name: Jeffrey Levine Company: Milestone Advisors, LLC Address1: 1775 Eye St NW City,St,Z: WASHINGTON, DC  20006 Reference: 128189.01600 |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $9.75 | $9.75 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 791026413704 Name: Laurie Silverstein Company: Potter Anderson & Corroon LLP Address1: Hercules Plaza, 6th Floor City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $7.62 | $7.62 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 798401204419 Name: James Patton Company: Young Conaway Stargatt & Taylo Address1: 1000 N West St City,St,Z: WILMINGTON, DE  19801 Reference: 128189.01600 |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $7.62 | $7.62 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 798401212510 Name: Corinne Ball Company: Jones Day Address1: 222 E 41st St City,St,Z: NEW YORK CITY, NY  10017 Reference: 128189.01600 |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $7.62 | $7.62 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 798401225370 Name: Margot Schonholtz Company: Kaye Scholer LLP Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY  10022 Reference: 128189.01600 |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $7.62 | $7.62 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 798901096407 Name: Victoria Counihan Company: Greenberg Traurig LLP Address1: 1007 N Orange St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $7.62 | $7.62 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 798901110128 Name: Mark Indelicato Company: Hahn & Hessen LLP Address1: 488 Madison Ave City,St,Z: NEW YORK CITY, NY 10022 Reference: 128189.01600 |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $7.62 | $7.62 | FEDERAL EXPRESS Invoice: 260545950 Tracking: 798901123790 Name: Alan Horn Company: American Home Mortgage Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY 11747 Reference: 128189.01600 |
| 25 | 3/20/2008 | 20 | BONNIE G. FATELL | 1 | $9.75 | $9.75 | FEDERAL EXPRESS Invoice: 261834514 Tracking: 790474318982 Name: Joseph McMahon Company: United States Trustee Program Address1: 844 King St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 792 | $0.10 | $79.20 | REPRODUCTION OF DOCUMENTS |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 93 | $0.10 | $9.30 | REPRODUCTION OF DOCUMENTS |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 648 | $0.10 | $64.80 | REPRODUCTION OF DOCUMENTS |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 380 | $0.10 | $38.00 | REPRODUCTION OF DOCUMENTS |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 1,566.00 | $0.10 | $156.60 | REPRODUCTION OF DOCUMENTS |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 297 | $0.10 | $29.70 | REPRODUCTION OF DOCUMENTS |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 882 | $0.10 | $88.20 | REPRODUCTION OF DOCUMENTS |
| 30 | 3/20/2008 | 2238 | KATHLEEN SENESE | 174 | $0.10 | $17.40 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 3/21/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE338 |
| 10 | 3/24/2008 | 2238 | KATHLEEN SENESE | 1 | $0.36 | $0.36 | LONG DISTANCE TELEPHONE CALLS |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE337 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 21 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE338 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/25/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE339 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE339 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE339 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 22 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE340 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE340 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 28 | $0.08 | $2.24 | Court ID: DEBK BR0053 IMAGE340 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 25 | $0.08 | $2.00 | Court ID: DEBK BR0053 IMAGE340 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE340 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE340 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/25/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 13 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE29- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE29- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE31- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE31- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 17 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE31- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE103 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE103 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE109 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE112 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE333 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 27 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE334 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE334 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE339 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 23 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 9 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE15- |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE17- |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/26/2008 | 9994 | BR PACER | 21 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE19- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE19- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 18 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE102 |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE49- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE49- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 18 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE50- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE50- |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/26/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE39- |
| 30 | 3/31/2008 | 2432 | TAMARA L. MOODY | 10 | $0.10 | $1.00 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0343 DOCKET R |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 23 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 29 | $0.08 | $2.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 21 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 27 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 21 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 22 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 21 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE344 |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 22 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 22 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 22 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 21 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE344 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 18 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 13 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 17 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 23 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 6 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 11 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE345 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 10 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 15 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 18 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 29 | $0.08 | $2.32 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE348 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 3 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE347 |

AMERICAN HOME MORTGAGE COMPANY
EXPENSE DETAIL
MARCH 1 - 31, 2008

| PACERPG | 3/31/2008 | 9994 | BR PACER | 23 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE347 |
|---|---|---|---|---|---|---|---|
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 27 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 20 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE343 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 29 | $0.08 | $2.32 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 13 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 1 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 7 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 24 | $0.08 | $1.92 | Court ID: DEBK BR0053 IMAGE346 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 14 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 2 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 4 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 8 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 9 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 5 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE347 |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 30 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 3/31/2008 | 9994 | BR PACER | 27 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE326 |

**GRAND TOTAL** 9,155 $948.85