AMERICAN HOME MORTGAGE COMPANY
EXPENSE SUMMARY
APRIL 1 - 30, 2008

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | In-House | $0.14 |
| Telephone Conference Calls | | $7.65 |
| Facsimile | In-House @ $.35/page | $49.20 |
| Reproduction of Documents | In-House @ $.10/copy | $84.80 |
| Courier and Express Services | Federal Express | $531.67 |
| Hand Delivery Service | Parcels | $35.00 |
| Westlaw | | $64.27 |
| Record/Docket Searches | | $329.84 |
| **TOTAL** | | **$1,102.57** |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 11HARD | 4/1/2008 | 20 | BONNIE G. FATELL | 1.00 | $7.65 | $7.65 | TELEPHONE CONFERENCE CALLS - GENESYS CONFERENCING MTG# 91028774 Bank ID: 210 Check Number: 69797 |
| 95 | 4/1/2008 | 20 | BONNIE G. FATELL | 1.00 | $64.27 | $64.27 | WESTLAW MCMULLIN,ANDRE |
| 30 | 4/1/2008 | 133 | FRANCIS E. DEHEL | 15.00 | $0.10 | $1.50 | REPRODUCTION OF DOCUMENTS |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $47.81 | $47.81 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 790485950110 Name: Alan Horn, Esquire Company: American Home Mortgage Holding Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY 11747 Reference: 128189.01600 |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $52.20 | $52.20 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 790977815670 Name: Laurie Silverstein Company: Potter Anderson & Corroon LLP Address1: Hercules Plz City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $52.20 | $52.20 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 798413159883 Name: James Patton Company: Young Conaway Stargatt & Taylo Address1: 1000 N West St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $52.20 | $52.20 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 798413177507 Name: Victoria Counihan Company: Greenberg Traurig LLP Address1: 1007 N Orange St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $52.20 | $52.20 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 798413180867 Name: Joseph McMahon Company: United States Department of Ju Address1: 844 King St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $52.20 | $52.20 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 798413200325 Name: Margot Schonholtz Company: Scott D. Talmadge Address1: Kaye Scholer LLP City,St,Z: NEW YORK CITY, NY 10022 Reference: 128189.01600 |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $52.20 | $52.20 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 798413205990 Name: Corinne Ball Company: Erica M. Ryland Address1: Jones Day City,St,Z: NEW YORK CITY, NY 10017 Reference: 128189.01600 |
| 25 | 4/4/2008 | 20 | BONNIE G. FATELL | 1.00 | $52.20 | $52.20 | FEDERAL EXPRESS Invoice: 264428773 Tracking: 798913098984 Name: Jeffrey Levine Company: Milestone Advisors, LLC Address1: 1775 Eye St NW City,St,Z: WASHINGTON, DC 20006-418 Reference: 128189.01600 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE350 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE350 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE350 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE350 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE350 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE351 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE351 |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 4/4/2008 | 9994 | BR PACER | 24.00 | $0.08 | $1.92 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE350 |
| PACERPG | 4/4/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE351 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 16.00 | $0.08 | $1.28 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE352 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/7/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE305 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE234 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE232 |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 ASSOCIAT |
| PACERPG | 4/8/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 28.00 | $0.08 | $2.24 | Court ID: DEBK BR0053 IMAGE358 |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 25.00 | $0.08 | $2.00 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 26.00 | $0.08 | $2.08 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 21.00 | $0.08 | $1.68 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE360 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE360 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE360 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE360 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE361 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE362 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE362 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE362 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE362 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE362 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE360 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE362 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE359 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE364 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE364 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE364 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: INSBK BR0053 SEARCH |
| PACERPG | 4/10/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: INSBK BR0053 DOCKET R |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 25 | 4/11/2008 | 20 | BONNIE G. FATELL | 1.00 | $31.74 | $31.74 | FEDERAL EXPRESS Invoice: 265764700 Tracking: 791043573120 Name: David Carickhoff Address1: 105 Osborne Cir City,St,Z: KENNETT SQUARE, PA 19348 Reference: 128189.01600 |
| 25 | 4/11/2008 | 20 | BONNIE G. FATELL | 1.00 | $26.81 | $26.81 | FEDERAL EXPRESS Invoice: 265764700 Tracking: 798918567487 Name: Attn Mike Schierbaum Company: Parcels Address1: 230 S Market St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 26 | 4/11/2008 | 20 | BONNIE G. FATELL | 1.00 | $7.50 | $7.50 | HAND DELIVERY SERVICE |
| 26 | 4/11/2008 | 20 | BONNIE G. FATELL | 1.00 | $7.50 | $7.50 | HAND DELIVERY SERVICE |
| 15 | 4/11/2008 | 2238 | KATHLEEN SENESE | 24.00 | $0.40 | $9.60 | TELECOPIER/FAX |
| 15 | 4/11/2008 | 2238 | KATHLEEN SENESE | 24.00 | $0.40 | $9.60 | TELECOPIER/FAX |
| 15 | 4/11/2008 | 2238 | KATHLEEN SENESE | 24.00 | $0.40 | $9.60 | TELECOPIER/FAX |
| 15 | 4/11/2008 | 2238 | KATHLEEN SENESE | 24.00 | $0.40 | $9.60 | TELECOPIER/FAX |
| 15 | 4/11/2008 | 2238 | KATHLEEN SENESE | 27.00 | $0.40 | $10.80 | TELECOPIER/FAX |
| 30 | 4/11/2008 | 2238 | KATHLEEN SENESE | 20.00 | $0.10 | $2.00 | REPRODUCTION OF DOCUMENTS |
