IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------- x
In re:                                                          :    Chapter 11
                                                                :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,    :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                              :
                                                                :    Jointly Administered
          Debtors.                                           :
------------------------------------------------------------------------- x   **Ref. Docket No. 4661**

## AFFIDAVIT OF MAILING

STATE OF NEW YORK          )
                                          ) ss.:
COUNTY OF NEW YORK     )

          HERB BAER, being duly sworn, deposes and says:

          1.          I am employed by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

          2.          On June 18, 2008, I caused to be served the following:

          a)          A creditor-specific, customized "Notice of Debtors' Tenth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1", a sample of which is attached hereto as Exhibit "A", and

          b)          The "Debtors' Tenth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007 and Local Rule 3007-1" [Docket No. 4661], dated June 17, 2008, excluding certain exhibits as  attached hereto as Exhibit "B",

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed Exhibit "C".

      3.     All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."


_____

Herb Baer

Sworn to before me this

18th day of June, 2008

_____

Notary Public

ROSS MATRAY
Notary Public, State of New York
No. 01MA614899
Qualified in New York County
Commission Expires July 3, 20__

**EXHIBIT "A"**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 11** |
| AMERICAN HOME MORTGAGE | ) | |
| HOLDINGS, INC., Delaware corporation, et al., | ) | **Case No. 07-11047 (CSS)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | **Objection Deadline: July 10, 2008 at 4:00 p.m. (ET)** |
| | ) | **Hearing Date: July 17, 2008 at 2:00 p.m. (ET)** |
| | ) | |

AHM OB10 6/17/2008 (merge2.txnum2) 4000099992 BSI Use - 32

ADLER, PARIS DIAMOND
EDWARD R. ADLER, CUSTODIAN
2328 W. THOMAS ST.
CHICAGO, IL 60622

## NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

| | | |
|---|---|---|
| **TO:**  ADLER, PARIS DIAMOND | **Basis For Objection:** | Claim based on Equity Interest |
| EDWARD R. ADLER, CUSTODIAN | | |
| 2328 W. THOMAS ST. | **Claim Number** | **Claim Amount** |
| CHICAGO, IL 60622 | **Claim to be Expunged**     7868 | $5,000.00 |

The above-captioned debtors and debtors in possession (the "Debtors") have filed the **Debtors' Tenth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (the "Objection"), a copy of which is attached hereto.  Your claim was filed on account of an equity interest in the Debtors and not on account of damages or a claim against the Debtors.  The Objection does not seek to expunge any equity interests, however, the Objection does seek to alter your rights by disallowing and expunging your above-listed claim in the "Claim to be Expunged" row.

Responses to the Objection, if any, must be filed on or before **July 10, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of the response upon the counsel to the Debtors listed below so that the response is received on or before the Objection Deadline.

A HEARING ON THE OBJECTION WILL BE HELD ON **JULY 17, 2008 AT 2:00 P.M. (ET)** BEFORE THE HONORABLE CHRISTOPHER S. SONTCHI IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 5TH FLOOR, COURTROOM NO. 6, WILMINGTON, DE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

Dated: June 17, 2008
Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Edward J. Kosmowski (No. 3849)
Kara Hammond Coyle (No. 4410)
Nathan D. Grow (No. 5014)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6756
Facsimile: (302) 571-1253

Counsel to the Debtors and Debtors in Possession

**EXHIBIT "B"**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------- x
In re:                                                        :   Chapter 11
                                                              :
AMERICAN HOME MORTGAGE HOLDINGS, INC., :                          Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹                              :
                                                              :   Jointly Administered
       Debtors.                                               :
                                                              :   Objection Deadline: July 10, 2008 at 4:00 p.m. (ET)
                                                              :   Hearing Date: July 17, 2008 at 2:00 p.m. (ET)
------------------------------------------------------------- x
```

### DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
### TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
### BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

The above-captioned debtors and debtors in possession (the "Debtors") hereby

object (the "Objection") to each of the claims and interests (the "Disputed Claims") listed on

Exhibits A, B, C, D, E, F, and G to the proposed form of order (the "Proposed Order") attached

hereto as Exhibit VIII,[2] pursuant to section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure

of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and

request the entry of an order reassigning or disallowing in full and expunging each of the

Disputed Claims as indicated in further detail below.  In support of this Objection, the Debtors

rely on the Declaration of Marissa Morelle in Support of the Debtors' Tenth Omnibus (Non-

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]    The Debtors do not object to any claims listed on the exhibits to the Proposed Order that are identified as "Surviving Claims," and the term "Disputed Claims" as used herein does not include such "Surviving Claims."

Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code,

Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, attached hereto as <u>Exhibit I</u>.  In

further support, the Debtors respectfully represent as follows:

**JURISDICTION**

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) in that it is a matter

concerning the administration of the Debtors' estates.  Venue is proper in this Court pursuant to

28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief sought herein are section

502(b) of the Bankruptcy Code and Bankruptcy Rules 3003 and 3007.

**BACKGROUND**

2.    On August 6, 2007 (the "<u>Petition Date</u>"), the Debtors each filed with this

Court a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  Each Debtor is

continuing to operate its business and manage its properties as a debtor in possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.

3.    The Debtors' cases have been consolidated for procedural purposes only

and are being jointly administered pursuant to an order of this Court.

4.    On August 14, 2007, the United States Trustee for the District of Delaware

appointed an Official Committee of Unsecured Creditors (the "<u>Committee</u>").  No trustee or

examiner has been appointed.

**BAR DATE AND PROOFS OF CLAIM**

5.    On August 17, 2007, this Court entered an order appointing Epiq

Bankruptcy Solutions, LLC ("<u>Epiq</u>") as claims and noticing agent in these chapter 11 cases.

Epiq is authorized to maintain (i) all proofs of claim filed against the Debtors and (ii) an official

claims register by docketing all proofs of claim in a claims database containing, <u>inter alia</u>,

information regarding the name and address of each claimant, the date the proof of claim was received by Epiq, the claim number assigned to the proof of claim, and the asserted amount and classification of the claim.

6.      On October 30, 2007, this Court entered an order (the "Bar Date Order") establishing January 11, 2008 at 4:00 p.m. (ET) (the "Bar Date") as the final date and time for filing proofs of claim against the Debtors' estates on account of claims arising, or deemed to have arisen pursuant to section 501(d) of the Bankruptcy Code, prior to the Petition Date (the "Claims") and approving the form and manner of notice of the Bar Date.  Pursuant to the Bar Date Order, actual notice of the Bar Date was sent to (i) all known entities holding potential prepetition claims and their counsel (if known); (ii) all parties that have requested notice in these cases; (iii) all equity security holders; (iv) the United States Trustee; (v) the Securities and Exchange Commission; and (vi) all taxing authorities for the jurisdictions in which the Debtors do business.  In addition, notice of the Bar Date was published in the Dallas Morning Star, the Saint Louis Post-Dispatch and the national edition of The New York Times on November 6, 2007.  Affidavits of service and publication confirming such actual and publication notice of the Bar Date have been filed with this Court.

7.      To date, in excess of 10,000 proofs of claim have been filed in these chapter 11 cases.

## RELIEF REQUESTED

8.      By this Objection, the Debtors seek entry of an order, pursuant to section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, reassigning or disallowing in full and expunging each of the Disputed Claims as indicated in further detail below.  This Objection complies in all respects with Local Rule 3007-1.

## I.    Duplicate Claims

9.    The claims identified under the column titled "Objectionable Claims" on Exhibit A to the Proposed Order (the "Duplicate Claims") are duplicative of the previously-filed proofs of claim identified under the column titled "Surviving Claims" on Exhibit A. The Debtors believe that it was not the intention of the claimants asserting such claims to seek a double recovery against the Debtors' estates. Instead, the filing of Duplicate Claims appears to be a function of claimants filing multiple Proof of Claim forms on account of a single claim or filing the same claim with multiple parties (e.g. Epiq, the Debtors, Debtors' Counsel and/or the Clerk of the Bankruptcy Court). Regardless of the claimants' reasons for filing the Duplicate Claims, however, only one claim should be allowed for each claimant.

10.    Failure to disallow the Duplicate Claims will result in the applicable claimants receiving an unwarranted double recovery against the Debtors' estates, to the detriment of other unsecured creditors in these cases. Accordingly, the Debtors hereby object to the Duplicate Claims and request entry of an order disallowing in full and expunging each of the Duplicate Claims identified on Exhibit A.

## II.    Amended Claims

11.    The claims identified under the column titled "Objectionable Claims" on Exhibit B to the Proposed Order (the "Amended Claims") have been amended and superseded by subsequently-filed proofs of claim identified under the column titled "Surviving Claims" on Exhibit B (the "Surviving Claims"). The Amended Claims, thus, no longer represent valid claims against the Debtors' estates.

12.    Failure to disallow the Amended Claims will result in the applicable claimants receiving an unwarranted double recovery against the Debtors' estates, to the detriment of other unsecured creditors in these cases. Furthermore, no prejudice will result to the

holders of Amended Claims because they will receive the same treatment as other similarly-situated claimants for their Surviving Claims. Accordingly, the Debtors hereby object to the Amended Claims and request entry of an order disallowing in full and expunging each of the Amended Claims.

### III. Equity Interest Claims

13. The claims listed in Exhibit C to the Proposed Order (the "Equity Interest Claims") were filed by parties on account of asserted equity interests held by such parties in the Debtors. The Debtors object to the Equity Interest Claims because they were each filed by a shareholder based solely on ownership of stock of the Debtors, and not on account of damages or a claim against the Debtors.[3] Therefore, the Debtors hereby object to the Equity Interest Claims and request entry of an order disallowing in full and expunging each of the Equity Interest Claims.

### IV. Wrong Debtor Claims

14. The claims listed in Exhibit D to the Proposed Order (the "Wrong Debtor Claims") were filed by the claimants against certain of the Debtors under the case numbers listed under the column titled "Objectionable Claims" on Exhibit D. Most of the claimants asserting the Wrong Debtor Claims failed to list any Debtor in their claims. On Exhibit D, these claimants have "unspecified" listed in the column titled "Objectionable Claims." After reviewing their books and records, the Debtors believe they have determined which Debtor each Wrong Debtor Claim should have been filed against and have listed a new case number for each Wrong Debtor Claim under the column titled "New Case Number" (the "New Case Numbers"). The Debtors

---

[3]    The Debtors do not seek by this motion to expunge any equity interests asserted by the parties that filed the Equity Interest Claims.

believe that the claimants asserting the Wrong Debtor Claims intended to file their claims under the respective New Case Numbers.

15.    Failure to reassign the Wrong Debtor Claims would result in claims being improperly asserted.  Therefore, to correct the claims register, the Debtors hereby object to the Wrong Debtor Claims and request entry of an order reassigning each of the Wrong Debtor Claims to their respective New Case Numbers.

## V.    Satisfied Claims

16.    The Debtors have reviewed their books and records, which the Debtors believe to be correct, and determined that the claims listed in Exhibit E to the Proposed Order (the "Satisfied Claims") have been satisfied by the Debtors post-petition in accordance with the Bankruptcy Code, applicable rules or an order of this Court.  Failure to disallow and expunge the Satisfied Claims would result in the applicable claimants receiving and unwarranted double recovery.  Therefore, the Debtors hereby object to the Satisfied Claims and request entry of an order disallowing in full and expunging each of the Satisfied Claims.

## VI.    No Supporting Documentation Claims

17.    The claims listed in Exhibit F to the Proposed Order (the "No Supporting Documentation Claims") were submitted without any documentation supporting the alleged claims.  Local Rule 3007-1(d)(vi) provides that debtors may object on a non-substantive basis to "claim[s] without any supporting documents attached thereto."  To comply with the requirements for filing a claim, "a claimant must allege facts sufficient to support a legal basis for the claim. If the assertions in the filed claim meet this standard of sufficiency, the claim is *prima facie* valid pursuant to Rule 3001(f) of the Federal Rules of Bankruptcy Procedure."  In re Planet Hollywood Int'l, 247 B.R. 391, 395 (Bankr. D. Del. 2001).  The claimants asserting the No Supporting Documentation Claims failed to allege any facts to support their claims and therefore

their claims are not *prima facie* valid.  See in re Allegheny Int'l, Inc., 954 F.2d 167, 173 (3d Cir.

1992) ("[T]he claimant must allege facts sufficient to support the claim.  If the averments in his

filed claim meet this standard of sufficiency, it is '*prima facie*' valid.").  Because the No

Supporting Documentation Claims are not *prima facie* valid, the Debtors hereby object to them

and request that an order be entered disallowing in full and expunging each of the No Supporting

Documentation Claims.

> **VII.    Late Filed Claims**

18.    The Debtors have reviewed the claims listed in <u>Exhibit G</u> to the Proposed

Order (the "<u>Late Filed Claims</u>") and determined that these claims were filed after the Bar Date.

Failure to disallow the Late Filed Claims will result in the applicable claimants receiving a claim

to which they are not entitled as a result of their failure to submit their proofs of claim in a timely

fashion.  Therefore, the Debtors hereby object to the Late Filed Claims and request an order

disallowing in full and expunging each of the Late Filed Claims.

## RESERVATION OF RIGHTS

19.    The Debtors expressly reserve the right to amend, modify or supplement

this Objection, and to file additional objections to any claims filed in these chapter 11 cases

including, without limitation, the claims that are the subject of this Objection.

## NOTICE

20.    The Debtors have provided notice of this Objection to (i) the Office of the

United States Trustee; (ii) counsel for the Committee; (iii) counsel to the administrative agent for

the lenders under that certain Second Amended and Restated Credit Agreement dated August 10,

2006; (iv) the Debtors' postpetition lender; and (v) those parties who have requested notice

pursuant to Bankruptcy Rule 2002, in accordance with Del. Bankr. LR 2002-1(b).

21.     The Debtors have also provided an individualized notice, in the forms attached hereto as <u>Exhibits II</u>, <u>III</u>, <u>IV</u>, <u>V</u>, <u>VI</u>, and <u>VII</u> corresponding to each of the claimants identified on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, and <u>G</u> to the Proposed Order.  Each claimant's notice lists the claimant's name and address, the basis for the Debtors' objection, as well as the amount of and the claim number assigned to their claim that is covered by this Objection and the number and amount of their surviving claim, if any.  Because <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, and <u>G</u> to the Proposed Order are voluminous, the Debtors have omitted them from the copies of the Objection served on the claimants who asserted the Disputed Claims.  All pertinent information regarding each claimant's Disputed Claim is included in that claimant's respective individualized notice. However, to the extent a claimant wishes to receive a copy of <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, and <u>G</u> to the Proposed Order, such claimant may submit an email request to Debbie Laskin at dlaskin@ycst.com.  In light of the nature of the relief requested herein, the Debtors submit that no other or further notice is required.

<b><u>NO PREVIOUS REQUEST</u></b>

22.     No previous request for the relief sought herein has been made to this or any other Court.

WHEREFORE, the Debtors respectfully request entry of an order, substantially in the form attached hereto as <u>Exhibit VIII</u>,  sustaining this Objection in all respects and granting such other and further relief as the Court deems just and proper.

Dated: June 17, 2008
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

James L. Patton, Jr. (No. 2202)
Pauline K. Morgan (No. 3650)
Edward J. Kosmowski (No. 3849)
Kara Hammond Coyle (No. 4410)
Nathan D. Grow (No. 5014)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware  19801
Telephone: (302) 571-6756
Facsimile: (302) 571-1253

Counsel to the Debtors and Debtors in Possession

# EXHIBIT I

**Declaration of Marissa Morelle**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------- x
In re:                                                        :    Chapter 11
                                                              :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                        :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹                              :
                                                              :    Jointly Administered
        Debtors.                                              :
------------------------------------------------------------- x
```

### DECLARATION OF MARISSA MORELLE IN SUPPORT OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

I, Marissa Morelle, pursuant to 28 U.S.C. § 1746, declare:

1.      I am the Vice President and Senior Counsel of the above-captioned debtors and debtors in possession (the "Debtors"). In this capacity, I am one of the persons responsible for overseeing the claims reconciliation and objection process in the Debtors' chapter 11 cases. I have read the Debtors' Tenth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 (the "Objection"), and am directly, or by and through my personnel or agents, familiar with the information contained therein, the proposed form of order (the "Proposed Order") and the exhibits attached thereto.

2.      Considerable resources and time have been expended to ensure in reviewing and reconciling the proofs of claim filed or pending against the Debtors in these cases. The claims

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580). The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

were carefully reviewed and analyzed in good faith utilizing due diligence by the appropriate

personnel, including the Debtors' claims agent Epiq Bankruptcy Solutions, LLC ("Epiq").  These

efforts resulted in the identification of the "Duplicate Claims," "Amended Claims," "Equity

Interest Claims," "Wrong Debtor Claims," "Satisfied Claims," "No Supporting Documentation

Claims," and "Late Filed Claims" as defined in the Objection and identified on Exhibits A, B, C,

D, E, F, and G to the Proposed Order, respectively.

       3.      The information contained in Exhibits A, B, C, D, E, F, and G to the Proposed

Order is true and correct to the best of my knowledge.

       4.      The Debtors have determined based upon a review of the claims docket that the

claims identified on Exhibit A to the Proposed Order are duplicative of other claims filed in these

chapter 11 cases.  Accordingly, to prevent the claimants from receiving potential double

recovery based on the filing of two separate, but identical proofs of claim, the Debtors seek to

expunge and disallow in full the Duplicate Claims.

       5.      The Debtors have further determined based upon a review of the claims docket

that the claims identified on Exhibit B to the Proposed Order have been amended and superseded

by subsequently filed claims.  Accordingly, to prevent the claimants from receiving an

unwarranted recovery on the basis of a claim that has been amended and superseded, the Debtors

seek to expunge and disallow in full the Amended Claims.

       6.      The Debtors have further determined based upon a review of the claims docket

and the claims listed on Exhibit C to the Proposed Order that the claims identified therein were

filed by parties solely on account of equity interests held by such parties in the Debtors.  As such,

the Debtors seek to expunge and disallow in full the Equity Interest Claims.

       7.      The Debtors have further determined based upon a review of the claims docket,

the claims identified on Exhibit D to the Proposed Order, and their books and records that the

                     

parties asserting those claims asserted them against the wrong Debtor entities or against no

Debtor entity. Accordingly, to correct the claims register and prevent the claimants from

receiving a recovery from the wrong Debtor, the Debtors seek to reassign the Wrong Debtor

Claims to the appropriate Debtor as outlined in Exhibit D to the Proposed Order.

8.      The Debtors have further determined based upon a review of the claims docket

and the claims identified on Exhibit E to the Proposed Order that such claims have been satisfied

post-petition in accordance with the Bankruptcy Code, applicable rules or an order of this Court.

Accordingly, to prevent the claimants from recovering on claims that have already been satisfied,

the Debtors seek to expunge and disallow in full the Satisfied Claims.

9.      The Debtors have further determined based upon a review of the claims docket

and the claims identified on Exhibit F to the Proposed Order that such claims were filed without

any supporting documentation or any facts sufficient to support a legal basis for a claim.

Accordingly, the Debtors seek to expunge and disallow in full the No Supporting Documentation

Claims.

10.      The Debtors have further determined based upon a review of the claims docket

and the claims identified on Exhibit G to the Proposed Order that such claims were filed after the

January 11, 2008, 4:00 p.m. (ET) Bar Date. Accordingly, the Debtors seek to expunge and

disallow in full the Late Filed Claims.

11.      I declare under penalty of perjury under the laws of the United States of America

that the foregoing is true and correct.