| 30 | 4/11/2008 | 2443 | DAVID W. CARICKHOFF | 257.00 | $0.10 | $25.70 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 27.00 | $0.08 | $2.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE353 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE354 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE355 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 10.00 | $0.08 | $0.80 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE338 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE355 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE355 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE355 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE355 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE355 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE355 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE364 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE341 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE368 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE364 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 17.00 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE367 |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---:|---:|---:|---|
| PACERPG | 4/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE368 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 22.00 | $0.08 | $1.76 | Court ID: DEBK BR0053 IMAGE368 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | Court ID: DEBK BR0053 IMAGE368 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE367 |
| PACERPG | 4/11/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 CASES FI |
| PACERPG | 4/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 DOCKET R |
| PACERPG | 4/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 IMAGE331 |
| PACERPG | 4/13/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 IMAGE331 |
| PACERPG | 4/13/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0343 IMAGE331 |
| PACERPG | 4/13/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0343 DOCKET R |
| PACERPG | 4/13/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0343 IMAGE326 |
| 26 | 4/14/2008 | 20 | BONNIE G. FATELL | 1.00 | $12.50 | $12.50 | HAND DELIVERY SERVICE |
| 26 | 4/14/2008 | 20 | BONNIE G. FATELL | 1.00 | $7.50 | $7.50 | HAND DELIVERY SERVICE |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE369 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE369 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE369 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE369 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE369 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE369 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE369 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/14/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/15/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/16/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/16/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE361 |
| PACERPG | 4/16/2008 | 9994 | BR PACER | 27.00 | $0.08 | $2.16 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/16/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE317 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE374 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE370 |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 4/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE370 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE370 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE370 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE371 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE371 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE371 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE371 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE371 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 23.00 | $0.08 | $1.84 | Court ID: DEBK BR0053 IMAGE371 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 26.00 | $0.08 | $2.08 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE74- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE62- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE62- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE64- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 14.00 | $0.08 | $1.12 | Court ID: DEBK BR0053 IMAGE64- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE65- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE65- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 17.00 | $0.08 | $1.36 | Court ID: DEBK BR0053 IMAGE68- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE70- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE72- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE73- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE73- |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE370 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE370 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE370 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE372 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/21/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE373 |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 4/21/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE373 |
| PACERPG | 4/22/2008 | 9994 | BR PACER | 16.00 | $0.08 | $1.28 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/22/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE358 |
| PACERPG | 4/22/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE366 |
| PACERPG | 4/22/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE379 |
| 25 | 4/23/2008 | 20 | BONNIE G. FATELL | 1.00 | $9.11 | $9.11 | FEDERAL EXPRESS Invoice:  267059585 Tracking:  790499027331 Name:     Laura Beall, pro se Address1:  11002 Blue Roan Rd City,St,Z: OAKTON, VA  22124 Reference: 128189.01600 |