Executed on June 17, 2008

_Marissa Morelle_
Marissa Morelle
Vice President and Senior Counsel

066585.1001

# EXHIBIT VIII

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------ x
In re:                                      :  Chapter 11
                                            :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,      :  Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹            :
                                            :  Jointly Administered
                                            :
       Debtors.                             :
------------------------------------------------------------ x  Ref. Docket No. _____
```

### ORDER SUSTAINING DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the tenth omnibus (non-substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") reassigning or disallowing in full and expunging each of the Disputed Claims² identified on Exhibits A, B, C, D, E, F, and G hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580). The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]     All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is sustained; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>E</u>, <u>F</u>, and <u>G</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit D</u> are hereby reassigned to the new case numbers listed on <u>Exhibit D;</u> and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to any claims filed in these chapter 11 cases including, without limitation, the claims that are the subject of this Objection.

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
_____, 2008

_____
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

DB02:6899163.1                                                                    066585.1001

**EXHIBIT "C"**

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 1 of 68

**Notices mailed by June 17, 2008 and sent to the following:**

AANENSEN, WILLIAM A. & LINDA L., JT TEN
1580 HICKORY RUN COURT
ELIZABETHTOWN, PA  17022

ABBEY, DIANE
1035 FIFTH AVENUE APT 11C
NEW YORK, NY  10028-0135

ABBOTT TOOL, INC. PSP 401K
A. STANGE & L. LIVECCHI TTEE
U/A/D 1-1-86   -   F/B/O KARLE STANGE
3239 134TH ST
TOLEDO, OH  43611

ABCARI, REZA
4038 MT DIABLO BLVD
LAFAYETTE, CA  94549

ABENDROTH, EMERSON I. & JULIANN D.
9247 OUTLOOK DRIVE
OVERLAND PARK, KS  66207

ABRAMOWITZ, MEYER & REGINA
6873 VENIDITA BEACH DRIVE
DELRAY BEACH, FL  33446

ACCU CHEK
C/O HERSCHEL G SMITH
8385 STATE RD 64
GEORGETOWN, IN  47122

ACQUISTO, PAUL A. IRA
SCOTTRADE IN TR PRO
2455 ALDRIDGE AVE
FORT MYERS, FL  33907-4327

ADAMN LAND CO.
ATTN WALTER KANN, PRESIDENT
5 ADORACION COURT
HOT SPRINGS VILLAGE, AR  71909

ADLER, PARIS DIAMOND
EDWARD R. ADLER, CUSTODIAN
2328 W. THOMAS ST.
CHICAGO, IL  60622

ADLEY, RONALD R.
1005 AZALEA DRIVE
MUNSTER, IN  46321

AKER, STELLAN C. AND BEATRICE
REV TRUST UA 10-27-94
STELLAN OR BEATRICE AKER TR
PO BOX 646
GUALALA, CA  95445

ALBERT, ROSE MARY
203 W. SPRUCE ST.
CHATHAM, IL  62629

ALBERT, RUSSELL DEAN
203 W. SPRUCE ST.
CHATHAM, IL  62629

ALDRICH, OPAL J.
106 GARFIELD
LEWISTOWN, MT  59457

ALEGIANCE REALTY CORPORATION
C/O KIAH T. FORD IV
PARKER POE ADAMS & BERNSTEIN LLP
401 S TRYON ST., SUITE 3000
CHARLOTTE, NC  28202

ALESSANDRO, ROSS S., JR.
1404 MORROW RD
PITTSBURGH, PA  15241

ALFINI, KIMBERLY AND RICHARD
54 CYPRESS POINTE CT
SEVERNA PARK, MD  21146

ALLEN, CAROLYN J., IRA
SCOTTRADE INC TR FBO
1003 VICTORIA GREENS BLVD
VICTORIA, MN  55386-8505

ALMEIDA, TED A.
15611 S.E. 178TH PL
RENTON, WA  98058

ALTER, ALBERT/DOROTHY
11 BRIGHTON CT.
MONROE TWP, NJ  08831

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

ALTMAN, MURRAY
522 W END AVE APT 15C
NEW YORK, NY 10024-3228

AMESQUITA, FRANK
1526 BUCKINGHAM GLEN
GLENVIEW, IL 60026

AMEY, LYNDA T.
2283 SADDLE CLUB RD
BURLINGTON, NC 27215

AMSTER, DAVID M., TRUSTEE
DAVID M AMSTER PC PSP U/A DTD 08/25/1989
FBO DAVID M AMSTER SUB ACCOUNT
67 E WELDON STE 307
PHOENIX, AZ 85012

ANDERSEN, GARY A. & MARJORIE
2100 SURREY LANE
MC KINNEY, TX 75070

ANDERSON, JANET
330 WIRE ROAD
YORK, PA 17402-9538

ANDERSON, JOY A.
1313 BALFOUR DOWNS CIR
FUQUAY VARINA, NC 27526

ANDERSON, ROBERT & SALLY D. - TTEES
ANDERSON FAMILY TRUST
U/A DTD 06/02/1987
3169 EMERSON ST
PALO ALTO, CA 94306

ANDERSON, ROBERT C.
C/F ROBERT L ANDERSON
5015 N HERMITAGE
CHICAGO, IL 60640

ANDREWS, AUDREY M.
2829 OAKLAND DR
KALAMAZOO, MI 49008

ANIYA, STANLEY M.
39 NANEA AVE
WAHIAWA, HI 96786

ANTHONY, DONALD B.
9328 FREEMAN RD
SANGER, TX 76266

ARCHDEKIN, NANCY A. & JAMES R.
JT TEN/WROS
13903 GERTRUDE CIRCLE
OMAHA, NE 68138-6225

ARNLUND, BERT E.
82 INNISBROOK AVE
LAS VEGAS, NV 89113

ARORA, VINOD & POONA
324 BRADBERRY WAY
BOILING SPRINGS, SC 29316

ARROYO, VIRGINIA
521 S. GLEANCY DRIVE
DELTONA, FL 32725

ARTHUR, DORIS L.
9328 FREEMAN RD
SANGER, TX 76266

ASHBURN, JAMES
2300 N ATLANTIC AVE
APT #501
DAYTONA BEACH, FL 32118-3391

ASKENAS, WALTER
5298 LANDON CIR
BOYNTON BEACH, FL 33437

ATKINS, DANIEL E.
123 HARDING AVE
WESTWOOD, NJ 07675-1507

ATTISHA, KYRIAKOS T.
543 DEERHAVEN
EL CAJON, CA 92019

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

ATWELL FAMILY REV TR.
ATTN LILA M. ATWELL
RR # 3 BOX 31
NORTON, KS  67654-9705

AUGUSTINE, JOSEPH J.
R/O IRA E*TRADE CUSTODIAN
1008 BROAD ST
CONNELLSVILLE, PA  15425

AUSTIN, LONNIE R.
2328 S.W. 92ND ST.
OKLAHOMA CITY, OK  73159

AYER, A. JOHN
12070 STAVE MILL RD.
CABOOL, MO  65689

AYMES BLANCHET, ANDRES AND
AYMES ANSOLEAGA, BARBARA & DANIELA
JTTEN
BOSQUE DEL SECRETO 82
COLONIA LA HERRADURA 1A. SECCION
MEXICO, DF  52784
MEXICO

BABBE, ELEANOR M.
4616 FALKIRK BAY
OXNARD, CA  93035

BABBE, EVERETT L.
4616 FALKIRK BAY
OXNARD, CA  93035

BABURYAN, MATEVOS
718 E SANTA ANITA AVE
BURBANK, CA  91501

BAHADURSINGH, ANIL
1079 S. WINDY RIDGE CT
ANAHEIM, CA  92808

BAILLIE, JOHN
1220 MORGANTOWN RD
MORGANTOWN, PA  19543

BAKER, FRANK W.
3354 WARRINGHAM AVE
WATERFORD, MI  48329

BAKER, GRAHAM IRA ROLLOVER
3738 C.R. 401B
ALVARADO, TX  76009-3014

BAME, PAUL H. & LOIS J. TTEES
BAME FAMILY TRUST
U/A DTD 07/17/95
534 S. CRESCENT AVE
LODI, CA  95240-3941

BANDA, JOHN JR.
PO BOX 1089
ALAMEDA, CA  94501-0111

BARRETT, WILLIAM
17716 HIGH ST.
ANNA, OH  45302

BARRETTE, JOHN S
731 EAST MARY LN
OAK CREEK, WI  53154

BARTELS, PATRICIA
121 FOUNTAIN DR
YORK, PA  17402-9118

BARTLETT, C. SCOTT JR.
14 SIGTIM DRIVE
LITTLE FALLS, NJ  07424

BASHA, JASMINE
4916 BUCHANAN ST
HOLLYWOOD, FL  33021

BAUDER, GEORGE
818 FOURTH ST.
OCEAN CITY, NJ  08226

BAUER, EDDIE C.
****NO ADDRESS PROVIDED****

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

Notices mailed by June 17, 2008 and sent to the following:

BAYLEY, HAIDAI T.
1223 W. SWAIN RD
STOCKTON, CA  95207

BEAULIEU, GERALD & PATRICIA
119 ASPEN CT.
WOODSTOCK, GA  30188-1781

BECKLEY, RICHARD D.
830 SANDERS RD
SOUTHPORT, NC  28461-9777

BEEKMAN, SYLVIA
9311 NW 31ST PLACE
SUNRISE, FL  33351

BEINBRECH, WILLIAM C. IRA
5032 THYME DR
PALM BCH GDNS, FL  33418

BEINBRECH, WILLIAM C. ROTH IRA
5032 THYME DR
PALM BCH GDNS, FL  33418

BELANSKY, GAIL K. IRA
601 E. DEL MAR BLVD # 206
PASADENA, CA  91101-2889

BELL, DENNIS B.
5153 CHESTNUT COURT
WOODSTOCK, GA  30188

BELL, IRENE H.
608 HDUSON AVE
PITMAN, NJ  08071-2014

BELLA, THERESA DELLA
29 BLUE RIDGE DRIVE
MEDFORD, NY  11763

BELLMAN, THOMAS J.
4313 MINUTE MAN DRIVE
CINCINNATI, OH  45245

BELLPORT, BARRY
3484 SPRINGMILL COURT
LAFAYETTE, CA  94549-2333

BENNETT, DOUGLAS E.
225 FANNIN
HEWITT, TX  76643

BENNETT, JASON D.
5915 SANDY PINE CT
SPRING, TX  77379

BENTIVEGNA, DOM
446 LARCHWOOD RD
SPRINGFIELD, PA  19064

BERGER, ALVIN S
7599 GLENDEVON LN #1505
DELRAY BEACH, FL  33446

BERGER, CAROL D.
3 BRATTLE COURT
GAITHERSBURG, MD  20877

BERGMEIER, CLAYTON DEAN & DONNA JEAN
DEBRA ANN LABBEE
P.O. BOX 2622
POCATELLO, ID  83206

BERKOWITZ, CELIA (DECEASED)
EVELYN BERKOWITZ JT WROS
2506 RIVERSIDE
HOUSTON, TX  77004

BERKOWITZ, CYRIL (IRA)
FCC AS CUSTODIAN
304 VICTORIA WAY
RICHMOND, VA 23238

BERKOWITZ, CYRIL M. & DEE A.
JT TEN
304 VICTORIA WAY
RICHMOND, VA  23238

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 5 of 68

**Notices mailed by June 17, 2008 and sent to the following:**

BERKOWTIZ, EVELYN
2506 RIVERSIDE
HOUSTON, TX  77004

BERMAN, CHARLOTTE
6260 108TH ST
APT 6H
FOREST HILLS, NY  11375

BERMEO, MARIO
63 ARROWWOOD CT.
HOWELL, NJ  07731

BERNICE HOEFNER VINT REVOCABLE TRUST
JOHN KNAPP SUCCESSOR TRUSTEE
1431 PRIEWOOD HILLS CT
SPRING HILL, FL  34606-4448

BERNSTEIN, JEROME & SIRI
105 MARINERS DRIVE
ORMOND BEACH, FL  32176

BERNZWEIG, DORA
117 GLEN WAY
SYOSSET, NY  11791

BERRIAN, HAROLD F. JR.
327 REDBUD DR.
ASHLAND, KY  41102-8245

BERTRAND, VIRGINIA JEAN
215 N. CHARLES
WICHITA, KS  67203

BETLACH, EDWARD
2429 SIMS AVENUE
ST. LOUIS, MO  63114

BEYSER, GUNTER
1148 REED RD.
GIBUONS, BC  V0N 1V7
CANADA

BIEBER, OTTO A. PC
1132 W. 53RD ST. B-Z
DAVENPORT, IA  52806

BIGHAM, RICHARD A & DORIS J
366 LUMBER ST
LITTLESTOWN, PA  17340

BINNS, RICHARD
1506 IROQUOIS CT
HAVRE DE GRACE, MD  21078

BINNS, RICHARD FBO
CGM ROTH IRA CUSTODIAN
1506 IROQUOIS CT
HAVRE DE GRACE, MD  21078

BIRNEY, JANE E.
23723-7TH PLACE W
BOTHELL, WA  98021

BITTLINGMAIER, HERBERT
56 TOWN GREEN DR.
ELMSFORD, NY  10523-2322

BLATE, DAVID A.
2300 AVE E NW
WINTER HAVEN, FL  33880-2115

BLEYMAN, WALTER
20 RUSFIELD DR
GLENMONT, NY  12077

BLUHM, GARY C.
3643 RIDGE VIEW BLVD
WENATCHEE, WA  98801

BLUM, RONALD & ELSIE
186 WASHINGTON AVE
ISLAND PARK, NY  11558

BLUME, BOYCE A. & HAZEL H.
500 SOUTH BENNETT ST
BURGAW, NC  28425

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

BOARDMAN, ROBERT C. & SALLY R.
36 PLYMOUTH RD.
SOMERS, CT  06071

BOHNER, CHRISTIE K.
1247 PORTNER RD
ALEXANDRIA, VA  22314

BOHNER, LYNN S.
651 NAGEL DR
PENSACOLA, FL  32503

BOLAND, WILLIAM J.
816 E. 4TH ST.
OCEAN CITY, NJ  08226

BOLICK, ROBERT C. III
722 SEWARD
EVANSTON, IL  60202

BOLTON, RICHARD G.
1616 N 11TH STREET
READING, PA  19604

BOOKER, ARBON J.
1056 BEALL LN
CENTRAL POINT, OR  97502-2717

BOSWELL, EVERETT L.
1547 W. CADILLAC CIRCLE
ROMEOVILLE, IL  60446

BOUNDS, JERRY A.
PO BOX 794
RAKIRAKI
FIJI ISLANDS

BOWERSOX, LAURIE
3722 GABLE GROVE LN
KATY, TX  77494-6574

BOWERSOX, LOUIS H & LAURIE A
3722 GABLE GROVE LN
KATY, TX  77494-6574

BOWMAN, STEVEN P.
817 E 41ST
SAVANNAH, GA  31401

BOYD, GRANT A. IRA
804 DUNRAVEN DR.
MANCHESTER, MO  63021

BOYDSTON, BRADLEY D.
6653 SE COUGAR MTN WAY
BELLEVUE, WA  98006

BOZEK, GALE E
657 OPEL RD
GLEN BURNIE, MD  21060

BRADMAN, EDITH
1973 ROCKY POINTE DR.
LAKELAND, FL  33813

BRANDSPIEGEL, BERNARD
360 SILVER CT
WOODMERE, NY  11598

BRANDSPIEGEL, BERNARD & ROSE
360 SILVER CT
WOODMERE, NY  11598

BRANDSPIEGEL, ROSE
360 SILVER CT
WOODMERE, NY  11598

BRASWELL, STACY WALTER
17418 BRIDLETRAIL WEST
GLENCOE, MO  63038

BREHENY, HARRY THOMAS & JOAN MARY
JT TEN
11 HILDRETH PL
YONKERS, NY  10704-3009

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

BRENNAN, JACQUELINE
8 HAMILTON PLACE
COHOES, NY  12047

BRESCIA, RICHARD M.
596 PETES LANE
DAVENPORT, FL  33837

BRESSLER, JEROME
625 HIGHRIDGE RD
ROSELLE, IL  60172

BREUNSER, MATHIAS J.
14000 NORTH 94TH ST # 3163
SCOTTSDALE, AZ  85260

BREWER, BARBARA A.
364 PERTH COURT
DUNEDIN, FL  34698

BREWER, GREGG
304 FENIMORE RD # 5B
MAMARONECK, NY  10543

BRIDGES, RANDALL R.
29623 91ST ROAD
ARKANSAS CITY, KS  67005-6004

BRIESKE, ROBERT J.
W4717 CHERRYWOOD DRIVE
LA CROSSE, WI  54601

BRIGGS, GEOFFREY
3006 SPANISH TRL
DELRAY BEACH, FL  33483

BRIGHT, STEPHEN E.
606 CALHOUN ST.
ROCKDALE, TX  76567

BRINKLEY, MELVIN P.
2821 WHITE MARSH RD.
SUFFOLK, VA  23434

BRINKMAN, WILLIAM H.
8675 THE 5TH GREEN
ATLANTA, GA  30350-1625

BRINKMAN, WILLIAM H.
USAA FED SVGS BNK
C/F SPIRA SIMPLE
6075 ROSWELL RD. STE 610
ATLANTA, GA  30328

BROCKWAY, LARRY & CHAN, LILY
709 CLIPPER WAY
SACRAMENTO, CA  95821

BRODY, LAURENCE S. TRUSTEE THE
OMNIBUS
TRUST
3250 W. LOMITA BLVD SUITE 302
TORRANCE, CA  90505

BROMER, JEAN B.
412 SPORT HILL RD
EASTON, CT  06612

BROMER, JOHN & JEAN
412 SPORT HILL RD
EASTON, CT  06612

BROOKS, JEB
9345 SWANSON RD.
SUMAS, WA  98295

BROOKS, JOHN C.
5141 NORWOOD DR
BETTENDORF, IA  52722

BROWN, CAROLYN B. & KENNETH L.
12602 CHEROKEE
LEAWOOD, KS  66209

BROWN, EDNA J.
896 NIAGRA FALLS DRIVE
REDMOND, OR  97756-7084

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 8 of  68

Notices mailed by June 17, 2008 and sent to the following:

BROWN, JAMES KEITH TRUSTEE
JAMES KEITH BROWN TRUST
U/A DTD 9-2-95
2209 BERRYWOOD RD
EDMOND, OK  73034-6877

BROWN, LARRY D.
11303 W DELANO
WICHITA, KS  67212-6532

BROWN'S REAL ESTATE SERVICES, INC.
20044 COOL SPRING RD
MILTON, DE  19968

BRUCKMAN, ROSALIND
ATTN SIDNEY BRUCKMAN, EXECUTOR
2700 GRAND CENTRAL PKWY
APT 4V
FLORAL PARK, NY  11005-1104

BRUNELLE, PAUL A. & GIRARD, EDMOND C.
JT TENS
4337 OAK VIEW DR
SARASOTA, FL  34232

BRUNNER, MARVIN C.
368 OAKHILL AVE
EAST LANSING, MI  48823

BRUNS, SARA L.
9404 CROWNSPOINT CIR.
AUSTIN, TX  78748

BRYAN, JAMES V & JIM W, TTEES
U/A DTD 07/23/96
BRYAN LIVING TRUST
4924 COBBS #10A
WACO, TX  76710-2710

BRYANT, LARRY L.
17924 SNIPES ROAD
LITTLE ROCK, AR  72135

BUBES, HARRIET
20310 FAIRWAY OAKS DR.
APT. 121
BOCA RATON, FL  33434

BUBLITZ, DELORES
BOX 158
SHERIDAN, IL  60551

BUDGAR, ESTHER
3520 OAKS WAY APT 601
POMPANO BEACH, FL  33069

BURGESS, GLENN B.
1150 W F ST
ONTARIO, CA  91762

BURK, NORMAN
8400 DELMAR LANE
PRAIRIE VILLAGE, KS  66207

BURR, PATRICK
3268 PARKBROOK DR.
GROVE CITY, OH  43123

BUSSETT, RAYMOND E.
10256 AVENIDA MAGNIFICA
SAN DIEGO, CA  92131

BUTLER, MICHAEL J. & JENNIFER B. QUICK
PO BOX 16786
SAVANNAH, GA  31416

BYERS, BRUCE T. TR FBO
BRUCE T. BYERS TRUST UA APR. 29
3541 BLACKSTONE WAY
MODESTO, CA  95356-0440

CAHILL, PATRICIA
69 KING ROAD
LANDING, NJ  07850

CALDERONE, DOMINICK
662 N. MEADOW DR.
BOUND BROOK, NJ  08805

CALHOUN, ROBERT
53 MCLEAN SCHOOL RD.
RR2
ST GEORGE, ON  N0E 1N0
CANADA

Debtor: **American Home Mortgage Holdings, Inc., et al**
Case #: **07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 9 of 68

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| CAMERON, CHRIS<br>4808 N. 24TH ST. 1205<br>PHOENIX, AZ  85016 | CAMP, WARREN<br>P.O. BOX 986<br>ARNOLD, CA  95223 | CAMPBELL, DAVID A.<br>320 - 14TH STREET N.W.<br>CLEVELAND, TN  37311 |
| CAMPBELL, TERRY, PROFIT SHARING<br>612 196TH ST SW<br>LYNNWOOD, WA  98036-5918 | CAPUANO, LOUIS<br>2374 MERMAIND AVENUE<br>WANTAGH, NY  11793 | CAREY, CORNELIA LEE<br>11 LORD ASHLEY DRIVE<br>CHARLESTON, SC  29407-7462 |
| CARL, FRANK M.<br>NO ADDRESS PROVIDED | CARLTON J RANSOM<br>AY7007D<br>1000 FOLLIES ROAD<br>DALLLAS, PA  18612 | CARLTON, ROBERT M. & NANCY A.<br>111 S BAYBROOK DR UNIT 107<br>PALATINE, IL  60074 |
| CARPENTER, LARRY<br>19050 SE WRIGHTS LN<br>JUPITER, FL  33478-1943 | CARRARA, DIVA<br>451 WOODVIEW CIR.<br>WEST PALM BEACH, FL  33418 | CARRILLO III, RAYMOND<br>2902 MANILA LN<br>HOUSTON, TX  77043 |
| CARROLL, PATRICK E.<br>1403 DURAND CT SE<br>ROCHESTER, MN  55904 | CARTER, GEORGE HARRIS<br>4309 PINEY RD<br>RICHMOND, VA  23222 | CARTER, PAYTON<br>906 TAURUS DR<br>COLORADO SPRINGS, CO  80906 |
| CARTWRIGHT, ALTON (AL)<br>466 WOLDUNN CIRCLE<br>LAKE MARY, FL  32746 | CASE, SAMUEL A<br>419 SPINNAKER LANE<br>FORT COLLINS, CO  80525 | CASENTA, FRANK JR.<br>3402 WINDSOR LN<br>THORNDALE, PA  19372 |
| CASTAGNA, JUDITH P.<br>417 E. 57TH ST. APT 9B<br>NEW YORK, NY  10022 | CASTAGNINI, EUGENE<br>1934 BASART COURT<br>WALNUT CREEK, CA  94595 | CASTAGNINI, EUGENE J.<br>IRA ACCOUNT<br>1934 BASART COURT<br>WALNUT CREEK, CA  94595 |