| 30 | 4/23/2008 | 2238 | KATHLEEN SENESE | 4.00 | $0.10 | $0.40 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 19.00 | $0.08 | $1.52 | Court ID: DEBK BR0343 DOCKET R |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0343 IMAGE358 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0343 IMAGE358 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0343 IMAGE379 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 SEARCH |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 7.00 | $0.08 | $0.56 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE375 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE375 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE375 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE375 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE375 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE375 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE375 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE377 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE377 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE378 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 | Court ID: DEBK BR0053 IMAGE378 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 26.00 | $0.08 | $2.08 | Court ID: DEBK BR0053 IMAGE379 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE379 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE379 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE380 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE380 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE380 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE380 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE380 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE380 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 8.00 | $0.08 | $0.64 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PACERPG | 4/24/2008 | | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/24/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE382 |
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 790993501547 Name: Jeffrey M. Levine Company: Milestone Advisors, LLC Address1: 1775 Eye St NW City,St,Z: WASHINGTON, DC 20006 Reference: 128189.01600 |
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 790993502290 Name: Margot B. Schonholtz, Esq Company: Kaye Scholer LLP Address1: 425 Park Ave City,St,Z: NEW YORK CITY, NY 10022 Reference: 128189.01600 |
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 790993503470 Name: Victoria Counihan Company: Greenberg Traurig LLP Address1: 1007 N Orange St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 791053830609 Name: Joseph McMahon Company: United States Trustee Program Address1: 844 King St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 798428804488 Name: Alan Horn, Esquire Company: American Home Mortgage Holding Address1: 538 Broadhollow Rd City,St,Z: MELVILLE, NY 11747 Reference: 128189.01600 |
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 798428804742 Name: James Patton Company: Young Conaway Stargatt & Taylo Address1: 1000 N West St City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 798428805999 Name: Laurie Silverstein Company: Potter Anderson & Corroon LLP Address1: Hercules Plz City,St,Z: WILMINGTON, DE 19801 Reference: 128189.01600 |
| 25 | 4/25/2008 | 20 | BONNIE G. FATELL | 1.00 | $6.35 | $6.35 | FEDERAL EXPRESS Invoice: 268263502 Tracking: 798928754314 Name: Corinne Ball, Esquire Company: Jones Day Address1: 222 E 41st St City,St,Z: NEW YORK CITY, NY 10017 Reference: 128189.01600 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 15.00 | $0.08 | $1.20 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 6.00 | $0.08 | $0.48 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE384 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE385 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE385 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE385 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE385 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE385 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 | Court ID: DEBK BR0053 IMAGE385 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 13.00 | $0.08 | $1.04 | Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE383 |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/25/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/26/2008 | 9994 | BR PACER | 5.00 | $0.08 | $0.40 | Court ID: DEBK BR0053 IMAGE371 |
| PACERPG | 4/26/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 DOCKET R |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 4/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE371 |

| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| PACERPG | 4/26/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE381 |
| 30 | 4/27/2008 | 2238 | KATHLEEN SENESE | 552.00 | $0.10 | $55.20 | REPRODUCTION OF DOCUMENTS |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE309 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 12.00 | $0.08 | $0.96 | Court ID: DEBK BR0053 IMAGE287 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 | Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE137 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE137 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE137 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE873 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE138 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE139 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 18.00 | $0.08 | $1.44 | Court ID: DEBK BR0053 IMAGE141 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 | Court ID: DEBK BR0053 IMAGE141 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 24.00 | $0.08 | $1.92 | Court ID: DEBK BR0053 IMAGE141 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE141 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | Filed 08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE142 |
| Cost Code | Date | Initials | Name | Quantity | Rate | Amount | Description |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 | Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 | Court ID: DEBK BR0053 IMAGE142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 4.00 | $0.08 | $0.32 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| PACERPG | 4/27/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE142 |
| 10 | 4/28/2008 | 2443 | DAVID W. CARICKHOFF | 1.00 | $0.14 | $0.14 LONG DISTANCE TELEPHONE CALLS |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 Court ID: DEBK BR0053 DOCKET R |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 11.00 | $0.08 | $0.88 Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 9.00 | $0.08 | $0.72 Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 1.00 | $0.08 | $0.08 Court ID: DEBK BR0053 IMAGE386 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 3.00 | $0.08 | $0.24 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 20.00 | $0.08 | $1.60 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 IMAGE387 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 IMAGE388 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 IMAGE388 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 30.00 | $0.08 | $2.40 Court ID: DEBK BR0053 IMAGE388 |
| PACERPG | 4/28/2008 | 9994 | BR PACER | 2.00 | $0.08 | $0.16 Court ID: DEBK BR0053 DOCKET R |
| | | | GRAND TOTAL | 5,120 | $1,102.57 | |