Debtor: American Home Mortgage Holdings, Inc., et al

Case #: 07-11047 (CSS)

**NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| CASTAGNINI, EUGENE J. AND JANICE<br>1934 BASART COURT<br>WALNUT CREEK, CA  94595 | CASTAGNINI, MARK D. & EUGENE J.<br>1934 BASART COURT<br>WALNUT CREEK, CA  94595 | CASTILLO, ENNNY<br>5505 N SHANNON RD 169<br>TUCSON, AZ  85704 |
| CAVINS, JEWELL M.<br>14012 STARLIGHT RD.<br>FLOYDS KNOBS, IN  47119 | CAYCE, CHARLES THOMAS<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA  23456 | CAYCE, LESLIE GOODMAN<br>1225 SANDBRIDGE RD.<br>VIRGINIA BEACH, VA  23456 |
| CECCUCCI, ROBERT & JANE<br>6 BAKER AVENUE<br>COHOES, NY  12047 | CENTRAL MONTANA FOUNDATION<br>MILDRED MCMILLEN<br>PO BX 334<br>LEWISTOWN, MT  59457 | CERNY, DEAN R. & JAMES N., TTEES<br>BY ROBERT CERNY TRUST<br>1020 BLISS ROAD<br>SUGAR GROVE, IL  60554 |
| CHAN, KENNETH<br>53 MOUNTAIN AVE<br>WARREN, NJ  07059 | CHANG, MUHSIUNG & HUILING Y.<br>NO. 7, LANE 8, FU-HSIANG STREET<br>HSI-TUN DISTRICT,<br>TAICHUNG  40765<br>TAIWAN | CHAO, LUCY & PAO, JT WROS<br>1907 BROOKE LANE<br>FULLERTON, CA  92833 |
| CHAPMAN, SUSAN M. AND JERRY A. JTWROS<br>10730 ANTWERP ROAD<br>GRABILL, IN  46741-9409 | CHEN, CHIN SHU<br>329 HAMILTON SHORE DR<br>WINTER HAVEN, FL  33881 | CHEN, KAI<br>2219 STONEHAVEN WAY<br>LISLE, IL  60532-3363 |
| CHENE, VIVIAN<br>2608 OWLS EYES CT<br>LAS VEGAS, NV  89106 | CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV  89052 | CHESSIN, LAWRENCE N & RITA R<br>301 AMBASSADOR DR<br>ROCHESTER, NY  14610 |
| CHESTNUT, ELEANOR & WILLIAM<br>6646 NALL DR<br>MISSION, KS  66202 | CHIN, RUTH<br>25030 SE 43RD WAY<br>ISSAQUAH, WA  98029 | CHIPRIN, ALFRED S.<br>3747 S. CLARINGTON AVE<br>APT. 4<br>LOS ANGELES, CA  90034-5828 |

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

**NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Notices mailed by June 17, 2008 and sent to the following:

CHISM, JOHN
9922 DEVONSHIRE DR.
HUNTERSVILLE, NC  28078-5965

CHIU-SIT, PAULINE PUI-YING
2038 BALBOA ST.
SAN FRANCISCO, CA  94121-3024

CHONG, DAVID HOU YUEN & CECILIA C.
66 AVA CRESC
RICHMOND HILL, ON  L4B 2X4
CANADA

CHOSA, TODD
PO BOX 32
BARAGA, MI  49908

CHOWDHURY, KAMRUL HASAN
714 BARCLAY RD
TROY, MI  48085

CHU, MOU-MAN
PO BOX 1610
BELFAIR, WA  98528

CIARELLI, PAUL F.
285 SHASTA DR.
PITTSBURGH, PA  15239

CINTIA, ROBERT
72 FLAMINGO CIRCLE
SAFETY HARBOR, FL  34695

CIRAFICI, PETER J.
IRA
105 CHAINSAW ROAD
DILLSBURG, PA  17019

CIRELLI, ANN Z.
ROTH IRA ETRADE CUSTODIAN
608 COMSTOCK AVE
DOWNINGTOWN, PA  19335-4811

CIRELLI, ANNA Z.
ROTH IRA ETRADE CUSTODIAN
608 COMSTOCK AVE
DOWNINGTOWN, PA  19335-4811

CITIGROUP GLOBAL MARKETS REALTY CORP.
ATTN SUSAN MILLS, MANAGING DIRECTOR
390 GREENWICH ST
NEW YORK, NY  10013

CITIGROUP GLOBAL MARKETS REALTY CORP.
C/O LISA LAUKITIS
KIRKLAND & ELLIS LLP
CITIGROUP CENTER
153 EAST 53RD ST
NEW YORK, NY  10022

CLAMPIT, SANDRA L. - ROTH IRA
12012 KNAPP RD
BROOKLYN, MI  49230

CLAMPIT, TIMOTHY J., ROTH IRA
12012 KNAPP RD
BROOKLYN, MI  49230

CLAYTON, WILLIAM C., TTEE
5312 FAIRFAX RD
APT A
BAKERSFIELD, CA  93306

CLEMAS, GERALD & HELEN JT/TIC
1916 N CTY RD I
SOMERSET, WI  54025

COHEN, ADELE
2401 PENNSYLVANIA AVE 3C 45
PHILADELPHIA, PA  19130

COLE, GERALD P.
121 SO. LEONARD
SIOUX CITY, IA  51103

COLELOUGH, J.G.
2612 PLEASANT HILL LIBERTY RD
LIBERTY, NC  27298-9520

COLEMAN, JEAN M. (IRA)
1042 W BRIDLEPATH
PAYSON, AZ  85541-3016

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

COLOSI, STEVE C. AND MARY JANE, JTWROS
34 CHICKADEE WAY
BECKLEY, WV  25801

COLPITTS, WARREN & TRUDY
2943 SEA VIEW PKY
ALAMEDA, CA  94502

COLUCCI, ROBERT A. &
ANN COLUCCI JTWROS
9 MIDDLEBURY LN
CRANFORD, NJ  07016-1621

CONNELL, PAMELA E.
11011 ELLWOOD
THE WOODLANDS, TX  77380-4001

CONNER, MARTH D. & RAYMOND L.
2400 RICE
PONCA CITY, OK  74604

CONNER, MARY M.
5 JACQUE TERRACE
WHIPPANY, NJ  07981

CONRAD WEISER FAMILY ASSOCIATION
ATTN DOUGLAS J WEISER, TREASURER
112 SOUTH 48 ST
HARRISBURG, PA  17111-3425

CONSALVO, GENE
PO BOX 3094
PINEHURST, NC  28374

COOK, MARIANNE E.
9 DEER TRACK LANE
CONCORD, NH  03301

COOKE, QUINTON EDWIN JR.
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
4002 CHAPRA DR.
WILMINGTON, NC  28412

COOPER, MR. & MRS. JACK D.
1805 HUNTINGTON DR
GRAND PRAIRIE, TX  75051-3730

CORBIN, JAMES E. & RURTH M. JT TEN
1134 LYNDALE DRIVE
CHARLESTON, WV  25314

CORRIGAN, NORBERT J. & SANDRA L.
2482 OVERLOOK WAY
ATLANTA, GA  30345

CORTESE, JAMES
12884 ELIZA BETH WAY
TUSTIN, CA  92780

COSTA, LEON & THERESA
2548 PARK PLACE
BELLMORE, NY  11710

COSTA, MILTON P.
16 ADA ST
FALL RIVER, MA  02721

COSTELO, ALICE M. IRA
FERRIS BAKER WATTS C/F
P.O. BOX 725
REEDSVILLE, WV  26547-0725

COURTNEY, DONALD W.
875 WAGON WHEEL LANE
LINCOLN, CA  95648-8133

COX, STEVE E.
345 BREEZEWOOD ACRES
HAYESVILLE, NC  28904

COXBILL, CLIFFORD E. AND BETH E.
19205 NW 80TH DR
OKEECHOBEE, FL  34972

CRABB, JOHN D. & JOAN C.
C/O ABIS
14901 N. SCOTTSDALE RD # 304
SCOTTSDALE, AZ  85254

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

CRAIG, ANDREA Y.
UTA CHARLES SCHWAB & CO INC
7052 VIA QUITO ST
PLEASANTON, CA  94566-5764

CRAVEN, WAYLAND PAUL
116 CREEKSIDE ROAD
GREER, SC  29650

CRIST, GINA M.
9020 NORRIS DRIVE
HOBART, IN  46342-6868

CROBAN, SIDNEY J.
1255 N. SANDBURG TERRACE (1402)
CHICAGO, IL  60610-8269

CROUSE, SHIRLEY H.
801 STARLITE DR
LOUISVILLE, KY  40207

CROWLEY, NEAL
10820 S KILBOURN
OAK LAWN, IL  60453

CROWSON, ORVIS L.
6636 S INDIANAPOLIS AVE
TULSA, OK  74136

CULOTTA, LINDA & PHILIP
7 KENNETH PLACE
STATEN ISLAND, NY  10309

CUMMINS, CLINTON O. LIV TR
DTD 06/23/98
CLINTON O CUMMINGS
AUDREY C CUMMINS CO -TTEE
HAYESVILLE, NC  28904-7568

CUNLIFF, GRACE
84 BRANCH TURNPIKE #41
CONCORD, NH  03301

CURAN, ROBERT J.
CUSTODIAN FOR MEGAN E. CURAN
105 BAY PORT LANE
MOORESVILLE, NC  28117

CURTIS, JANE K. IRA
FERRIS BAKER WATTS C/F
1918 CARSON STREET
CHARLESTON, WV  25302-4101

CURTIS, RALEIGH MANFRED
UTA CHARLES SCHWAB & CO
IRA CONTRIBUTORY
4839 37TH AVE NE
SEATTLE, WA  98105

CURYLO, MICHAEL
2450 OAK HILL CIRCLE # 323
FORT WORTH, TX  76109

DAHLEM, GLENN G.
****NO ADDRESS PROVIDED****

D'ALESSANDRO, JOSEPH JR.
TTEE DAVID D'ALESSANDRO
TTEE U/W JOSEPH D'ALESSANDRO SR RESID
TR
218 W ARCTIC AVE
MINOTOLA, NJ  08341-1125

DALMAS, JAMES E.
CGM IRA CUSTODIAN
1519 N BEND RD
JARRETTSVILLE, MD  21084-1331

DALTON, AUGUSTINE I.
2430 RIVER ROCK DRIVE
MACUNGIE, PA  18062

DANZIG, SHERRY S.
2 HORIZON RD
FORT LEE, NJ  07024

DAO, SONY & BINH T. NGUYEN
15107 BERKSHIRE GREEN
HOUSTON, TX  77083

D'ARIA, URSULA
7059 VIVALDI LN
DELRAY BEACH, FL  33446-3299

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 14 of 68

**Notices mailed by June 17, 2008 and sent to the following:**

DAVIES, W. DAVID, TRUSTEE
W. DAVID DAVIES REV. TRUST
2385 SPICER AVENUE
WILTON, IA  52778

DAVIS, BARBARA
1332 CREENWAY PARK DRIVE
CARROLLTON, TX  75007

DAVIS, WAYNE ROBERT
PO BOX 236
FAIRVIEW, NC  28730-0236

DAWKINS, ROBERT
12621 ALCOVY RD
COVINGTON, GA  30014

DAY, BERNA B.
226 CR 55
TISHOMINGO, MS  38873

DAY, THOMAS E. & KATHERINE J., JT/WROS
226 CR 55
TISHOMINGO, MS  38873-0008

DE LEVE, GENE A.
8024 MONROVIA ST
LENEXA, KS  66215-2727

DE LOS REYES, MARIE
12206 CALAWAY COVE CT.
HOUSTON, TX  77041

DECK, PAUL M.
BW-0041 SCID
1000 FOLLIES ROAD
DALLAS, PA  18612-9515

DELAMATER, DONALD
712 EDMUND AVE
SAINT PAUL, MN  55104

DELANEY, JOHN J.
348 EAST NOBLE ST REAR
NANTICOKE, PA  18634-2911

DELTORO, ANTHONY
38655 E 52ND AVE
OCALA, FL  34480-0641

DELUCA, KATHERINE
2113 ACKERMAN RD
HARROD, OH  45850

DELUCA, KATHERINE & GARY
2113 ACKERMAN RD
HARROD, OH  45850

DELUCA, THERESA J.
38A ETHAN ALLEN DR
MONROE TWNSP., NJ  08831

DENNING, JOHN G.
1014 SYCAMORE AVE.
RACINE, WI  53406-4137

DENNIS, IRVING H.
10220 W. DESERT ROCK DR
SUN CITY, AZ  85351-1647

DEPPE, MARGARET AND EDWARD LOVY
P.O. BOX 32914
PHOENIX, AZ  85064

DESANTIS, GILBERTO
14 MADONNA ST
NATICK, MA  01760

D'HAGAN, PATRICK J.
18422 PINE CONE DR. #4
TINLEY PARK, IL  60477

DI COLA, MAURIZIO SCHIANO
134 PENDLETON PLACE
OLD BRIDGE, NJ  08857

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

DIAZ, ENRIQUE L.
755 TENTH AVENUE
NEW YORK, NY  10019

DICUS, LAWRENCE & ELIZABETH
1614 MURPHY MYERS RD
MARYVILLE, TN  37803

DINELLO, GIANNI
6605 APPLERIDGE DRIVE
YOUNGSTOWN, OH  44512

DITLINGER, DONALD & CECILE
438 SHADY LANE
GREENWOOD, IN  46142-8362

DIVIDEND CAPITAL INVESTMENTS
518 17TH STREET, STE 1700
DENVER, CO  80202

DIVIS, CHARLES J. TRUSTEE
DIVIS SURVIVORS TRUST
161 N. LINDEN
WAHOO, NE  68066

DIXON, RAY L.
RR1 BOX 620 A
FARMINGTON, WV  26571

DIXON, RICHARD P.
218 BEECK ST
MAYFIELD, NY  12117

DOBBIN, TOM
32 DUNLEITH
ST. LOUIS, MO  63124

DONADIO, R. RICHARD & THOMAS C.
2424 EAST RIDGE RD.
TIMONIUM, MD  21093

DONAPHON, JOHN R. & GRACE J.
755 RTE 109 F-6
CAPE MAY, NJ  08204

DONNER, MARVIN L. & MARIAN W.
19 MARY ROSE CT
HAZELWOOD, MO  63042

DOONAR, WILLIAM
41 WRIGHTS MILL RD
ARMONK, NY  10504

DORIS E. TANNER TEST TR
ROBERT A. TANNER TTEE
3319 E. CLARK
WICHITA, KS  67218

DORRIS, CHARLES D
LINDA J DORRIS
JTWROS
507 BEECH ST
FRANKLIN, KY  42134-2419

DOUGHERTY, EDWARD J. & JOAN E.
942 CEDAR LANE
PENNS PARK, PA  18943

DOUGHERTY, IRMA
TOD ACCOUNT
209 W. ROSETREE RD
MEDIA, PA  19063

DOUGHERTY, JOHN
570  PRALLE LN
ST. CHARLES, MO  63303

DOUGLASS, DAVID
13060 COASTAL CIRCLE
WEST PALM BEACH, FL  33410

DOWNING, JEROME E.
14446 OAK RD
GREENWOOD, DE  19950

DOYLE, GERMAIN F.
5819 LINDA DR.
MARCY, NY  13403

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 16 of 68

Notices mailed by June 17, 2008 and sent to the following:

DRAHER, ELAINE H
1624 OAKVIEW AVENUE
KENSINGTON, CA  94707-1222

DRAUTZ, LYNN WATERS AND KENNETH E.
JTWROS
10 NO. MEADOW LANE
LATHAM, NY  12110-5318

DRAZAN, SANDRA
330 EAGLE DR
JUPITER, FL  33477

DRB MANAGEMENT INC
ATTN TREASURER
1132 AMERICAN ELM
LAKE ORION, MI  48360-1449

DREUS, FRANCINE J.
1411 CALE SAN SEBASTIAN
SAN JACINTO, CA  92583

DREVS, RONALD D.
1411 CALLE SAN SEBASTIAN
SAN JACINTO, CA  92583

DREVS, SYLVA E.
1419 NORTH BRIGHTON STREET
BURBANK, CA  91506

DREXLER, BARRY
5997 GREENBRIAR TER
FAYETTEVILLE, PA  17222-9667

DREYER, JANET
1875 DEVON RD
PASADENA, CA  91103

DUDA, EDWARD
3940 30TH AVE S
MINNEAPOLIS, MN  55406

DUFF, LIBBY W.
RAYMOND JAMES & ASSOCIATES, INC.
537 MARKET STREET, SUITE 105
CHATTANOOGA, TN  37402

DUKE, CYNTHIA SCOTT
1710 PALM PLACE
DAVIS, CA  95616-1425

DULI, WOODROW W.
P.O. BOX 66069
ST. PETE BEACH, FL  33736

DUNAWAY, TERESA M & ALLEN R
3102 E OCOTILLO
PHOENIX, AZ  85016

DUNCANSON, WALTER W. & LYNNE F. JR.
P.O. BOX 166
SALISBURY, VT  05769

DUNLAP, MICHAEL DENNIS
17174 WOODSIDE LN
THREE RIVERS, MI  49093

DUNN, MICHAEL
1928 SHAWNNE TRL
LAKELAND, FL  33803

DURKO, ROBERT R. IRA ROLLOVER
10732 LIPAN TRAIL
FORT WORTH, TX  76108-6923

DUVALL, JAMES A.
9182 42 WAY
PINELLAS PARK, FL  33782

DUVALL, JAMES A. & MARY ANN JT WROS
9182 42ND WAY
PINELLAS PARK, FL  33782-5603

DUVALL, MARY ANN
9182 42 WAY
PINELLAS PARK, FL  33782

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

DWYER, CHARLES F. SEP
RAYMOND JAMES & ASSOC INC CSDN
3907 EGGEMAN ROAD
FORT WAYNE, IN  46814-9724

DWYER, PATRICIA
366 STEWART AV. C6
GARDEN CITY, NY  11530

DWYER, PATRICIA
366 STEWART AVE
APT C6
GARDEN CITY, NY  11530

DWYER, THOMAS J.
12110 SYLVAN MEADOWS DRIVE
FORT WAYNE, IN  46814-9723

DYE, ROSS W. & NORMA J. JT TEN
5128 DEWDROP LANE
FORT WORTH, TX  76123-1931

DYKES, HURVY E.
909 E. 18TH STREET
ZION, IL  60099

E M HENDERSON LIVING TRUST
E M HENDERSON, TRUSTEE
UAD 3/13/07
P O BOX 770344
WINTER GARDEN, FL  34777-0344

EASTRIDGE, LINDA
IRA R/O ETRADE CUSTODIAN
22600 FISHER HOLLOW ROAD
DAMASCUS, VA  24236-2350

EATON, JERRIE & SALLY JT TEN
PO BOX 360
ELMA, WA  98541-0360

EBERHARDT, CLYDE W.
4985 PRICE DR
SUWANEE, GA  30024-4187

ECHOLS, ELAINE
6601 BERNADINE
WATANGA, TX  76148

EDWARDS, BERNARD
224 STONINGTON DRIVE
MARTINEZ, GA  30907

EDWARDS, ESTER
CMR 450 BOX 592
APO, AE  09705

EDWARDS, MERYL
224 STONINGTON DRIVE
MARTINEZ, GA  30907

EGGLESTON CHARITABLE BENEVELANT TR.
ATTN RICHARD D EGGLESTON, TRUSTEE
1512 W MURDOCK
WICHITA, KS  67203

EGGLESTON, DAVID B.
236 S. POINSETTA TER.
CRYSTAL RIVER, FL  34429-8127

EICHLER, GEORGE R., TTEE
2640 GRACIE LONE
MACUNGIE, PA  18062-9504

EIERMAN, GENAMARIE/WILLIAM
31525 JEDEDIAH SMITH RD
TEMECULA, CA  92592

EININGER, EVAN
24 GREENWOODS ROAD
OLD TAPPAN, NJ  07675

EISENHAUER, JAMES R. & MARYELLEN C.
TTE JR & MC EISENHAUER
FAM TR UAD 10/15/01
2085 ST. GEORGE WY.
CARSON CITY, NV  89703-4559

EITEL, DOUGLAS R.
RBC DAIN RAUSCHER
SHREWSBURY EXECUTIVE CENTER
1040 BROAD STREET
SHREWSBURY, NJ  07702

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 18 of  68

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| EKAS, EDWARD D.<br>153 NORMAN DR<br>CRANBERRY TWP, PA  16066-4231 | ELBAZ, MYRA BELLA<br>2576 BROOKWOOD RD<br>COLUMBUS, OH  43209 | ELDER, RICHARD W.<br>2013 SE KILMALLIN CT<br>PORT SAINT LUCIE, FL  34952 |
| ELLIOTT, RICHARD F. JR.<br>FMT CO CUST IRA ROLLOVER<br>FBO RICHARD F. ELLIOTT JR.<br>404 S. GRANVILLE ST.<br>EDENTON, NC  27932-1858 | ELLIS, JANET L. TTEE<br>216 POPPY LN.<br>BENSENVILLE, IL  60106 | ELLIS, RENALDO<br>1513 SE DELAWARE AVE. # 2<br>ANKENY, IA  50021 |
| ELSNER, MARY<br>13 MEADOW LN<br>MERRILLVILLE, IN  46410-4773 | EMERSON, MARCIA<br>6 PINE VALLEY LANE<br>AMARILLO, TX  79124 | EMMERT, VALERIE<br>UNIT 226<br>19855 S.W. TOUCHMARK WAY<br>BEND, OR  97702-1961 |
| ENG, YUEN SAU FREDA & YEE SHOU<br>27, WHITE HOUSE DRIVE<br>POQUOSON, VA  23662 | ENGEL, WILLIAM<br>9736 ALCOTT ST<br>LOS ANGELES, CA  90035 | ENTREKIN, CAROL<br>10176 PLUM ST.<br>PALM BEACH GARDENS, FL  33410 |
| ERICKSON, STANLEY & PAULA, JTWROS<br>1880 O'BRIAN AVE DEPT C<br>CLARION, IA  50525 | ERNST, SONIA<br>1616 TARTAN WAY<br>LOUISVILLE, KY  40205-2474 | ESKRIDGE, JOHN A & THOMASA L, JT TEN<br>227 W LOSEY ST<br>GALESBURG, IL  61401 |
| ESROCK, SANDRA E.<br>14233 WOODSMILL COVE<br>CHESTERFIELD, MO  63017 | ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA  94596 | ETZEL, CAROL K.<br>510 N. 7TH ST.<br>FORT DODGE, IA  50501 |
| EVANS, MICHELE S.<br>2332 PRESLEY COURT<br>SPRING HILL, FL  34608 | EVANS, WALLACE B.<br>P.O. BOX 177<br>EDENTON, NC  27932-0173 | EVELAND, WILLIAM P.<br>1918 DOLPHIN BLVD.<br>ST. PETERSBURG, FL  33707 |

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

EWING, JOHN R.
32 FAYETTE ST.
OAKDALE, PA  15071-1274

FABIANICH, ANDREA
10305 SEDGE GRASS WAY
HIGHLANDS RANCH, CO  80129

FADIO, THOMAS M. & KYOTO T.
2085 ALA WAI BLVD APT 32
HONOLULU, HI  96815

FALVO, DIANNE L., TTEE
THE TAYLOR LIVING TRUST
U/A DTD 4/23/2002
8801 SW HOPWOOD AVE
INDIANTOWN, FL  34956-4241

FANN, SARA
48545 BERNICE AVE
SOLDOTNA, AK  99669

FARMER, DAVID R. & CARRIE L., JT WROS
3105 WATERWORKS RD
DANVILLE, KY  40422-9365

FARRA, HOWARD L.
41518 N. RAVINE DRIVE
ZION, IL  60099

FAUST, BETTY JO
501 E ROSE ST
JACKSON, AL  36545

FAZIO, KEITH
1937 MELVOR LN
WINCHESTER, VA  22601

FEIBEL, EDGAR L.
2801 N.E. 183RD ST., APT. 1002
AVENTURA, FL  33160

FEINBERG, EUNICE M.
14850 E. GRANDVIEW DR.
UNIT 240
FOUNTAIN HILLS, AZ  85268

FEINSTEIN, FRED
IRA E*TRADE CUSTODIAN
193 MIDDLE ROAD
BLUE POINT, NY  11715-1921

FENNER, ARNOLD M.
11520 FLINT
OVERLAND PARK, KS  66210

FENNER, CATHERINE M.
11520 FLINT
OVERLAND PARK, KS  66210

FERA, CHARLES S.
STIFEL NICOLAUS CUSTODIAN
6317 SHADY CREEK COURT
FORT WAYNE, IN  46814-3296

FERREIRA, RENITA
C/O TRAVEL WITH REN
17595 SOUTH DIXIE HWY
MIAMI, FL  33157

FERRIS, KENNETH C.
JT TEN
170 SHORELINE DR. S.H.
MALAKOFF, TX  75148-4755

FERRIS, KENNETH C. & ROBERTA T. JT TEN
170 SHORELINE DR. S.H.
MALAKOFF, TX  75148-4755

FERRIS, ROBERTA T. & KENNETH C.
JT TEN
170 SHORELINE DR. S.H.
MALAKOFF, TX  75148-4755

FERRIS, ROBERTA T. & KENNETH C. JT TEN
170 SHORELINE DR. S.H.
MALAKOFF, TX  75148-4755

FEUERBACHER, REINHARD A.
895 VIA HIERBA
SANTA BARBARA, CA  93110-2221

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

FEUERMAN, HYMAN - IRA
5779 LAKEVIEW MEMS PL
BOYNTON BEACH, FL  33437

FEUERMAN, HYMAN & ROSLYN
H&R FEUERMAN REVOC TRUST
5779 LAKEVIEW MEMS PL
BOYNTON BEACH, FL  33437

FIDLER, BONNIE J.
1473 AVALON DR
SURFSIDE BEACH, SC  29575

FIDLER, NORMAN L. & BONNIE J.
1473 AVALON DR
SURFSIDE BEACH, SC  29575

FIELD, PHILIP J.
1379 NW 565
HOLDEN, MO  64040-9499

FIKE, RICHARD P. & MARILYN J.
1734 NE 92ND ST.
SEATTLE, WA  98115

FINIZIO, MICHAEL A.
37 OSAGE TRL
MEDFORD, NJ  08055-1214

FINN, TIMOTHY
140 E 28 ST
6G
NEW YORK, NY  10016

FISHER, JOYCE B. TOD
10302 63RD AVE.
PLEASANT PRAIRIE, WI  53158

FISHER, STEVEN
206 OLD BENCHGLEN RD
BOONTON, NJ  07005

FITZGERALD, BRIAN F
PO 54
ELMA, NY  14059

FLAKE, BERTRAM W.
7615 - 88TH AVE S.W.
LAKEWOOD, WA  98498

FLEISCHNER, ERIK
HQUSEUCOM, CMR 480
BOX 2230
APO, AE  09128

FLESHMAN, ALICE H., TTEE
FLESHMAN FAMILY REVOCABLE
LIVING TRUST (A) UAD 7/10/92
13303 HARDWOOD DRIVE
SUN CITY WEST, AZ  85375-4938

FLOWE, REBECCA
2445 LENTZ ROAD
CHINA GROVE, NC  28023

FLYNN, JAMES K.
3915 S EASTGATE CT
SPOKANE, WA  99203

FMTC CUSTODIAN ROTH IRA
FBO KHALID ANISAR
2 RIO VISTA DR.
EDISON, NJ  08820

FMTC CUSTODIAN-ROTH IRA
FBO SHIRAZ ANISAR
1895 OAK TREE RD
EDISON, NJ  08820

FOGLE, LEO H.
4762 SALEM CIRCLE
BANNING, CA  92220-5257

FORBES, JOSEPH
74 SUMMIT POINTE CT
SAINT CHARLES, MO  63301

FORNERIS, JULIUS A.
1275 PARK PLACE CT
CREST HILL, IL  60403

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| FORSBERG, JOHN W.<br>8500 BARBARA DR<br>MENTOR, OH 44060 | FORTINI, MARY & DOLORES A.<br>319 WEST CIRCLE<br>BRISTOL, PA 19007-4124 | FORTINI, MARY & PETER D.<br>319 WEST CIRCLE<br>BRISTOL, PA 19007-4124 |
| FOSTER, LOIS CELESTE<br>2022 WINDSOR COURT # 2<br>SCHERERVILLE, IN 46375-6603 | FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | FRANK B. SCHNIEROW IRA<br>3035 CENTENNIAL<br>HIGHLAND PARK, IL 60035 |
| FRANKEL, KAREN R.<br>520 E 84TH ST<br>NEW YORK, NY 10028 | FRANZ, PETER D.<br>3824 BROADVIEW DR.<br>CINCINNATI, OH 45208 | FRASHER THOMAS, AMY B.<br>P.O. BOX 1956<br>KILMARNOCK, VA 22482-1956 |
| FRED W. STRAUSS TRUST<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | FREDERICK ASSOCIATES<br>FRED MULLER<br>97452 DIAMOND HEAD DRIVE<br>DIAMONDHEAD, MS 39525 | FREEDMAN, MILDRED E.<br>7473 GLENDEVON LANE #404<br>DELRAY BEACH, FL 33446 |
| FREEMAN, DAVID<br>111 PLANTATION TRCE<br>WOODSTOCK, GA 30188-2271 | FREISINGER, JOHN J. & MARGARET S.<br>JT WROS<br>10816 NELLE AVE NE<br>ALBUQUERQUE, NM 87111-3941 | FRICKE, MARGARET R.<br>16706 FREDERICK CIRCLE<br>OMAHA, NE 68130 |
| FRIDAY, ROBERT<br>2536 HEARTWOOD DR<br>PITTSBURGH, PA 15241 | FRIEDMAN, RICHARD<br>1959 MCGRAW AVE 4H<br>BRONX, NY 10462-8023 | FRIT, ROBERT<br>292 BARBADOS DR.<br>JUPITER, FL 33458-2917 |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | FURGAL, JEAN<br>2400 S FINLEY RD #122<br>LOMBARD, IL 60148 | FWU, J.M.<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 |

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

**NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| FYFFE, JAMES & NANCY<br>P.O. BOX 3153<br>INCLINE VILLAGE, NV  89450 | GAGNON, DAVID<br>3815 COTTONWOOD DR<br>DURHAM, NC  27705 | GAITHER, GEORGE W.<br>629 MOONGLOW LANE<br>INDIANAPOLIS, IN  46217 |
| GALLOWAY, LORY<br>6661 JACKSON DRIVE<br>SAN DIEGO, CA  92119 | GAMILL, LILLIAN E.<br>632 TIMBERLINE<br>HURST, TX  76053 | GAMILL, RONALD C. AND DEBORAH K.<br>1113 ASHFORD LANE<br>MANSFIELD, TX  76063-2697 |
| GANDHI, DILIP N<br>5 FRANKLIN ST<br>PISCATAWAY, NJ  08854-3824 | GANDHI, RAJESH<br>17 ARBUTUS WAY<br>MONMOUTH JUNCTION, NJ  08852 | GANDOLFI, THOMAS<br>1460 PULASKI RD<br>CALUMET CITY, IL  60409 |
| GANDOLFO, SALVATORE<br>226 W. 26TH STREET, 8TH FL<br>NEW YORK, NY  10001 | GARRANA, HENRY N.<br>7201 FOXTREE<br>AUSTIN, TX  78750 | GARTENLAUB, IRENE<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL  34655 |
| GARTENLAUB, IVAN P.<br>6249 MISTY MEADOW LOOP<br>NEW PORT RICHEY, FL  34655 | GENDLER, CORINNE L.<br>4909 PINEVIEW CIR<br>DELRAY BEACH, FL  33445 | GENEVIEVE A DODGE TR<br>UA 04/18/00<br>GENEVIEVE A DODGE REV TRUST<br>312 CLAYTON CROSSING,UNIT 305<br>BALLWIN, MO  63011-2270 |
| GENNATIEMPO, PEGGY ANN<br>UNIT 4960<br>APO, AA  34037 | GERSHON, ANDREW M.<br>19 BEACH STREET # 5<br>NEW YORK, NY  10013 | GERSHON, HELEN<br>1201 S OCEAN DR. APT. 1511N<br>HOLLYWOOD, FL  33019 |
| GERSHON, PAUL N.<br>4217 W 114TH ST<br>LEAWOOD, KS  66211 | GETTLER, JOHN<br>1333 ROCK CHAPEL RD<br>HERNDON, VA  20170 | GEWANT, TOBY W.<br>3816 COLLINE DRIVE<br>MONTGOMERY, AL  36106-3355 |

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

GHERMAN, MAURICE
9495 N. BELFORT CIR.
TAMARAC, FL  33321-1877

GIEBEL, RAY E. & CARMOLEDA H., JT TEN
PO BOX 207
MUSSELSHELL, MT  59059

GIEBEL, RAY E. AND CARMOLEDA H.
JT TEN/WROS
P.O. BOX 207
MUSSELSHELL, MT  59059

GIOIA, FRANCES
135 BAY 8 ST.
BROOKLYN, NY  11228

GIRDHARRY, COMPTON
3700 GREENBRIAR AVE
ALLIANCE, OH  44601

GLADES-PIKES INVESTORS, LTD.
7777 GLADES ROAD
SUITE 310
BOCA RATON, FL  33434

GLADNEY, CHAD E. & ANGELEA S.D.
272 VICTORIA DR
TROY, MO  63379

GLASSEL, MORTON L.
BEAR STEARNS SEC CORP CUST
4 BAYVIEW DRIVE
HUNTINGTON, NY  11743-1505

GLASSMAN, SUSAN K.
8310 GANNON
ST LOUIS, MO  63132

GLAZNER, GERALDINE R.
TR FBO
GERALDINE R. GLAZNER REV TRUST
7853 N. ZOAN CT
TERRE HAUTE, IN  47805-1005

GLEICHMAN, NEIL
P.O. BOX 264
DRIGGS, ID  83422

GLENN, SUE L.
8326 WILDE LANE RD
PENSACOLA, FL  32526

GLENNING, DAVID E.
1918 GROCE MEADOW RD
TAYLORS, SC  29687

GLUCKOW, HARRIETTE
550 SUMMIT ST.
ENGLEWOOD CLIFFS, NJ  07632

GLUCKOW, HARRIETTE & SEYMOUR
550 SUMMIT ST.
ENGLEWOOD CLIFFS, NJ  07632

GLUCKOW, SEYMOUR
550 SUMMIT ST.
ENGLEWOOD CLIFFS, NJ  07632

GOLDBERG, ANITA
515 SALEM WAY
GALLOWAY, NJ  08204

GOLDBERG, SONDRA
805 DAVISVILLE RD.
SOUTHAMPTON, PA  18966

GOLDEN, LEONA
15 BOWER ROAD, C-4
QUINCY, MA  02169

GOLDSTEIN, MICHAEL A
1964 BEVERLY PLACE
HIGHLAND PARK, IL  60035

GOLETZ, MICHAEL LOUIS
3222 DEVEREAUX DRIVE
INDIANAPOLIS, IN  46228

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

GOODELL, RICHARD W.
5428 E OAKHURST WAY
SCOTTSDALE, AZ 85254

GORMAN, MARY JO
7217 KENTUCKY AVE.
HAMMOND, IN 46323

GORMAN, TIMOTHY C. SR.
3773 MAITLAND
HOBART, IN 46342-1618

GORSLINE, DAVID R.
215 HEATHER DRIVE
MARSHALL, MI 49068

GOTTLIEB, MURRAY AND
BEVERLY SCHNITZER, TRUSTEES
MURRAY GOTTLIEB REVOCABLE TRUST
900 FARMHAVEN DRIVE
ROCKVILLE, MD 20852

GOVERS, JOHN C., IRA
TD BANK USA NA CUSTODIAN
41 EUCALYPTUS RD
BERKELEY, CA 94705

GRAHAM, WILLIAM J. & MARIE E.
2900 W GYMKHAMA WAY
TUCSON, AZ 85742

GRAY, ANTHONY & JOAN
5612 BENTWOOD TRL. NE
ALBUQUERQUE, NM 87109

GRAY, JACK
24 RIDGE MOUNT CT.
SAINT CHARLES, MO 63303

GRAY, TERRY A.
2606 ZION HILL RD.
WEATHERFORD, TX 76088-8950

GREBIN, JUDITH
351 W 24TH ST
APT 9G
NEW YORK, NY 10011

GREEN, ANNA
440 E 23RD ST APT 7D
NEW YORK, NY 10010-5009

GREEN, CYNTHIA
12402 JAMES MADISON LN
GLENN DALE, MD 20769

GREEN, HARRY F. JR.
140 LATTICE LANE
COLLEGEVILLE, PA 19426

GREEN, RONALD H. & VICTORIA A. JTC
141 SPRING DRIVE
NEWPORT, VA 24128

GREENE, THOMAS F., TRUSTEE
THOMAS F GREENE LIVING TRUST
209 N INTERMEDIATE LAKE RD
CENTRAL LAKE, MI 49622

GREER, SHERRY A.
3975 OLD COLUMBUS RD
LONDON, OH 43140

GREVER, GEORGE
50W029 OWENS RD
MAPLE PARK, IL 60151-9779

GREY, JON
3420 W ECHO LN
PHOENIX, AZ 85051

GRIESGRABER, MICHAEL
5411 ESPARON AVE
LAS VEGAS, NV 89141

GRIFFITHS, BEATRICE N.
401 ROCK CREEK CT
YORKTOWN, VA 23693

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

**Notices mailed by June 17, 2008 and sent to the following:**

GROBER, MARVIN J. TTEE
MARVIN J. GROBER TRUST
UAD 01/06/95
17628 SEALAKES DRIVE
BOCA RATON, FL  33498

GRUFFERMAN, MICHAEL
25 TARRY L N
LEVITTOWN, NY  11756

GRUNDY, KAREN R.
9552 NORWAY HILLS TR
LAKEVILLE, MN  55044

GUGELEV, BORIS
483 WATCHUNG AVENUE
BLOOMFIELD, NJ  07003

GUILFOYLE, FRANCIS JOSEPH TTEE
FRANCIS JOSEPH GUILFOYLE REV TRUST
1231 - 31ST AVE.
SAN FRANCISCO, CA  94122

GUIN, BILL WOLFORD
202 BRIAN DR
PLEASANTON, TX  78064

GUL P. BHATIA TRUST DTD 07/19/98
GUL P. BHATIA TRUSTEE
1594 GROTON LANE
WHEATON, IL  60187

GULIK, FRANK
153 ROSE DRIVE
BLOOMINGDALE, IL  60108

GULIK, FRANK J.
321 W. HAMPSHIRE DR.
BLOOMINGDALE, IL  60108

GUMBS, RONALD W.
160 WYCKOFF WAY W.
EAST BRUNSWICK, NJ  08816

GUMMADI, DURGA DEVI
57118 NIGHTINGALE WAY
INDIAN LAND, SC  29707

GUNTER, DAN L. (SEP IRA)
FCC AS CUSTODIAN
185 KENWITH COURT
LAKELAND, FL  33803

GUNTER, FRITZ
PO BOX 676
ENUMCLAW, WA  98022-0676

GUSTAFSON, WILLIAM R.
37 NORTHWOODS ROAD
OCEAN, NJ  07712

GVOZDEV, ALEXEI & TATIANA E. KORN JT TEN
1620 COUNTRYWOOD CT
WALNUT CREEK, CA  94598

HABINAK, LINDA ROLLOVER IRA
TD AMERITRADE INC. CUSTODIAN
3279 WARREN RD
CLEVELAND, OH  44111

HAEHNEL, ALFRED PAUL AND PATRICIA ANN
327 E 22ND AVE
N. WILDWOOD, NJ  08260

HAGGARD, KATHERINE U.
801 LITCHFIELD
WICHITA, KS  67203

HAHN, HERBERT R., TEE
HERBERT R HAHN LV TRUST
PO BOX 8
BANNER ELK, NC  28604

HAHN, STEVEN M.
23398 TUCK ROAD
FARMINGTON, MI  48336

HAILEY, ROBERT P.
W.601 RIVERSIDE AVE, STE. 1500
SPOKANE, WA  99201

Debtor: American Home Mortgage Holdings, Inc., et al
Case #:  07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 26 of  68

Notices mailed by June 17, 2008 and sent to the following:

HAIRFIELD, OTIS WAYNE
705 BERKSHIRE PLACE
MARTINSVILLE, VA  24112

HALL, JOYCE A.
PO BOX 2934
EDGARTOWN, MA  02539

HALLORAN, NARIA L.
1318 MANTEBELLA DR.
HERRIN, IL  62948

HALSTATER, BRUCE
62 SOMERSET RD
NORWOOD, NJ  07648-1912

HAMILTON, JOHN R. JR.
6520 N. 2ND ST
PHILADELPHIA, PA  19126

HAMILTON, JOYCE
207 WOODLAWN AVE
WILLOW GROVE, PA  19090

HAMILTON, MARY R.
813A CEDAR LANE APTS
RIVERTON, NJ  08077

HAMLET, DENNIS R.
1405 RICE AVE
BALTIMORE, MD  21228-4304

HAN, CHIEN-JIN
IRA-RIDELITY MGT TRUST CO., CUSTODIAN
5404 RAVENSTHORPE DRIVE
PARKER, TX  75002-5484

HAN, PATRICIA
IRA-RBC DAIN RAUSCHER CUSTODIAN
5404 RAVENSTHORPE DRIVE
PARKER, TX  75002-5484

HANDLER, JACK G.
2424 PLACIDA ROAD - 202C
ENGLEWOOD, FL  34224

HANDLER, JOHN R. & LINDA P.
246 W. BROAD STREET
TAMAQUA, PA  18252

HANLEY, DAVID B.
13885 BURNTWOODS RD.
GLENELG, MD  21737

HANNA, NORMAN O. & ROSEMARY
8601 HWY A RT 2
BELLEVILLE, WI  53508-9570

HANSEN, DALE A.
1249 11TH ST W
DICKINSON, ND  58601

HANSEN, THEODORE AND SHIELA
JOINT TENNANTS
HCR 60 BOX 1
BONNERS FERRY, ID  83805

HARDY, KEITH
12844 CALAIS CIRCLE
PALM BEACH GARDENS, FL  33410

HARPER, ROBERT F. TRUSTEE
ROBERT F. HARPER ESQ BENEFIT PLAN
U/A DTD 1/1/86
55 HILTON AVE
GARDEN CITY, NY  11530

HARRIS, DIANE IRA
3200 EVAN DRIVE
HURST, TX  76054-2037

HARRIS, DIANE S.
3200 EVAN DRIVE
HURST, TX  76054-2037

HARRISON, LARRY L.
209 MATSQUI RD
ANTIOCH, CA  94509

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 27 of 68

**Notices mailed by June 17, 2008 and sent to the following:**

HART, ALBERT & MARILYN
712 BEAUVAIS COURT
CREVE COEUR, MO 63141

HART, CAROLYN
4541 PATRICK DR
KENNESAW, GA 30144

HART, JEROME A. & SARA A.
C/O NATIONAL DECORATING SERVICE
2210 CAMDEN CT.
OAK BROOK, IL 60523-1272

HARTOIN, MICHAEL F.
1238 GREENERY LANE
CINCINNATI, OH 45233

HARTUNG, DONALD M.
7341 RAVINIA DR
ST. LOUIS, MO 63121-2515

HARWIN, THOMAS
3958 WOODED RIDGE TRAIL
COLGATE, WI 53017

HASCHERT, TERRY R. & CLARICE R., TTEES
TERRY/CLARICE R HASCHERT REV
INTERVIVOS
TR U/A DTD 3/01/1991
455 ELEANOR DR
BEN LOMOND, CA 95005

HATFIELD, MARK
P.O. BOX 157
CALAIS, ME 04619

HATT, JON B.
1551 BISCAYNE WAY
MARCO ISLAND, FL 34145

HAUGH, ROBERT B. & LUCIA K.
2200 WILDWOOD COURT
BURNSVILLE, MN 55306

HAWANA, SABRY & FAWZIA
189 GREGORY AVE.
W. ORANGE, NJ 07052

HAWKENSON, EUGENE & MARLENE
16905 HWY. 61 BLVD.
WELCH, MN 55089

HAWKINS, DAVID H. & M. GLORIA
110 PINEWOOD AVE
BRIDGEPORT, WV 26330

HAYASHIDA, HARRY H.
1547 ALA AOLANI STREET
HONOLULU, HI 96819

HEALEY, JANET M.
3 VILLA ST.
WALTHAM, MA 02453

HEATH, DONALD P.
13 KLAMATH
IRVINE, CA 92612

HEFFRON, RAYMOND A.
1800 N BAYSHORE DR #1401
MIAMI, FL 33132

HEGNEY, ROBERT & SALLY
5415 RICHMOND RD
W. MILFORD, NJ 07480

HEIN, DAVID & JULIE
11210 DALE COURT
STERLING HEIGHTS, MI 48313

HEKTOR, ARTHUR
20 WESTWOOD LN
LINCOLNSHIRE, IL 60069

HELLER, RAY A.
PO BOX 2531
STATELINE, NV 89449

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

HENDERSON, JOHN
1505 NE 70TH TERRACE
KANSAS CITY, MO  64118

HENDON/ATLANTIC RIM JOHNS CREEK, LLC
C/O ERIC C COTTON, ASST. GEN. COUNSEL
DEVELOPERS DIVERSIFIED CORP.
3300 ENTERPRISE PARKWAY - PO BOX 228042
BEACHWOOD, OH  44122

HENNING, KENT S. AND BARBARA A.
JT WROS
2138 STANLEY DR
FORT WORTH, TX  76110-1836

HENTCHEL, THEODORE P. & CHARLOTTE J.
16430 PARK LAKE RD LOT 223
E. LANSING, MI  48823

HERMAN, ALAN
46 MAIN PKWY
PLAINVIEW, NY  11803

HERMAN, JEROME
****NO ADDRESS PROVIDED****

HERMAN, KERMIT R.
3821 TEXAS AVE S
ST LOUIS PARK, MN  55426

HERMSEN, LUCILE
505 PEPPERRIDGE RD.
LEWISVILLE, NC  27023

HERRICK, CHARLES & EVELYN
1206 BROOK HOLLOW CT.
BRYAN, TX  77802

HERRING, GRACIE N.
3225 OLD LANTERN DR
BROOKFIELD, WI  53005-3014

HERRMANN, PETER A.
35 WILTSHIRE LN
W HARTFORD, CT  06117

HERTEL, GEORGE
2701 JENNIFER DR
WEST PLAINS, MO  65775

HIEBER, ROSS H. & VIRGINIA C.
95 UNDERDOWN RD
ANN ARBOR, MI  48105

HILL, JOAN T.
201 LIVE OAK DRIVE
OAK ISLAND, NC  28465-8118

HIMBURY, LYNDA FORD IRA
1704 EL CAMINO
PONCA CITY, OK  74604

HIMES, GARY L & WILMA G JT TEN
25324 GREEN HERON DRIVE
LEESBURG, FL  34748-7812

HINE, HENRY S. & PEGGY H.
331 WILLOWCREST DR
WINSTON SALEM, NC  27107

HIRSCHFELD, DANIEL
9430 LIVE OAK PL #304
DAVIE, FL  33324

HIRSCHMAN, JANA S.
STIFEL NICOLAUS CUSTODIAN
8800 E. 55TH SOUTH
DERBY, KS  67037-8363

HIRTE, DAWN E
11399 TWIN LAKES LN
BOSTON, VA  22713

HO, CHUN-HONG
1003 CINDY ST.
CARY, NC  27511

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 29 of  68

**Notices mailed by June 17, 2008 and sent to the following:**

HO, LAM
214 HERITAGE OAKS LANE
HOUSTON, TX  77024

HO, LONG DANG
8752 ROOSEVELT AVE
MIDWAY CITY, CA  92655

HOBBS, JAMIE
P.O. BOX 32
ELIZABETHTOWN, IL  62931

HODGE, JAMES G.
3029 HIGHAN AVE
LAKE ISABELLA, CA  93240

HODGE, KEA
125 LAFAYETTE AVENUE # 3A
BROOKLYN, NY  11217

HOFFMAN, KEN
5545 WHIPPOORWILL AVE
PALM CITY, FL  34990-4045

HOGAN, DANIEL G.
2033 SYCAMORE ST.
SILVER CITY, NM  88061

HOLEWA, JOSEPH P.
7150 CAHILL ROAD # 217
EDINA, MN  55439-2043

HOLLAND, JANET
12000 MARKET ST 235
RESTON, VA  20190

HOLLON, RANDY
217 SHEFFIELD
SAN ANTONIO, TX  78213

HOLMAN, SCOTT III
3813 OVERBROOK LANE
HOUSTON, TX  77027-4037

HOLT, OLIVER M.
213 N BOWEN ST
JACKSON, MI  49202

HOLZMAN, HARVEY A
APT 105
4 CANDLEMAKER CT
PIKESVILLE, MD  21208-1316

HONDA, JANE G. (R/O IRA)
FCC AS CUSTODIAN
TWO WATERFRONT PLAZA, SUITE 400
500 ALA MOANA
HONOLULU, HI  96813

HOOGKAMP, RICHARD W.
****NO ADDRESS PROVIDED****

HOOTER, STEVE W.
PO BOX 693
WHARTON, NJ  07885

HORNER, SIMON M. DR.
6 PARKFIELD ROAD SOUTH
DIDSBURY MANCHESTER  M20 6DB
UNITED KINGDOM

HORWITZ, JOYCE
8202 WESTOVER WAY
SOMERSET, NJ  08873-5917

HOSACK, ARLENE
451 VANDERBILT
ASHEVILLE, NC  28803

HOUSTON, ANNE P. IRA R/O
1600 RAVENWOOD CT.
ALEDO, TX  76008-2890

HOWE, GERALD W.
12844 CENTURY ST.
OVERLAND PARK, KS  66213

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 30 of 68

Notices mailed by June 17, 2008 and sent to the following:

HOWLEY, ALEXIS
227 PARKVIEW AVENUE
PENNDEL, PA  19047-5944

HOYLE, LYLE E
572 PALMYRA RD
DIXON, IL  61021

HSU, HSING HAO AND SHIH FANG
12957 19 AVE
SURREY, BC  V4A 8P2
CANADA

HUGHES, TYRONE
19016 101ST PL NE
BOTHELL, WA  98011

HUNT, LEIGH H., JR. & CECILIA D.
JTWROS
264 CHICKADEE LANE
MURPHY, NC  28906

HUSMAN, CLAIRE
1731 SOUTHLAND AVENUE
OSHKOSH, WI  54902-4117

HUSTON, WILLA
PO BOX 759
BLAIRSDEN-GRAEAGLE, CA  96103-0759

HUTTO, JOHN DAVID
4980 HEATHER POINT
BIRMINGHAM, AL  35242-3950

HYDER, CLAUDE (CLAUDE)
GENELLE HYDER
PO BOX 713
SPARTA, TN  38583

HYLAND, JAYNE Z.
293 OAK STREET
GLEN ELLYN, IL  60137

HYNH, LONG & KIMYEN
7706 SHUMARD CIR
IRVING, TX  75063

IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD. - SUITE 400
MACON, GA  31210

IMPRESSIONS ON HOLD
ATTN GRACE CALABRO, COMPTROLLER
200 WEST 57TH STREET - SUITE 1408
NEW YORK, NY  10019

IRVING, LEE
16415 E 22ND AVE
SPOKANE VALLEY, WA  99037-9021

ISENBERG, ANNETTE, TTEE
ANNETTE ISENBERG TR U/A
DTD 08/05/1996
600 THREE ISLAND BLVD APT 602B
HALLANDALE, FL  33009-2844

ISHAM, ROBERT C.
435 HOLLY HILL RD.
OLDSMAR, FL  34677-2022

IZZO, JOHN
26928 HALIFAX PLACE
HAYWARD, CA  94542

IZZO, JOHN
C/O USA BROKERAGE SERVICE HOAO2W, B1
9800 FREDERICKSBURG ROAD
SAN ANTONIO, TX  78288

J&B EXCAVATING
ATTN: BASIL CARPENTER
333 A CALL ROAD
CHARLESTON, WV  25312

JACKSON, ROBERT
42 PROVIDENCE RD
RICHBORO, PA  18954

JACOBS, EDWIN F. & LAURA J.
LIVING TRUST DATED 5-31-03
EDWIN F. JACOBS & LAURA J. JACOBS TTEES
3124 LAMBERT DR.
TOLEDO, OH  43613

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

JACOBS, JAMES AND BARBARA
7905 HANSEN RD
FOUNTAIN, MI  49410

JACOBSON, ARTHUR
2752 WALKER LEE DR
LOS ALAMITOS, CA  90720

JACOVINO, ANN
36 MAPLEWOOD AVE
W HARTFORD, CT  06119

JAFFER, MOHAMED ABBAS
553 KELLER AVENUE
ELMONT, NY  11003

JAHRLING, JANE M. TTEE
7506 NE 85TH TERRACE
KANSAS CITY, MO  64157

JAHRLING, WALTER TTEE
7506 NE 85TH TERRACE
KANSAS CITY, MO  64157

JAMES N. SERVEY/IRA
1317 CHURCH ROAD
ORELAND, PA  19075-2228

JANE LUENEBURG, IRA
MORGAN STANLEY CUSTODIAN
2311 FOREST DRIVE
TOMAHAWK, WI  54487-9356

JANUARY, BILL D. TR
BILL D. JANUARY TTE
P.O. BOX 95
AUGUSTA, KS  67010

JANZEN, BECKY
3220 SHERWOOD CT.
LAWRENCE, KS  66049-2116

JAREMY, ALEXANDER
1325 LILY WAY
SOUTHAMPTON, PA  18966

JAREMY, MARGARET
1325 LILY WAY
SOUTHAMPTON, PA  18966

JARRELL, PATRICIA A. TRUSTEE
U/A DATED 04/07/97
4301 W 112 TERR.
LEAWOOD, KS  66211-1716

JARVIS, MAX E. & BARBARA L. TTEE
9550 S. OCEAN DR UNIT 1901
JENSEN BEACH, FL  34957

JENKINSON, EARL
138 STATE RTE. 11B
DICKINSON CENTER, NY  12930

JENTSCH, HILDEGART E.
IRA FBO
PERSHING LLC AS CUST.
PO BOX 720542
JACKSON HEIGHTS, NY  11372-0542

JERMAGIAN, ADAM
IRA
TD WATERHOUSE BANK CUSTODIAN
3712 PORTOFINO WAY #A
SANTA BARBARA, CA  93105-4430

JESUDAS, MATTHEW V. & SUSAN J.
2617 BEEMAN DR.
MESQUITE, TX  75181

JGL, LLC
CECILIA L. ROSENAUER, ESQ.
CECILIA L. ROSENAUER, LTD.
510 W PLUMB LN., STE. A
RENO, NV  89509

JOAN T RINES TR UA 06/23/00
JOAN T RINES TRUST
WALNUT CREST
PO BOX 7405
COLUMBIA, MO  65205

JOHANIDES, JOHN
199 GARRETSON AV
STATEN ISLAND, NY  10305

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

**NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Notices mailed by June 17, 2008 and sent to the following:

JOHN BANDA FAMILY TRUST
JOHN BANDA
PO BOX 1089
ALAMEDA, CA  94501

JOHN M CIANO TRUST
38 ANNA ROBERT CIR
WELLS, ME  04090

JOHN W KIZZIAR DDS INC
DEFINED BENEFIT PLAN
P.O. BOX 36
HAYFORK, CA  96041

JOHNSON, DOUGLAS THOMAS
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
205 ROBIN HOOD TRL
LOOKOUT MOUNTAIN, TN  37350

JOHNSON, JOHN P.
5217 CHAPMAN ST., 5
SALEM, OR  97306-2140

JOHNSON, KAREN
1017 EL CAMINO REAL N #3
SALINAS, CA  93907

JOHNSON, MARY ANN T
2788 MADERIA CIRCLE
MONACO ESTATES
MELBOURNE, FL  32935-5599

JOHNSON, MARY ANN T
329 COLINGTON DR
KILL DEVIL HILLS, NC  27948

JOHNSON, MICHELINE K CUST FOR
MATTHEW D JO HNSON UTNUGMA
205 ROBIN HOOD TRL
LOOKOUT MOUNTAIN, TN  37350

JOHNSON, MICHELINE KELLY, TTEE
MICHELINE KELLY JOHNSON PSP
205 ROBIN HOOD TRL
LOOKOUT MOUNTAIN, TN  37350

JOHNSON, PARI AND CARL R.
149 BLACK BIRD LN
CHEHALIS, WA  98532

JOHNSON, R. THOMAS
538 HARVARD ST
ROCHESTER, NY  14607

JOHNSON, ROBERT I.
3812 ETON LN
MODESTO, CA  95355

JOLLY, THOMAS D. JR.
400 WICKFORD DRIVE
PITTSBURGH, PA  15238-2532

JONES, DAN H. & LAURA J.
1396 CHRISTIAN HILLS DR.
ROCHESTER HILLS, MI  48309

JONES, FRANCES A
1364 W RANDOLPH ST
CHICAGO, IL  60607-1522

JONES, PHILLIP
4444 BOSWELL AVE
ST. LOUIS, MO  63134

JUNKER, GEORGE & LEE ANN
11 PENNSYLVANIA AVENUE
BRENTWOOD, NY  11717

KACZMAR, HELEN
1401 WOODLAND AVE
MODESTO, CA  953511133

KAISERMAN, HARRY DR.
101 S RALEIGH AVE
APT 603
ATLANTIC CITY, NJ  08402

KAM, SEON M.
6312 RIDGEPATH CT.
RANCHO PALOS VERDES, CA  90275

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 33 of  68

Notices mailed by June 17, 2008 and sent to the following:

KANE, JOHN & MONICA
13291 STATE ROUTE 23
PRATTSVILLE, NY  12468

KANN, DOLENA I & WALTER F, TTEES
DOLENA I KANN REVOC LIVING TRUST
5 ADORACION COURT
HOT SPRINGS VILLAGE, AR  71909-7704

KAPLER, EILEEN
85 ATTERBURY DR
SMITHTOWN, NY  11787

KARL S. SHEFFIELD IRA ROLLOVER
841 WYNDEMERE WAY
NAPLES, FL  34105

KASPER, SUSAN K.
SEP IRA ETRADE CUSTODIAN
257 MISSION ROAD
HACKETTSTOWN, NJ  07840-5641

KATHLEEN M. SIPWOUCH
YOUNG CONAWAY STARGATT & TAYLOR LLP
RYAN M. BARLTLEY - BRANDYWINE BUILDING
1000 WEST STREET 17TH FLOOR - PO BOX
391
WILMINGTON, DE  19899-0391

KAUFFMAN, JOHN
7 WOODCLIFFE RD
LEXINGTON, MA  02421

KEARNS, MARION C.
3999 UPPER SHARPSBURG RD
CARLISLE, KY  40311-9437

KEENER, BRANDY S.
1563 HEADQUARTERS DR
JOHNS ISLAND, SC  29455

KELLY, ROBERT M.
1 BRONSON AVENUE
SCARSDALE, NY  10583

KENCK, HARRY R.
32105 PINEY MEADOWS LN.
HUSON, MT  59846

KENERK, MAUREEN A.
5085 THIEL RD
HICKSVILLE, OH  43526

KENITH, JOSEPH
411 N NEW RIVER DR E
APT 2503
FORT LAUDERDALE, FL  33301

KENT, GEORGE A.
8734 ARAGON LN
KNOXVILLE, TN  37923

KERBY, FRED D.
PO BOX 34715
LAS VEGAS, NV  89133-4715

KERLEY, JAN N.
C/O D.A. DAVIDSON & CO.
200 FIRST AVE. E., K-M BUILDING
P.O. BOX 128
KALISPELL, MT  59903

KERN, ELENA S.
24102 SPRING MILL LANE
SPRING, TX  77373

KERN, WESLEY P & ELE
24102 SPRING MILL
SPRING, TX  77373

KERN, WESLEY P.
24102 SPRING MILL
SPRING, TX  77373

KERRICK, MARY H. IRA
FCC AS CUSTODIAN
14410 N BUCKTHORN CT
FOUNTAIN HILLS, AZ  85268-3170

KESTLER, PAUL D.
CHARLES SCHWAB & CO., INC. CUSTODIAN
SEP-IRA
2216 ARISTOCRAT DRIVE
IRVING, TX  75063

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

Notices mailed by June 17, 2008 and sent to the following:

KEVIN NORTHROP
SERVICE RD BX 375
BEAR MOUNTAIN, NY  10911

KEWLEY, JOE
P.O. BOX 192
WAUKEGAN, IL  60079

KHAJURIVALA, KUMAR M.
13 LINCOLN AVE.
ASHBURNHAM, MA  01430

KHAN, SAHEED A.
P.O. BOX 8884
WOODLAND, CA  95776

KHANNA, RADNEY
PO BOX 732
WINDHAM, NH  03087

KIBIGER, SUZANNE
10708 MCCULLOCH RD
ORLANDO, FL  32817

KIMMEL, LILLIAN TTEE OF THE
LILLIAN KIMMEL REV. LIV. TR. DTD
3-25-99
301 LAKESIDE CIRCLE
POMPANO BEACH, FL  33060

KINDLE, THERESA Y.
FCC AS CUSTODIAN
809 SHERBROOK
RICHARDSON, TX  75080-3015

KINES, LINDA B.
12350 POLE RUN ROAD
DISPUTANTA, VA  23842

KING, ROBERT & EVELYN
715 PARKWAY
CLAY CENTER, KS  67432

KIPNIS, ROBIE
3 YORKE LN
OCEAN, NJ  07712

KIRKPATRICK, GEORGE J AND VERONICA M
W6669 SOUTH SHORE DRIVE
DELAVAN, WI  53115

KIRKWOOD, WALTER R.
101 ANGELINA DR
CHANDLER, TX  75758

KIROKAWA, ROY K. & JEANNE SUE, JT TEN
45-525 UALANI PLACE
KANEOHE, HI  96744

KIRSCH, JEROME, IRA
FCC AS CUSTODIAN
123 RADCLIFFE CT
GLENVIEW, IL  60026

KITTRELL, KARL
28724 SANDHURST WAY
ESCONDIDO, CA  92026

KLAASSEN, DONALD R.
REV TR UTD 9/12/89 AS AMENDED
DONALD R KLAASSEN TTEE
1540 N BROADWAY #200A
WICHITA, KS  67214

KLEIN, KAREN S.
3815 S. DATE ST.
KENNEWICK, WA  99337

KLEINS IRREV TRUST
UA 10-18-96
EMMI M ACKERMANN TR
41 EUCALYPTUS RD
BERKELEY, CA  94705-2801

KLIM, ROBERT E.
4495 SHOW LOW LAKE RD
LAKESIDE, AZ  85929

KLUESNER, KENNETH L. & BETTY D.
323 THIRD ST. - BOX 506
BLOOMINGTON, WI  53804

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

**Notices mailed by June 17, 2008 and sent to the following:**

| | | |
|---|---|---|
| KNOTT, JEFFERY L.<br>8596 W. 84TH CIR.<br>ARVADA, CO  80005-2314 | KNOTT, MARION<br>14 GROVE ST.<br>BOONTON, NJ  07005 | KNUDSON, BRAD<br>363 ANJOU DRIVE<br>NORTHBROOK, IL  60062 |
| KOHLHOFER, BEVERLY MARIE (IRA)<br>4855-296TH ST<br>TOLEDO, OH  43611 | KOPPELMAN, MITCH<br>6531 TARTAN VISTA DR<br>ALEXANDRIA, VA  22312 | KOSS, MARILYN J<br>150 SMETHWICK LANE<br>ELK GROVE VILLAGE, IL  60007 |
| KOUO, LUCILLE H. E.<br>2710 PLYMOUTH DRIVE<br>CAPE GIRARDEAU, MO  63701 | KOVACH, ROBERT J.<br>44 HARBOR DR<br>SAINT HELENA ISLAND, SC  29920 | KOWNURKO, LEONARD I & MARCELLA R JT<br>TEN<br>25 LAKEVIEW DRIVE<br>SOUTHAMPTON, PA  18966-2053 |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA  15090 | KRAEMER, ELLEN JO<br>CHAS. SCHWAB & CO INC CUST.<br>IRA ROLLOVER<br>PO BOX 3523<br>BOONE, NC  28607 | KRAEMER, ELLEN JO & MELANIE & VANESSA<br>JT TEN<br>P.O. BOX 3523<br>BOONE, NC  28607 |
| KRAEMER, JEROME<br>440 CLAIBORNE<br>DRY RIDGE, KY  41035 | KRAMER, CYNTHIA A.<br>8702 RAIL FENCE RD<br>FORT WAYNE, IN  46835-8814 | KRAUSE, CARL H. & DOROTHY M.<br>818 SUMMER MEADOW CT.<br>ST. LOUIS, MO  63125 |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY  12443 | KRIEGLER, JOSEPH F.<br>7402 S. 140 AVE<br>OMAHA, NE  68138 | KROUGLOW, ALEXANDER AND LAURA<br>2333 ANONRIDGE CIRCLE<br>OAKVILLE, ON  L6M 4T9<br>CANADA |
| KRUMANOCKER, JOHN<br>5 FAIRLAWN LANE<br>TROY, NY  12180 | KRUSE, HOWARD<br>2128 ST AUGUSTINE CIR<br>PETALUMA, CA  94954 | KUCZERO, GEORGE A.<br>15162 HILLTOP DRIVE<br>ORLAND PARK, IL  60462 |

Debtor: American Home Mortgage Holdings, Inc., et al

Case #: 07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 36 of 68

Notices mailed by June 17, 2008 and sent to the following:

KUITI, DIANNE K.
2233 VERMILION RD
DULUTH, MN  55903

KUMMER, DAVID
FCE AS CUSTODIAN
363 HWY 109
CHESTERFIELD, MO  63005-4113

KUNADIA, HARSHADRAY
6415 CORDONA DR
KATY, TX  77449

KUO, IN-TIN TIMOTHY & CHUN-CHEN
4409 CROSS VALEY RUN
AUSTIN, TX  78731

KUSSEROW, ANNEGRET
3479 S. WAKEFIELD ST
ARLINGTON, VA  22206

KUTAS, IRVING AND ESTHER L.
2033 PLUMB LANE
BATAVIA, OH  45103

KWONG, WAI S.
910 W SHORB ST APT A
ALHAMBRA, CA  91803-2448

KYZER, I. BRAXTON
738 BRUCE ST.
CHARLESTON, SC  29412

KYZER, I. BRAXTON & MERLE R.
738 BRUCE ST.
CHARLESTON, SC  29412

LABAUVE, THERESA
495 PELICAN LN S
JUPITER, FL  33458

LACEY, EDWARD B. TRUSTEE
2050 FIRETHORN DR
FRONTENAC, MO  63131

LACHOWSKI, JEANNE
935 NORTHCLIFF DR
SALT LAKE CITY, UT  84103

LACROSSE, JUDITH E.
6570 S PIKE DR
LARKSPUR, CO  80118-9720

LAIRD, DONALD & DORIS JT TEN
PO BOX 321
SNYDER, NE  68664-0321

LAMBERT, SHELDON
1133 E. PHIL-ELLENA ST
PHILA, PA  19150

LAMELL, RITA & HAROLD MARKOWITZ
137 LAKELAND DRIVE
BARNEGAT, NJ  08005-5637

LAMPE, IRVIN (REV)
13014 LA TERRAZA DR
SUN CITY WEST, AZ  85375-3250

LAMPMAN, WILMA L.
405 LAKESHORE DRIVE
CARTERVILLE, IL  62918-5049

LANDERS, JO
27 HOWARD AVE
EASTHAMPTON, MA  01027

LANGER, MAURICE J
14402 MARINA SAN PABLO PLACE
#603
JACKSONVILLE, FL  32224-0824

LAPETERS, NORMAN
220 N ZAPATO HIGHWAY #11
420 A
LAREDO, TX  78043

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| LAPINSKI, LOUISE TR<br>803 S. MAIN<br>MOUNT PROSPECT, IL  60056 | LARSON, LEO<br>4924 CORLISS DR<br>LYNDHURST, OH  44124-1133 | LASSEIGNE, RUSSELL E. & PRISCILLA U.<br>JT TEN<br>1322 CROSSFIELD DR.<br>KATY, TX  77450 |
| LATORELLA, ALFRED L.<br>PO BOX 1303<br>MANCHESTER CENTER, VT  05255 | LATTANZIO, EDWARD L.<br>4345 MILLCREEK ROAD<br>DALLAS, TX  75244 | LAURIN, GEORGE ROLLOVER IRA ACCT<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT  05001 |
| LAWLOR, PETER<br>6878 SWANSON ST.<br>CLINTON, WA  98236 | LAWRENCE G HILL TRUST<br>C/O CATHERINE HILL<br>3104 FOXDEN LANE<br>OAKTON, VA  22124 | LAWTON, WILLIAM E.<br>10430 PINEAIRE DR.<br>SUN CITY, AZ  85351 |
| LAY, MARK<br>221 E WILLIAMS AVE<br>BARRINGTON, NJ  08007 | LEADBETTER, NANCY F.B., TRUSTEE<br>107 EAGLE RIDGE RD<br>BREWER, ME  04412-1285 | LEAVERTON, RUTH L. TTEE<br>RUTH L. LEAVERTON TRUST<br>2909 WOODLAND AVE # 618<br>DES MOINES, IA  50312 |
| LEDBETTER, ELIZABETH & ROBERT<br>JTWROS<br>4962 SHIPP ROAD<br>POWDER SPRINGS, GA  30127 | LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA  91206 | LEE, THOMAS B.<br>14745 RICHMOND<br>SOUTHGATE, MI  48195 |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ  07936 | LEE, YUK CHING<br>12704 NE 132ND FL<br>KIRKLAND, WA  98034-5425 | LEESON, BARBARA R.<br>134 RIDGE DR<br>MONTVILLE, NJ  07045-9473 |
| LEHNER, FRED A.<br>20 ARCHBRIDGE LN<br>SPRINGFIELD, NJ  07081 | LEITNER, LIONEL<br>5335 PIPING ROCK DR.<br>BOYNTON BEACH, FL  33437-1605 | LELAN, RICHARD ROLLOVER IRA<br>67 OLDFIELDS RD<br>SOUTH BERWICK, ME  03908-1716 |

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 38 of  68

Notices mailed by June 17, 2008 and sent to the following:

LELAND, RICHARD L. & LEILA J. JT TEN
67 OLD FIELDS RD
SOUTH BERWICK, ME  03908-1716

LELIN, DORIS
347 PENNSYLVANIA AVE
NORTH BAY SHORE, NY  11706

LEMYRE, MARCEL
180 16E RUE
PR
CRABTREE, QC  J0K 1B0
CANADA

LERNER, LAWRENCE TTEE
THE LERNER FAMILY TRUST
516 NORTH BEVERLY DRIVE
BEVERLY HILLS, CA  90210-3318

LEUNG, CHUNG NGOC
9 WOODSHAW ROAD
NEWARK, DE  19711

LEVINE, SANDRA
7776 TRAVELERS TREE DR
BOCA RATON, FL  33433

LEVY, MILTON
575 PARK AVE.
# 1009
NEW YORK, NY  10065

LEWIS R MESSINGER    GRANTOR
SHARON L MESSINGER   SUCCESSORTTEES
LEWIS R MESSINGER LIVING TR
317 TEN EYCK ST
WATERTOWN, NY  13601

LEWIS, CECILIA STEORTS IRA FBO
PERSHING LLC AS CUSTODIAN
1811 HANOVER AVE.
RICHMOND, VA  23220-3507

LEWIS, RONALD L. TR.
26037 NEWCOMBE CIRCLE
LEESBURG, FL  34748

LIANG, STELLA & CHRISTOPHER P.
8960 SPANISH RIDGE AVE.
LAS VEGAS, NV  89148

LIM, EDDIE A. &* TIN-MU A.
4355 KILAUEA AVENUE
HONOLULU, HI  96816

LIN, JIANMING
46 BURROUGHS DR
MADISON, WI  53713

LINDA L. SCHIERMEIER TRUST
13435 TERRA VISTA DR
SAINT LOUIS, MO  63146

LINGLE, CAROLYN G.
100 WREN HILL DR
SAUTEE NACOOCHEE, GA  30571

LINK, JULIE E.
14715 BARRYKNOLL LN # 154
HOUSTON, TX  77079

LINNSTAEDT, GEORGE F.
IRA ROLLOVER
TD AMERITRADE CLEARING CUST.
1409 SYLVAN DRIVE
ARLINGTON, TX  76012-2422

LISLE, HAMPTON H.
ETRADE SECURITIES
PO BOX 61
MOUNT AIRY, MD  21771

LISLE, HAMPTON H. IV
ETRADE SECURITIES
PO BOX 61
MOUNT AIRY, MD  21770

LISLE, LUCILE A. & HAMPTON H.
ETRADE SECURITIES
P.O. BOX 641
GAMBRILLS, MD  21054

LISLE, RACHEL C. IRRV. TRUST
ETRADE SECURITIES
P.O. BOX 641
GAMBRILLS, MD  21054

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

**NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION**
**TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,**
**BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| LISSMAN, PAUL J.<br>33 SCHER DRIVE<br>NEW CITY, NY  10956 | LIU, SHIJI<br>2015 SPRINGWOOD DRIVE<br>CONWAY, AR  72034 | LLOYD, STANLEY<br>19017 SE LOXAHATCHEE RIVER ROAD<br>JUPITER, FL  33458 |
| LOBOSCO, JOHN & OBRIEN, PEGGY L.<br>28 BROOKSBIE RD<br>BEDFORD, MA  01730-1836 | LODWICK, CATHERINE A<br>2920 E VILLA THERESA DR<br>PHOENIX, AZ  85032 | LOKE, HERBERT L.<br>7735 N CHADWICK RD<br>MILWAUKEE, WI  53217-3158 |
| LONG, CARL R. & PHYLLIS M. TTEES<br>CARL R & PHYLLIS M LONG REV TR<br>10716 CALAVERAS COVE<br>BELTON, TX  76513 | LORENZO, DONNA<br>29023 PINE AVENUE<br>BIG PINE KEY, FL  33043 | LOUTINSKY, KARL J & MARY E JT WROS<br>121 N GLADDEN ST<br>ALEXANDRIA, VA  22304 |
| LOVEJOY, JONATHAN D. & LINDA L. JT TEN<br>2813 WINTERPLACE CIR<br>PLANO, TX  75075 | LOWE, MAXINE TTEE<br>MAXINE LOWE TRUST UAD 12/7/90<br>4309 SE COVE LAKE CIR # 107<br>STUART, FL  34997 | LOYLE, DOLORES<br>2324 ROLLING VIEW DRIVE<br>TIMBER PINES<br>SPRING HILL, FL  34606-7234 |
| LUC, TRUONG VAN<br>524 ALPINE ST AP 1<br>LOS ANGELES, CA  90012 | LUCIE, JOSEPH C.<br>424 OWEN ST<br>CHARLESTON, SC  29414 | LUCIER, MARY LEE<br>301 W HILLSALE BLVD<br>SAN MATEO, CA  94403-4219 |
| LUGVIEL, DAVID C.<br>1390 FRIESS LAKE ROAD<br>HUBERTUS, WI  53033 | LUSEBRINK, DARRELL D. & JANETTE M.<br>12414 KILLARNEY<br>WICHITA, KS  67206 | LYNCH, DAN AND GAIL<br>2385 EAST MENLO AVE.<br>FRESNO, CA  93710 |
| MACIOSEK, MICHELLE<br>W224 S7920 OAKRIDGE DR<br>BIG BEND, WI  53103 | MACUS, JOHN<br>411 STOCKTON DR<br>BATON ROUGE, LA  70815 | MADDOCK, ROY K.,<br>I/C/O EDWARD JONES & CO CUSTODIAN<br>4533 BRYNCASTLE PL<br>SAINT LOUIS, MO  63128-3504 |

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 40 of  68

**Notices mailed by June 17, 2008 and sent to the following:**

MADER, AUDREY
11957 MOORLAND MANOR
SAINT LOUIS, MO  63146

MAGDALIN, CHRIS F.
10268 RIDGELYNN DR.
ST. LOUIS, MO  63124

MAGUN, JOSEPH
116 CORNWALL DRIVE
OAKLYN, NJ  08107

MALLE, ANTHONY
6161 ARBOR GREEN DR
SAINT LOUIS, MO  63129

MALLICOAT, GARY
545 MAPLE WAY
ASHLAND, OR  97520

MANDELL, JAY AND GERALDINE JT WROS
100 STEELE ROAD
W HARTFORD, CT  06119

MARCH, MARIAN JANE & RANDALL DEAN
TTEES
MARIAN JANE MARCH REV TRUST DTD
8/25/98
4989 E WILSON TURNER DR
COLUMBIA, MO  65202

MARCUSON, GERTRUDE
401 SHADY AVE
APT D503
PITSBURGH, PA  15206

MARINO, MICHAEL A. & JOANNA M. JT WROS
40 AROCA AVENUE
MASSAPEQUA PARK, NY  11762

MARINO, RICHARD
107 W SYLVAN
MORTON, PA  19070

MARKLAND, COLEEN C.
1060 FURTH RD
VALLEY STREAM, NY  11581

MARKOWTIZ, HAROLD
137 LAKELAND DRIVE
BARNEGAT, NJ  08005-5637

MARSHALL, H.P. DR.
4102 SAN MATEO PL
VICTORIA, BC  V8N 2K1
CANADA

MARSHALL, PAUL E.
2310 E US 52
SERENA, IL  60549

MARTIN, ROBERT W.
C/O LISA MARTIN EASTER POA
1807 FLETCHER AVE.
DUNBAR, WV  25064

MARTIN, STEPHEN E. IRA
TD AMERITRADE INC CUSTODIAN
PO BOX 2090
BOOTHWYN, PA  19061-8090

MARTIN, WILLIAM F.
747 JENNY TRL
FRANKLIN LAKES, NJ  07417

MARTOCCIA, WILLIAM H & LILLIAN
4 SADDLE RD
STONY BROOK, NY  11790

MASON, NELLIE
11760 GLENBROOK CT # 104
CARMEL, IN  46032-3802

MASON, NELLIE IRA
11760 GLENBROOK CT # 104
CARMEL, IN  46032-3802

MASTERS, HAROLD J. & CHERYL H.
JT TEN
412 GERONA RD.
ST. AUGUSTINE, FL  32086

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 41 of 68

Notices mailed by June 17, 2008 and sent to the following:

MASTROMARINO, ANTHONY R &
MABEL E MASTROMARINO JT TEN
1585 SOMERSET AVE
TAUNTON, MA  02780-5032

MATLICK, DONALD E.
6529 W. HERITAGE WAY
FLORENCE, AZ  85232

MATTERN, WILLIAM L.
1857 LAKE GROVE LANE
ORLANDO, FL  32806

MAUPIN, DOUGLAS & NANCY
PO BOX 189
LOMITA, CA  90717

MAXIM V CHYOBOTOV CUST
FBO KATHERINE E CHYOBOTOV UGMA/TX
3317 BONNIEBROOK DR
PLANO, TX  75075-4701

MAY, GREGORY W.
221 LAKEWOOD DR
CROSSVILLE, TN  38558

MC INTIRE, J. ROBERT
5445 CHANTECLAIRE
SARASOTA, FL  34235

MCBEAN, GARY
419 KELSEY PARK DR
WEST PALM BEACH, FL  33410-4513

MCBRYDE, BRIDGET SHAY
5586 EMERSON RD.
HUMBOLDT, TN  38343

MCBRYDE, EDWARD ALLYN
5586 EMERSON RD.
HUMBOLDT, TN  38343

MCBRYDE, LIBBY ELLEN
5586 EMERSON RD.
HUMBOLDT, TN  38343

MCCABE, EUGENE
5 RIDGE OAT COURT
LAKE ST LOUIS, MO  63067

MCCARTHY, MICHAEL M.
INDIVIDUAL RETIREMENT ACCOUNT
RBC DAIN RAUSCHER CUSTODIAN
3636 W. WEST DRIVE
SPOKANE, WA  99224

MCCLELLAND, WAYNE T
4201 SHADY BCH
SENECA FALLS, NY  13148

MCCONVILLE, JOHN F.
25874 ANZIO WAY
VALENCIA, CA  91355

MCCORMICK, KATHLEEN.
413 JEFFREY AVE
EAST MEADOW, NY  11554

MCCORMICK-BLESSING, JOHN Z.
37 ABINGTON DRIVE
PINEHURST, NC  28374

MCCRACKEN, TODD
1401 WEWATTA ST
UNIT 403
DENVER, CO  80202-1332

MCCULLOCH, MARIE J.
BOX 836
WHITNEY POINT, NY  13862-0836

MCDOWELL, H CLAY & CAROLYN M. JT WROS
328 SMITH ROAD
RISING SUN, MD  21911-2202

MCGOWAN, JACK
BOX 85
ENNIS, MT  59729

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 42 of  68

Notices mailed by June 17, 2008 and sent to the following:

MCKENZIE, DEBRA C/F
MICHAELLA MCKENZIE-PROTASKA
115 POPLAR CIRCLE
DYERSBURG, TN  38024-6570

MCKENZIE, ROBERT
9201 WILSON MILLS RD
CHESTERLAND, OH  44026

MCLAUGHLIN, JOHN C. AND DONNA S.
FERRIS BAKER WATTS C/F
140 PINEWOOD RD.
ELKVIEW, WV  25071

MCLEAN, PATRICIA
4959 CHEVIOT DR
COLUMBUS, OH  43220

MCMILLAN, DONALD E.
ROTH IRA
ETRADE 5789-9577
2409 WATROUS AVENUE
TAMPA, FL  33629

MCMILLAN, DONALD E.
ROTH IRA
ETRADE 5799-9645
2409 WATROUS AVENUE
TAMPA, FL  33629

MCQUEEN, DANIEL C. IRA
5006 IVYCREST TRAIL
ARLINGTON, TX  76017-0504

MCSHANE, JEANNE, IRA
WMS CUST
20729 N 106 LN
PEORIA, AZ 85382

MEADOR, JAMES DR.
RANCH LA QUINTA C.C.
78-775 RIO SECO
LA QUINTA, CA  92253-6413

MECEWITZ, KARL W.
34 SCHOOL STREET
ACTON, MA  01720

MEGEFF, NATALIE J.
1415 E. WINDSOR DR
DENTON, TX 76209

MEHTA, MUKUL
3846 GLADNEY DR
ATLANTA, GA 30341

MELICK, WILLIAM F. & CROSSLAND, MITZI R.
9117 E. DONNER RD
TRAVERSE CITY, MI  49684

MENDELL, LEE TTEE
FBO MENDELL LIVING TRUST
274 CAMINO TOLUCA
PALM COLONY
CAMARILLO, CA  93010

MEREDITH, BERNARD & LILA
6411 RAYWOOD AVE
SAINT LOUIS, MO  63123

MESSER, STEVE
822 S 24TH
FORT SMITH, AR  72901

MESSINGER, LEWIS R & SHARON L
317 TEN EYCK ST
GLEN PARK, NY  13601

METALONIS, ANTHONY R
714 PENNOCK CIRCLE
CROWN POINT, IN  46307-9156

METALONIS, PATRICIA L.
714 PENNOCK CIRCLE
CROWN POINT, IN  46307-9156

MEYER, ADOLPH H.
U.S. BANK, N.A. IRA CUSTODIAN
4541 MELLOWLIGHT
SAINT LOUIS, MO  63129

MEYER, ED
812-102 AVE NE
BELLEVUE, WA  98004

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| MEYERS, SHARON<br>345 BRAE BURN DR<br>EUGENE, OR  97405 | MICHAEL J. HOCHRON AGENCY<br>ATTN MICHAEL J HOCHRON<br>317 HARRINGTON AVENUE<br>CLOSTER, NJ  07624 | MIECHUR-SZIY, JOANN<br>4852 SCHOOL ROAD<br>SLATINGTON, PA  18080-3153 |
| MIKAELIAN, MAGGIE<br>510 CAMERON CREST DR<br>DIAMOND BAR, CA  91765 | MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA  94513 | MILCO TRUST<br>ATTN MARK I LEFKOWITZ TRUSTEE<br>PO BOX 1945<br>LA JOLLA, CA  92038 |
| MILES, JACK B.<br>1821 NINTH ST<br>CLAY CENTER, KS  67432 | MILHOLLAND, KATHRYN<br>327 BROADMOOR DR.<br>FREDERICKSBURG, TX  78624-2715 | MILLER, BRIAN A<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH  43221-3114 |
| MILLER, CLARENCE A. & CHARLOTTE A.<br>JT TEN WROS & NOT AS TENCOM.<br>12680 N 1800TH ST.<br>TEUTOPOLIS, IL  62467-3917 | MILLER, ROBERT<br>2113 ELDER AVE<br>MORTON, PA  19070-1246 | MILLER, ROBERT E.<br>3528 GLEN OAK DR<br>JARRETTSVILLE, MD  21084 |
| MILLER, THOMAS E. AND MARY JO<br>JT TEN<br>3185 N SHERLOCK PT<br>HERNANDO, FL  34442 | MILSTEAD, ANDREW H.<br>2923 WOODWARDIA DR.<br>LOS ANGELES, CA  90077-2124 | MILWIT, SANFORD C.<br>3010 N. COURSE DR., APT 707<br>POMPANO BEACH, FL  33069 |
| MINTZ, RONNIE<br>505 A CEDAR LN<br>TEANECK, NJ  07666 | MIRZAYAN, ARMINE<br>3874 W. ASHTON DR.<br>ANTHEM, AZ  85086 | MISEK, STEVAN A & WENDY L<br>JOINT TENNANTS W/ RIGHTS OF<br>SURVIVORSHIP<br>68 FULLAM HILL ROAD<br>FITZWILLIAM, NH  03447 |
| MITCHELL, DEBRA<br>620 COLLEGE FM RD<br>STEPHENVILLE, TX  76401 | MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM  87123 | MITRA, SAMIR K.<br>3225 OLD LANTERN DR.<br>BROOKFIELD, WI  53005-3014 |

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

MO, GARY & GU, SHUYING
138 QINGHAI ROAD SUITE 15A
SHANGHAI  200041
CHINA

MOLINEUX, DOUGLAS
8020 OUTLOOK LN.
PRAIRIE VILLAGE, KS  66208

MONTGOMERY, ELIZABET
700 MEASE PLAZA
APT 749
DUNEDIN, FL  34698-6639

MORGAN, GARY D.
4946 BLUEGATE DR
HIGHLAND RANCH, CO  80130

MORRILL, SONDRA S. TTEE
SONDRA S. MORRILL TRUST
3115 N FAIRVIEW AVE # 26
TUCSON, AZ  85705-3736

MOZART, JOHN J.
ROTA IRA CONVERSION
TO AMERITRADE CLEARING CUSTODIAN
893 GREGORY DR
BRICK, NJ  08723

MULLIN, MARTIN
THE PHILADELPHIAN
2401 PENNA. AVE
10 B29
PHILADELPHIA, PA  19130

MO, RUOFEI
CHARLES SCHWAB & CO INC.
CUST IRA ROLLOVER
3519 S. FLEMINGTON DR.
WEST COVINA, CA  91792

MOLL, JUDITH
2509 EGRET LAKE DR
GREEN ACRES, FL  33413

MORAN, JOHN DAVIDSON
1233 N GULFSTREAM AV
# 302
SARASOTA, FL  34236

MORGAN, GLENDA A.
6396 VERMONT ST.
MERRILLVILLE, IN  46410-2748

MORRIS, DOUGLAS S & DEE ANN
9583 BEECHWOOD DR
ALTA LOMA, CA  91737

MULL, VERNON M.
2620 PRINDLE RD
BELMONT, CA  94002

MUNDY APPRAISALS
ATTN DELBERT WILLIAM MUNDY
11427 N 12TH WAY
PHOENIX, AZ  85023

MOELLER, RICHARD
439 AETNA DRIVE
CORBIN ITY, NJ  08270

MONTELEONE, JOSEPH P.
225 W 25TH ST
APT #2C
NEW YORK, NY  10001

MORETTI, ALBERT V.
6 NORTH WARD AVE
RUMSON, NJ  07760

MORIE, ROBERT
9 LOCKWOOD RD.
SCARSDALE, NY  10583-5301

MOSS, LINDA
CGM IRA ROLLOVER
98 LAKE DRIVE
NEW HYDE PARK, NY  11040

MULLIKIN, JOHN A.
5008 52ND AVE
HYATTSVILLE, MD  20781

MUNSON, THOMAS
130 TAFT CRESCENT
CENTERPORT, NY  11721

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

MURAY, MAUNY
3700 DEAN DR #1708
VENTURA, CA  93003

MURPHY, JANE S.
63 CRESCENT PLACE
SHORT HILLS, NJ  07078

MUSTO, RICHARD
143 WALNUT AVE
CLARK, NJ  07066-1201

MUSUMECI
15 WOODHULL ROAD
ATTN WILLIAM J RANIOLO
EAST SETAUKET, NY  11733

MWHB TRUST
WILLIAM H BAUCK
2920 S 127TH ST EAST
WICHITA, KS  67210

MYERS, OLGA M.
1334-29TH AVENUE
SAN FRANCISCO, CA  94122

NACHSHIN, EDWARD
10861 WHITE ASPEN LA
BOCA RATON, FL  33428

NAIZGI, NEGA G.
1171 S. SALIDA WAY
AURORA, CO  80017

NATALE FALANGA IRREVOCABLE FAMILY
TRUST
DR. NATALE J. FALANGA TTEE
DTD 12/20/2002
35 SAWGRASS ST.
JACKSON, NJ  08527-4023

NAZZARO, JOHN J. & ALICE G. TTEES
JOHN J & ALICE G NAZZARO TRUST
1130 MAYFLOWER AVE
MELBOURNE, FL  32940-6721

NEFF, JULIE E.
4551 STRUTFIELD LN #4136
ALEXANDRIA, VA  22311

NEFF, LAWRENCE T.
3060 MAYAPPLE DR
HUDSON, OH  44236

NEIER, MAJORIE
1205 LINCOLN
HOBART, IN  46342-6041

NEUBERGER, SIDNEY & MARGOT
17 FORT GEORGE HILL
NEW YORK, NY  10040

NEUSTADT, JEFFREY C.
5 MINERVA PL 3G
BRONX, NY  10468-1628

NEWMAN, CHARLES J
PO BOX 25610
SCOTTSDALE, AZ  85255

NEWMAN, CHARLES L. & DELLA S.
JT WROS
10808 GOLDEN MAPLE PL.
LOUISVILLE, KY  40223-5525

NG, ALFRED YUEN-HING
5161 SLVIA DR
CASTRO VALLEY, CA  94552

NGAI, DUNCAN TK AND PEGGY
5368 ARGYLE ST
VANCOUVER, BC  V5P 3J3
CANADA

NICHOLAS FEARS TRUST
UA 01 01 1999
ANTHONY G TUMMINELLO, TRUSTEE
10349 WATSON RD
SAINT LOUIS, MO  63127-1105

NICHOLS, MARILYN K.
MARILYN K. NICHOLS TRUST
DATED 12-20-90
1802 ROAD II
FAIRMONT, NE  68354

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

NICOL, MARIO T. AND GIANNI, NANCY J.
JT TEN
57 CHERRY STREET
JERSEY CITY, NJ  07305-4818

NICOLAUS, STIFEL, CUSTODIAN FOR
PAUL J DREES IRA/SEP
6506 E 15TH
WICHITA, KS  67206

NICOSON, BETH M
5702 LARCHMONT DR
ERIE, PA  16509

NIELSEN, DOUGLAS A. & DOLORES M.
2004 SKY HAWK AVE
PAPILLION, NE  68193

NOBLE, DAVID
595 FRANKLIN STREET
BRYSON CITY, NC  28713

NOBLE-MECEWITZ, GINY
34 SCHOOL ST
ACTON, MA  01720-3626

NOER, VICTOR
5527 HIGHPOINT CT SE
PRIOR LAKE, MN  55372-3376

NOLL, STEPHEN G.
915 DEWEY AVE
ALPA, NJ  08865

NORD THOROUGHBRED, INC.
ATTN RICK M. NORD, PRES.
7539 HWY # 28
NORWALK, IA  50211-9256

NORTHLAND, JEANIE
6735 LAPORTE RD
WASHBURN, IA  50702

NOVALLO, RICHARD J. MARY K. - TST
UA 4-11-05
RICHARD J. NOVALLO OR MARY K. NOVALLO
1975 MICHIGAN AVE.
ENGLEWOOD, FL  34224

NOYES, THOMAS R.
8963 SE 232 STREET
LATHROP, MO  64465

O.E. & E.L. BRADLEY TR
110 S MAIN STE 500
WICHITA, KS  67202

OBERENDER, ALVIN JR. & LOIS MARY
9611 TENTH AVENUE
PARKVILLE, MD  21234-1844

OBRIEN, SANDRA A
170 RAILROAD
BEN LOMOND, CA  95005

OBRIEN, SANDRA A.
170 - RAILROAD AV
BEN LOMOND, CA  95005

OKONCITY INC.
ATTN CHUKWUDERA OKOLI
P.O. BOX 301453
JAMAICA PLAIN, MA  02130

OKUNIEWICZ, JOYCE M
10 BEL AIR DRIVE
SPARTA, NJ  07870

OLIVER, AGNES C.
2816 CRESTWOOD LANE
KILGORE, TX  75662

OLSIN, ALBERT
8381 N AKINS RD
NORTH ROYALTON, OH  44133

O'MEARA, DAVID J. & MARY
478 TEQUESTA DRIVE, UNIT # 113
TEQUESTA, FL  33469

Debtor: American Home Mortgage Holdings, Inc., et al
Case #:  07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 47 of  68

Notices mailed by June 17, 2008 and sent to the following:

O'NEIL, JANE
4662 CREW BLVD
APT 4
PALM BAY, FL  32904

OSBORNE, CRAIG
RUTH & ALAN R. OSBORNE TTEE
ROBERT & RUTH OSBORNE INTRV TR
3544 SHADOWOOD DR.
VALRICO, FL  33596

OSHAUNESY, IVA
# 26
2605 SOUTH TOMAHAWK RD
APACHE JUNCTION, AZ  85219

OSTER, CHARLES
2521 4TH AVE N.E.
NAPLES, FL  34120

OSTRANDER, CONNIE ANN & MICHAEL JAMES
137 LAKEVIEW DRIVE
WATAGA, IL  61488

OWEN, JAMES E & MARYBETH, JT TEN
7422 N OKETO AVE
CHICAGO, IL  60631-4429

OWEN, JAMES E.
7422 N OKETO AVE
CHICAGO, IL  60631-4429

OYER, LELAND C.
336 N DENVER AVE
KANSAS CITY, MO  64123

PAGE, JANE D.
8365 EAST LEHIGH AVE.
DENVER, CO  80237-1639

PALMER, RALPH
116 CAITLIN LANE
HAMILTON, NJ  08691

PALMER, STANLEY A. AND WANDA P.
JTWROS
769-B TERNI LANE
SANTA BARBARA, CA  93105-4431

PAN, SHIYAN AND CHEN, CHULING
JT WROS
94-23 VAN ARSDALE DR
VIENNA, VA  22181

PAPE, RONALD & LOIS
1412 FORRES AVE
SAINT JOSEPH, MI  49085

PAPSO, FRANCIS J.
422 VALLEYBROOK DRIVE
LANCASTER, PA  17601

PARELMAN, JEAN LEE
402 W 50TH ST
KANSAS CITY, MO  64112

PARKER, GEORGE M. & JANE H.
6 BAHIA LANE
HOT SPRINGS VILLAGE, AR  71909

PARKER, JOHN H. JR.
1460 E. GREEN ST
PERRY, FL  32348

PARTAIN, RUDY M.
166 CO RD 659
PO BOX 1255
ATHENS, TN  37371-1255

PARTNERS, MOSS
C/O STEVEN MOSS
98 LAKE DRIVE
NEW HYDE PARK, NY  11040

PASQUILL, JAMES M.
2087 PEBBLE BEACH BLVD.
ORLANDO, FL  32826-5225

PATERNO, ANDREW IRA
INDIVIDUAL RETIREMENT ACCOUNT
RBC DAIN RAUSCHER CUSTODIAN
16-06 LUCENA DR
FAIR LAWN, NJ  07410-5358

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

| | | |
|---|---|---|
| PATRICK, G. BRYAN JR.<br>481 SANTEE DRIVE<br>SANTEE, SC  29142 | PATRICK, GEORGE B. TTEE<br>D. EVELYN THORNLEY PATRICK TRUST B<br>U/A DTD 7/26/1994<br>481 SANTEE DRIVE<br>SANTEE, SC  29142 | PATTERSON, WILLIAM R.<br>27 CANDICE COURT<br>LANCASTER, NY  14086-1205 |
| PAULSON, PEGGY Y.<br>1320 W 8TH STREET<br>APT H<br>ANDERSON, IN  46016-2672 | PECK, DAVID R. & ELIZABETH A. JT TEN<br>130 KAREN CT<br>PALATKA, FL  32177 | PECK, DAVID R., IRA<br>FCC AS CUSTODIAN<br>130 KAREN CT<br>PALATKA, FL  32177 |
| PEGRAM, VICTOR CECIL<br>1105 TOOLE CT<br>BILLINGS, MT  59105 | PENNUCCI, BILL<br>11922 WHALERS LANE<br>MALIBU, CA  90265 | PENROD, JAY M. & VERA M., TTEES<br>THE PENROD FAMILY TRUST<br>U/A DTD AUGUST 28, 1996<br>4011 PIMLICO DRIVE<br>PLEASANTON, CA  94588-3464 |
| PERDUE, ELIZABETH<br>309 CENTER ST<br>WRENS, GA  30833 | PERKINS, MARION H. AND ARTHUR J. JT<br>WROS<br>W4577 COUNTY HWY R<br>MERRILL, WI  54452 | PESCATORE, JOHN J. AND CARMEL ANN<br>JT / WROS<br>12 E NOB HILL<br>ROSELAND, NJ  07068 |
| PETERSCHICK, JEROME & HAZEL<br>601 HURON<br>LEWISTOWN, MT  59457 | PETERSON, JOHN A. & JOAN R.<br>1201 YALE PL. # 1803<br>MINNEAPOLIS, MN  55403 | PETERSON, OLGA C.<br>3678 IMPERIAL RIDGE PKY.<br>PALM HARBOR, FL  34684 |
| PETITTI, ANGELO A. & ANN R. &<br>NANETTE P RATHBUN TJWORS<br>8014 FERNHILL AVE<br>PARMA, OH  44129-2123 | PETRELLA, ROBERT<br>106 ILFORD AVENUE<br>NORTH ARLINGTON, NJ  07031-5916 | PETRUZZELLO, SUSANNE<br>775 RED BRIDGE RD.<br>ELLSWORTH, ME  04605 |
| PIERCE, CHRIS<br>1825 DEVONSHIRE<br>OKLAHOMA CITY, OK  73116 | PIERCE, LYDIA P.<br>9116 CHALICE CIRCLE<br>EVANS, GA  30809 | PIERCE, ROLAND F. & LORENE M.<br>9114 RANGE ROAD<br>NEW ATHENS, IL  62264-1610 |

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

PIETROSKI, JOSEPH J
112 SILVER ROSE CRESCENT
MARKHAM, ON  L6C 1W8
CANADA

PINKAS, MARCELLA A
4119 CARROLLWOOD VILLAGE DR
CARROLLWOOD, FL  33618-8655

PINSKER, CAROL J.
1440 N GATEWOOD #20
WICHITA, KS  67206

PITLER, STEPHEN H. & JANET S.
JT WROS
2030 HUNTERS TRAIL
NORFOLK, VA  23518

PITSTICK, JERRY W.
3475 WESTBURY RD.
DAYTON, OH  45409-1247

PITTNER, SUSAN H.
5103 GOODSON RD
WEST JEFFERSON, OH  43162

PLAINIUM, LLC
C/O REMAX ADVANTAGE
ATTN: JEROME K, MEMBER
4787 STADIUM DR.
KALAMAZOO, MI  49009

PLUDO, ROBERT
527 GUINEVERE DR
NEWTOWN SQUARE, PA  19073

POHL, ISABEL M.
2013 E. COLUMBIA ST.
ALLENTOWN, PA  18109

POLITTE, GLEN
9124 MYSTIC CEDAR LANE
HILLSBORO, MO  63050

POLLACK, JOEL TTEE
JOEL POLLACK TRUST U/A DTD 3-1-93
107 LONG BEN DRIVE
KEY LARGO, FL  33037-2327

POOD, EMMA E. FBO
FMT CO CUST IRA
2262 ALMADEN RD #B
SAN JOSE, CA  95125

PORTNOY, EDWARD R. & CAROL
60 CEDAR CRIST CT
NEWBURY PARK, CA  91320

POWEL, LARRY
1042 IDYLWILD DR
RICHMOND, KY  40475-3610

POWERS, HOWARD TRUETT
3804 GRITBRICK
PLANO, TX  75075-1516

PRAKASH, VED
910 ORCHARD DR
FAYETTEVILLE, NC  28303

PRESS, JAN
1718 VIRGINIA AVE
PALM HARBOR, FL  34683

PRESS, JOAN K.
200 WEST 60TH ST 24A
NEW YORK, NY  10023

PRIEST, ROBERT & CHARLEEN
PRIEST LIVING TRUST
U/A DTD 01-06-2000
126 PICKARD DR.
MCLOUD, OK  74851

PRIEST, ROBERT G.
IRA ROLLOVER
126 PICKARD DR.
MCLOUD, OK  74851

PRIESTER, DALE W. & ANITA R.
346 4TH ST
MANISTEE, MI  496600

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 50 of  68

**Notices mailed by June 17, 2008 and sent to the following:**

PROEBSTEL, DAVID
2240 SHELLER ROAD
SUNNYSIDE, WA  98944

PROS, THOMAS C.
3877 WHALER CT.
LAKE HAVASU CITY, AZ  86406

PROVOST, TIMOTHY & SONNENSCHEIN,
NURIT
16 LONGWOOD DRIVE
SARATOGA SPRINGS, NY  12866

PRUEITT, ROSALIA TOD
4 WESTMINSTER DR.
SAPINGTON, MO  63126

PUCILOWSKI, JOSEPH
257 MISSION ROAD
HACKETTSTOWN, NJ  07840-5641

PURKEY, CHELYA W.
4021 PINEHURST DRIVE
MORGANTOWN, WV  26505-8071

PURKEY, CHELYA W. IRA
FBW C/V
4021 PINEHURST DR.
MORGANTOWN, WV  26505

PURNER, ANNE M. TTEE
13913 NW 44TH AVE
VANCOUVER, WA  98685

PUTNAM, WALTER C. JR.
CGM IRA CUSTODIAN
5111 QUAIL LANE
COLUMBIA, SC  29206-4628

PYLE, JOHN B.
3283 PLEASANT VIEW DR
MANHEIM, PA  17545-9603

QIAN, HONG
2219 STONEHAVEN WAY
LISLE, IL  60532-3363

QUINN, ROGER
4740 WOODCREST DR
COLUMBUS, IN  47203

RACEVICIUS, JANINA
180 SADDLEBROOK DRIVE
OAK BROOK, IL  60523

RAFIE, REZA
7200 MELODY LANE # 60
LA MESA, CA  91942-1408

RAFIE, ROYA
7200 MELODY LN #60
LA MESA, CA  91942-1408

RAISH, DONNA L.
507-A N. 4TH ST.
ALPINE, TX  79830-3611

RAKOSKI, LEROY J.
508 HOMESTEAD PL
JOLIET, IL  60435

RAMOS, JAMES
4 PINE CIRCLE DRIVE
OCALA, FL  34472

RAMSEY, LYNN M.
1609 CULEN
WICHITA, KS  67206

RASMUSSEN, CLYDE MERVYN
1820 SE 8TH STREET
RENTON, WA  98057

RASMUSSEN, CLYDE MERVYN & PENNY
1820 SE 8TH STREET
RENTON, WA  98057

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

**Notices mailed by June 17, 2008 and sent to the following:**

RASMUSSEN, STEVEN H. & JANET R.
28157 JOHNSON LANE
CHISAGO CITY, MN  55013-9610

RATTS, GERALD L. REV TR
1325 COUNTRY WALK CIR
WICHITA, KS  67206-4121

RAVE, RICHARD A. & KATHLEEN J.
115 ROBERT FROST DR.
CENTRALIA, WA  98531

RAY, JANICE
3643 MCKIBBON ROAD
ST. LOUIS, MO  63114

REESE, FRED
143 NORTH POINT BLVD
MOYOCK, NC  27958

REESE, SARA JO
5021 FRANCE AVENUE
CHARLESTON HEIGHTS, SC  29405

REESER, RAY J. & HELEN F. JT TEN
6184 MICHELLE WAY C 230
FORT MYERS, FL  33919

REIMAN, MILFORD B.
9 AMES COURT
SHARON, MA  02067

REINHART, HAROLD
4304 LOMSDALE AVE
LOUISVILLE, KY  40215

REKOSH, JEROLD H.
3004 RANSFORD CIRCLE
PACIFIC GROVE, CA  93950-5152

RENGSTORFF, A.E.
13610 SOMERSET LANE S.E.
BELLEVUE, WA  98006

RENHEIDENREICH, LIFEN - IRA ETRADE
62 TIFFANY RD
COVENTRY, RI  02816-4417

RHADANS, LARRY D.
2932 HIGHBROOK CT
MARIETTA, GA  30066

RHODARMER, WILHERMINA
PO BOX 1114
CANTON, NC  28716-1114

RHOMAR INDUSTRIES, INC.
ATTN M MAURICE SLAMDEN
2107 E ROCKHURST
SPRINGFIELD, MO  65802

RHYNES, MARK H.
1522 WEST MANCHESTER AVE
LOS ANGELES, CA  90047

RIENSTRA, MICHAEL
69 CHESTER PL APT 1C
ENGLEWOOD, NJ  07631-3637

RIFFKIN, LESLIE A.
20 REVERE ROAD
SCARSDALE, NY  10583

ROBB, LEORA HELEN
8428 GOLFSIDE DR
COMMERCE TOWNSHIP, MI  48382

ROBBINS, WALTER W.
ROLLOVER IRA ACCOUNT
P.O. BOX 1556
JENA, LA  71342-1556

ROBERT EINBINDER
748 PEPPERVINE AVE
JACKSONVILLE, FL  32259-5272

**Debtor: American Home Mortgage Holdings, Inc., et al**
**Case #: 07-11047 (CSS)**

Notices mailed by June 17, 2008 and sent to the following:

ROBERT F. EILERS, JR. IRA FBO
SUNAMERICA TRUST CO CUST
ROLLOVER ACCOUNT
PO BOX 775
AVON, CT  06001

ROBERT LYLE WILHELM TOD
CYNTHIA ANN ELVRUM
1745 SW ROCK COURT
ALOHA, OR  97006-1551

ROBERTELLO, JAMES & LINDA
580 PATTEN AVE #60
LONG BRANCH, NJ  07740

ROBERTSON, LARRY
512 NE SAPPHIRE WAY
JENSEN BEACH, FL  34957

ROBINSON, GRANT
15 TEDDY BEAR TRL
SANTA FE, NM  87505

ROBINSON, MAUREEN
P.O. BOX 203
21 CHPPEWA LOOP
BRANT LAKE, NY  12815

ROCKWEL, ROGER G.
26520 STATE HIGHWAY 8
UNION CITY, PA  16438

RODERICK, GREG A.
17400 SW UPPER BOONES FERRY RD
SRE #230
DURHAM, OR  97224-7094

RODITTI, PATRICIA E. & NICOLAS A.
12739 MEGAN JEAN CT
JACKSONVILLE, FL  32218

ROEBUCK, KATHELEN S.
30942 LUCIA LANE
LAGUNA NIGUEL, CA  92677

ROESNER, PAUL I.
2819 JODORE AVE.
TOLEDO, OH  43606

ROGER J. SCHIERMEIER TRUST
13435 TERRA VISTA DR
SAINT LOUIS, MO  63146

ROGERS, ADELINE
6101 S ROCKWELL
OKLAHOMA CITY, OK  73169

ROLLINS, MICHAEL S.
1 COACH TER
DURHAM, NC  27713

ROMAN, MARK J. & LORETTA J. JT WROS
17481 LAKESEDGE TRAIL
CHAGRIN FALLS, OH  44023

ROSEN, STANLEY C.
6179 EVIAN PL
BOYNTON BEACH, FL  33437

ROSENTHAL, MURRAY - ROTH IRA
C/O MURRAY ROSENTHAL
245 OAKRIDGE BLD O
DEERFIELD BEACH, FL  33442

ROTHBAUER, C. JAMES AND/OR GJERTRUD
872 DREW RD
PARKSVILLE, BC  V9P 1X2
CANADA

ROTHE, CHRISTOPHER
FMT CO CUST IRA
FBO CHRISTOPHER ROTHE
3919 11TH AVE N
SAINT PETERSBURG, FL  33713-6008

ROTHENBERG, DIANE
DESIGNATED BENE PLAN
2123 W. BROWNING AVE
FRESNO, CA  93711

ROWE, ELSIE & ROBERT
2826 W LOMBARD
DAVENPORT, IA  52804

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 53 of 68

**Notices mailed by June 17, 2008 and sent to the following:**

ROY, CHARLES L., TTEE
25-45 OCTILLO AVE
SANTA MARIA, CA  93455

ROYER, JULIAN L.
1710 WEST KRAUSE
WESTLAKE, LA  70669

RUBIN, MORRIS & ELAINE
4 WEYANT DR
CEDARHURST, NY  11516

RUFFER, RONALD Q.
2506 AINTREE LN
FALLSTON, MD  21047

RUFFIN-BROWN, CAROLYN D. TRUSTEE
CAROLYN D. RUFFIN-BROWN TRUST
U/A DTD 9-02-95
2209 BERRYWOOD RD
EDMOND, OK  73034-6877

RUIZ, DIANE E
143 LELAND DR
MABLETON, GA  30126

RURY, CHARLES
FCC AS CUSTODIAN
1504 HARRIS DR.
BARTLESVILLE, OK 74006-5705

RUSHBY, RUTH R.
BOX 724
SAUNDERSTOWN, RI  02874

RUSHING, NANCY R.
4114 MIZNER CIR SO.
JACKSONVILLE, FL  32217

RUSSELL, MERRILL R.
5784 NORTHFIELD PKWY.
TROY, MI  48098

RYAN, IONE M.
1020 E IRVING AVE
OSHKOSH, WI  54901

SABA, NICOLE
PO BOX 12220
BEAUMONT, TX  77706

SACKS, STEPHEN J.
1224 COLUMBINE PLACE
WELLINGTON, FL  33414

SALEH, PEGGY KARAM & B. PETER JT TEN
11110 WHISPERING WIND
SAN ANTONIO, TX  78230

SAMPSON, JAMES T. AND MARY M.
60 ST. ANDREWS DR
BEAVER FALLS, PA  15010

SAMPSON, JAMES T. IRA
60 ST. ANDREWS DR.
BEAVER FALLS, PA  15010

SANDER, CHARLES G. JR.
16 UPPER POND RD.
BARRINGTON, IL  60010

SANDER, L. WELDON & SHARON R.
JTWROS
1735 RYAN DR
CRESTON, IA  50801

SANDERS, H. BRANT
3704 BRIAR OAK CIR
BIRMINGHAM, AL  35223

SANDERS, LEW
1525 BOOKBINDER DR
SAINT LOUIS, MO  63146

SANDERS, STEVEN G.
185 RIDGECREST DR.
MACON, GA  31210

Debtor: American Home Mortgage Holdings, Inc., et al

Case #: 07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

SANDGREN, LEROY E.
4909-A PARKVIEW DR
LAKE OSWEGO, OR  97035

SARAFRAZ, AFSAREH
47 LAGOON RD.
SAN RAFAEL, CA  94901

SAYAD, MARY
8106 WARREN'S WAY
WANAQUE, NJ  07465

SCHAARSCHMIDT, K. KARL
3320 WOODVIEW DRIVE
LAFAYETTE, CA  94549

SCHAFER, MARJORIE A.
4466 WESTPINE APT 23C
SAINT LOUIS, MO  63108

SCHALMO, KEN
7067 AKRON AVE NW
CANAL FULTON, OH  44614

SCHELLERUP, ROBERT B
929 IRON GATE WALK
BALLWIN, MO  63011

SCHILD, MANFRED & JEAN, JTWROS
1911 CLINTON AVE
BERWYN, IL  60402

SCHILLER, CAROL
2694 EDGEWATER CT
WESTON, FL  33332

SCHILLER, THOMAS K.
180 NORTH SAPPINGTON RD
SAINT LOUIS, MO  63122

SCHILSON, DONALD L.
4620 SUMMERSET DR.
TERRE HAUTE, IN  47803

SCHILSON, ELIZABETH A.
4620 SUMMERSET DR.
TERRE HAUTE, IN  47803

SCHLACKMAN, JOAN
8796 VIA TUSCANY DR.
BOYNTON BEACH, FL  33472

SCHMITT, DERIL M.
22781 TINDAYA
MISSION VIEJO, CA  92692

SCHMOOKLER, IRVING & MOLLY
128 BIRMINGHAM LN
MONROE TWP, NJ  08831

SCHNEIDER, SHIRLEE
299 ST JOHNS PLACE
UNION, NJ  07083

SCHOOLMAN, KAREN
1073 BARRET CIR W
CARMEL, NY  10512

SCHOOLMAN, MICHAEL
1073 BARRETT CIR W.
CARMEL, NY  10512

SCHRIVENER, PAMELA T.
10932 S. EMERALD
OLATHE, KS  66061-2687

SCHROEDER, KARNA F., TRUSTEE
KARNA F. SCHROEDER REV TRUST
U/A DTD 10-02-02
392 CHEYENNE CT.
KECHI, KS  67067

SCHROEDER, MARILYN E. & TOD M.H.
2050 NE 39TH ST APT 208 SOUTH
LIGHTHOUSE POINT, FL  33064

**NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1**

Notices mailed by June 17, 2008 and sent to the following:

SCHULTZ, ERICH R. W.
1502-6 WILLOW ST
WATERLOO, ON  M5J 4S3
CANADA

SCHUMACHER FAMILY TRRUST
UA 4-19-94
CAROL & DONAVON SCHUMAHER TR
22582 LAKE FOREST LANE
LAKE FOREST, CA  92630

SCHWARTZ, CLAIRE DISHONGH, TRUSTEE
CLAIRE DISHONGH SCHWARTZ TRUST
143 LAKE ALUMA DRIVE
OKLAHOMA CITY, OK  73121

SCHWARTZ, STEVEN & KATHY
380 MESSINA
BALLWIN, MO  63021

SCHWARZ, ANNA LOUISE
731 NW SCHWARZ
GOWER, MO  64454

SCHWARZ, EARNEST K.
731 NW SCHWARZ RD
GOWER, MO  64454

SCHWARZ, RAYMOND K. & JANET L.
764 NW SCHWARZ RD
GOWER, MO  64454

SCHWED, H. ANDREW
233 E 69TH ST
APT 11H
NEW YORK, NY  10021

SCOTT R LEGENDRE &
KATHELLEN M LEGENDRE JT TEN
2 EASTWAY ROAD APT M
GREENBELT, MD  20770-0770

SCOTT, PAULA
95 LOCKE ROAD
CHELMSFORD, MA  01824

SCOTT, SHELBY M. & LOIS G.
583 N. TULARE WAY
UPLAND, CA  91786-4635

SCUDDER, EDGAR I.
10638 CIRCLE POINT DR.
FRANKSTON, TX  75763-4414

SENATOR, ERVIN & MARVIN
111 CAMDIKE STR.
VALLEY STREAM, NY  11580-5335

SERNOFF, EDWIN
EIN HOD ARTISTS VILLAGE
D.N. HOF HACARMEL
30890
ISRAEL

SEYBOLD, DONALD W.
3816 WATERVIEW BLVD.
OCEAN CITY, NJ  08226

SGROI, JOHN
212 SANDFORD ST
NEW BRUNSWICK, NJ  08901

SHAFER, MARY M. TTEE
FBO MARY M. SHAFER REV LIV TRUST
11536 CONWAY RD
ST LOUIS, MO  63131-2407

SHAH, PRAGNA K.
1802 SOUTH YORK STREET
MECHANICSBURG, PA  17055-5115

SHAKIB, IRAJ D. & PHYLLIS P.
3010 BROOKMONTE LANE
LEXINGTON, KY  40515-8508

SHAKIR, OMAR
807 UNION ST., BOX 1883
SCHENECTADY, NY  12308

SHEBL, MAHER A.
14814-80TH AVE S.E.
SNOHOMISH, WA  98296

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

SHEEDY, JAMES J.
3 VEEDER DR.
ALBANY, NY  12205-3619

SHEETS, H. PAUL
408 LAUREL LAKE DRIVE #202
VENICE, FL 34292-7511

SHEFFIELD, GREGORY J.
138 HOLLENBECK RD
LOCKWOOD, NY  14859-9708

SHELDRAKE, RICHARD & MARGARET
16943 WESTERN AVE
HAZEL CREST, IL  60429

SHEN, PEI YUN
691 3RD AVE
SAN FRANCISCO, CA  94118

SHERIDAN, WALTER P.
803 BARBARA BLVD
FRANKLIN SQUARE, NY  11010

SHERLAK, THOMAS P. & GEORGIA C.
133 DOCK SIDE CIRCLE
LAKE TAPAWINGO, MO  64015

SHERWOOD, GEORGE D.
6323 TRAILWOOD TER
SHREVEPORT, LA  71119-7234

SHI, FEI AND REN, PING
44 GLEN STREET
MALDEN, MA  02148

SHIDELER, JAY A.
27994 VIA VENTANA
LOS ALTOS, CA  94022

SHOPE, J TRUMAN IRA RO
STIFEL NICOLAUS CUSTODIAN
2534 YELLOWSTONE CIRCLE
WICHITA, KS  67215

SHOWACRE APPRAISAL, INC.
SYLVIA SHOWACRE
PO BOX 23506
SANTA FE, NM  87502

SIEGMUND, MICHELLE
1069 RIVERVIEW DR
SPARTANBURG, SC  29307

SILVERNAIL, HAL E. & JOYCE ELAINE
2916 LANSOLOWNE LANE
OKLAHOMA CITY, OK  73120

SILVESTRI, EDNA M.
4 LONG BAY RD.
JACKSON, NJ  08527-2662

SIMMONS, ELDON J. & SHIRLEY O.
4308 MILTON DRIVE
INDEPENDENCE, MO  64055

SIMON, CAROL A.
1508 STATE ST RD
BELLEVILLE, IL  62220

SINES, SUANNE
P.O. BOX 186
PERRY, OH  44081

SINGH, HAKAM
42404 CHISOLM TRAIL
MURRIETA, CA  92562

SJOSTROM, COURTNEY L
24101 UNIVERSITY DR
WORTON, MD  21678

SJOSTROM, JOHN E & COURTNEY (JTWROS)
24101 UNIVERSITY DR
WORTON, MD  21678

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

SKILLE, JUDITH A. & JOHN. D.
JT MARTIAL PROP/WROS WI
PO BOX 285
LAKE DELTON, WI  53940-0285

SMITH, ALICE
PO BOX 228
DEVINE, TX  78016-0228

SMITH, BRUCE K. & KAREN
JT WROS
1557 DEERHAVEN DRIVE
NORTH LOGAN, UT  84341

SMITH, CINDY L.
6860 SAN MARINO DR. APT 404
NAPLES, FL  34108-7540

SMITH, GERARD J.
38 SUNFLOWER DR.
HAUPPAUGE, NY  11788

SMITH, HELEN J. IRA
10205 N. 29TH COURT
OMAHA, NE  68112

SMITH, LANCE J. & NANCY A.
2509 NE GINGER TER
JENSEN BEACH, FL  34957

SMITH, RHODA G.
4090 FOOTHILLS CT.
ASHLAND, KY  41102

SMITH, ROBERT
2067 LUMA LINDA WAY N
CLEARWATER, FL  33763

SMITH, SYDNEY S.
125 - 5TH AVE S. # 201
KIRKLAND, WA  98033

SMITH, TEDDY L.
1676 FORD PARKWAY
SAINT PAUL, MN  55116

SMITHERMANN, KAROLYNN & BUZZI, ROBERT
617 POWELL
WICHITA, KS  67230-1612

SNEERINGER, EUGENE M. JR. CUST
JEFFREY S SNEERINGER NY UTMA
17 VALLEY VIEW DR
ALBANY, NY  12208

SNEERINGER, PETER A
17 VALLEY VIEW DR
ALBANY, NY  12208

SNOW, ANGELIA M
12133 LANDING
GREEN DR
CHARLOTTE, NC  28277

SNYDER, JOSEPH AND LOYCE, JT TEN
1510 FARGO
ODESSA, TX  79761-3208

SOBCZYK, AURELLIA
36 HICKORY WAY
CLEMSON, SC  29631-2017

SONDEREN, DAVID L.
26641 LOCKHAVEN HILL ROAD
GODFREY, IL  62035

SORENSEN, KIM
1221 CORAL WAY
SINGOR ISLAND, FL  33404

SOTERAS, CHARLES C.
1202 PARK AVE APT 2
HOBOKEN, NJ  07030-4402

SOVEREIGN BANK FSB
ATTN STEPHEN E BURSE, VICE PRESIDENT
75 STATE STREET
MA1-SST-0413
BOSTON, MA  02109

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 58 of  68

**Notices mailed by June 17, 2008 and sent to the following:**

SOVEREIGN BANK FSB
C/O GUY B. MOSS, ESQ.
RIEMER & BRAUNSTEIN LLP
3 CENTER PLAZA
BOSTON, MA  02108

SPEED, KAY
5275 FOREST HILL - IRENE RD
MEMPHIS, TN  38125

SPEED, KEVIN
9181 FOREST DOWNS
GERMANTOWN, TN  38138

SPENCER, ROBERT C.
17409 MCDUFFEE RD.
CHURUBUSCO, IN  46723-9262

SPILDE, DORA
823 NADA DR.
ALAMO, TX  78516

SPJUT, PEGGY J.
16004 NE 180TH ST
BRUSH PRAIRIE, WA  98606

SPRATT, MARC
12775 OAK FALLS DR
ALPHARETTA, GA  30004

SPROWL, CEDRIC HARDY
PO BOX 202683
ARLINGTON, TX  76006

SPURRIER, DAVE
4309 THISTLEBROOK
LONGVIEW, TX  75604

SQUICCIARINI, DARYL
1 HEATHERWOOD CT
MANORVILLE, NY  11949

STAATS, MICHAEL K.
6008 VIVIAN CT.
ARVADA, CO  80004

STANGE, ARTHUR V.
5424 HOMELAND DR.
TOLEDO, OH  43611

STANGE, ARTHUR V. (TRUSTEE)
ARTHUR V. STANGE LIVING TRUST,
J/A 6/8/00
5424 HOMELAND DR.
TOLEDO, OH  43611

STANGE, ARTHUR V. (TRUSTEE)
DIANNE L. STANGE LIVING TRUST.
U/A 6/8/00
5424 HOMELAND DR.
TOLEDO, OH  43611

STANGE, KARLE E. FBO
NFS/FMTC ROTH IRA
3239 134TH ST.
TOLEDO, OH  43611

STANTON, JOHN
125 N VICTORIA PARK RD
FORT LAUDERDALE, FL  33301-3745

STAPEN, LOIS R.
27010 GRAND CENTRAL PKWY
APT 14K
FLORAL PARK, NY  11005

STAPEN, MILTON H.
27010 GRAND CENTRAL PKWY
APT 14K
FLORAL PARK, NY  11005

STAPP, BETTY C.
133 DOGWOOD LAKES CIRCLE
BULLARD, TX  75757

STEELE, JUNE H.
1436 S ESTATE LN
LAKE FOREST, IL  60045

STEIN, MARVIN
MARVIN STEIN LIVING TRUST
7588 SW 102ND ST
MIAMI, FL  33156

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

**Notices mailed by June 17, 2008 and sent to the following:**

STEIN, ROSS A.
10 E 29TH ST. 11C
NEW YORK, NY  10016

STEINBERG, DAVID IRA
TD AMERITRADE CLEARING CUSTODIAN
13-47 WILKENS COURT
FAIR LAWN, NJ  07410

STEINBERG, FRED
1675 YORK AVE
15A
NEW YORK, NY  10128

STEINER, KENNETH J.
218 WILLOW DR.
COULTERVILLE, IL  62237

STEMPIEN, THADDEUS
158 SERPENTINE DR
VENICE, FL  34285

STENGLE, THOMAS G., JR.
8000 DESOTO ST
METAIRIE, LA  70003

STEPENOVITCH, JOE
1800 S OCEAN DR
APT 409
FORT LAUDERDALE, FL  33316-3759

STEPHEN D. PLUNK, IRA ROLLOVER
2139 E. 48TH PLACE
TULSA, OK  74105

STEPHENS, ROBERT J.
2376 N. CAMPUS AVENUE
UPLAND, CA  91784

STEPHENSON, FRANK & NORMA
10 MARSH WINDS
HILTON HEAD ISLAND, SC  29926

STEPHENSON, RYNA L.
9400 KENSALL COURT
SACRAMENTO, CA  95829-6065

STIEGERT, MICHAEL & MARINA, JT TEN
WESTENDALLEE 65 14052
BERLIN
GERMANY

STIEPAN, FRDERICK
7850 SLATER AVE, 46
HUNTINGTON BEACH, CA  92647

STILLWELL, DAVID
16 BERKSHIRE DR.
CLIFTON PARK, NY  12065

STOKLOSA, LESLIE E. IRA
FCC AS CUSTODIAN
165 GREENTREE RD
TONAWANDA, NY  14150-6445

STOLTZFUS, JAMES L.
5900 MORGANS WAY
SALISBURY, MD  21801

STONE, JOHN
307 W AVE I
NOLANVILLE, TX  76559

STOOS, DON P. & DEBRA RISLEY
6 FAIRLAKE DR
CHESTERFIELD, MO  63005

STOWELL, RONALD
1263 HECKER RD.
WATERLOO, NY  13165

STRAUSS, CATHERINE
10 BOND LN.
HICKSVILLE, NY  11801

STRIEGEL, MARTIN C. & ELIZABETH B. JTTEN
7401 WATCH HILL CT
LOUISVILLE, KY  40228

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

STROM, SUSAN M.
9309 CHINA GROVE CT.
MANASSAS, VA  20110

STURM, DOROTHY ANN
13716 HERITAGE VALLEY WAY
GAINESVILLE, VA  20155

SUCKOW, LYDIA
21 CLOVER LEAF LN.
MANCHESTER, MO  63011

SUNDBERG, MICHAEL N.
2726 LADY ANNE'S WAY
HUNTINGTOWN, MD  20639-4119

SUNG, STEVEN LANG
SUNG LIVING TRUST
86 RAINFLOWER LANE
WEST WINDSOR, NJ  08550

SUNSHINE CUSTOM CLEANING SERVICE
6005 IRENE DR
HOFFMAN ESTATES, IL  60192

SUVAGIYA, RAMESH K & KAILAS R
53 HOPATCONG DRIVE
LAWRENCEVILLE, NJ  08648

SYNDER, JOSEPH AND LOYCE, JT TEN
1510 FARGO
ODESSA, TX  79761-3208

SZOSTAK, JAN
CHARLES SCHAB & CO INC CUST
IRA ROLLOVER
23 WHITE OAK RIDGE RD
LINCROFT, NJ  07738-1006

TACOMA, RUTH
1522 FLOYD ST SW
GRAND RAPIDS, MI  49509-4346

TALBOTT, GRACE M. (TRUSTEE)
GRACE W. TALBOTT TRUST
U/A 11/9/05
2400 S. FINLEY RD APT. 150
LOMBARD, IL  60148

TANCER, EDWARD F.
5135 ISABELLA DR
PALM BCH GDNS, FL  33418

TANNER, ROBERT A.
3319 E CLARK
WICHITA, KS  67218

TARYLE, DAVID
7683 SOUTH OLIVE CIRCLE
CENTENNIAL, CO  80112

TATOR, WILLIAM E., III
8420 WEBER TRAIL DRIVE
SAINT LOUIS, MO  63123

TAYLOR, J. STANLEY
4507 BRYN MAWR LN
HOUSTON, TX  77027

TEATER, ORAN
1837 NW DUNWAY CT.
BEND, OR  97701

TEITELBAUM, KAREN TTEE
4436 FOUR WINDS LN
NORTHBROOK, IL  60062

TETRAULT, SUSAN L.
1070 TOBEY ST.
NEW BEDFORD, MA  02745

THANGAMUTHU, KANDASWAMY
707 CONTINENTAL CIRCLE
APT. 225
MOUNTAIN VIEW, CA  94040

THAU, IRVING J.
1139 AMALFI DRIVE
PACIFIC PALISADES, CA  90272-4031

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

THE RUSKIN FAMILY REVOCABLE LIVING
TRUST
COMPLETE REVISION DATED 9/11/2002
ALFRED M. & LORENA L. RUSKIN TTEES
9562 HALKULAN
GARDEN GROVE, CA  92841

THOMAS D JOLLY TRUST
THOMAS D JOLLY JR TTEE
400 WICKFORD DRIVE
PITTSBURGH, PA  15238-2532

THOMAS, WALTER R.
4306 ELTON PLACE
VALRICO, FL  33596-7143

THOMPSON, DORIS ANN
4432 TERRACE STREET
KANSAS CITY, MO  64111

THOMPSON, SONYA H.
3433 N 53RD ST
MILWAUKEE, WI  53216-3257

THOMSON, LINDA M., TTE
LINDA M THOMSON TRUST
DTD 9-30-93
1912 HICKORY ST
ST. LOUIS, MO  63104

TIBOR, CAROL A. AND ROBERT J.
65345 E. CANYON DR
TUCSON, AZ  85739

TILLMAN FAMILY TRUST
UA 7 23 98 HERBERT L &
MARILYN A TILLMAN TR
43447 RIVERBEND BLVD
CLINTON TOWNSHIP, MI  48038-2478

TILTON, FRANK W.
BOX 944
NASHVILLE, IN  47448

TINSLEY, G. WARREN
8176 TAVERN KEEPERS WAY
MECHANICSVILLE, VA  23111

TODARO, STEVE
485 DOE RUN LANE
SPRINGFIELD, PA  19064

TODD, THOMAS & THERESA J.
703 RUMFORD COURT
CHESAPEAKE, VA  23322-7526

TORODOR, WILLIAM
2311 RHODE IS SO
MINNEAPOLIS, MN  55426

TRANSTAR CAPITAL CORPORATION
ATTN MARK C KLOPFENSTEIN, PRESIDENT
6300 POWERS FERRY ROAD
SUITE 600-315
ATLANTA, GA  30339

TRESTLER, THOMAS E. & PHYLLIS B.
39828 VILLAGE RUN DR
NORTHVILLE, MI  48168

TROY, THOMAS F. & ELIZABETH C.
6101 RUDYCARD DR
BETHESDA, MD  20814-2237

TRUSSAK, BEA
1945 MORRING LINE DR
VERO BEACH, FL  32960

TRUST OF LARRY L. & LJUBICA V. HARRISON
209 MATSQUI RD
ANTIOCH, CA  94509

TRUST OF LARRY L. HARRISON &
LJUBICA V. HARRISON
209 MATSQUI RD
ANTIOCH, CA  94509

TRYON, STEPHEN P.
PO BOX 712048
SALT LAKE CITY, UT  84121

TSUJI, RYOSUKE
6710 HAWAII KAI DR # 814
HONOLULU, HI  96825

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

TUCKER, NATHAN
APT. 203
38 MOONACHIE RD.
HACKENSACK, NJ  07601-6554

TUM-SUDEN, IRENE M
IRA R/O ETRADE CUSTODIAN
215 HART BLVD APT 2G
STATEN ISLAND, NY  10301-3467

TURK, HERBERT M.
39165 JOHNNYCAKE RIDGE ROAD
WILLOUGHBY, OH  44094-7951

TURNER, IRVING
515 E. LAS OLAS BLVD SUITE 1200
ATTN: SCOTT RAMO, ADVISOR
FT. LAUDERDALE, FL  33301-4203

TURNER, WILLIAM F
3833 MONTECITO ROAD
DENTON, TX  76205

TUSH, GORDON R.
2128 SOUTHWOOD PL
LINCOLN, NE  68512-1370

TYNER, RICHARD T., IRA FBO
821 CAMINO DEL ESTE
SANTA FE, NM  87501

TZENG, FOREST FENG-TZER
11505 RIDGE MIST TERRACE
POTOMAC, MD  20854

UBS FINANCIAL SERVICES, INC.
ATTN MAURINE K. KAESTNER, TTEE
4801 OLYMPIA PARK PLAZA, SUITE 4000
LOUISVILLE, KY  40241

UDELL, JOHN
35 PARK AVE APT 16F
NEW YORK, NY  10016

UDELL, LARRY
WACHOVIA AS CUSTODIAN
1113 RIDGEWAY ST.
PHILA, PA  19116

V E LYGRISSE TR
04/22/02
V E LYGRISSE TRUST
BOX 9214
WICHITA, KS  67277-0214

VAN METER, DOUGLAS G.
361 THREE NOTCH RD
DONALSONVILLE, GA  39845

VANDE LUNE, WILMA J. & DOYLEE E.
608 E 2ND ST. APT 201
PELLA, IA  50219-1761

VASHI, DIPAK M.
413 GASTONBURY CT.
LEAGUE CITY, TX  77573

VAUGHAN, JULIA E.
6428 OLD HARBOR LN
AUSTIN, TX  78739

VELASQUEZ, MARILYN
5050 PRIMROSE CIR.
WICHITA, KS  67219

VETERINARY MEDICAL CLINIC PC
BILLY WEEKS PRESIDENT
123 PEPPER TREE CROSSING
BRUNSWICK, GA  31525

VICENTIE, LOUIS F.
8001 CAVEWOOD CT.
LOUISVILLE, KY  40291-2413

VIEBROCK, CHARLES W.
381 SCHOOL ROAD
NOVATO, CA  94945-2750

VIFQUAIN, JOANNA
P.O. BOX 1748
GLENROCK, WY  82637-1748

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 63 of 68

**Notices mailed by June 17, 2008 and sent to the following:**

VILLAMANA, RICHARD E.
4970 E WATER ST
TUCSON, AZ  85712-5742

VIVENTI, GREGORY F. CUST
ADAM ROBERT VIVENTI
UNDER THE SC UNIF TRAN MIN ACT
16 PALM VIEW
HILTON HEAD ISLAND, SC  29926-5301

VIVENTI, GREGORY F. CUST
VICTORIA VIVENTI
UNDER THE SC UNIF GIFT MIN ACT
16 PALM VIEW
HILTON HEAD ISLAND, SC  29926-5301

W2007 SEATTLE OFFICE BELLEFIED OFFICE
PARK REALTY, LLC - C/O SHAWN B. REDIGER
WILLIAMS, KASTNER & GIBBS PLLC
601 UNION STREET, SUITE 4100
SEATTLE, WA  98101

WADE, GERALD
2603 - 11TH ST.
KENOSHA, WI  53140

WAECHTER, JUDITH M.
10646 DEDEKE DR
NEW BRAUNFELS, TX  78132

WAGNER, ROBERT E.
IRA
TD AMERITRADE CLEARING HOUSE
730 FIFTH STREET
MARIETTA, OH  45750-1728

WAHSUM, CARL R. JR., ESTATE OF
6130 FURNAS OGLESBY RD
WAYNESVILLE, OH  45068

WALBRIDGE, ROBERT F.
211 SILVER DR
DECATUR, IL  62521-4636

WALDRUM, WILLIAM L.
PO BOX 756
NEW BOSTON, TX  75570

WALKER, HARRY K.
162 COUNTY RD 4161
TROUP, TX  75789-9721

WALKER, JAMES E. & ANNA M.
801 BEAUREGARD
SUMMERVILLE, SC  29483-1912

WALLACE, CHARLENE
2128 SOUTHWOOD PL
LINCOLN, NE  68512-1370

WALLACE, RONALD R.
4900 NW 32ND
OKLAHOMA CITY, OK  73122-1110

WALLACH, JAY H.
7 NUTMEG COURT
EDISON, NJ  08820

WALSER, JAMES
2010 PHILOMENA DR.
SCHENECTADY, NY  12303

WANG DAN ZHOU
250 UNIVERSITY AVE. 4TH FLOOR
VANCOUVER, BC  V5R 4S6
CANADA

WANG, BETTY L.
211 BIG BEAR PEN RD.
PO BOX 1769
HIGHLANDS, NC  28741-1769

WANG, HU
2 PEMBROOK DRIVE
STONY BROOK, NY  11790

WANG, JUAN
PO BOX 1610
BELFAIR, WA  98528

WANG, XUAN
17-8-603 HENG SHAN ROAD
SHANGHAI  200031
CHINA

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

Notices mailed by June 17, 2008 and sent to the following:

WANG, XUAN
C/O LU, JING
3910 BOUTIFUL CREST LN
SUGAR LAND, TX  77479

WANNAMAKER, CHARLES T.
4720 NORWOOD DR.
COLUMBIA, SC  29206-1115

WANNAMAKER, ROWENA MALPHRUS TR
1505 SARAMOUNT DRIVE
COLUMBIA, SC  29205-1555

WANNAMAKER, WILLIAM F.
1505 SARAMOUNT DRIVE
COLUMBIA, SC  29205-1555

WARE, WILLIAM O &
WILLIAM O WARE JR TR
UW 03/13/73
23390 TORRE CIRCLE
BOCA RATON, FL  33433-7026

WARREN, WILLIAM H., JR.
6 EMS T30A LANE
LEESBURG, IN  46538

WASNIDGE, PHILLIP L
HILLIARD LYONS CUSTODIAN
IRA ROLLOVER
14910 SO ST ROAD 59
JASONVILLE, IN  47438-8737

WASSEF, MAHER NABIH
24 OMAR IBN ELKHATTAB STREET, APT. # 5
HELIOPOLIS, CAIRO  11361
EGYPT

WATSON FAMILY REV TRUST
1647 CALMING WATER DR. BOX 83
ORANGE PARK, FL  32003-3414

WAUGH, KENNETH M.
7221 RAMON CT
MAINEVILLE, OH  45039

WEBER, JOHN J.
2015 RT. 34
OSWEGO, IL  60543

WEBSTER, ROBERT A. & MARY C.
P.O. BOX 179
ETNA GREEN, IN  46524

WEIGOLD, PETER W
111 15TH AVENUE S.
JACKSONVILLE BEACH, FL  32250-6321

WEINER, JOEL M.
51 HERON POINTE CT.
MARLTON, NJ  08053-1781

WEINGER, MILTON & NORMAN, JT TEN
6080 HOLLOW LANE
DELRAY BEACH, FL  33484

WEINGER, MILTON, IRA R/O
ETRADE CUSTODIAN
6080 HOLLOWS LANE
DELRAY BEACH, FL  33484

WEINSTEIN, THEODORE & FAY TTEE
THEODORE WEINSTEIN & FAY WEINSTEIN
REV TR U/A 11/25/03
1803 CRANBERRY ISLES WAY
APOPKA, FL  32712

WEISMAN, JANET K. & ALFRED L.
9330 LAGOON PLACE # 409
DAVIE, FL  33324

WEISS, ANITA G.
707 N. OXFORD AVE # J1
VENTNOR CITY, NJ  08406

WEISS, GLORIA
15240 W. PANTANO DR
SURPRISE, AZ  85374

WEISS, JOAN
14 BRIGHTON CT.
MONROE TWP, NJ  08831-2664

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #:  07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Page 65 of  68

**Notices mailed by June 17, 2008 and sent to the following:**

| | | |
|---|---|---|
| WELCH MARITAL TRUST<br>ELIZABETH WELCH, TR.<br>3444 GODDARD RD.<br>TOLEDO, OH  43606 | WELDON, LEE ROY<br>1575 W ALLUVIAL<br>FRESNO, CA  93711 | WELDON, TOMMY W.<br>13977 CRESTWICK DR. E.<br>JACKSONVILLE, FL  32218-8431 |
| WELLINGTON, HELEN<br>24836 LOIRE CT<br>HEMET, CA  92544 | WELLS FARGO BANK IRA C/F<br>IRENE R. EADES<br>P.O. BOX 323<br>NEW BERLIN, IL  62670 | WELLS FARGO BANK IRA C/F<br>RONALD D. FUSSNER<br>6101 SIOUX TRAILS<br>OSAGE BEACH, MO  65065 |
| WELLS FARGO BANK IRA C/F<br>ROY H. HERMANN<br>7350 FLORA AVE<br>MAPLEWOOD, MO  63143 | WENG, DACONG<br>28112 RIDGEFOREST CT.<br>RANCHO PALOS VERDES, CA  90275 | WENG, LIH J.<br>432 S. CURSON AVE., APT. 6F<br>LOS ANGELES, CA  90036-5228 |
| WERDELMAN, EGON H.<br>850 DEL MAR DOWNS RD APT 322<br>SOLANA BEACH, CA  92075-2722 | WERT, J. & V F. (CO - TTEE)<br>1745 MASTERS DRIVE<br>BANNING, CA  92220-6670 | WESTER, BILLY C.<br>822 DEVEREAUX STEWART RD.<br>CLARKESVILLE, GA  30523 |
| WHEATLEY, MARY ANN<br>4430 HEEGE RD<br>SAINT LOUIS, MO  63123 | WHITE, CAROL<br>N10502 COUNTY RD A<br>FOX LAKE, WI  53933 | WHITESELL, DAVID F. & DIANE Y.<br>JT TEN WROS<br>9680 JERDIK DR NW<br>MOORE HAVEN, FL  33471-8653 |
| WILDAY, SANDRA F.<br>IRA ACCOUNT<br>4581 SUMAC LANE<br>LITTLETON, CO  80123 | WILDE, JAMES W.<br>32 MOONWSHELL DRIVE<br>OCEAN PINES, MD  21811 | WILLEFORD, GARY - IRA<br>1726 CR 2924<br>HUGHES SPRINGS, TX  75656 |
| WILLETT, MARY CARLILE & CHARLES D.<br>CO-TTEES<br>120 HILLCREST DRIVE<br>BARDSTOWN, KY  40004 | WILLIAM KIEFER FAMILY TRUST<br>ATTN WILLIAM KIEFER<br>512 MADONNA<br>NORTH PORT, FL  34287 | WILLIAM, CAROL J.<br>5629 ESTATES DR<br>NORTH PORT, FL  34291 |

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

WILLIAMS, CHARLES
380 PEBBLE ACRES
SAINT LOUIS, MO  63141

WILLIAMS, CHERYL
9518 130TH AVE NE
KIRKLAND, WA  98033

WILLIAMS, DAVID ALLEN
7950 ONTONAGON COURT
THOMPSONVILLE, MI  49683

WILLIAMS, RON A.
34807 HOOD CANAL DR NE
KINGSTON, WA  98346

WILLIAMSON, BRIAN
12840 SW ALTO PARK RD
LAKE OSWEGO, OR  97034-1581

WILSON, JIM L.
11322 MULLER ST.
DOWNEY, CA  90241

WILSON, MATTHEW & JANICE
515 E. LAS OLAS BLVD. SUITE 1200
ATTN: SCOTT RAMO, ADVISOR
FT. LAUDERDALE, FL  33301-4203

WINTERS, JAYSHREE
71 ANDREA COURT
PARAMUS, NJ  07652

WISE, YVONNE
PO BOX 72
MALAKOFF, TX  75148

WISSINGER, NANCY M.
215 DARDEN DR
POQUOSON, VA  23662-1215

WITSIL, DONALD R.
109 WILLOW SPRING RD
WILMINGTON, DE  19807

WITT, BLAIR M. AND SHARON LEE
AS TENANTS IN COMMON
UNIT 501
24330 SANDPIPER ISLE
BONITA SPRINGS, FL  34134

WITT, WILLIAM J.
10570 NE REINKING RD
KANSAS CITY, MO  64156

WOJAHN, ROBERT
8001 COUNTY RD 3430
STRATFORD, OK  74872-5223

WOLFSON, STEVEN MORSE
11 AGAWAM DR
SCITUATE, MA  02066

WOOD, ROBERT A.
175 BOUNDARY BLVD #1
ROTONDA WEST, FL  33947-2212

WOOD, THOMAS L. SR.
PO BOX 442
SNELLVILLE, GA  30078-0442

WOODYARD, DEBORAH E.
11730 GLADE RIVER LANE
TOMBALL, TX  77377

WORKMAN, KIM E.
9894 EASTDELL
SANDY, UT  84092

WU, LINYU
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
3103 MILL OAK WAY
SACRAMENTO, CA  95833

WUNSCH, PATRICE B.
6348 DARING PRINCE WAY
COLUMBIA, MD  21044

**Debtor: American Home Mortgage Holdings, Inc., et al**

**Case #: 07-11047 (CSS)**

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

**Notices mailed by June 17, 2008 and sent to the following:**

WYLIE, WILLIAM T. & JANE L.
103 TURNER FOREST LANE
SIMPSONVILLE, SC  29681

YAKUBOWICH, MARY M.
CGM IRA CUSTODIAN
8 WINDSOR RD.
EDISON, NJ  08817

YANG, SHENG-FU
1723 CAMP CRAFT RD.
AUSTIN, TX  78746-7319

YATES, DANNIELLE
PO BOX 3307
TUALATIN, OR  97062

YATES, RANDY & SHIRLEY
6 NATURAL SPRINGS LANE
SOPCHOPPY, FL  32358

YBARRA, MITCHELL
70 WILSON RD
PLATTE CITY, MO  64079

YBARRA, MITCHELL
C/O BRUCE E STRAUSS ESQ
1044 MAIN STE 400
KANSAS CITY, MO  64105

YEH, AN-GONG
6 MADONNA LANE
BROOMALL, PA  19008

YEKEL, ANITA
3839 W ELGIN WAY
BOISE, ID  83713

YING, ZHI YU
102-10 66 ROAD
APT 10G
FOREST HILLS, NY  11375

YOUNG, MICHAEL E.
861 A OLD TAXVILLE RD
YORK, PA  17404

YOUSEF, NIZAM F.
PO BOX 1343
RALEIGH, NC  27602

YU, XINYI CINDY
4 RENEE CT
EDISON, NJ  08820

YUNKER, ROBERT D.
P.O. BOX 278
HAYS, KS  67601-0278

ZAFRAN, EVELYN
69-10 YELLOWSTONE BLVD
APT 311
FOREST HILLS, NY  11375-3707

ZANABONI, LARRY
5831 LUDLOW AVE
GARDEN GROVE, CA  92845

ZARI, TIFFANY J
5014 OSGOOD WAY
FAIR OAKS, CA  95628

ZAVITSON, CHRIS
780 N.W. RED PINE WAY
JENSEN BEACH, FL  34957

ZEMAITIS, BENEDICT R.
301 ESTES PARK DR.
CHATHAM, IL  62629

ZERBEY, RICHARD S.
2230A CATASUQUA RD
BETHLEHEM, PA  18018-1049

ZERVOS, GEORGE
11020 BRIARCLIFF CT
CROWN POINT, IN  46307

**Debtor:** American Home Mortgage Holdings, Inc., et al

**Case #:** 07-11047 (CSS)

NOTICE OF DEBTORS' TENTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007 AND LOCAL RULE 3007-1

Notices mailed by June 17, 2008 and sent to the following:

ZHAO, LEON
43 ROOSEVELT AVE.
SYOSSET, NY  11791

ZIMMER, CHARLOTTE
9839 LAUREN LANE
NILES, IL  60714-1020

ZIMMERMAN, CARA
11133 SANDYSHELL WAY
BOCA RATON, FL  33498

ZIMMERMAN, KENNETH S.
11133 SANDYSHELL WAY
BOCA RATON, FL  33498

ZOLLA, DAVID J. & ALLAN R. POQUETTE
JTWROS
11401 TOPANGA CYN BL
SPC 16
CHATSWORTH, CA  91311

ZUCKER, ERICA
71 BAYVIEW AVE
GREAT NECK, NY  11021

ZYDECK, FREDERICK A
3833 INDIAN TRAIL
ORCHARD LAKE, MI  48324

ZYDNEY, J. CARL
201 E 80 ST APT 14D
NEW YORK, NY  10075

Total Parties: 1415