# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                    06/19/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                    Bill No.  40316016

**American Home Mortgage Investment Corp.**
**Billing Period Through May 31, 2008**

| | | |
|---|---|---|
| Total Fees................................................................... | $ | 632,685.00 |
| Total Expenses.......................................................... | | 73,756.58 |
| Total................................................... | $ | 706,441.58 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001**. AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 19.80 | 5,328.50 |
| B002 | Court Hearings | 55.10 | 14,641.50 |
| B003 | Cash Collateral/DIP Financing | 22.70 | 6,822.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 2.70 | 756.00 |
| B005 | Lease/Executory Contract Issues | 31.80 | 11,019.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 242.90 | 91,274.00 |
| B007 | Claims Analysis, Objections and Resolutions | 265.20 | 82,076.50 |
| B008 | Meetings | 147.40 | 74,850.50 |
| B009 | Stay Relief Matters | 32.30 | 8,995.00 |
| B011 | Other Adversary Proceedings | 424.40 | 168,136.00 |
| B012 | Plan and Disclosure Statement | 222.70 | 85,324.00 |
| B013 | Creditor Inquiries | 11.50 | 3,109.50 |
| B015 | Employee Matters | 74.00 | 20,764.00 |
| B017 | Retention of Professionals/Fee Issues | 163.70 | 44,046.00 |
| B018 | Fee Application Preparation | 8.90 | 3,953.50 |
| B019 | Travel | 19.90 | 10,543.00 |
| B020 | Utility Services | 3.20 | 1,046.00 |
| | Totals | 1,748.20 | $    632,685.00 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 0.70 | x $ | 50.00 | = | 35.00 |
| Candyce D. Taylor | Clerk | 1.40 | x $ | 50.00 | = | 70.00 |
| Casey Cathcart | Paralegal | 1.80 | x $ | 145.00 | = | 261.00 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 440.00 | = | 132.00 |
| Debbie Laskin | Paralegal | 6.10 | x $ | 200.00 | = | 1,220.00 |
| James L. Patton | Partner | 3.20 | x $ | 750.00 | = | 2,400.00 |
| Kara Hammond Coyle | Associate | 1.10 | x $ | 305.00 | = | 335.50 |
| Lisa Eden | Paralegal | 1.10 | x $ | 135.00 | = | 148.50 |
| Margaret B. Whiteman | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Matthew B. Lunn | Associate | 1.10 | x $ | 355.00 | = | 390.50 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 265.00 | = | 26.50 |
| Patsy Petlock | Clerk | 2.20 | x $ | 55.00 | = | 121.00 |
| Sharon M. Zieg | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Stefanie Boyle | Paralegal | 0.30 | x $ | 175.00 | = | 52.50 |
| Totals: | | 19.80 | | | $ | 5,328.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| **Task B002**<br>**Court Hearings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.20 | x $ | 50.00 | = | 10.00 |
| Debbie Laskin | Paralegal | 17.10 | x $ | 200.00 | = | 3,420.00 |
| Edward J. Kosmowski | Associate | 0.40 | x $ | 410.00 | = | 164.00 |
| Kara Hammond Coyle | Associate | 5.80 | x $ | 305.00 | = | 1,769.00 |
| Matthew B. Lunn | Associate | 7.90 | x $ | 355.00 | = | 2,804.50 |
| Nathan D. Grow | Associate | 21.30 | x $ | 260.00 | = | 5,538.00 |
| Sean M. Beach | Associate | 2.40 | x $ | 390.00 | = | 936.00 |
| | Totals: | 55.10 | | | $ | 14,641.50 |

| **Task B003**<br>**Cash Collateral/DIP Financing** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 5.20 | x $ | 535.00 | = | 2,782.00 |
| Debbie Laskin | Paralegal | 13.00 | x $ | 200.00 | = | 2,600.00 |
| Joel A. Waite | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Matthew B. Lunn | Associate | 1.00 | x $ | 355.00 | = | 355.00 |
| Sean M. Beach | Associate | 0.70 | x $ | 390.00 | = | 273.00 |
| Travis N. Turner | Associate | 2.40 | x $ | 245.00 | = | 588.00 |
| | Totals: | 22.70 | | | $ | 6,822.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.50 | x $ | 200.00 | = | 300.00 |
| Edward J. Kosmowski | Associate | 0.90 | x $ | 410.00 | = | 369.00 |
| Margaret B. Whiteman | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| | Totals: | 2.70 | | | $ | 756.00 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 8.10 | x $ | 440.00 | = | 3,564.00 |
| Debbie Laskin | Paralegal | 2.00 | x $ | 200.00 | = | 400.00 |
| Kara Hammond Coyle | Associate | 2.60 | x $ | 305.00 | = | 793.00 |
| Kenneth Enos | Associate | 2.40 | x $ | 290.00 | = | 696.00 |
| Margaret B. Whiteman | Associate | 1.10 | x $ | 290.00 | = | 319.00 |
| Matthew B. Lunn | Associate | 10.80 | x $ | 355.00 | = | 3,834.00 |
| Nathan D. Grow | Associate | 0.60 | x $ | 260.00 | = | 156.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Robert F. Poppiti | Associate | 0.40 | x $ | 240.00 | = | 96.00 |
| Ryan Bartley | Associate | 0.60 | x $ | 240.00 | = | 144.00 |
| Sean M. Beach | Associate | 1.40 | x $ | 390.00 | = | 546.00 |
| Travis N. Turner | Associate | 1.70 | x $ | 245.00 | = | 416.50 |
| | Totals: | 31.80 | | | $ | 11,019.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 49.40 | x $ | 535.00 | = | 26,429.00 |
| Curtis J. Crowther | Senior Counsel | 1.30 | x $ | 440.00 | = | 572.00 |
| Debbie Laskin | Paralegal | 1.00 | x $ | 200.00 | = | 200.00 |
| Donald J. Bowman | Associate | 2.10 | x $ | 305.00 | = | 640.50 |
| Douglas T. Coats | Associate | 3.10 | x $ | 325.00 | = | 1,007.50 |
| Edward J. Kosmowski | Associate | 9.40 | x $ | 410.00 | = | 3,854.00 |
| Erin D. Edwards | Associate | 0.90 | x $ | 305.00 | = | 274.50 |
| Evangelos Kostoulas | Associate | 19.20 | x $ | 240.00 | = | 4,608.00 |
| James Gallagher | Associate | 3.10 | x $ | 285.00 | = | 883.50 |
| James L. Patton | Partner | 10.80 | x $ | 750.00 | = | 8,100.00 |
| Kara Hammond Coyle | Associate | 0.50 | x $ | 305.00 | = | 152.50 |
| Kenneth Enos | Associate | 7.50 | x $ | 290.00 | = | 2,175.00 |
| Lisa Eden | Paralegal | 2.30 | x $ | 135.00 | = | 310.50 |
| Margaret B. Whiteman | Associate | 18.60 | x $ | 290.00 | = | 5,394.00 |
| Matthew B. Lunn | Associate | 27.60 | x $ | 355.00 | = | 9,798.00 |
| Nathan D. Grow | Associate | 2.90 | x $ | 260.00 | = | 754.00 |
| Patrick A. Jackson | Associate | 53.20 | x $ | 265.00 | = | 14,098.00 |
| Pauline K. Morgan | Partner | 1.00 | x $ | 545.00 | = | 545.00 |
| Robert F. Poppiti | Associate | 4.50 | x $ | 240.00 | = | 1,080.00 |
| Robert S. Brady | Partner | 7.00 | x $ | 560.00 | = | 3,920.00 |
| Ryan Bartley | Associate | 0.60 | x $ | 240.00 | = | 144.00 |
| Sean M. Beach | Associate | 14.30 | x $ | 390.00 | = | 5,577.00 |
| Sean T. Greecher | Associate | 1.00 | x $ | 305.00 | = | 305.00 |
| Sharon M. Zieg | Associate | 0.80 | x $ | 390.00 | = | 312.00 |
| Stefanie Boyle | Paralegal | 0.80 | x $ | 175.00 | = | 140.00 |
| | Totals: | 242.90 | | | $ | 91,274.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ 50.00 | = | 5.00 |
| Craig D. Grear | Partner | 4.70 | x $ 535.00 | = | 2,514.50 |
| Curtis J. Crowther | Senior Counsel | 1.80 | x $ 440.00 | = | 792.00 |
| Debbie Laskin | Paralegal | 12.90 | x $ 200.00 | = | 2,580.00 |
| Donald J. Bowman | Associate | 2.30 | x $ 305.00 | = | 701.50 |
| Edward J. Kosmowski | Associate | 9.20 | x $ 410.00 | = | 3,772.00 |
| Erin D. Edwards | Associate | 33.40 | x $ 305.00 | = | 10,187.00 |
| Frank Grese | Associate | 3.70 | x $ 240.00 | = | 888.00 |
| James L. Patton | Partner | 1.20 | x $ 750.00 | = | 900.00 |
| John T. Dorsey | Partner | 2.90 | x $ 530.00 | = | 1,537.00 |
| Kara Hammond Coyle | Associate | 63.60 | x $ 305.00 | = | 19,398.00 |
| Kenneth Enos | Associate | 6.70 | x $ 290.00 | = | 1,943.00 |
| Lisa Eden | Paralegal | 0.40 | x $ 135.00 | = | 54.00 |
| Margaret B. Whiteman | Associate | 1.50 | x $ 290.00 | = | 435.00 |
| Matthew B. Lunn | Associate | 27.70 | x $ 355.00 | = | 9,833.50 |
| Nathan D. Grow | Associate | 57.80 | x $ 260.00 | = | 15,028.00 |
| Patrick A. Jackson | Associate | 1.70 | x $ 265.00 | = | 450.50 |
| Pauline K. Morgan | Partner | 0.40 | x $ 545.00 | = | 218.00 |
| Robert F. Poppiti | Associate | 3.10 | x $ 240.00 | = | 744.00 |
| Robert S. Brady | Partner | 1.20 | x $ 560.00 | = | 672.00 |
| Ryan Bartley | Associate | 8.60 | x $ 240.00 | = | 2,064.00 |
| Sean M. Beach | Associate | 13.80 | x $ 390.00 | = | 5,382.00 |
| Sharon M. Zieg | Associate | 2.80 | x $ 390.00 | = | 1,092.00 |
| Stefanie Boyle | Paralegal | 0.30 | x $ 175.00 | = | 52.50 |
| Travis N. Turner | Associate | 3.40 | x $ 245.00 | = | 833.00 |
| | Totals: | 265.20 | | $ | 82,076.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 13.20 | x $ | 535.00 | = | 7,062.00 |
| Erin D. Edwards | Associate | 1.00 | x $ | 305.00 | = | 305.00 |
| James L. Patton | Partner | 35.90 | x $ | 750.00 | = | 26,925.00 |
| Joel A. Waite | Partner | 1.80 | x $ | 560.00 | = | 1,008.00 |
| John T. Dorsey | Partner | 2.80 | x $ | 530.00 | = | 1,484.00 |
| Kara Hammond Coyle | Associate | 11.00 | x $ | 305.00 | = | 3,355.00 |
| Kenneth Enos | Associate | 1.10 | x $ | 290.00 | = | 319.00 |
| Margaret B. Whiteman | Associate | 1.00 | x $ | 290.00 | = | 290.00 |
| Matthew B. Lunn | Associate | 21.90 | x $ | 355.00 | = | 7,774.50 |
| Nathan D. Grow | Associate | 1.00 | x $ | 260.00 | = | 260.00 |
| Patrick A. Jackson | Associate | 1.00 | x $ | 265.00 | = | 265.00 |
| Pauline K. Morgan | Partner | 6.10 | x $ | 545.00 | = | 3,324.50 |
| Robert F. Poppiti | Associate | 0.80 | x $ | 240.00 | = | 192.00 |
| Robert S. Brady | Partner | 23.10 | x $ | 560.00 | = | 12,936.00 |
| Ryan Bartley | Associate | 0.90 | x $ | 240.00 | = | 216.00 |
| Sean M. Beach | Associate | 20.50 | x $ | 390.00 | = | 7,995.00 |
| Sharon M. Zieg | Associate | 1.80 | x $ | 390.00 | = | 702.00 |
| William DuBois | Tech. Services | 2.50 | x $ | 175.00 | = | 437.50 |
| Totals: | | 147.40 | | | $ | 74,850.50 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| **Task B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 8.20 | x $ | 200.00 | = | 1,640.00 |
| Donald J. Bowman | Associate | 10.20 | x $ | 305.00 | = | 3,111.00 |
| Kim Beck | Paralegal | 0.30 | x $ | 175.00 | = | 52.50 |
| Lisa Eden | Paralegal | 0.20 | x $ | 135.00 | = | 27.00 |
| Margaret B. Whiteman | Associate | 3.60 | x $ | 290.00 | = | 1,044.00 |
| Matthew B. Lunn | Associate | 5.40 | x $ | 355.00 | = | 1,917.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Sanjay Bhatnagar | Associate | 3.50 | x $ | 265.00 | = | 927.50 |
| Sharon M. Zieg | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| Totals: | | 32.30 | | | $ | 8,995.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 1.60 | x $ | 50.00 | = | 80.00 |
| Casey Cathcart | Paralegal | 1.10 | x $ | 145.00 | = | 159.50 |
| Craig D. Grear | Partner | 18.70 | x $ | 535.00 | = | 10,004.50 |
| Curtis J. Crowther | Senior Counsel | 25.80 | x $ | 440.00 | = | 11,352.00 |
| Debbie Laskin | Paralegal | 10.80 | x $ | 200.00 | = | 2,160.00 |
| Donald J. Bowman | Associate | 7.80 | x $ | 305.00 | = | 2,379.00 |
| Edward J. Kosmowski | Associate | 3.30 | x $ | 410.00 | = | 1,353.00 |
| Erin D. Edwards | Associate | 32.20 | x $ | 305.00 | = | 9,821.00 |
| Evangelos Kostoulas | Associate | 4.70 | x $ | 240.00 | = | 1,128.00 |
| Ian Fredericks | Associate | 5.40 | x $ | 290.00 | = | 1,566.00 |
| James L. Patton | Partner | 49.30 | x $ | 750.00 | = | 36,975.00 |
| Jill Randolph | Paralegal | 3.50 | x $ | 110.00 | = | 385.00 |
| John T. Dorsey | Partner | 38.20 | x $ | 530.00 | = | 20,246.00 |
| Kara Hammond Coyle | Associate | 8.00 | x $ | 305.00 | = | 2,440.00 |
| Kenneth Enos | Associate | 0.90 | x $ | 290.00 | = | 261.00 |
| Lisa Eden | Paralegal | 28.50 | x $ | 135.00 | = | 3,847.50 |
| Margaret B. Whiteman | Associate | 0.40 | x $ | 290.00 | = | 116.00 |
| Maribeth L. Minella | Associate | 22.80 | x $ | 300.00 | = | 6,840.00 |
| Matthew B. Lunn | Associate | 11.90 | x $ | 355.00 | = | 4,224.50 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 265.00 | = | 159.00 |
| Pauline K. Morgan | Partner | 2.70 | x $ | 545.00 | = | 1,471.50 |
| Robert F. Poppiti | Associate | 1.20 | x $ | 240.00 | = | 288.00 |
| Robert S. Brady | Partner | 13.90 | x $ | 560.00 | = | 7,784.00 |
| Rolin Bissell | Partner | 1.20 | x $ | 585.00 | = | 702.00 |
| Ryan Bartley | Associate | 11.90 | x $ | 240.00 | = | 2,856.00 |
| Sean M. Beach | Associate | 48.40 | x $ | 390.00 | = | 18,876.00 |
| Seth J. Reidenberg | Special Counsel | 1.60 | x $ | 425.00 | = | 680.00 |
| Sharon M. Zieg | Associate | 34.30 | x $ | 390.00 | = | 13,377.00 |
| Stefanie Boyle | Paralegal | 1.90 | x $ | 175.00 | = | 332.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| Travis N. Turner | Associate | 10.10 | x $ | 245.00 | = | 2,474.50 |
| William DuBois | Tech. Services | 21.70 | x $ | 175.00 | = | 3,797.50 |
| | Totals: | 424.40 | | | $ | 168,136.00 |

| **Task B012** **Plan and Disclosure Statement** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 3.30 | x $ | 535.00 | = | 1,765.50 |
| Debbie Laskin | Paralegal | 0.20 | x $ | 200.00 | = | 40.00 |
| Edward J. Kosmowski | Associate | 2.10 | x $ | 410.00 | = | 861.00 |
| James L. Patton | Partner | 20.80 | x $ | 750.00 | = | 15,600.00 |
| Joel A. Waite | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Kara Hammond Coyle | Associate | 30.00 | x $ | 305.00 | = | 9,150.00 |
| Kenneth Enos | Associate | 10.10 | x $ | 290.00 | = | 2,929.00 |
| Maribeth L. Minella | Associate | 0.10 | x $ | 300.00 | = | 30.00 |
| Matthew B. Lunn | Associate | 8.50 | x $ | 355.00 | = | 3,017.50 |
| Patrick A. Jackson | Associate | 53.00 | x $ | 265.00 | = | 14,045.00 |
| Pauline K. Morgan | Partner | 0.60 | x $ | 545.00 | = | 327.00 |
| Robert F. Poppiti | Associate | 5.40 | x $ | 240.00 | = | 1,296.00 |
| Robert S. Brady | Partner | 10.00 | x $ | 560.00 | = | 5,600.00 |
| Sanjay Bhatnagar | Associate | 0.20 | x $ | 265.00 | = | 53.00 |
| Sean M. Beach | Associate | 78.20 | x $ | 390.00 | = | 30,498.00 |
| | Totals: | 222.70 | | | $ | 85,324.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| **Task B013**<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Edward J. Kosmowski | Associate | 1.10 | x $ | 410.00 | = | 451.00 |
| Margaret B. Whiteman | Associate | 0.50 | x $ | 290.00 | = | 145.00 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 355.00 | = | 106.50 |
| Nathan D. Grow | Associate | 1.10 | x $ | 260.00 | = | 286.00 |
| Robert F. Poppiti | Associate | 5.80 | x $ | 240.00 | = | 1,392.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Sean M. Beach | Associate | 0.40 | x $ | 390.00 | = | 156.00 |
| Travis N. Turner | Associate | 1.60 | x $ | 245.00 | = | 392.00 |
| | Totals: | 11.50 | | | $ | 3,109.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| **Task B015**<br>**Employee Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Douglas T. Coats | Associate | 0.90 | x $ | 325.00 | = | 292.50 |
| Edward J. Kosmowski | Associate | 1.60 | x $ | 410.00 | = | 656.00 |
| Jill Randolph | Paralegal | 0.40 | x $ | 110.00 | = | 44.00 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Lisa Eden | Paralegal | 6.30 | x $ | 135.00 | = | 850.50 |
| Margaret B. Whiteman | Associate | 1.50 | x $ | 290.00 | = | 435.00 |
| Maribeth L. Minella | Associate | 9.80 | x $ | 300.00 | = | 2,940.00 |
| Matthew B. Lunn | Associate | 2.40 | x $ | 355.00 | = | 852.00 |
| Morgan Seward | Summer Assoc | 7.70 | x $ | 160.00 | = | 1,232.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Robert S. Brady | Partner | 1.00 | x $ | 560.00 | = | 560.00 |
| Sanjay Bhatnagar | Associate | 0.50 | x $ | 265.00 | = | 132.50 |
| Scott A. Holt | Partner | 16.80 | x $ | 375.00 | = | 6,300.00 |
| Seth J. Reidenberg | Special Counsel | 7.60 | x $ | 425.00 | = | 3,230.00 |
| Travis N. Turner | Associate | 1.10 | x $ | 245.00 | = | 269.50 |
| William DuBois | Tech. Services | 16.00 | x $ | 175.00 | = | 2,800.00 |
| | Totals: | 74.00 | | | $ | 20,764.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| **Task B017**<br>**Retention of Professionals/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Candyce D. Taylor | Clerk | 0.10 | x $ | 50.00 | = | 5.00 |
| Debbie Laskin | Paralegal | 20.00 | x $ | 200.00 | = | 4,000.00 |
| Erin D. Edwards | Associate | 9.50 | x $ | 305.00 | = | 2,897.50 |
| Frank Grese | Associate | 12.10 | x $ | 240.00 | = | 2,904.00 |
| Kenneth Enos | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Kim Beck | Paralegal | 3.40 | x $ | 175.00 | = | 595.00 |
| Margaret B. Whiteman | Associate | 58.90 | x $ | 290.00 | = | 17,081.00 |
| Matthew B. Lunn | Associate | 20.00 | x $ | 355.00 | = | 7,100.00 |
| Melissa Bertsch | Paralegal | 4.70 | x $ | 135.00 | = | 634.50 |
| Patrick A. Jackson | Associate | 1.00 | x $ | 265.00 | = | 265.00 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 545.00 | = | 163.50 |
| Ryan Bartley | Associate | 30.70 | x $ | 240.00 | = | 7,368.00 |
| Sean M. Beach | Associate | 0.70 | x $ | 390.00 | = | 273.00 |
| Sharon M. Zieg | Associate | 1.50 | x $ | 390.00 | = | 585.00 |
| Stefanie Boyle | Paralegal | 0.50 | x $ | 175.00 | = | 87.50 |
| | Totals: | 163.70 | | | $ | 44,046.00 |

| **Task B018**<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.60 | x $ | 200.00 | = | 520.00 |
| Pauline K. Morgan | Partner | 6.30 | x $ | 545.00 | = | 3,433.50 |
| | Totals: | 8.90 | | | $ | 3,953.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

| **Task B019**<br>**Travel** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 2.60 | x $ | 535.00 | = | 1,391.00 |
| Curtis J. Crowther | Senior Counsel | 3.90 | x $ | 440.00 | = | 1,716.00 |
| Ian Fredericks | Associate | 2.60 | x $ | 290.00 | = | 754.00 |
| James L. Patton | Partner | 4.50 | x $ | 750.00 | = | 3,375.00 |
| Robert S. Brady | Partner | 5.00 | x $ | 560.00 | = | 2,800.00 |
| Sean M. Beach | Associate | 1.30 | x $ | 390.00 | = | 507.00 |
| | Totals: | 19.90 | | | $ | 10,543.00 |

| **Task B020**<br>**Utility Services** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 1.80 | x $ | 305.00 | = | 549.00 |
| Matthew B. Lunn | Associate | 1.40 | x $ | 355.00 | = | 497.00 |
| | Totals: | 3.20 | | | $ | 1,046.00 |
| | Aggregate Total: | 1,748.20 | | | $ | 632,685.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

**AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL**

|  |  | Total Hours |  | Hourly Rate |  | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 125.70 | $ | 750.00 | = | 94,275.00 |
| RBISS | Rolin Bissell, Partner | 1.20 | $ | 585.00 | = | 702.00 |
| JWAIT | Joel A. Waite, Partner | 2.40 | $ | 560.00 | = | 1,344.00 |
| RBRAD | Robert S. Brady, Partner | 61.20 | $ | 560.00 | = | 34,272.00 |
| PMORG | Pauline K. Morgan, Partner | 17.70 | $ | 545.00 | = | 9,646.50 |
| CGREA | Craig D. Grear, Partner | 97.10 | $ | 535.00 | = | 51,948.50 |
| JDORS | John T. Dorsey, Partner | 43.90 | $ | 530.00 | = | 23,267.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 41.20 | $ | 440.00 | = | 18,128.00 |
| SREID | Seth J. Reidenberg, Special Counsel | 9.20 | $ | 425.00 | = | 3,910.00 |
| EKOSM | Edward J. Kosmowski, Associate | 28.00 | $ | 410.00 | = | 11,480.00 |
| SBEAC | Sean M. Beach, Associate | 182.10 | $ | 390.00 | = | 71,019.00 |
| SZIEG | Sharon M. Zieg, Associate | 41.80 | $ | 390.00 | = | 16,302.00 |
| SHOLT | Scott A. Holt, Partner | 16.80 | $ | 375.00 | = | 6,300.00 |
| MLUNN | Matthew B. Lunn, Associate | 147.90 | $ | 355.00 | = | 52,504.50 |
| DCOAT | Douglas T. Coats, Associate | 4.00 | $ | 325.00 | = | 1,300.00 |
| DBOWM | Donald J. Bowman, Associate | 24.40 | $ | 305.00 | = | 7,442.00 |
| EEDWA | Erin D. Edwards, Associate | 77.00 | $ | 305.00 | = | 23,485.00 |
| KCOYL | Kara Hammond Coyle, Associate | 122.80 | $ | 305.00 | = | 37,454.00 |
| SGREE | Sean T. Greecher, Associate | 1.00 | $ | 305.00 | = | 305.00 |
| MMINE | Maribeth L. Minella, Associate | 32.70 | $ | 300.00 | = | 9,810.00 |
| IFRED | Ian Fredericks, Associate | 8.00 | $ | 290.00 | = | 2,320.00 |
| KENOS | Kenneth Enos, Associate | 29.00 | $ | 290.00 | = | 8,410.00 |
| MWHIT | Margaret B. Whiteman, Associate | 87.60 | $ | 290.00 | = | 25,404.00 |
| JGALL | James Gallagher, Associate | 3.10 | $ | 285.00 | = | 883.50 |
| PJACK | Patrick A. Jackson, Associate | 110.60 | $ | 265.00 | = | 29,309.00 |
| SBHAT | Sanjay Bhatnagar, Associate | 4.20 | $ | 265.00 | = | 1,113.00 |
| NGROW | Nathan D. Grow, Associate | 84.70 | $ | 260.00 | = | 22,022.00 |
| TTURN | Travis N. Turner, Associate | 20.30 | $ | 245.00 | = | 4,973.50 |

| EKOST | Evangelos Kostoulas, Associate | 23.90 | $ | 240.00 | = | 5,736.00 |
|-------|--------------------------------|-------|---|--------|---|----------|
| FGRES | Frank Grese, Associate | 15.80 | $ | 240.00 | = | 3,792.00 |
| RFPOP | Robert F. Poppiti, Associate | 21.20 | $ | 240.00 | = | 5,088.00 |
| RBART | Ryan Bartley, Associate | 54.30 | $ | 240.00 | = | 13,032.00 |
| DLASK | Debbie Laskin, Paralegal | 95.40 | $ | 200.00 | = | 19,080.00 |
| KBECK | Kim Beck, Paralegal | 3.70 | $ | 175.00 | = | 647.50 |
| SBOYL | Stefanie Boyle, Paralegal | 3.80 | $ | 175.00 | = | 665.00 |
| WDUBO | William DuBois, Tech. Services | 40.20 | $ | 175.00 | = | 7,035.00 |
| MSEWA | Morgan Seward, Summer Assoc | 7.70 | $ | 160.00 | = | 1,232.00 |
| CCATH | Casey Cathcart, Paralegal | 2.90 | $ | 145.00 | = | 420.50 |
| LEDEN | Lisa Eden, Paralegal | 38.80 | $ | 135.00 | = | 5,238.00 |
| MBERT | Melissa Bertsch, Paralegal | 4.70 | $ | 135.00 | = | 634.50 |
| JRAND | Jill Randolph, Paralegal | 3.90 | $ | 110.00 | = | 429.00 |
| PPETL | Patsy Petlock, Clerk | 2.20 | $ | 55.00 | = | 121.00 |
| BGAFF | Beth Gaffney, Clerk | 0.70 | $ | 50.00 | = | 35.00 |
| CTAYL | Candyce D. Taylor, Clerk | 3.40 | $ | 50.00 | = | 170.00 |
| | Total: | 1,748.20 | | | $ | 632,685.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/08 | Review transcripts re: several hearings | JPATT | B001 | 3.20 |
| 05/01/08 | Update critical dates | DLASK | B001 | 0.50 |
| 05/01/08 | Assemble cash collateral and sale order documents for research on attorney fee issues | DLASK | B001 | 0.40 |
| 05/01/08 | Obtain and email copy of Stipulation Between AHM and JP Morgan to E. Edwards; per attorney request | LEDEN | B001 | 0.10 |
| 05/01/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 05/01/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 05/02/08 | Update Hearing Calendar for Board presentation | DLASK | B001 | 0.40 |
| 05/02/08 | Review and revise critical dates memorandum | KCOYL | B001 | 1.10 |
| 05/02/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 05/05/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 05/05/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 05/05/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B001 | 0.20 |
| 05/05/08 | Work with S. Beach and R. Brady re: confidentiality agreement with Committee | MLUNN | B001 | 0.10 |
| 05/05/08 | Review summary of events for weeks beginning April 21 and April 18 re: board presentation materials | MLUNN | B001 | 0.20 |
| 05/06/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40316016                 06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/08 | Review updated hearing calendar (.1) and correspondence to C. Bonilla (.1) re: same and chapter 11 events summary for board presentation materials | MLUNN | B001 | 0.20 |
| 05/07/08 | Evaluate agenda and related documents for missing docs | BGAFF | B001 | 0.50 |
| 05/07/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 05/07/08 | Match pleadings with Court docket | CTAYL | B001 | 0.20 |
| 05/07/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 05/07/08 | Telephone from and telephone to M. Indelicato re: confidentiality agreement with the Committee | MLUNN | B001 | 0.10 |
| 05/08/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 05/09/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.70 |
| 05/09/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 05/12/08 | Prepare and distribute daily litigation paperflow memorandum | CCATH | B001 | 0.10 |
| 05/12/08 | Update critical dates | DLASK | B001 | 0.40 |
| 05/12/08 | Coordinate filing and service of opposition to Bank of New York's Request for an Order to Show Cause to Compel Compliance with Subpoena in SDNY District Court | SBOYL | B001 | 0.30 |
| 05/13/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 05/13/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 05/14/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.20 |
| 05/14/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40316016                 06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Update critical dates | DLASK | B001 | 0.30 |
| 05/15/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 05/15/08 | Review and catalog pleadings with Court docket | DLASK | B001 | 0.30 |
| 05/16/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 05/16/08 | Emails with J. McMahon re: case caption changes | MWHIT | B001 | 0.20 |
| 05/19/08 | Review and catalog varous foreclosure notices | BGAFF | B001 | 0.20 |
| 05/19/08 | Coordinate service re: notice of proposed purchaser's cure amounts | CTAYL | B001 | 0.30 |
| 05/19/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 05/19/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.40 |
| 05/19/08 | Review and update task list | MLUNN | B001 | 0.20 |
| 05/19/08 | Review critical dates calendar | MLUNN | B001 | 0.10 |
| 05/19/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 05/19/08 | Review and respond to correspondence from K. Coyle re: pending tasks and deadlines | SZIEG | B001 | 0.20 |
| 05/20/08 | Review task list; email to K. Coyle regarding task list updates/changes | CCROW | B001 | 0.30 |
| 05/20/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 05/21/08 | Research and obtain Chancery Court pleadings re: Countrywide Corporation Shareholders Litigation for H. Denman and B. Finestone per request of P. Jackson | CCATH | B001 | 1.20 |
| 05/21/08 | Telephone from and telephone to M. Indelicato re: confidentiality agreement revisions | MLUNN | B001 | 0.20 |
| 05/21/08 | Review task list and email to K. Coyle re: same | PJACK | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                     06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 05/22/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.50 |
| 05/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 05/23/08 | Coordinate service re: opinion granting motion to dismiss re: Lehman adversary, and ninth omnibus objection | CTAYL | B001 | 0.40 |
| 05/27/08 | File joinder to the objection of the committee to the motion of River Park Executive Suites for leave to file late claim by reason of excusable neglect | CTAYL | B001 | 0.20 |
| 05/27/08 | Review docket and update 2002 service list | DLASK | B001 | 0.20 |
| 05/27/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 05/28/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 05/30/08 | Coordinate service re: motion to extend removal deadline and motion to extend exclusivity | CTAYL | B001 | 0.30 |
| 05/30/08 | Update critical dates | DLASK | B001 | 0.40 |
| | Sub Total | | | 19.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Prepare Agenda- Motions for Relief from Stay on Foreclosure Properties section | DLASK | B002 | 1.70 |
| 05/01/08 | Telephone to J. Kalas re: preparation for claims hearing | MLUNN | B002 | 0.20 |
| 05/01/08 | Attendance at hearing | MLUNN | B002 | 0.70 |
| 05/01/08 | Prepare revised orders, exhibits, and notes for hearing on second and third omnibus claims objections | NGROW | B002 | 2.40 |

21

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40316016                 06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Hearing on second and third omnibus claims objections | NGROW | B002 | 1.00 |
| 05/01/08 | Attend omnibus hearing | NGROW | B002 | 0.70 |
| 05/01/08 | Telephone from chambers and work with Lunn re: hearing preparation issues | SBEAC | B002 | 0.10 |
| 05/02/08 | Update Agenda for May 12 hearing with responses to Fourth Omnibus Objections to Claims | DLASK | B002 | 0.40 |
| 05/05/08 | Update and revise Agenda for May 12 hearing | DLASK | B002 | 0.50 |
| 05/06/08 | Review and revise draft agenda | SBEAC | B002 | 0.30 |
| 05/07/08 | Review/revise agenda re: May 12th hearing | MLUNN | B002 | 0.30 |
| 05/08/08 | Revise and update Agenda for May 12 hearing; assemble hearing binders for chambers | DLASK | B002 | 3.50 |
| 05/08/08 | Finalize for filing and coordinate service of Agenda for May 12 hearing | DLASK | B002 | 0.50 |
| 05/08/08 | Review/revise agenda re: May 12th hearing | MLUNN | B002 | 0.40 |
| 05/08/08 | Correspondence to D. Drebsky re: language for agenda related to informal objection of indenture trustees | MLUNN | B002 | 0.10 |
| 05/09/08 | Work with S. Beach re: matters scheduled for 5/12 hearing | MLUNN | B002 | 0.30 |
| 05/09/08 | Review responses to fourth omnibus claims objection, agenda, and related documents in preparation for hearing | NGROW | B002 | 1.30 |
| 05/09/08 | Correspondence from and to Lunn, work with Grow, review agenda and prepare for hearing | SBEAC | B002 | 0.60 |
| 05/10/08 | Review responses to omnibus claims objections in preparation for May 12, 2008 hearing | NGROW | B002 | 2.80 |
| 05/12/08 | Prepare notes and documents for hearing on fourth omnibus claims objection | NGROW | B002 | 2.00 |
| 05/12/08 | Attend hearing on fourth omnibus claims objection | NGROW | B002 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Preparation for, attendance at and followup with Grow and Dorsey re: hearing | SBEAC | B002 | 1.40 |
| 05/13/08 | Prepare Agenda for May 28 hearing | DLASK | B002 | 1.50 |
| 05/14/08 | Update Agenda for May 28 hearing | DLASK | B002 | 0.40 |
| 05/19/08 | Update and revise Agenda for May 28 hearing | DLASK | B002 | 0.40 |
| 05/20/08 | Update and revise Agenda for May 28 hearing | DLASK | B002 | 0.40 |
| 05/21/08 | Meeting with R. Brady re: Morgan Stanley claims for 5/28 hearing; telephone to P. Agrawal re: same | EKOSM | B002 | 0.40 |
| 05/22/08 | Review and revise agenda re May 28 hearing | KCOYL | B002 | 0.80 |
| 05/22/08 | Review/revise agenda re: May 28th hearing | MLUNN | B002 | 0.40 |
| 05/22/08 | Converse and correspond with D. Laskin re: preparation of agenda for hearing on fifth and sixth omnibus objections to claims | NGROW | B002 | 0.80 |
| 05/23/08 | Preparation of hearing binders for May 28 hearing | DLASK | B002 | 3.50 |
| 05/23/08 | Finalize for filing and coordinate service of Agenda for May 28 hearing | DLASK | B002 | 0.70 |
| 05/23/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Hearing Dates | DLASK | B002 | 0.40 |
| 05/23/08 | Review and revise agenda re May 28 hearing | KCOYL | B002 | 0.70 |
| 05/23/08 | Review/revise/finalize agenda re: May 28th hearing | MLUNN | B002 | 0.30 |
| 05/23/08 | Work with K. Coyle and D. Laskin to prepare agenda for May 30, 2008 hearing | NGROW | B002 | 0.80 |
| 05/27/08 | Coordinate service re: notice of amended agenda for May 28, 2008 hearing | CTAYL | B002 | 0.20 |
| 05/27/08 | Amend and update Agenda for May 28 hearing | DLASK | B002 | 0.40 |
| 05/27/08 | Finalize for filing and coordinate service of Amended Agenda for May 28 hearing | DLASK | B002 | 0.50 |
| 05/27/08 | Assemble additional documents and update hearing binders for May 28 hearing | DLASK | B002 | 0.40 |
| 05/27/08 | Prepare supplemental service for Agenda for May 28 hearing | DLASK | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40316016                         06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/08 | Work with Debbie Laskin and Nate Grow re amended agenda for May 28 hearing | KCOYL | B002 | 0.40 |
| 05/27/08 | Telephone call to CourtCall to set up court appearance for J. Kalas | NGROW | B002 | 0.20 |
| 05/27/08 | Review claims, responses and notes, and prepare argument for hearing on fifth and sixth omnibus claims objections | NGROW | B002 | 2.30 |
| 05/27/08 | Work with D. Laskin, K. Coyle and M. Lunn re: preparations for hearing on fifth and sixth omnibus claims objections | NGROW | B002 | 1.20 |
| 05/27/08 | Telephone call with P. Agrawal and J. Kalas re: preparation for hearing on fifth and sixth omnibus claims objections | NGROW | B002 | 0.40 |
| 05/28/08 | Draft Agenda for June 11 hearing | DLASK | B002 | 1.50 |
| 05/28/08 | Attend omnibus hearing (includes time waiting to be heard) | KCOYL | B002 | 3.90 |
| 05/28/08 | Review pleadings and finalize order in preparation for hearing | MLUNN | B002 | 1.30 |
| 05/28/08 | Attendance at hearing (including delay in start due to prior hearings) | MLUNN | B002 | 3.90 |
| 05/28/08 | Review claims, responses and notes, and prepare argument for hearing on fifth and sixth omnibus claims objections | NGROW | B002 | 0.90 |
| 05/28/08 | Attend omnibus hearing on fifth and sixth omnibus claims objections | NGROW | B002 | 3.90 |
| | Sub Total | | | 55.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Work with E. Edwards re: provisions of cash collateral order concerning payment of fees | MLUNN | B003 | 0.20 |
| 05/06/08 | Review and analysis of Young Conaway Fee Applications for fees related to requirements of Cash Collateral Order and APA | DLASK | B003 | 4.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Review and analysis of Young Conaway, Quinn Emanuel and Milestone Fee Applications for fees related to requirements of Cash Collateral Order and APA | DLASK | B003 | 5.50 |
| 05/12/08 | Review and analysis of Young Conaway Fee Applications for fees related to requirements of Cash Collateral Order and APA | DLASK | B003 | 1.00 |
| 05/14/08 | Review and analysis of Young Conaway Fee Applications for fees related to requirements of Cash Collateral Order and APA | DLASK | B003 | 2.00 |
| 05/14/08 | Research re: employee claims against different estates | TTURN | B003 | 2.40 |
| 05/15/08 | Telephone conference with B. Barragate re: DIP availability issues | CGREA | B003 | 0.30 |
| 05/15/08 | Research re: DIP availiability issues; calculation of drawes and DIP closing and reserve issues | CGREA | B003 | 2.10 |
| 05/15/08 | Conference with J. Waite re: DIP draw and funding issues | CGREA | B003 | 0.40 |
| 05/15/08 | Telephone conference with Taylor and Fernandes re: DIP draw and availability under DIP | CGREA | B003 | 0.30 |
| 05/15/08 | Review and analyze interest reserve and fee calculation re: DIP received from Martinez | CGREA | B003 | 0.30 |
| 05/15/08 | Follow up telephone conference with Barragate re: DIP availability calculations | CGREA | B003 | 0.20 |
| 05/15/08 | Emails to/from Dokos re: DIP draw | CGREA | B003 | 0.10 |
| 05/15/08 | Review and analyze DIP draw calculations received from Seegrall | CGREA | B003 | 0.40 |
| 05/15/08 | Multiple emails to/from B. Barragate re: DIP draw | CGREA | B003 | 0.20 |
| 05/15/08 | Telephone conference with Mitchell and Fernandes re: DIP availability and interest and fee reserves | CGREA | B003 | 0.50 |
| 05/15/08 | Conference with Grear re: DIP questions | JWAIT | B003 | 0.40 |
| 05/15/08 | Work with C. Grear and S. Beach re: DIP funds and availability | MLUNN | B003 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Work with Grear re: DIP issues | SBEAC | B003 | 0.30 |
| 05/15/08 | Multiple correspondence from and to Grear re: DIP issues | SBEAC | B003 | 0.30 |
| 05/16/08 | Work on DIP funding issues | CGREA | B003 | 0.40 |
| 05/16/08 | Correspondence from Grear re: DIP issues | SBEAC | B003 | 0.10 |
| 05/20/08 | Finalize for filing and coordinate service of Motion Approving Fourth Stipulation with ABN AMRO | DLASK | B003 | 0.50 |
| 05/20/08 | Correspondence to B. Barragate re: confirmation of release of lien on construction loans | MLUNN | B003 | 0.10 |
| 05/27/08 | Review release letter agreement re: construction loan (.2) and work with C. Grear re: same (.1) | MLUNN | B003 | 0.30 |
| | Sub Total | | | 22.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Correspondence from/correspondence to K. Coyle and N. Grow re: schedules | EKOSM | B004 | 0.20 |
| 05/19/08 | Correspondence from/correspondence to R. Bernstein re: March monthly operating report | EKOSM | B004 | 0.20 |
| 05/20/08 | Correspondence from R. Bernstein re: March Monthly Operating Report | EKOSM | B004 | 0.10 |
| 05/21/08 | Work with E. Kosmowski and D. Black re: schedules/SOFA | MWHIT | B004 | 0.30 |
| 05/22/08 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.50 |
| 05/22/08 | Correspondence from R. Bernstein re: March Monthly Operating Report; review same | EKOSM | B004 | 0.40 |
| | Sub Total | | | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/01/08 | Telephone to B. Rosenblum re: issues raised by indenture trustee to purchaser's cure claim bar date | MLUNN | B005 | 0.20 |
| 05/01/08 | Telephone from and telephone to (.3) and correspondence to and correspondence from (.1) D. Drebsky re: issues with motion to establish purchaser cure claim bar date | MLUNN | B005 | 0.40 |
| 05/01/08 | Teleconference with M. Lunn re: motion to set cure bar date for servicing sale | PMORG | B005 | 0.10 |
| 05/01/08 | Telephone from Drebsky and work with Lunn re: purchaser cure deadline issues | SBEAC | B005 | 0.10 |
| 05/02/08 | Teleconference with Puneet Agrawal, Ed Kosmwoski and Rob Poppiti re rejection of employee contracts | KCOYL | B005 | 0.50 |
| 05/02/08 | Emails with C. Conry regarding Xerox rejection claims | MWHIT | B005 | 0.20 |
| 05/02/08 | Call with Mary Ann Munson, E. Kosmowski and K. Coyle re: employee contracts | RFPOP | B005 | 0.40 |
| 05/05/08 | Telephone call from G. Luckman re: American Corporate Records ("ACRC") contract | CCROW | B005 | 0.20 |
| 05/05/08 | Correspondence to Fred Holden re indemnification obligations of Indymac (rejection of McLain Partners lease) | KCOYL | B005 | 0.20 |
| 05/05/08 | Work with Sean Beach, Craig Grear and Jim Gallagher re indemnification obligations of Indymac (rejection of McLain Partners lease) | KCOYL | B005 | 0.90 |
| 05/05/08 | Teleconference with Jim Gallagher and Fred Holden re indemnification obligations of Indymac (rejection of McLain Partners lease) | KCOYL | B005 | 0.50 |
| 05/05/08 | Review interim cure period schedules (.2) and correspondence to D. Friedman (.2) re: determining purchaser's cure amount | MLUNN | B005 | 0.40 |
| 05/05/08 | Telephone from B. Rosenblum and S. Stennett re: purchaser's cure claim bar date motion | MLUNN | B005 | 0.20 |
| 05/05/08 | Work with D. Drebsky re: purchaser's cure claim bar date motion | MLUNN | B005 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Telephone from and telephone to J. Yar re: purchaser's cure claim bar date motion | MLUNN | B005 | 0.20 |
| 05/05/08 | Telephone from and telephone to B. Taylor re: purchaser's cure claim motion | MLUNN | B005 | 0.20 |
| 05/05/08 | Correspondence from and correspondence to J. McMahon re: extension of deadline to file objection to purchaser's cure claim bar date motion | MLUNN | B005 | 0.10 |
| 05/05/08 | Revise order approving purchaser's cure claim bar date motion | MLUNN | B005 | 0.40 |
| 05/06/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.30 |
| 05/06/08 | Review email from R. Semple re: ACRC | CCROW | B005 | 0.10 |
| 05/06/08 | Conference with E. Edwards re: DB/BONY accounts | CCROW | B005 | 0.30 |
| 05/06/08 | Telephone from and telephone to Belinda re: rent overpayment by Boston properties | MLUNN | B005 | 0.10 |
| 05/06/08 | Telephone from S. Stennett re: issues raised by indenture trustees to purchaser's cure claim bar date | MLUNN | B005 | 0.20 |
| 05/06/08 | Work with D. Drebsky re: issues with purchaser's cure claim bar date order | MLUNN | B005 | 0.30 |
| 05/06/08 | Revise order establishing purchaser's cure claim bar date | MLUNN | B005 | 0.30 |
| 05/06/08 | Correspondence to S. Stennett and correspondence to M. Indelicato re: revised order establishing purchaser's cure claim bar date | MLUNN | B005 | 0.30 |
| 05/06/08 | Correspondence from and to Irfani re: lease claims | SBEAC | B005 | 0.10 |
| 05/07/08 | Email from/to R. Semple re: ACRC | CCROW | B005 | 0.30 |
| 05/07/08 | Email from/to M. Whiteman regarding document destruction motion; edit same re: document storage/ACRC | CCROW | B005 | 0.40 |
| 05/07/08 | Review emails from C. Cavaco re: ACRC | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/07/08 | Email from G. Luckman; telephone call to G. Luckman re: ACRC | CCROW | B005 | 0.10 |
| 05/07/08 | Correspondence to S. Stennett re: revised order establishing purchaser's cure claim bar date | MLUNN | B005 | 0.10 |
| 05/07/08 | Correspondence from and correspondence to D. Drebsky re: confirmation of agreement on resolution of indenture trustee's issues with order establishing purchaser's cure claim bar date and revised order showing modifications | MLUNN | B005 | 0.20 |
| 05/07/08 | Multiple correspondence from and correspondence to D. Drebsky re: revised order establishing purchaser's cure claim bar date | MLUNN | B005 | 0.60 |
| 05/07/08 | Correspondence to M. Indelicato re: revised order establishing purchaser's cure amount bar date | MLUNN | B005 | 0.10 |
| 05/08/08 | Email to G. Luckman re: ACRC | CCROW | B005 | 0.10 |
| 05/08/08 | Telephone call from G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 05/08/08 | Review emails from M. Whiteman and C. Cavaco regarding suspended loans re: ACRC issues | CCROW | B005 | 0.20 |
| 05/08/08 | Work with S. Stennett re: revised order establishing purchaser's cure claim bar date | MLUNN | B005 | 0.10 |
| 05/08/08 | Work with D. Drebsky re: finalizing order establishing bar date for asserting purchase's cure claims | MLUNN | B005 | 0.40 |
| 05/08/08 | Teleconference with S. Friedman, S. Stennett and B. Rosenblum re: same | MLUNN | B005 | 0.40 |
| 05/08/08 | Review purchaser's cure claim notice (.2) and multiple correspondence from and correspondence to D. Drebsky re: same (.2) | MLUNN | B005 | 0.40 |
| 05/08/08 | Draft certification of counsel re: bar date order for purchaser's cure claims | MLUNN | B005 | 0.30 |
| 05/08/08 | Work with N. Grow and C. Conry re: lease rejection issues | MWHIT | B005 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40316016                 06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/09/08 | Work with Sean Beach re lease rejection damages associated with modifications to Indymac Asset Purchase Agreement | KCOYL | B005 | 0.10 |
| 05/09/08 | Review and revise Certification of Counsel re Purchaser's Cure Claim Bar Date Order | KCOYL | B005 | 0.10 |
| 05/09/08 | Work with M. Indelicato re: revised order for purchaser's cure claim bar date | MLUNN | B005 | 0.30 |
| 05/09/08 | Work with K. Coyle re: certification of counsel for purchaser's cure claim bar date | MLUNN | B005 | 0.10 |
| 05/12/08 | Email from/to G. Luckman re: ACRC | CCROW | B005 | 0.30 |
| 05/12/08 | Email to R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.30 |
| 05/12/08 | Review email from R. Brady; conference with R. Brady re: ACRC | CCROW | B005 | 0.20 |
| 05/12/08 | Telephone from and to Rosenblum, teleconference with Lunn, work with Poppiti re: purchaser cure motion issues and multiple correspondence re: same | SBEAC | B005 | 0.50 |
| 05/12/08 | Research re: cam charges and real estate tax and section 502 cap | TTURN | B005 | 1.60 |
| 05/13/08 | Draft Motion, Notice and Order for Rejection of Hozie Lease | DLASK | B005 | 1.00 |
| 05/13/08 | Work with D. Laskin and R. Poppitti re: lease rejection motion | KENOS | B005 | 0.30 |
| 05/13/08 | Correspondence from and to Martinez, Enos and Poppiti re: lease issues | SBEAC | B005 | 0.20 |
| 05/14/08 | Email from/to M. Whiteman re: ACRC | CCROW | B005 | 0.10 |
| 05/14/08 | Teleconference with R. Semple, C. Cavaco and M. Whiteman re: ACRC | CCROW | B005 | 0.60 |
| 05/14/08 | Teleconference with Kroll re: rejection of lease agreement | KENOS | B005 | 0.30 |
| 05/14/08 | Review cleaning service contract and correspondence from and to C. Cavaco re: same | MLUNN | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Correspondence to D. Friedman and B. Love re: amounts for Purchaser's cure claims for notice | MLUNN | B005 | 0.10 |
| 05/14/08 | Correspondence from and to Poppiti re: rejection of Hozie lease | SBEAC | B005 | 0.10 |
| 05/14/08 | Correspondence from Martinez re: rental contract for Hozie lease | SBEAC | B005 | 0.20 |
| 05/15/08 | Teleconference with R. Semple and M. Whiteman re: ACRC | CCROW | B005 | 0.20 |
| 05/15/08 | Draft tenth rejection motion | KENOS | B005 | 0.90 |
| 05/15/08 | Telephone call and email to P. Agrawal re: responses to claims objections | NGROW | B005 | 0.30 |
| 05/15/08 | Telephone call with claimant re: fifth omnibus claims objection | NGROW | B005 | 0.10 |
| 05/16/08 | Telephone call from G. Luckman re: ACRC | CCROW | B005 | 0.20 |
| 05/16/08 | Email to R. Semple and C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 05/16/08 | Telephone call from R. Semple re: ACRC | CCROW | B005 | 0.20 |
| 05/16/08 | Telephone call from C. Cavaco re: ACRC | CCROW | B005 | 0.20 |
| 05/16/08 | Review email from A. Scozzafava re: ACRC escrow | CCROW | B005 | 0.10 |
| 05/16/08 | Email to R. Semple, C. Cavaco and M. Whiteman re: ACRC escrow | CCROW | B005 | 0.20 |
| 05/16/08 | Telephone from S. Stennett re: purchaser's cure amounts | MLUNN | B005 | 0.10 |
| 05/16/08 | Work with C. Cavaco and C. Grear re: Xerox copier pick-ups re: rejection/assignment of contracts | MWHIT | B005 | 0.30 |
| 05/16/08 | Teleconference with Martinez re: lease rejection issues | SBEAC | B005 | 0.20 |
| 05/19/08 | Finalize for filing and coordinate service of Notice of (I) Debtors' Proposed Purchaser's Cure Amounts and (II) Deadline for Filing Objections to the Proposed Purchaser's Cure Amounts | DLASK | B005 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40316016                        06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Review/revise purhcaser's cure notice and related exhibits | MLUNN | B005 | 0.40 |
| 05/19/08 | Work with S. Stennett and B. Rosenblum re: purchaser's cure claim notice | MLUNN | B005 | 0.20 |
| 05/19/08 | Work with D. Laskin re: coordinating service of purchaser's cure claim notice | MLUNN | B005 | 0.40 |
| 05/19/08 | Work with Jones Day re: finalizing purchasers cure claim notice | MLUNN | B005 | 0.30 |
| 05/19/08 | Review/revise modified confidentiality agreement from committee (.9) and correspondence to M. Indelicato re: same (.1) | MLUNN | B005 | 1.00 |
| 05/19/08 | Review analysis of interim cures for servicing sale (.2); work with R. Poppiti re: same (.1) and telephone from and telephone to A. Alfonso re: same (.4) | MLUNN | B005 | 0.70 |
| 05/20/08 | Finalize for filing and coordinate service of Motion Rejecting Hozie Lease | DLASK | B005 | 0.50 |
| 05/20/08 | Draft lease rejection letter and exchange emails with S. Martinez re: the same | KENOS | B005 | 0.30 |
| 05/20/08 | Finalize and file lease rejection motion (.3); Meeting with S. Beach and M. Lunn re: the same (.30) | KENOS | B005 | 0.60 |
| 05/20/08 | Work with B. Chipman re: Countrywide's cure claims and notice of proposed purchaser's cure amounts | MLUNN | B005 | 0.20 |
| 05/21/08 | Emails from/to C. Cavaco re: ACRC | CCROW | B005 | 0.20 |
| 05/21/08 | Email to G. Luckman regarding carton count request re: ACRC Escrow | CCROW | B005 | 0.20 |
| 05/21/08 | Email to C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 05/22/08 | Emails from/to C. Cavaco re: ACRC | CCROW | B005 | 0.30 |
| 05/22/08 | Emails from/to M. Whiteman re: ACRC | CCROW | B005 | 0.20 |
| 05/22/08 | Review email from G. Luckman; email to client re: ACRC | CCROW | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Review email form C. Cavaco regarding payment issues/status re: ACRC | CCROW | B005 | 0.10 |
| 05/22/08 | Email to G. Luckman/email to client re: ACRC | CCROW | B005 | 0.30 |
| 05/22/08 | Telephone call from C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 05/22/08 | Correspondence from Puneet Agrawal re rejection of computer service contracts | KCOYL | B005 | 0.10 |
| 05/23/08 | Review email from C. Cavaco re: ACRC | CCROW | B005 | 0.10 |
| 05/23/08 | Emails from M. Whiteman and C. Cavaco regarding Wells Fargo file pulls re: Document Storage | CCROW | B005 | 0.20 |
| 05/27/08 | Email to R. Semple and C. Cavaco regarding escrow funding re: ACRC escrow | CCROW | B005 | 0.10 |
| 05/27/08 | Email from/to R. Semple re: ACRC Escrow | CCROW | B005 | 0.10 |
| 05/27/08 | Conference with R. Brady regarding escrow funding re: ACRC | CCROW | B005 | 0.10 |
| 05/27/08 | Telephone call from R. Semple re: ACRC escrow | CCROW | B005 | 0.10 |
| 05/27/08 | Review agreement and correspondence from C. Cavaco re: A-1 Cleaning agreement | MLUNN | B005 | 0.20 |
| 05/27/08 | Review outstanding security deposit testing from IMS deal and confer with K. Enos re: status of return of same | RBART | B005 | 0.30 |
| 05/28/08 | Email to A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.20 |
| 05/28/08 | Review email from A. Scozzafava re: ACRC Escrow | CCROW | B005 | 0.10 |
| 05/28/08 | Correspondence with E. Lee re:  security deposits and outstanding reimbursements and review updated  information | RBART | B005 | 0.30 |
| 05/29/08 | Correspondence from Chris Ward re abandonment of FFE at McLain Lease location | KCOYL | B005 | 0.10 |
| 05/29/08 | Work with Matt Lunn re abandonment of FFE in McLain Lease location | KCOYL | B005 | 0.10 |
| 05/30/08 | Email to A. Scozzafava re: ACRC | CCROW | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/30/08 | Review emails from M. Whiteman and R. Semple re: Doc Destruction | CCROW | B005 | 0.20 |
| 05/30/08 | Work with K. Enos and M. Whiteman re: DeLage Landen cure claims | MLUNN | B005 | 0.20 |
| 05/30/08 | Work with M. Lunn re: De Lage cure issues | MWHIT | B005 | 0.20 |
| 05/30/08 | Email to J. Lafferty re: updated landlord list | TTURN | B005 | 0.10 |
| 05/31/08 | Research re: whether breach of non-compete clause is excuse for non-performance of severance obligations in an employment agreement | NGROW | B005 | 0.20 |
| | Sub Total | | | 31.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Review and analyze emails and issues re transfer of accounts to WLR with respect to Servicing | CGREA | B006 | 0.30 |
| 05/01/08 | Draft memo re: entitlement to LPMI premiums | EKOST | B006 | 0.50 |
| 05/01/08 | Phone call to Jane Larkin re: follow-up on Beltway deeds (servicing sale) | EKOST | B006 | 0.10 |
| 05/01/08 | E-mail to Rose Sferrazza re: SD and AR forms for AHM Servicing Name Amendment | EKOST | B006 | 0.10 |
| 05/01/08 | Correspondence to K. Coyle re: Indymac asset purchase agreement | JGALL | B006 | 0.40 |
| 05/01/08 | Work with C. Grear re: Indymac sale of marketing software/purchaser cure claim bar date | MLUNN | B006 | 0.20 |
| 05/01/08 | Telephone to B. Semple re: Indymac sale of marketing software | MLUNN | B006 | 0.20 |
| 05/01/08 | Telephone to F. Neufeld re: amending third stipulation with ABN to compromise construction loans | MLUNN | B006 | 0.20 |
| 05/01/08 | Review purchase agreement with boot sector for LCD monitors and correspondence to C. Cavaco re: same | MLUNN | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Review preliminary indication of interest from Indy Mac to purchase certain marketing software | MLUNN | B006 | 0.40 |
| 05/01/08 | Multiple correspondence from and correspondence to J. Kalas, B. Semple and C. Cavaco re: IndyMac proposal to purchase software | MLUNN | B006 | 0.40 |
| 05/01/08 | Review non-imaged unfunded loan file records regarding destruction motion; work with C. Cavaco regarding same | MWHIT | B006 | 0.40 |
| 05/01/08 | Telephone from and to Chipman and work with Brady re: Countrywide loan refinancing issues | SBEAC | B006 | 0.30 |
| 05/01/08 | Correspondence from Grear and Martinez re: P&I issue with Ross | SBEAC | B006 | 0.20 |
| 05/02/08 | Finalize for filing and coordinate service of Notice of Proposed Sale of Assets | DLASK | B006 | 0.50 |
| 05/02/08 | Correspondence to Bobby Love re: EMC servicing rights purchase and sale agreement | JGALL | B006 | 0.10 |
| 05/02/08 | Correspondence from and correspondence to C. Cavaco re: sale of miscellaneous assets to Boot Sector | MLUNN | B006 | 0.10 |
| 05/02/08 | Draft notice of proposed sale re: Boot Sector | MLUNN | B006 | 0.20 |
| 05/02/08 | Correspondence from and correspondence to K. Lawson re: issues related to transfer of servicing of HELOCs | MLUNN | B006 | 0.20 |
| 05/02/08 | Correspondence to R. Love re: assignment of HELOCs to MERS | MLUNN | B006 | 0.10 |
| 05/02/08 | Telephone from and to Lugo re: Broadhollow loan sale issues | SBEAC | B006 | 0.20 |
| 05/02/08 | Multiple correspondence from and to Kalas re: bond loan sale issues | SBEAC | B006 | 0.20 |
| 05/04/08 | Correspondence from Lugo and to Lunn re: Broadhollow loan sale and swap issues | SBEAC | B006 | 0.10 |
| 05/05/08 | Research re: loan sales and related follow up | CGREA | B006 | 0.60 |
| 05/05/08 | Telephone conference with D. Conroy re: servicing agreements | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Review and analyze revised servicing agreements received from Conroy | CGREA | B006 | 1.10 |
| 05/05/08 | Emails to/from Taylor and Stennett re: servicing sale issues | CGREA | B006 | 0.10 |
| 05/05/08 | Review and analyze projected proceeds for unencumbered loan sales | CGREA | B006 | 0.30 |
| 05/05/08 | Work with S. Beach and J. Gallagher on Indymac sale issues and indemnity re: same | CGREA | B006 | 0.40 |
| 05/05/08 | Telephone conference with Fernandes and Taylor on LPMI and related reconciliation issues | CGREA | B006 | 0.60 |
| 05/05/08 | Research re: Bank of America claims re: servicing sale and other asset sales | CGREA | B006 | 0.40 |
| 05/05/08 | Telephone from AT&T's counsel-J. Yar and re: inquiry with respect to Motion to Approve form and manner of Notice of Final Cure [D.I. 3847] with respect to Servicing Sale | DBOWM | B006 | 0.20 |
| 05/05/08 | Meeting with M. Lunn re: Reimbursement of professional fees by collateral agent of WL Ross | EEDWA | B006 | 0.20 |
| 05/05/08 | Meeting with S. Zieg (x2) re: Reimbursement of professional fees by collateral agent of WL Ross | EEDWA | B006 | 0.70 |
| 05/05/08 | Email to Micki Shilling re: RI Annual Report filing for AHM Servicing | EKOST | B006 | 0.10 |
| 05/05/08 | Email to Rose Sferrazza With Itemized List of Missing AHM Servicing Documents | EKOST | B006 | 0.60 |
| 05/05/08 | Email to Becky Roland re: status of assumed name filings | EKOST | B006 | 0.10 |
| 05/05/08 | Updating status spreadsheet for AHM Servicing name changes | EKOST | B006 | 0.50 |
| 05/05/08 | Email to Rose Sferrazza with trade name release documents and documents correcting corporate information on file in connection with AHM Servicing Name Amendments | EKOST | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Phone call to Rose Sferrazza re: Electronic Errors with AHM Servicing trade name release documents | EKOST | B006 | 0.10 |
| 05/05/08 | Emails to Rose Sferrazza re: AHM Servicing trade name release documents | EKOST | B006 | 0.10 |
| 05/05/08 | Reviewing e-mails and notes re: indemnification under Indymac asset purchase agreement; conference with C. Grear, S. Beach, and K. Coyle re: same; and telephone to Fred Holden, Indymac counsel, re: same | JGALL | B006 | 1.80 |
| 05/05/08 | Review proposal form ABN re: continuation of construction loan compromises | MLUNN | B006 | 0.20 |
| 05/05/08 | Correspondence from and correspondence to B. Semple re: ABN's proposal for continued compromising of construction loans | MLUNN | B006 | 0.10 |
| 05/05/08 | Correspondence from and correspondence to F. Neufeld re: continued compromise of ABN Construction loans and terms of revised stipulation | MLUNN | B006 | 0.10 |
| 05/05/08 | Review sale analysis of unencumbered loans | MLUNN | B006 | 0.20 |
| 05/05/08 | Teleconference with C. Pino, C. Luongo, and S. Beach (.6) and related follow-up with S. Beach (.4) re: Broadhollow interest payments | MLUNN | B006 | 1.00 |
| 05/05/08 | Further draft loan file destruction motion | MWHIT | B006 | 3.20 |
| 05/05/08 | Review DB and BONY deposit agreements, correspondence from and to Coyle and Crowther re: same and research re: claims related to improper sweeps | SBEAC | B006 | 0.80 |
| 05/05/08 | Correspondence from and to Grear, Brady and Lunn, work with Lunn, and review documents re: loan sales | SBEAC | B006 | 0.40 |
| 05/05/08 | Work with Coyle and correspondence from and to Coyle and revise analysis of bank account litigation issues | SBEAC | B006 | 1.40 |
| 05/06/08 | Telephone conference with S. Stennett re: closing and disputed issues and delivery of reconciliation | CGREA | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/08 | Draft form letter for release of North Dakota assumed name | EKOST | B006 | 0.30 |
| 05/06/08 | E-mail to Becky Roland re: status of name amendment filings for AHM Servicing | EKOST | B006 | 0.20 |
| 05/06/08 | Phone call with Jackie Caspr re: Virginia assumed name filing and form for North Dakota filing for AHM Servicing | EKOST | B006 | 0.10 |
| 05/06/08 | Coordinating filing of RI Annual Report and various trade name cancellations with CSC | EKOST | B006 | 0.40 |
| 05/06/08 | E-mail to Rose Sferrazza and John Kalas re: TX, MN, and NH forms having higher priority | EKOST | B006 | 0.10 |
| 05/06/08 | Meeting with J. Boelter re: Wells Fargo loan file protocol | MWHIT | B006 | 0.40 |
| 05/06/08 | Review and revise motion to approve loan file destruction procedures | RBRAD | B006 | 0.90 |
| 05/07/08 | Telephone conference with Taylor and Fernandes re: deficiencies, sweeps, servicing advances, LPMI payment, Calyon fees and payments to professionals | CGREA | B006 | 1.40 |
| 05/07/08 | Emails to/from McCrief and Vuolo re: Amex loan sale | CGREA | B006 | 0.20 |
| 05/07/08 | Research re: LPMI and prepayment penalties and obligations for payment of same in connection with servicing sale | CGREA | B006 | 1.30 |
| 05/07/08 | Phone calls to Cellina Wohner at CSC re: AHM Entities Qualified to Do Business in Texas | EKOST | B006 | 0.20 |
| 05/07/08 | Email to Becky Roland re: Counties in Texas with AHM Servicing Assumed Name | EKOST | B006 | 0.10 |
| 05/07/08 | Draft consent by AHM Corp to use of name by AHM Servicing in Texas | EKOST | B006 | 0.50 |
| 05/07/08 | Email to Rose Sferrazza with corrected Rhode Island Annual Report for Alan Horn's signature | EKOST | B006 | 0.20 |
| 05/07/08 | Email to John Kalas re: Remaining States Requiring Name Change for AHM Servicing | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40316016                              06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Telephone to Saad Irfani re: indemnification under Indymac asset purchase agreement | JGALL | B006 | 0.40 |
| 05/07/08 | Teleconference with B. Fernandes re: JP Morgan discovery issues | KENOS | B006 | 0.30 |
| 05/07/08 | Revise fourth ABN stipulation re: construction loan compromises to incorporate comments from B. Semple | MLUNN | B006 | 0.60 |
| 05/07/08 | Correspondence from and correspondence to s. Brown re: assignment of HELOCs to MERS | MLUNN | B006 | 0.10 |
| 05/07/08 | Correspondence from and correspondence to K. Lawson re: assignment of HELOCs to GMAC | MLUNN | B006 | 0.10 |
| 05/07/08 | Review DB Structured brief in support of sale order appeal | MLUNN | B006 | 0.60 |
| 05/07/08 | Draft motion to authorize sale/compromise of unencumbered loans | MLUNN | B006 | 0.60 |
| 05/07/08 | Work with S. Beach re: loan file dispositions re: Triad | MWHIT | B006 | 0.10 |
| 05/07/08 | Work with C. Crowther re: document destruction/ACRC issues | MWHIT | B006 | 0.40 |
| 05/07/08 | Review and revise motion to establish procedures re: document destruction; work with C. Crowther; B. Semple; C. Cavaco and R. Brady re: same | MWHIT | B006 | 1.60 |
| 05/07/08 | Work with B. Semple and P. Amedo re: Wells Fargo loan return protocol | MWHIT | B006 | 0.30 |
| 05/07/08 | Review/revise motion to approve immediate destruction of certain loan files | PMORG | B006 | 0.80 |
| 05/07/08 | Revise motion to approve loan file destruction procedures | RBRAD | B006 | 0.70 |
| 05/07/08 | Conference call with Brett Fernandes, Mitch Taylor, C. Grear and S. Beach re: reconciliation issues with W. L. Ross under servicing sale APA | RBRAD | B006 | 0.70 |
| 05/07/08 | Telephone from Mangan and work with Whiteman re: Triad inquiry re: document destruction | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Work on issues related to servicing sale reconciliation with Fernandes | CGREA | B006 | 0.30 |
| 05/08/08 | Telephone conference with Freddie Mac re: transfer of files and sale of servicing; review documents related to same | EKOSM | B006 | 0.70 |
| 05/08/08 | Correspondence from/correspondence to R. Brady re: Freddie Mac sale and transfer of files | EKOSM | B006 | 0.30 |
| 05/08/08 | Correspondence from/correspondence to M. Lau re: acknowledgement agreement | EKOSM | B006 | 0.20 |
| 05/08/08 | Correspondence from/correspondence to M. Lau re: sale of Freddie Mac servicing | EKOSM | B006 | 0.30 |
| 05/08/08 | Correspondence from/correspondence to R. Levardsen re: transfer of Freddie Mac files | EKOSM | B006 | 0.40 |
| 05/08/08 | Correspondence from/correspondence to R. Levardsen, M. Lau, R. Brady, C. Cavaco, R. Semple and R. Johnson re: Freddie Mac files | EKOSM | B006 | 0.60 |
| 05/08/08 | Review correspondence from G. Keilman re: transfer of Freddie Mac files, debtor's motion to destroy documents and sale of Freddie Mac files | EKOSM | B006 | 0.50 |
| 05/08/08 | Phone call to Cellina Wohner re: AHM entity search in Texas | EKOST | B006 | 0.20 |
| 05/08/08 | E-mail to Becky Roland re: status update of trade name filings for AHM Servicing | EKOST | B006 | 0.10 |
| 05/08/08 | Telephone call from Steve Wyler re inquiry regarding buying construction loan (borrower is Alison Zea) | KCOYL | B006 | 0.10 |
| 05/08/08 | Work with Matt Lunn re response to inquiry from borrower Alison Zea regarding paying off her construction loan | KCOYL | B006 | 0.10 |
| 05/08/08 | Teleconference with S. Brown re: transfer of HELOCs to MERS for GMAC | MLUNN | B006 | 0.30 |
| 05/08/08 | Correspondence to F. Neufeld re: fourth stipulation with ABN concerning compromise of construction loans | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Draft motion re: authority to compromise and sell unencumbered loans | MLUNN | B006 | 0.70 |
| 05/08/08 | Multiple correspondence from and correspondence to K. Gowins re: Zea Construction loan and compromise of same | MLUNN | B006 | 0.30 |
| 05/08/08 | Correspondence to and correspondence from K. Lawson re: transfer of servicing of HELOCs to GMAC | MLUNN | B006 | 0.20 |
| 05/08/08 | Telephone from and telephone to M. Morelle re: corporate resolution for assignments by SCI to MERS | MLUNN | B006 | 0.30 |
| 05/08/08 | Correspondence from and correspondence to S. Weiler re: Zea Construction loan compromise | MLUNN | B006 | 0.10 |
| 05/08/08 | Work with C. Crowther re: document destruction issues | MWHIT | B006 | 0.20 |
| 05/08/08 | Further revise motion to establish procedures re: document destruction | MWHIT | B006 | 1.70 |
| 05/08/08 | Correspondence re: attempts to finalize transfer of files to Bank of America under Freddie Mac stipulation | RBRAD | B006 | 0.30 |
| 05/08/08 | Working travel to NYC, including review of claim and plan issues in preparation for meeting with client and professionals | SBEAC | B006 | 1.60 |
| 05/09/08 | Telephone conference with WLR and counsel re: set off of P&I and related issues | CGREA | B006 | 0.70 |
| 05/09/08 | Telephone conference with Conroy re: servicing agreement issues | CGREA | B006 | 0.20 |
| 05/09/08 | Conference with S. Beach on Bank of America and WLR issues | CGREA | B006 | 0.70 |
| 05/09/08 | Work on reconciliation and research re: claims asserted by WLR with respect to servicing sale | CGREA | B006 | 1.90 |
| 05/09/08 | Telephone conference with S. Stennett re: transfer of P&I and designation of reconciliation point person | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/09/08 | Emails to/from M. Liscio re: bank account transfers | CGREA | B006 | 0.10 |
| 05/09/08 | Telephone conference with B. Fernandes re: servicing sale disputes | CGREA | B006 | 0.30 |
| 05/09/08 | Work with Taylor and Fernandes on reconciliation inclusion and exclusion items and emails re: same | CGREA | B006 | 0.50 |
| 05/09/08 | Email client re: resolution on payment of P&I by WLR | CGREA | B006 | 0.10 |
| 05/09/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to Approve the Form of Notice and Authorizing the Debtors to File a Notice of Proposed Purchaser's Cure Amounts and (II) Establishing a Bar Date for Filing Objections to the Proposed Purchaser's Cure Amounts | DLASK | B006 | 0.40 |
| 05/09/08 | E-mail to Cellina Wohner at CSC re: RI Annual Report for AHM Servicing, Inc. | EKOST | B006 | 0.10 |
| 05/09/08 | Revise motion to sell and compromise unencumbered loans | MLUNN | B006 | 0.70 |
| 05/09/08 | Review request for short sale from borrower (.3); Correspondence to S. Ellerbee re: same (.1) | RBART | B006 | 0.40 |
| 05/09/08 | Correspondence from and to Grear, Taylor and Fernandes and telephone from Grear re: P&I payments | SBEAC | B006 | 0.50 |
| 05/10/08 | Correspondence from M. Lau re: sale of Freddie Mac servicing, review same | EKOSM | B006 | 0.40 |
| 05/10/08 | Review/consider correspondence form Michael Lau re: strategy to resolve Freddie Mac issues | RBRAD | B006 | 0.20 |
| 05/10/08 | Correspondences from Larkin re: REO and quitclaim deed issues | SBEAC | B006 | 0.20 |
| 05/12/08 | Telephone conference with Taylor and Bernstein on purchase price allocation | CGREA | B006 | 0.20 |
| 05/12/08 | Telephone conference with Taylor re: reconciliation preparation and delivery | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/12/08 | Telephone conference with Taylor re: designation of Pino as contact for reconciliation issues | CGREA | B006 | 0.20 |
| 05/12/08 | Telephone conference with Stennett re: reconciliation and sale issues | CGREA | B006 | 0.20 |
| 05/12/08 | Research re: delivery of reconciliation | CGREA | B006 | 0.60 |
| 05/12/08 | Telephone conference with Taylor and Fernandes re: reconciliation calculations and delivery issues and methodology re: same | CGREA | B006 | 0.70 |
| 05/12/08 | Review and analyze reconciliation draft | CGREA | B006 | 0.50 |
| 05/12/08 | Revise WLR issues list for meeting with UCC and email re: same to Taylor | CGREA | B006 | 0.30 |
| 05/12/08 | Telephone conference with Taylor to review and confirm purchase price allocation | CGREA | B006 | 0.20 |
| 05/12/08 | Draft and revise language for inclusion in reconciliation footnotes re: prepayment penalties and LPMI and emails to/from Fernandes re: same | CGREA | B006 | 0.20 |
| 05/12/08 | Follow up conference with Taylor and Fernandes on missing reconciliation information | CGREA | B006 | 0.40 |
| 05/12/08 | Correspondence from/correspondence to R. Levardsen re: transfer of Freddie Mac files | EKOSM | B006 | 0.30 |
| 05/12/08 | Correspondence from/correspondence to G. Keilman re: Friday's telephone conference re: Freddie Mac | EKOSM | B006 | 0.10 |
| 05/12/08 | Correspondence from/correspondence to G. Keilman re: Freddie Mac servicing sale | EKOSM | B006 | 0.20 |
| 05/12/08 | Correspondence from/correspondence to R. Levardsen re: transfer of Freddie Mac files | EKOSM | B006 | 0.20 |
| 05/12/08 | Correspondence from R. Levardsen re: Freddie Mac file; review same | EKOSM | B006 | 0.30 |
| 05/12/08 | Phone call to Micki Shilling re: RI annual report filing | EKOST | B006 | 0.10 |
| 05/12/08 | E-mail to Bob Johnson re: REO Deed | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Updating status spreadsheet for AHM Servicing Name Amendments | EKOST | B006 | 0.40 |
| 05/12/08 | E-mail to Becky Roland with status update of AHM Servicing Name Amendment filings | EKOST | B006 | 0.30 |
| 05/12/08 | Revise motion to sell and compromise loans | MLUNN | B006 | 0.60 |
| 05/12/08 | Correspondence to C. Grear re: Duke consent to transfer of servicing | MLUNN | B006 | 0.10 |
| 05/12/08 | Correspondence from and correspondence to S. Weiler re: Zea Construction loan and compromise of same | MLUNN | B006 | 0.20 |
| 05/12/08 | Research precedent re: loan file destruction (South Pacific) | MWHIT | B006 | 0.60 |
| 05/12/08 | Further revise loan file procedures motion | MWHIT | B006 | 0.40 |
| 05/12/08 | Work with M. Whiteman re: debtor and/or director liability for improper disposal of documents | NGROW | B006 | 0.30 |
| 05/12/08 | Review past memoranda and research re: document destruction and directors' and officers' liability | NGROW | B006 | 0.30 |
| 05/12/08 | Review issues re: status of transfer of loan files to Bank of America under Freddie Mac stipulation | RBRAD | B006 | 0.30 |
| 05/12/08 | Teleconference with J. Patton re: loan file destruction and return issues and strategy | RBRAD | B006 | 0.50 |
| 05/12/08 | Teleconference with Bob Semple re: loan file destruction and return issues and strategy (2x) | RBRAD | B006 | 0.60 |
| 05/12/08 | Draft certification of counsel re: revised notice of proposed purchaser's cure amount (.5), and call with S. Beach (.1), emails to and from M. Lunn (.2) and email to Ben Rosenblum (.1) re: same | RFPOP | B006 | 0.90 |
| 05/12/08 | Correspondence from and to Johnson and Kostoulos re: REO deeds to Lehman | SBEAC | B006 | 0.20 |
| 05/13/08 | Work with Fernandes, Beach and Taylor on advance payment issues | CGREA | B006 | 0.20 |
| 05/13/08 | Email Dokos and Fernandes re: bank account transfers | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                     06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Emails to/from Fernandes and Stennett re: advance repurchases | CGREA | B006 | 0.10 |
| 05/13/08 | Letter from W. Keels re: Robert Jordan's loan refinance proposal | DBOWM | B006 | 0.30 |
| 05/13/08 | Correspondence from/correspondence to R. Brady, C. Cavaco and R. Levardsen re: Freddie Mac files | EKOSM | B006 | 0.30 |
| 05/13/08 | Correspondence to G. Keilman re: same | EKOSM | B006 | 0.30 |
| 05/13/08 | Memorandum to R. Brady re: acknowledgement agreement with Freddie Mac and Bank of America | EKOSM | B006 | 0.80 |
| 05/13/08 | Modification of consent to use similar name for AHM Servicing | EKOST | B006 | 0.20 |
| 05/13/08 | Work with B. Semple re: GMAC loan file issues | MLUNN | B006 | 0.10 |
| 05/13/08 | Emails with E. Kosmowski and C. Cavaco re: loan file return issues re: Freddie Mac | MWHIT | B006 | 0.20 |
| 05/13/08 | Review/analyze Wells Fargo draft loan file return protocol; emails with J. Boelter re: same | MWHIT | B006 | 0.50 |
| 05/13/08 | Analyze and summarize Southern Pacific cases re: loan file destruction | MWHIT | B006 | 0.30 |
| 05/13/08 | Multiple emails with R. Brady re: document destruction research | MWHIT | B006 | 0.30 |
| 05/13/08 | Review research re: D&O liability for abandonment of confidential information | MWHIT | B006 | 0.40 |
| 05/13/08 | Correspond with J. Socknat re: research on directors and officers' liability for document destruction | NGROW | B006 | 0.20 |
| 05/13/08 | Email to R. Brady and M. Whiteman re: research on directors and officers' liability for document destruction | NGROW | B006 | 0.30 |
| 05/13/08 | Research re: document destruction and directors and officers' liability | NGROW | B006 | 1.80 |
| 05/13/08 | Review appellate record in DBSP matter | PJACK | B006 | 1.20 |
| 05/13/08 | Correspondence from and to Brady re: Freddie Mac sale issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/14/08 | Research issue of write down rule changes re: Mortgage Securities | CCROW | B006 | 0.70 |
| 05/14/08 | Telephone conference with B. Traynor re: sale of Amex loans | CGREA | B006 | 0.20 |
| 05/14/08 | Prepare talking points memorandum for legal positions teleconference with WLR | CGREA | B006 | 1.50 |
| 05/14/08 | Telephone conference with J. Dorsey, S. Stennett and K. McDole re: legal positions relating to asset purchase agreement and reconciliation disputes | CGREA | B006 | 1.20 |
| 05/14/08 | Detailed email summary of WLR positions re: asset purchase agreement disputes and reconciliation issues | CGREA | B006 | 0.40 |
| 05/14/08 | Research re: asset purchase agreement dispute issues including LPMI payments, prepayment penalties and account reconciliations | CGREA | B006 | 1.80 |
| 05/14/08 | Telephone conference with Taylor and Fernandes re: positions on WLR disputes and talking points memo | CGREA | B006 | 1.00 |
| 05/14/08 | Correspondence from/correspondence to M. Lau and R. Brady re: sale of Freddie Mac servicing | EKOSM | B006 | 0.40 |
| 05/14/08 | E-mail to Micki Shilling re: no longer accepting service of process for AHM Servicing where name has been changed | EKOST | B006 | 0.10 |
| 05/14/08 | E-mail to John Kalas re: status of name change | EKOST | B006 | 0.10 |
| 05/14/08 | Telephone and correspondence to K. Coyle re: IndyMac indemnification letter | JGALL | B006 | 0.40 |
| 05/14/08 | Review request for offers on Broadhollow sale | MLUNN | B006 | 0.20 |
| 05/14/08 | Teleconference with B. Brady and B. Semple re: ACRC strategy and loan file return/destruction issues | MWHIT | B006 | 0.40 |
| 05/14/08 | Emails with C. Crowther re: document destruction issues | MWHIT | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Teleconference with Bob Semple and Maggie Whiteman re: strategy for negotiations with ACRC and loan file return/destruction | RBRAD | B006 | 0.40 |
| 05/14/08 | Correspondence to/from Mitch Taylor and Michael Lau re: negotiations with Freddie Mac under MSR sale stipulation (3x) | RBRAD | B006 | 0.30 |
| 05/14/08 | Research re: waiver and assignment of litigation rights re: settlement with Calyon re: returned funds (3.3), and calls to and from S. Beach (.3) re: same | RFPOP | B006 | 3.60 |
| 05/14/08 | Correspondence from and to Brady, Taylor and Lau re: Freddie MSRs | SBEAC | B006 | 0.30 |
| 05/14/08 | Correspondence from Taylor and review documents re: Calyon turnover stipulation | SBEAC | B006 | 0.40 |
| 05/14/08 | Correspondence from Power and to Lunn re: reinsurance motion | SBEAC | B006 | 0.30 |
| 05/14/08 | Telephone from and to Wilamowski re: release of funds in DB accounts in compliance with Calyon stipulation | SBEAC | B006 | 0.20 |
| 05/15/08 | Telephone conference with B. Fernandes and M. Taylor re: repurchase of advances | CGREA | B006 | 0.30 |
| 05/15/08 | Work on loan sale issues with Brady, Lunn and Beach | CGREA | B006 | 0.80 |
| 05/15/08 | Conference with Beach on advance repurchases and DIP draw issues | CGREA | B006 | 0.30 |
| 05/15/08 | Telephone conference with Stennett re: advance repurchases | CGREA | B006 | 0.40 |
| 05/15/08 | Review and analyze calculation of advances for repurchase | CGREA | B006 | 0.30 |
| 05/15/08 | Review and analyze stock purchase agreement for sale of bank | CGREA | B006 | 1.20 |
| 05/15/08 | Research status of existing mortgages or other security interest in Mt. Prospect, IL Property re: sale of same | DBOWM | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Prepare and file Affidavit of Service regarding Order Approving Notice of Purchaser's Cure Amounts | DLASK | B006 | 0.10 |
| 05/15/08 | Phone call with CSC re: accepting service of process for AHM SV Inc. | EKOST | B006 | 0.10 |
| 05/15/08 | E-mail to John Kalas re: acceptance of service of process for AHM SV Inc. | EKOST | B006 | 0.10 |
| 05/15/08 | Work with S. Beach (.2) and R. Brady (.2) re: unencumbered loan sales | MLUNN | B006 | 0.40 |
| 05/15/08 | Teleconference with B. Fernandes re: unencumbered loan sales | MLUNN | B006 | 0.30 |
| 05/15/08 | Draft bid procedures for sale of unencumbered loans | MLUNN | B006 | 0.60 |
| 05/15/08 | Teleconference with B. Semple and C. Crowther re: document destruction and status of ACRC negotiations | MWHIT | B006 | 0.20 |
| 05/15/08 | Review documents re: MN subsidy payments | MWHIT | B006 | 0.30 |
| 05/15/08 | Multiple meetings with Lunn, Grear and Brady re: loan sales | SBEAC | B006 | 0.80 |
| 05/15/08 | Correspondence from Grear and review unencumbered loan sale documents | SBEAC | B006 | 0.30 |
| 05/15/08 | Work with Bowman re: Mt. Prospect property issues | SBEAC | B006 | 0.20 |
| 05/15/08 | Draft correspondence to B. Wilson re: finalizing settlement pleadings related to FGIC's dispute (multiple) | SZIEG | B006 | 0.30 |
| 05/15/08 | Review correspondence from B. Wilson re: motion to approve | SZIEG | B006 | 0.10 |
| 05/16/08 | Telephone conferencew tih K. Nystrom, M. Taylor, Johnson et al re: sale of loans | CGREA | B006 | 1.20 |
| 05/16/08 | Work on advance repurchase issues and funding of same | CGREA | B006 | 0.80 |
| 05/16/08 | Research re: assumption of copier contracts | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/16/08 | Emails to/from C. Cavaco re: copier contract termination costs | CGREA | B006 | 0.10 |
| 05/16/08 | Emails to/from C. Cavaco re: allegedly defective servers | CGREA | B006 | 0.20 |
| 05/16/08 | Email to M. Liscio re: subservicing agreement revisions | CGREA | B006 | 0.10 |
| 05/16/08 | Teleconference with Freddie Mac; correspondence from and to R. Brady and M. Lau re: same; prepare for same | EKOSM | B006 | 0.80 |
| 05/16/08 | Correspondence to G. Keilman re: sale of Freddie Mac servicing | EKOSM | B006 | 0.30 |
| 05/16/08 | E-mail to Micki Shiling re: status of DC name change for AHM Servicing | EKOST | B006 | 0.10 |
| 05/16/08 | E-mail to John Kalas re: comments to e-mail from CSC re: service of process on AHM Servicing | EKOST | B006 | 0.10 |
| 05/16/08 | Phone call from John Kalas re: service of process on AHM Servicing | EKOST | B006 | 0.10 |
| 05/16/08 | E-mail to Becky Roland re: progress of qualification to do business filing of American Home Mortgage servicing | EKOST | B006 | 0.10 |
| 05/16/08 | Draft bid procedures and sale motion (3.4); Sale Order (.5); Bid procedures order (.6); sale notice (.4); re: Unencumbered loan sales | KENOS | B006 | 4.90 |
| 05/16/08 | Meeting with S. Beach (.2) and M. Lunn (.1) re: unencumbered loan sales | KENOS | B006 | 0.30 |
| 05/16/08 | Further draft procedures for sale of unencumbered loans | MLUNN | B006 | 1.60 |
| 05/16/08 | Teleconference with Kroll, Milestone and company re: procedures for sale of unencumbered loans | MLUNN | B006 | 1.20 |
| 05/16/08 | Correspondence from and correspondence to C. Cavaco re: boot sector miscellaneous asset sale | MLUNN | B006 | 0.10 |
| 05/16/08 | Work with K. Enos re: loan sale procedures motion | MLUNN | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/16/08 | Analysis of document destruction issues re: ACRC settlement contracts; work with C. Crowther re: same | MWHIT | B006 | 0.60 |
| 05/16/08 | Work with Enos re: Loan sales and surety bond issues | SBEAC | B006 | 0.20 |
| 05/16/08 | Teleconference with Fernandes, Pino, Johnson, Lunn and Martinez re: loan sales, DIP extension and surety bond issues | SBEAC | B006 | 1.30 |
| 05/16/08 | Correspondence from Conway re: non-performing loan sale issues | SBEAC | B006 | 0.10 |
| 05/16/08 | Correspondence from Lau and Brady re: Freddie isues | SBEAC | B006 | 0.20 |
| 05/16/08 | Correspndence from Martinez re: funds turnover stipulation | SBEAC | B006 | 0.10 |
| 05/16/08 | Correspondence from Greecher, Cavaco and Levardsen re: Countrywide and credit file issues | SBEAC | B006 | 0.30 |
| 05/16/08 | Correspondence from Enos and review documents re: bond and license issues | SBEAC | B006 | 0.20 |
| 05/16/08 | Correspondence from Lunn and Enos re: loan sale procedures and motion | SBEAC | B006 | 0.40 |
| 05/16/08 | Correspondence from Johnson, Ogden re: unencumbered loan sale issues | SBEAC | B006 | 0.20 |
| 05/16/08 | Review documents re: Countrywide servicing sale post-closing issues (.30); Emails to/from client and Kroll re: same (.30); Emails to/from Countrywide re: same (.20) | SGREE | B006 | 0.80 |
| 05/16/08 | Review correspondence from C. Lavargna re: short sale of D. Love property | SZIEG | B006 | 0.10 |
| 05/17/08 | Review correspondence from C. Lavargna re: short sale of D. Love property | SZIEG | B006 | 0.10 |
| 05/18/08 | Review/provide comments to motion re: approve sale procedures and sale of unencumbered loans | MLUNN | B006 | 1.20 |
| 05/18/08 | Review record on appeal in DBSP matter | PJACK | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Review email from J. Kalas re: Funded Mortgage claims | CCROW | B006 | 0.10 |
| 05/19/08 | Telephone call from S. Beach re: Funded Mortgage Claims | CCROW | B006 | 0.30 |
| 05/19/08 | Review and analyze bank stock purchase agreement | CGREA | B006 | 1.10 |
| 05/19/08 | Telephone conference with J. Patton and S. Beach re: WLR sale issues relating to Bank of America settlement proposals | CGREA | B006 | 1.00 |
| 05/19/08 | Work on Ross issues and strategy disputes | JPATT | B006 | 2.30 |
| 05/19/08 | Review Ross contract and orders, issues list and work on strategy | JPATT | B006 | 3.00 |
| 05/19/08 | Draft unencumbered loan sale motion to shorten | KENOS | B006 | 0.90 |
| 05/19/08 | Work with K. Enos re: motion to establish sale procedures and authority to sell unencumbered loans | MLUNN | B006 | 0.30 |
| 05/19/08 | Revise sale procedures re: unencumbered loans | MLUNN | B006 | 0.40 |
| 05/19/08 | Telephone to M. Taylor re: motion to sell unencumbered loans | MLUNN | B006 | 0.20 |
| 05/19/08 | Work with A. Kostoulous re: firm purchase agreements for sale of unencumbered loans | MLUNN | B006 | 0.20 |
| 05/19/08 | Draft form purchase agreement for sale of miscellaneous assets | MLUNN | B006 | 0.30 |
| 05/19/08 | Correspondence from M. Indelicato (.1) and correspondence to Kroll (.1) and correspondence to J. Patton and R. Brady re: sale of unencumbered loans (.1) | MLUNN | B006 | 0.30 |
| 05/19/08 | Email to A. Winfree re: DBSP appeal | PJACK | B006 | 0.30 |
| 05/19/08 | Telephone from A. Winfree re: DBSP appeal issues (.1); draft stip extending briefing schedule and letter to J. Farnan chambers re: same (1.8) | PJACK | B006 | 1.90 |
| 05/19/08 | Work with Brady (.3), teleconference with Taylor, Nystrom, Pino, Tecce and Brady (.6) and follow-up with Crowther re: adjourned loan issues (.2) | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Work with P. Jackson re: DB Structured appeal briefing issues | SGREE | B006 | 0.20 |
| 05/19/08 | Draft correspondence to T. Turner re: UCC's inquiry re: FGIC settlement pleadings | SZIEG | B006 | 0.10 |
| 05/20/08 | Review correspondence from G. Luckman re: ACRC Escrow | CCROW | B006 | 0.20 |
| 05/20/08 | Telephone conference with M. Taylor, K. Nystrom, S. Beach et al. re: potential Bank of America settlement | CGREA | B006 | 1.50 |
| 05/20/08 | Work with C. Pino on WLR issues for resolution with respect to servicing sale | CGREA | B006 | 0.40 |
| 05/20/08 | E-mail to Becky Roland and licensing counsel re: evidence of AHM Servicing name change in DC | EKOST | B006 | 0.10 |
| 05/20/08 | Review agreements with AHM acceptance re: servicing to determine whether approval of AHM acceptance is required for the APA for unencumbered loans | EKOST | B006 | 0.80 |
| 05/20/08 | Review and revise Motion to shorten unencumbered loan sale | KENOS | B006 | 0.20 |
| 05/20/08 | Finalize for filing and coordinate service of Letter to The Honorable Joseph J. Farnan from Patrick A. Jackson regarding Stipulated Order Extending Briefing Schedule re: DB Structured Appeal | LEDEN | B006 | 0.40 |
| 05/20/08 | Work with R. Brady re: sale of unencumbered loans | MLUNN | B006 | 0.20 |
| 05/20/08 | Work with K. Enos re: sale of unencumbered loans and motion to shorten notice for same | MLUNN | B006 | 0.20 |
| 05/20/08 | Review/provide comments to motion to shorten re: unencumbered loan sale procedures motion | MLUNN | B006 | 0.30 |
| 05/20/08 | Correspondence from and correspondence to D. Dannenberg re: compromises of construction loans | MLUNN | B006 | 0.10 |
| 05/20/08 | Correspondence to K. Mangan re: agreement of Duke to be included in servicing sale | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/20/08 | Correspondence to M. Indelicato re: unencumbered loan sales | MLUNN | B006 | 0.10 |
| 05/20/08 | Revise and finalize stip, letter to J. Farnan re: stip extending briefing schedule in DBSP appeal | PJACK | B006 | 0.90 |
| 05/20/08 | Teleconference with Taylor, Fernandes, Nystrom, Lunn and Grear re: loan sales, BofA settlement and DIP issues | SBEAC | B006 | 0.70 |
| 05/20/08 | Review correspondence from B. Wilson re: settlement agreement and motion to approve same | SZIEG | B006 | 0.10 |
| 05/21/08 | Telephone conference with D. Grubman re: WLR open issues on servicing sale | CGREA | B006 | 0.80 |
| 05/21/08 | Telephone conference with Johnson, K. Bailey and K. Rodriguez re: Deutsche Bank custody issues | CGREA | B006 | 0.40 |
| 05/21/08 | Work with S. Zieg on HUD reimbursement issues | CGREA | B006 | 0.40 |
| 05/21/08 | Telephone conference with M. Taylor and S. Beach re: Calyon servicing payments to WLR | CGREA | B006 | 0.50 |
| 05/21/08 | Telephone from B. Traynor re: sale of Amex loans | CGREA | B006 | 0.10 |
| 05/21/08 | Work with S. Beach on sale of Amex loan issues | CGREA | B006 | 0.20 |
| 05/21/08 | Work with E. Kostoulas on issues re: refund of trailing expenses re: overpayments with respect to OCPs | CGREA | B006 | 0.30 |
| 05/21/08 | Email to Dokos re: bank accountants for transfer | CGREA | B006 | 0.10 |
| 05/21/08 | Review agreements with AHM acceptance re: serving to determine whether approval of AHM acceptance is required for the APA for unencumbered loans | EKOST | B006 | 0.90 |
| 05/21/08 | Meeting with C. Grear re: LPMI research assignment | EKOST | B006 | 0.20 |
| 05/21/08 | Review AHMIT provisions to determine whether payment made in error to trustee can be returned | EKOST | B006 | 0.40 |
| 05/21/08 | Meeting with C. Grear re: AHMIT provisions allowing withdrawal of funds deposited in error | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Review Regulation AB to determine issues with withdrawing funds paid in error | EKOST | B006 | 1.40 |
| 05/21/08 | Research and obtain hearing transcripts re: DB Structured to H. Denman per attorney request | LEDEN | B006 | 0.30 |
| 05/21/08 | Teleconference with P. Williams at Cadwalader and Teleconference with C. Grear re: sale of bank stock | PMORG | B006 | 0.10 |
| 05/21/08 | Work with Grear re: AMEX loan issues | SBEAC | B006 | 0.20 |
| 05/22/08 | Review and analyze stock purchase agreement re: bank sale | CGREA | B006 | 1.50 |
| 05/22/08 | Review and analyze D. Grubman revisions to bank stock purchase agreement | CGREA | B006 | 0.50 |
| 05/22/08 | Telephone conference with P. Williams re: committee comments on bank stock purchase agreement | CGREA | B006 | 0.50 |
| 05/22/08 | Telephone conference with Cadwalader, Taylor, Fernandes and client re: bank stock purchase agreement | CGREA | B006 | 0.80 |
| 05/22/08 | Review and analyze revised Calyon term sheet | CGREA | B006 | 0.40 |
| 05/22/08 | Telephone from G. Casey (Nationwide Investors) re: potential asset purchases | DBOWM | B006 | 0.20 |
| 05/22/08 | Teleconference with G. Keilman and M. Lau re: Freddie Mac | EKOSM | B006 | 0.30 |
| 05/22/08 | Correspondence from G. Keilman re: Freddie Mac | EKOSM | B006 | 0.10 |
| 05/22/08 | Correspondence to S. Beach and M. Whiteman re: destruction motion | EKOSM | B006 | 0.20 |
| 05/22/08 | Review AHMIT provisions to determine whether payment made in error to trustee can be returned | EKOST | B006 | 2.10 |
| 05/22/08 | Meeting with C. Grear re: Regulation AB and whether payments can be returned | EKOST | B006 | 0.30 |
| 05/22/08 | Telephone call and correspondence with Ann Bowdler re affidavit of service for Motion to Modify Indymac Letter Agreement | KCOYL | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                     06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Teleconference with B. Fernandes re: JP Morgan REO issues | KENOS | B006 | 0.20 |
| 05/22/08 | Teleconference with committee counsel re: REO issues | KENOS | B006 | 0.20 |
| 05/22/08 | Emails with E. Kosmowski re: destruction motion | MWHIT | B006 | 0.20 |
| 05/22/08 | Work with C. Crowther and C. Cavaco re: loan file return and ACRC negotiations | MWHIT | B006 | 0.60 |
| 05/22/08 | Discuss with J. Patton re: DBSP appeal | PJACK | B006 | 0.10 |
| 05/22/08 | Draft answering brief in DBSP appeal | PJACK | B006 | 1.00 |
| 05/22/08 | Review issues re: dispute with ACRC on performance under stipulation and negotiation on revised terms for loan file removal | RBRAD | B006 | 0.50 |
| 05/22/08 | Teleconferences with Morris and Fernandes re: JPM loan, REO and claim issues | SBEAC | B006 | 0.40 |
| 05/23/08 | Telephone conference with C. Pino, M. Taylor and B. Fernandes re: reconciliation items and results of C. Pino meetings with Gendron and Chase | CGREA | B006 | 0.90 |
| 05/23/08 | Research re: payments and set-offs re: servicing sale price adjustments | CGREA | B006 | 0.80 |
| 05/23/08 | Emails from/to S. Stennett re: review period for reconciliation | CGREA | B006 | 0.10 |
| 05/23/08 | Review and analyze revised servicing sale reconciliation and supporting documentation | CGREA | B006 | 0.40 |
| 05/23/08 | Correspondence from and to M. Lau and G. Keilman re: Freddie Mac | EKOSM | B006 | 0.20 |
| 05/23/08 | Review AHMIT provisions to determine whether payment made in error to trustee can be returned | EKOST | B006 | 1.50 |
| 05/23/08 | Draft memo re: AHMIT provisions allowing withdrawal of funds deposited in error | EKOST | B006 | 3.90 |
| 05/23/08 | Teleconference with Wells Fargo re: loan file return protocol | MWHIT | B006 | 0.50 |
| 05/23/08 | Work with R. Semple and C. Cavaco re: Wells Fargo loan file return reconciliation | MWHIT | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/23/08 | Draft answering brief in DBSP appeal | PJACK | B006 | 7.20 |
| 05/23/08 | Review Correspondence from C. Grear re: open issues with WLR | PMORG | B006 | 0.10 |
| 05/23/08 | Correspondence to T. Brolan and I. Rodriquez re: notice of unpaid post-petition invoices and issues related to service released loans and notice procedure. | RBART | B006 | 0.20 |
| 05/24/08 | Draft answering brief in DBSP appeal | PJACK | B006 | 7.90 |
| 05/25/08 | Draft answering brief in DBSP appeal | PJACK | B006 | 8.50 |
| 05/26/08 | Review and edit DB appeal brief | JPATT | B006 | 4.00 |
| 05/26/08 | Draft answering brief in DBSP appeal | PJACK | B006 | 14.50 |
| 05/27/08 | Telephone conference with J. Nelligan re: bank sale bid procedures and deposit escrow | CGREA | B006 | 0.10 |
| 05/27/08 | Email from M. Taylor and M. Lunn re: bid procedures for bank sale | CGREA | B006 | 0.10 |
| 05/27/08 | Work on servicing sale reconciliation issues | CGREA | B006 | 0.90 |
| 05/27/08 | Respond to additional G. Casey inquiry on behalf of Nationwide Investors, LLC re: potential asset purchase | DBOWM | B006 | 0.20 |
| 05/27/08 | Meeting with R. Brady re: Freddie Mac | EKOSM | B006 | 0.20 |
| 05/27/08 | Correspondence from and to G. Keilman re: servicing sale | EKOSM | B006 | 0.20 |
| 05/27/08 | Correspondence from and to M. Lau re: Freddie Mac sale | EKOSM | B006 | 0.10 |
| 05/27/08 | Review and edit DB appeal brief | JPATT | B006 | 1.50 |
| 05/27/08 | Assist in preparations and finalization of Answering Brief and Appendix re: same re: DB Structured appeal | LEDEN | B006 | 1.20 |
| 05/27/08 | Finalize for filing and coordinate service of Answering Brief re: same re: DB Structured appeal | LEDEN | B006 | 0.40 |
| 05/27/08 | Review APA and sale hearing transcript re: Duke servicing agreement | MLUNN | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/08 | Work with C. Grear re: inclusion of Duke Servicing agreement as included asset | MLUNN | B006 | 0.20 |
| 05/27/08 | Telephone from and telephone to B. Semple re: open issues concerning ABN construction loans | MLUNN | B006 | 0.30 |
| 05/27/08 | Correspondence from and correspondence to C. Grear re: bid procedures for sale of bank stock | MLUNN | B006 | 0.10 |
| 05/27/08 | Work with D. Bowman re: motion to approve bid procedures for sale of bank stock | MLUNN | B006 | 0.20 |
| 05/27/08 | Review portions of SPA and recently approved bid procedures re: sale of bank stock | MLUNN | B006 | 0.50 |
| 05/27/08 | Emails with R. Semple, C. Cavaco and C. Crowther re: ACRC escrow funding | MWHIT | B006 | 0.20 |
| 05/27/08 | Revise answering brief re: DBSP appeal | PJACK | B006 | 5.60 |
| 05/27/08 | Revise and finalize for filing answering brief in DBSP appeal | PJACK | B006 | 3.30 |
| 05/27/08 | Discuss with J. Patton re: DBSP appeal | PJACK | B006 | 0.20 |
| 05/27/08 | Conference with C. Crowther re: negotiations with ACRC on new agreement and escrow under prior agreement | RBRAD | B006 | 0.20 |
| 05/27/08 | Assist with preparations for filing of answering brief in DB Structured Appeal | SBOYL | B006 | 0.50 |
| 05/27/08 | File appendix in support of answering brief in DB Structured Appeal | SBOYL | B006 | 0.30 |
| 05/28/08 | Draft and revise escrow agreement for bank sale deposits | CGREA | B006 | 0.60 |
| 05/28/08 | Telephone conference with M. Taylor re: WLR issues and bank sale | CGREA | B006 | 0.30 |
| 05/28/08 | Telephone from S. Stennett re: meeting with PWC re: reconciliation issues | CGREA | B006 | 0.10 |
| 05/28/08 | Review and analyze reconciliation information provided by WLR | CGREA | B006 | 0.40 |
| 05/28/08 | Work on bank sale issues | CGREA | B006 | 0.30 |
| 05/28/08 | Research re: Calyon servicing issues | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/08 | E-mail response to K. Weaver inquiry with respect to American Home Mortgage v. Bergeron foreclosure litigation and strategies going forward | DBOWM | B006 | 0.40 |
| 05/28/08 | Teleconference with Freddie Mac re: Bank of America settlement and impact on servicing; meeting with R. Brady re: same | EKOSM | B006 | 0.70 |
| 05/28/08 | Meeting with M. Lunn re: bank sale motion | KENOS | B006 | 0.20 |
| 05/28/08 | Teleconference with M. McGuire and Mike Morris re: JP Morgan REO issues | KENOS | B006 | 0.30 |
| 05/28/08 | Work with K. Enos re: sale motion and bid procedures motion for sale of bank | MLUNN | B006 | 0.20 |
| 05/28/08 | Teleconference with M. Taylor and C. Grear re: sale of bank stock | MLUNN | B006 | 0.30 |
| 05/28/08 | Correspondence from and correspondence to J. Nelligan re: deposit escrow agreement | MLUNN | B006 | 0.10 |
| 05/28/08 | Draft and revise sale procedures re: sale of bank stock | MLUNN | B006 | 2.70 |
| 05/28/08 | Draft order re: approving bid procedure for sale of bank stock | MLUNN | B006 | 0.60 |
| 05/28/08 | Conference call with George Kielman, Cory Falgowski, Michael Lau and E. Kosmowski re: negotiations to resolve Freddie Mac servicing rights issues | RBRAD | B006 | 0.50 |
| 05/29/08 | Telephone conference with M. Taylor, J. Nelligan and M. Lunn re: bank sale | CGREA | B006 | 0.70 |
| 05/29/08 | Research escrow agreement for bank sale | CGREA | B006 | 0.40 |
| 05/29/08 | Review and analyze bank sale procedures | CGREA | B006 | 0.70 |
| 05/29/08 | Review and analyze revised bank sale procedures | CGREA | B006 | 0.20 |
| 05/29/08 | Review and analyze Williams comments on escrow and follow up email to Williams re: same | CGREA | B006 | 0.20 |
| 05/29/08 | Discussion with M. Lunn re: draft APA for Broadhollow Sale | DBOWM | B006 | 0.20 |
| 05/29/08 | Draft bid procedures order re: sale of bank | MLUNN | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/08 | Telephone from B. Semple (.2) and work with D. Bowman (.2) re: sale of 538 Broadhollow | MLUNN | B006 | 0.40 |
| 05/29/08 | Revise bid procedures re: incorporating comments from M. Taylor and CWT | MLUNN | B006 | 0.70 |
| 05/29/08 | Teleconference with M. Taylor, J. Nelligan and C. Grear re: bank sale documents | MLUNN | B006 | 0.70 |
| 05/29/08 | Correspondence to and correspondence from M. Taylor re: issues with bank sale procedures | MLUNN | B006 | 0.10 |
| 05/29/08 | Review revisions to bid procedures from CWT | MLUNN | B006 | 0.20 |
| 05/29/08 | Work with B. Semple re: document destruction and Wells loan file return protocol | MWHIT | B006 | 0.50 |
| 05/29/08 | Work with J. Boelter re: Wells loan file return protocol | MWHIT | B006 | 0.20 |
| 05/29/08 | Draft document destruction motion re: non-requested loan files | MWHIT | B006 | 2.70 |
| 05/29/08 | Teleconference with Bob Semple re: document destruction motion; review revised document destruction motion | RBRAD | B006 | 0.40 |
| 05/30/08 | Work on loan sale and custodian issues relating to the same | CGREA | B006 | 0.80 |
| 05/30/08 | Work with D. Coates on bank sale tax issues | CGREA | B006 | 0.40 |
| 05/30/08 | Telephone conference with M. Taylor re: bank sale tax issues | CGREA | B006 | 0.20 |
| 05/30/08 | Telephone conference with J. Nelligan re: bank sale tax issues | CGREA | B006 | 0.20 |
| 05/30/08 | Follow up telephone conference with J. Nelligan re: purchaser issues with respect to bank sale | CGREA | B006 | 0.10 |
| 05/30/08 | Email to Johnson and Vuolo re: Amex loans and custodial agreement | CGREA | B006 | 0.10 |
| 05/30/08 | Review and analyze indication bid from Beltway re: loan sale | CGREA | B006 | 0.30 |
| 05/30/08 | Emails to/from S. Stennett re: reconciliation and meeting with PWC and Kroll | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/30/08 | Discussions with C. Grear; tax research regarding tax liability of former subsidiary of consolidated group | DCOAT | B006 | 3.10 |
| 05/30/08 | Review and revise document destruction motion re: non-requested loan files; email to R. Semple and C. Cavaco re: same | MWHIT | B006 | 0.40 |
| 05/30/08 | Emails with R. Semple re: Wells loan file return protocol | MWHIT | B006 | 0.20 |
| 05/30/08 | Review letter to Ross /Acquisition re: preservation of evidence in connection with Ross motion to compel payment of administrative claim | RBRAD | B006 | 0.10 |
| 05/30/08 | Review and revise motion for authority to destroy non-requested loan files | RBRAD | B006 | 0.40 |
| 05/31/08 | Email to Taylor and Bernstein re: additional information needed re: bank sale | CGREA | B006 | 0.20 |
| 05/31/08 | Telephone conference with T.J. Hume, J. Nelligan and counsel for bank bidder re: tax issues relating to bulk sale | CGREA | B006 | 0.40 |
| | Sub Total | | | 242.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Correspondence from/correspondence to N. Grow and P. Agrawal re: omnibus objections | EKOSM | B007 | 0.40 |
| 05/01/08 | Correspondence from/correspondence to N. Grow re: claims analysis | EKOSM | B007 | 0.30 |
| 05/01/08 | Correspondence from/correspondence to P. Agrawal and N. Grow re: order for waiver of local rule as to claim objections | EKOSM | B007 | 0.30 |
| 05/01/08 | Correspondence from/correspondence to P. Agrawal re: Morgan Stanley claim | EKOSM | B007 | 0.30 |
| 05/01/08 | Correspondence from/correspondence to M. Lunn and N. Grow re: responses to second omnibus objection | EKOSM | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Correspondence and telephone call with Sherry Dreisenwerd re McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.60 |
| 05/01/08 | Correspondence with Fred Holden re indemnification by Indymac regarding administrative claim filed by McLain Partners | KCOYL | B007 | 0.70 |
| 05/01/08 | Work with Sean Beach and Jim Gallagher re indemnification by Indymac regarding administrative claim filed by McLain Partners | KCOYL | B007 | 0.50 |
| 05/01/08 | Work with Ed Kosmowski re claims filed by deferred compensation plan participants | KCOYL | B007 | 0.60 |
| 05/01/08 | Telephone to B. Semple re: amending third stipulation with ABN | MLUNN | B007 | 0.30 |
| 05/01/08 | Review claims that are the subject of the third substantive objection and claims that relate to the responses to the second omnibus objection | MLUNN | B007 | 1.30 |
| 05/01/08 | Work with N. Grow re: follow-up from claims hearing | MLUNN | B007 | 0.20 |
| 05/01/08 | Correspondence to M. Martin re: Sun Trust claim | MLUNN | B007 | 0.10 |
| 05/01/08 | Review/provide comments to order approving second omnibus objection | MLUNN | B007 | 0.20 |
| 05/01/08 | Correspondence from and correspondence to J. Kalas re: claims rulings | MLUNN | B007 | 0.10 |
| 05/01/08 | Email to S. Beach re: motion for permission to file more than 150 substantive claim objections | NGROW | B007 | 0.10 |
| 05/01/08 | Correspond with P. Agrawal to follow up on hearing re: second and third omnibus claims objections | NGROW | B007 | 0.20 |
| 05/01/08 | Email to M. Lunn and E. Kosmowski re: follow up on hearing re: second and third omnibus claims objections | NGROW | B007 | 0.10 |
| 05/01/08 | Confer and correspondence to A. Horn, C. Cavaco re: invoices for AT&T MTC admin claim | RBART | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Correspondence to/from Puneet Agrawal re: analysis of Morgan Stanley claims | RBRAD | B007 | 0.40 |
| 05/01/08 | JP Morgan bank account interest issues, including: Working with Edwards and Grear, telephone to and from Schroeder, Love, Gendron and Dokos, correspondence from and to Edwards, Schroeder and Dokos, and review documents | SBEAC | B007 | 1.60 |
| 05/01/08 | Telephone from Goldberg re: Greenwich claims reconciliation issues | SBEAC | B007 | 0.40 |
| 05/01/08 | Correspondence from Laskin, review Calyon settlement order and correspondence to Ackerly and Harbour re: same | SBEAC | B007 | 0.20 |
| 05/01/08 | Review Wells Fargo appeal and correspondence from and to Bhatnagar and work with Bhatnagar re: same | SBEAC | B007 | 0.40 |
| 05/01/08 | Correspondence from and to Grow and Agrawal and work with Kosmowski re: motion for relief from local claim objection rules | SBEAC | B007 | 0.30 |
| 05/01/08 | Work with Coyle and review IMB documents re: McLain administrative claim and review correspondence from and to Holden and Coyle and correspondence to Coyle re: same | SBEAC | B007 | 0.70 |
| 05/02/08 | Update Claims Response Chart | DLASK | B007 | 0.40 |
| 05/02/08 | Telephone from T. Horan re: Frieder claim | EKOSM | B007 | 0.20 |
| 05/02/08 | Review Parker claim and related claims | EKOSM | B007 | 0.40 |
| 05/02/08 | Telephone from T. Horan re: Frieder claim; correspondence from/correspondence to T. Horan re: Frieder claim | EKOSM | B007 | 0.30 |
| 05/02/08 | Correspondence from/correspondence to J. Kalas re: Parker claim | EKOSM | B007 | 0.30 |
| 05/02/08 | Correspondence from Sherry Dreisenwerd re extension of time to respond to McLain Partners' administrative claim request | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                     06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/02/08 | Correspondence with Fred Holden re indemnification by Indymac related to McLain Partners' request for administrative claim | KCOYL | B007 | 0.20 |
| 05/02/08 | Work with Sean Beach re issues related to administrative claim request filed by McLain Partners | KCOYL | B007 | 0.30 |
| 05/02/08 | Review/revise objection to National City administrative claim motion | MLUNN | B007 | 0.70 |
| 05/02/08 | Draft fourth stipulation with ABN re: revisions to bonus pool, stay bonus and other provisions of third ABN stipulation | MLUNN | B007 | 2.10 |
| 05/02/08 | Correspondence from and to Coyle and Holden re: McLain administrative claim and review IMB documents re: same | SBEAC | B007 | 0.30 |
| 05/02/08 | Correspondence from and to Dokos and Edwards, work with Edwards and Grear, re: JPM Account opening and interest issues | SBEAC | B007 | 0.40 |
| 05/05/08 | Telephone to AT&T's counsel-J. Yar re: AT&T Motion for Administrative Claim and extension of response deadline for the Committee and follow-up e-mail | DBOWM | B007 | 0.40 |
| 05/05/08 | Correspondence from/correspondence to N. Grow re: Sprint claim; review correspondence re: same | EKOSM | B007 | 0.40 |
| 05/05/08 | Telephone call and correspondence to Emmet Keary re McLain Partners administrative claim | KCOYL | B007 | 0.20 |
| 05/05/08 | Telephone from Committee and work with D. Bowman re: AT&T administrative claim motion | MLUNN | B007 | 0.20 |
| 05/05/08 | Telephone from and telephone to M. Elrick re: sellers' cure claims and procedures for addressing same | MLUNN | B007 | 0.20 |
| 05/05/08 | Correspondence to C. Cavaco and B. Semple re: Maricopa County claim | MLUNN | B007 | 0.20 |
| 05/05/08 | Telephone call with P. Agrawal and M. Morelle re: handling of Trup claims (2x) | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Telephone call with R. Bartoszkiewicz re: disallowance of proof of claim | NGROW | B007 | 0.10 |
| 05/05/08 | Converse with E. Kosmowski re: response to fourth omnibus objection by Sprint | NGROW | B007 | 0.10 |
| 05/05/08 | Telephone call with L. Kirsch re: pay off letter for Aaron Surprenant | NGROW | B007 | 0.10 |
| 05/05/08 | Review past memoranda on trust preferred claims | NGROW | B007 | 0.30 |
| 05/05/08 | Meet with R. Poppiti re: priority of trust preferred claims | NGROW | B007 | 0.10 |
| 05/05/08 | Review responses to omnibus claims objections | NGROW | B007 | 0.20 |
| 05/05/08 | Correspond with K. Misken re: stipulation re: Sprint claim | NGROW | B007 | 0.30 |
| 05/05/08 | Prepare side letter addressing objection to claims by Sprint and send to E. Kosmowski and K. Misken | NGROW | B007 | 0.50 |
| 05/05/08 | Correspond with P. Agrawal and B. Tuttle re: claim of Mark Ribnick | NGROW | B007 | 0.10 |
| 05/05/08 | Email to J. Ribnick re: claim of Mark Ribnick | NGROW | B007 | 0.10 |
| 05/05/08 | Review Correspondence from M. Indelicato re: continuing administrative expenses; Prepare Correspondence to R. Brady and J. Patton re: same | PMORG | B007 | 0.20 |
| 05/05/08 | Correspondence with D. Nowaschzek and D. Kwaschyn re:  Country Wide proof of claim and omnibus objection;  research claim and objection status | RBART | B007 | 0.60 |
| 05/05/08 | Emails to and from S. Beach and N. Grow re: objections to claims re: trust preferred securities | RFPOP | B007 | 0.10 |
| 05/05/08 | Revise objection to National City's motion for an administrative claim | RFPOP | B007 | 0.30 |
| 05/05/08 | Teleconference with counsel for Committee re: AT&T and McLain administrative expense claims | SBEAC | B007 | 0.20 |
| 05/05/08 | Review Wells Fargo designation of record on appeal, work with S. Bhatnagar re: appeal, and review documents in connection with appeal | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40316016                           06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Correspondence from Patton and Kosmowski re: claim objection responses | SBEAC | B007 | 0.20 |
| 05/05/08 | Correspondence from and to Grow and Poppiti re: TRUPS claim objections | SBEAC | B007 | 0.20 |
| 05/05/08 | Correspondence from and to Zieg re: professional fee claims research | SBEAC | B007 | 0.10 |
| 05/05/08 | Correspondence from and to Coyle, teleconference with Coyle (x2), Gallagher (x2) and Grear, review transcript and other Indymac documents re: indemnity by Indymac with respect to McLain admin claim | SBEAC | B007 | 0.90 |
| 05/06/08 | Correspondence from/correspondence to N. Grow re: Sprint claim | EKOSM | B007 | 0.20 |
| 05/06/08 | Correspondence from P. Agrawal re: substantive claims objection | EKOSM | B007 | 0.30 |
| 05/06/08 | Work with Ed Kosmowski re preparation of 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 05/06/08 | Correspondence from R. Semple re: provisions of stipulation with ABN concerning compromise of loans | MLUNN | B007 | 0.10 |
| 05/06/08 | Further draft/revise fourth stipulation with ABN | MLUNN | B007 | 1.80 |
| 05/06/08 | Correspondence to B. Semple re: fourth stipulation with ABN | MLUNN | B007 | 0.10 |
| 05/06/08 | Work with S. Beach and S. Zieg re: issues for Bank of America settlement meeting | MLUNN | B007 | 0.50 |
| 05/06/08 | Review memo re: fees related to Bank of America issues memo and correspondence from and correspondence to S. Zieg re: same | MLUNN | B007 | 0.20 |
| 05/06/08 | Correspondence from M. Wanslee (.1) and correspondence to B. Semple (.1) re: Maricopa county claim | MLUNN | B007 | 0.20 |
| 05/06/08 | Review/analyze claim 8521; work with R. Brady re: same | MWHIT | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/08 | Correspond with B. Tuttle and P. Agrawal re: claim of M. Ribnick | NGROW | B007 | 0.20 |
| 05/06/08 | Review and revise side letter addressing objection to claims by Sprint and correspond with K. Misken | NGROW | B007 | 0.40 |
| 05/06/08 | Respond to inquiries from creditors re: fourth and fifth omnibus objections to claims | NGROW | B007 | 0.40 |
| 05/06/08 | Respond to email and telephone call with J. Segell re: objection to claim | NGROW | B007 | 0.30 |
| 05/06/08 | Telephone calls to R. Comfort and J. Ribnick re: objections to claims | NGROW | B007 | 0.20 |
| 05/06/08 | Email to J. Ribnick re: objection to claim | NGROW | B007 | 0.10 |
| 05/06/08 | Emails to and from Chris Conry re: late filed claim | RFPOP | B007 | 0.10 |
| 05/06/08 | Work with D. Laskin re: analysis of attorney fees to be charged to administrative agent (multiple) | SZIEG | B007 | 0.40 |
| 05/06/08 | Work with M. Lunn and S. Beach re: analysis of attorney fees to be charged to administrative agent | SZIEG | B007 | 0.70 |
| 05/06/08 | Draft memo re: analysis of attorney fees to be charged to administrative agent | SZIEG | B007 | 0.80 |
| 05/06/08 | Work with E. Edwards re: analysis of attorney fees to be charged to administrative agent | SZIEG | B007 | 0.30 |
| 05/07/08 | Correspondence from/correspondence to A. Puneet and B. Tuttle re: exhibit for omnibus objections | EKOSM | B007 | 0.60 |
| 05/07/08 | Correspondence from/correspondence to N. Grow and K. Coyle re: motion for leave from local rule re: omnibus substantive objections | EKOSM | B007 | 0.40 |
| 05/07/08 | Telephone from/telephone to P. Agrawal re: motion for leave from local rule re: omnibus substantive objections | EKOSM | B007 | 0.30 |
| 05/07/08 | Work with Nate Grow and Ed Kosmowski re Motion for Limited Waiver of Local Rule 3007-1(f) | KCOYL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40316016                   06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Teleconference with B. Semple re: ABN stipulation and other claim matters | MLUNN | B007 | 0.60 |
| 05/07/08 | Teleconference with B. Semple re: Maricopa tax claims | MLUNN | B007 | 0.20 |
| 05/07/08 | Review Citibank transfer cost claim | MLUNN | B007 | 0.20 |
| 05/07/08 | Work with K. Coyle re: waiver motion re: Local Rule 3007-1 | MWHIT | B007 | 0.20 |
| 05/07/08 | Correspond with K. Coyle and E. Kosmowski re: motion for authority to file more than 150 claims, and seventh and eighth omnibus claims objections | NGROW | B007 | 0.20 |
| 05/07/08 | Converse with K. Coyle re: motion for authority to file more than 150 claims, and seventh and eighth omnibus claims objections | NGROW | B007 | 0.20 |
| 05/07/08 | Email to K. Coyle re: responses to fourth omnibus claims objection | NGROW | B007 | 0.10 |
| 05/07/08 | Telephone call to R. Comfort re: objection to claim | NGROW | B007 | 0.10 |
| 05/07/08 | Review responses to fourth omnibus claims objection | NGROW | B007 | 1.40 |
| 05/07/08 | Telephone from Holden, teleconference with Irfani, work with Gallagher and Coyle and review McLain administrative claim | SBEAC | B007 | 0.80 |
| 05/08/08 | Meeting with N. Grow re: responses to omnibus objections; meeting with K. Coyle re: same | EKOSM | B007 | 0.40 |
| 05/08/08 | Telephone from P. Agrawal and N. Grow re: 7th and 8th omnibus objections | EKOSM | B007 | 0.40 |
| 05/08/08 | Review omnibus claims objection chart re preparation for hearing on 4th omnibus claims objection | KCOYL | B007 | 0.90 |
| 05/08/08 | Review and revise exhibits to 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 0.80 |
| 05/08/08 | Claim analysis of 8521; email to C. Cavaco re: same | MWHIT | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Correspond with B. Tuttle and P. Agrawal re: omnibus claims objections | NGROW | B007 | 0.30 |
| 05/08/08 | Converse with T. Turner re: priority of payment for claims for personal property taxes | NGROW | B007 | 0.20 |
| 05/08/08 | Email to P. Agrawal re: priority of payment for claims for personal property taxes | NGROW | B007 | 0.10 |
| 05/08/08 | Review exhibits to seventh and eighth omnibus claims objections | NGROW | B007 | 0.60 |
| 05/08/08 | Draft motion to exceed limit in Local Rule 3007-1(f)(i) | NGROW | B007 | 1.60 |
| 05/08/08 | Converse with K. Coyle re: motion to exceed limit in Local Rule 3007-1(f)(i) and omnibus claim objections | NGROW | B007 | 0.20 |
| 05/08/08 | Review responses to fourth omnibus claims objection | NGROW | B007 | 0.40 |
| 05/08/08 | Telephone calls to persons that responded to fourth omnibus claims objection | NGROW | B007 | 0.50 |
| 05/08/08 | Draft Seventh Omnibus Non-Substantive Objection to Claims | NGROW | B007 | 2.50 |
| 05/08/08 | Correspondence to and correspondence from E. Horn re:  invoices supporting AT&T admin expense claim | RBART | B007 | 0.20 |
| 05/08/08 | Research re: priority tax claim under section 507(a)(8) | TTURN | B007 | 0.20 |
| 05/09/08 | Letter from B. Fawcett re: claim with respect to American Home Mortgage v. Fawcett counterclaim | DBOWM | B007 | 0.70 |
| 05/09/08 | File Affidavit of Service from Epiq regarding First Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 05/09/08 | File Affidavit of Service regarding Fifth and Sixth Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 05/09/08 | Finalize for filing and coordinate service of Motion for Order Authorizing Limited Waiver of 3007-1 | DLASK | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/09/08 | Review motion for relief from local rules re: claim objections; meeting with K. Coyle re: same | EKOSM | B007 | 0.40 |
| 05/09/08 | Correspondence with Brad Tuttle re preparation of 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 0.20 |
| 05/09/08 | Correspondence with Puneet Agrawal re revisions to 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 0.20 |
| 05/09/08 | Review and revise 7th Omnibus (Non-Substantive) Objection to Claims | KCOYL | B007 | 0.90 |
| 05/09/08 | Review and revise 8th Omnibus (Substantive) Objection to Claims | KCOYL | B007 | 1.30 |
| 05/09/08 | Correspondence with John Kalas and Puneet Agrawal re status of Parker claims | KCOYL | B007 | 0.10 |
| 05/09/08 | Review and revise Motion for Limited Waiver of Local Rule 3007-1(f) | KCOYL | B007 | 0.80 |
| 05/09/08 | Telephone call to/from John Kalas re Motion for Limited Waiver of Local Rule 3007-1(f) | KCOYL | B007 | 0.20 |
| 05/09/08 | Draft Surety Bond Bar date motion | KENOS | B007 | 1.70 |
| 05/09/08 | Correspond with D. Laskin re: responses to fourth omnibus claims objections | NGROW | B007 | 0.30 |
| 05/09/08 | Telephone call with P. Agrawal re: questions on calculation of claims | NGROW | B007 | 0.20 |
| 05/09/08 | Converse with and correspond with K. Coyle re: motion to exceed limit in Local Rule 3007-1(f)(i) and seventh and eighth omnibus claims objections | NGROW | B007 | 0.40 |
| 05/09/08 | Draft eighth omnibus substantive objection to claims | NGROW | B007 | 1.80 |
| 05/09/08 | Review and revise seventh omnibus non-substantive objection to claims | NGROW | B007 | 0.90 |
| 05/09/08 | Correspond with P. Agrawal and B. Tuttle re: seventh and eighth omnibus objections to claims | NGROW | B007 | 0.40 |
| 05/10/08 | Correspond with B. Tuttle re: omnibus claims objections | NGROW | B007 | 0.20 |
| 05/10/08 | Draft eighth omnibus claims objection | NGROW | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Finalize for filing and coordinate service of Seventh Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 05/12/08 | Finalize for filing and coordinate service of Eighth Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 05/12/08 | Update Omnibus Objection to Claims chart with responses to Fifth and Sixth Objections | DLASK | B007 | 0.40 |
| 05/12/08 | Prepare Notice of Submission of Claims for Sixth Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 05/12/08 | Prepare Notice of Submission of Claims for Fifth Omnibus Objection- No Documentation Claims | DLASK | B007 | 0.10 |
| 05/12/08 | Prepare claims binder for Fifth Omnibus Objection to Claims | DLASK | B007 | 1.00 |
| 05/12/08 | Telephone to M. Munson re: employee claims | EKOSM | B007 | 0.30 |
| 05/12/08 | Correspondence from/correspondence to Epiq re: service of order approving objections | EKOSM | B007 | 0.10 |
| 05/12/08 | Correspondence from/correspondence to S. Wilamowsky and R. Brady re: motion for authority to deviate from local rules on claim objections | EKOSM | B007 | 0.20 |
| 05/12/08 | Correspondence from Puneet Agrawal re revisions to 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 05/12/08 | Review and revise exhibits to 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 1.60 |
| 05/12/08 | Work with Nate Grow re preparation of 7th and 8th omnibus claims objections | KCOYL | B007 | 1.10 |
| 05/12/08 | Review and revise 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 1.30 |
| 05/12/08 | Correspondence from Brad Tuttle re 7th and 8th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 05/12/08 | Draft letter re: late filed claim and exchange correspondence with J. Kalas regarding the same | KENOS | B007 | 0.40 |
| 05/12/08 | Draft bar date motion re: surety bond funds | KENOS | B007 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Telephone call with M. Rosen re: late-filed claim of Corporate Technologies and follow up email | NGROW | B007 | 0.20 |
| 05/12/08 | Converse with D. Laskin re: hearing on fourth omnibus claims objection, and filing of seventh and eighth omnibus claims objections | NGROW | B007 | 0.20 |
| 05/12/08 | Review and revise eighth omnibus claims objection and coordinate filing | NGROW | B007 | 0.90 |
| 05/12/08 | Review and revise seventh omnibus claims objection and coordinate filing | NGROW | B007 | 0.80 |
| 05/12/08 | Correspond with P. Agrawal, B. Tuttle and K. Coyle re: revision and filing of seventh and eighth omnibus claims objections | NGROW | B007 | 1.10 |
| 05/12/08 | Correspondence to/from Steven Wilamowsky (DSBP) re: omnibus claim objections | RBRAD | B007 | 0.20 |
| 05/12/08 | Call and email from Eric Pezold re: rejection damages claim | RFPOP | B007 | 0.10 |
| 05/13/08 | Prepare and file Affidavit of Service regarding Motion to Authorize a Limited Waiver of the Requirements of Rule 3007-1(f)(i) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware | DLASK | B007 | 0.20 |
| 05/13/08 | Correspondence from Puneet Agrawal re responses to late-filed claims objections | KCOYL | B007 | 0.10 |
| 05/13/08 | Correspondence to/from Maryann Munson re claims filed by deferred compensation employees | KCOYL | B007 | 0.10 |
| 05/13/08 | Work with Travis Turner re legal research on claims filed by deferred compensation plan participants | KCOYL | B007 | 0.20 |
| 05/13/08 | Work with Ryan Bartley and Nate Grow re responses to 6th omnibus claims objection | KCOYL | B007 | 0.20 |
| 05/13/08 | Email to R. Bartley re: response to email from claimant re: sixth omnibus claims objection | NGROW | B007 | 0.20 |
| 05/13/08 | Telephone call with P. Agrawal re: omnibus claims objections | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316016              06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Correspond with P. Agrawal and R. Poppiti re: objection to claim by Oracle | NGROW | B007 | 0.20 |
| 05/13/08 | Converse with R. Poppiti re: Oracle claim in fifth omnibus claims objection | NGROW | B007 | 0.10 |
| 05/13/08 | Email to P. Agrawal re: Oracle claim in fifth omnibus claims objection | NGROW | B007 | 0.10 |
| 05/13/08 | Updated omnibus claims objection call log | NGROW | B007 | 0.10 |
| 05/13/08 | Correspondence from D. Nordberg re: order on omnibus claim objection (.2) and confer with NGROW re: request (.2) | RBART | B007 | 0.40 |
| 05/13/08 | Call from counsel to Oracle re: claims objection and call to N. Grow re: same | RFPOP | B007 | 0.30 |
| 05/13/08 | Telephone from Committee counsel re: Northwest Trustee claim and cure claims | SBEAC | B007 | 0.10 |
| 05/13/08 | Review documents re: McLain administrative claim and correspondence to Coyle re: same | SBEAC | B007 | 0.40 |
| 05/13/08 | Correspondence from and work with Coyle re: employee claims issues | SBEAC | B007 | 0.30 |
| 05/13/08 | Correspondence from Taylor, Fernandes and Grear re: payment on advances | SBEAC | B007 | 0.20 |
| 05/13/08 | Research re: inter-debtor claims | TTURN | B007 | 0.60 |
| 05/14/08 | Telephone call from S. Beach regarding assignment of claim release issue re: Calyon | CCROW | B007 | 0.10 |
| 05/14/08 | Conference with R. Poppiti regarding research issue re: Calyon | CCROW | B007 | 0.30 |
| 05/14/08 | Update Response to Objections to Claims chart | DLASK | B007 | 0.40 |
| 05/14/08 | Work with Sean Beach re indemnification letter to Indymac Bank regarding McLain Partners' request for administrative claim | KCOYL | B007 | 0.20 |
| 05/14/08 | Review and revise correspondence to Fred Holden re McLain Partners' request for administrative claim and related idemnification by Indymacn | KCOYL | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Work with Jim Gallagher re indemnification demand related to McLain Partners' request for administrative claim | KCOYL | B007 | 0.20 |
| 05/14/08 | Correspondence with Saad Irfani re indemnification request of Indymac (related to McLain Partners' request for administrative claim) | KCOYL | B007 | 0.10 |
| 05/14/08 | Correspondence to Sherry Dreisenwerd re McLain Partners' request for administrative claim | KCOYL | B007 | 0.10 |
| 05/14/08 | Draft, review and revise Objection to McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.20 |
| 05/14/08 | Legal research re rejection of employee contracts and claims filed by deferred compensation plan participants | KCOYL | B007 | 3.60 |
| 05/14/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.20 |
| 05/14/08 | Review proposed revisions to ABN stipulation from F. Neu feld (.3) and work with B. Semple re: same (.2) | MLUNN | B007 | 0.50 |
| 05/14/08 | Correspondence from and to E. Keary re: US Bank transfer cost claim | MLUNN | B007 | 0.10 |
| 05/14/08 | Telephone call and email to B. Tuttle re: service of exhibits with omnibus claims objections | NGROW | B007 | 0.20 |
| 05/14/08 | Correspond with P. Agrawal and R. Poppiti re: Oracle claim | NGROW | B007 | 0.10 |
| 05/14/08 | Telephone call with L. Crowley re: response to fourth omnibus claims objection | NGROW | B007 | 0.20 |
| 05/14/08 | Work with D. Bowman re: status of reply to AT&T motion to compel (.3); confer with K. Coyle re: effect of Indy Mac deal on same (.2); correspondence to C. Cavaco re: timing of response invoice issues (.1) | RBART | B007 | 0.60 |
| 05/14/08 | Emails to and from Sherry Lowe re: National City's motion for an admin claim, and call to M. Lunn re: same | RFPOP | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Work with Poppiti re: research related to litigation for return of swept funds owed to Calyon | SBEAC | B007 | 0.30 |
| 05/14/08 | Correspondence from and to Coyle and review and revise IMB indemnification letter, APA and related documents | SBEAC | B007 | 0.60 |
| 05/14/08 | Correspondence from Martinez and Taylor re: Mortgage Insurance disclosure issue | SBEAC | B007 | 0.30 |
| 05/14/08 | Telephone from Poppiti re: waiver research issue | SBEAC | B007 | 0.20 |
| 05/14/08 | Telephone from and to Holden and review IMB documents re: McLain admin claim | SBEAC | B007 | 0.60 |
| 05/15/08 | Conference with K. Coyle regarding Deferred Comp claim issue | CCROW | B007 | 0.30 |
| 05/15/08 | Discussion with R. Bartley re: status of AT&T's production of documents to support Motion for Allowance of Administrative Claim | DBOWM | B007 | 0.20 |
| 05/15/08 | Prepare and file Affidavit of Service regarding Order Granting Fourth Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 05/15/08 | File Affidavits of Service from Epiq on claimants regarding Order Granting Third Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 05/15/08 | File Affidavits of Service from Epiq on claimants regarding Order Granting Second Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 05/15/08 | Prepare and file Affidavit of Service regarding Seventh and Eighth Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 05/15/08 | File Affidavit of Service from Epiq regarding Order Granting Fourth Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 05/15/08 | File Affidavits of Service from Epiq regarding Seventh and Eighth Omnibus Objections to Claims | DLASK | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Review incoming responses to omnibus objections to claims and research corresponding omnibus objection | DLASK | B007 | 0.40 |
| 05/15/08 | Update Responses to Omnibus Objection to Claims chart | DLASK | B007 | 0.20 |
| 05/15/08 | Review incoming correspondence regarding responses to Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 05/15/08 | Draft, review and revise Objection to McLain Partners' Motion for Administrative Claim | KCOYL | B007 | 4.80 |
| 05/15/08 | Work with Travis Turner re research on deferred compensation claims | KCOYL | B007 | 0.20 |
| 05/15/08 | Telephone call from Puneet Agrawal re research on deferred compensation claims | KCOYL | B007 | 0.10 |
| 05/15/08 | Correspondence with Nate Grow, Brad Tuttle and Puneet Agrawal re preparation of future claims objections | KCOYL | B007 | 0.20 |
| 05/15/08 | Review responses to 5th omnibus objection to claims re preparation for hearing | KCOYL | B007 | 1.20 |
| 05/15/08 | Legal research re issues related to deferred compensation claims | KCOYL | B007 | 1.70 |
| 05/15/08 | Correspondence from and correspondence to K. Lawson re: withdrawal of objection to GMAC claims | MLUNN | B007 | 0.10 |
| 05/15/08 | Review further revisions from ABN to 4th stipulation and work with B. Semple re: same | MLUNN | B007 | 0.30 |
| 05/15/08 | Work with K. Coyle re: McLain Partners' request for administrative claim | MLUNN | B007 | 0.20 |
| 05/15/08 | Work with B. Semple re: 4th ABN stipulation and finalizing same | MLUNN | B007 | 0.30 |
| 05/15/08 | Work with F. Neufeld re: finalizing the 4th ABN stipulation | MLUNN | B007 | 0.30 |
| 05/15/08 | Revise fourth ABN stipulation | MLUNN | B007 | 0.30 |
| 05/15/08 | Correspond with K. Coyle re: responses to claims objections | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Correspond with M. Lunn and B. Tuttle re: GMAC proofs of claim | NGROW | B007 | 0.20 |
| 05/15/08 | Emails to D. Laskin and P. Agrawal re: claim of L. Crowley | NGROW | B007 | 0.20 |
| 05/15/08 | Correspond with D. Laskin re: chart of responses to claims objections | NGROW | B007 | 0.10 |
| 05/15/08 | Correspondence with ATT and Committee counsel re: adjournment and extension of objection deadline | RBART | B007 | 0.20 |
| 05/15/08 | Work with Coyle re: McLain administative claim and deferred comp issues and teleconference with Fernandes re: settlement authority on McLain matter | SBEAC | B007 | 0.60 |
| 05/15/08 | Work with Bartley re: Morgan Stanley claim research issues | SBEAC | B007 | 0.20 |
| 05/15/08 | Correspondence from Coyle re: deferred comp issues | SBEAC | B007 | 0.10 |
| 05/15/08 | Correspondence from and to Grear re: payment on advances | SBEAC | B007 | 0.20 |
| 05/16/08 | Conference with K. Coyle re: Lease Admin claim under 503(b)(3) | CCROW | B007 | 0.30 |
| 05/16/08 | Correspondence from N. Grow re: claim objections | EKOSM | B007 | 0.20 |
| 05/16/08 | Telephone call to Sherry Dresiewerd re McLain Partners request for administrative claim | KCOYL | B007 | 0.10 |
| 05/16/08 | Work with Nate Grow re review of late-filed claim of Sprint | KCOYL | B007 | 0.20 |
| 05/16/08 | Correspondence from Kenneth Miskin re late-filed claim of Sprint | KCOYL | B007 | 0.10 |
| 05/16/08 | Correspondence from Fred Holden re indemnification claim related to McLain Partners' request for administrative claim | KCOYL | B007 | 0.30 |
| 05/16/08 | Correspondence from Puneet Agrawal re: preparation of 9th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/16/08 | Work with Sean Beach and Curtis Crowther re objection to McLain Partners' administrative claim request | KCOYL | B007 | 0.60 |
| 05/16/08 | Correspondence from Sherry Dreisenwerd re McLain Partners' request for administrative claim | KCOYL | B007 | 0.20 |
| 05/16/08 | Work with Nate Grow re Sam Hage's objection to 5th omnibus claims objection | KCOYL | B007 | 0.10 |
| 05/16/08 | Draft, review and revise Objection to McLain Partners' Motion for Payment of Administrative Claim | KCOYL | B007 | 5.90 |
| 05/16/08 | Draft motion re: approve 4th stipulation with ABN | MLUNN | B007 | 1.30 |
| 05/16/08 | Work with F. Neufeld re: 4th ABN stipulation and motion to approve same | MLUNN | B007 | 0.20 |
| 05/16/08 | Correspond with K. Misken re: side letter re: objection to Sprint claim | NGROW | B007 | 0.30 |
| 05/16/08 | Work with K. Coyle to review and revise side letter re: objection to Sprint claim | NGROW | B007 | 0.30 |
| 05/16/08 | Telephone call with P. Agrawal re: preparation of ninth omnibus claims objection | NGROW | B007 | 0.20 |
| 05/16/08 | Telephone call and email to Z. Allinson re: claim of Sam Hage, II in fifth omnibus claims objection | NGROW | B007 | 0.40 |
| 05/16/08 | Correspond with K. Coyle and E. Kosmowski re: miscellaneous issues re: omnibus claims objections | NGROW | B007 | 0.40 |
| 05/16/08 | Review correspondence from I. Misik re: claim objection and forward to N. Grow and D. Laskin | RBART | B007 | 0.20 |
| 05/16/08 | Emails to and from Sherry Lowe re: status of National City admin motion | RFPOP | B007 | 0.10 |
| 05/16/08 | Teleconference with Kalas and Agrawal re: surety bond claim issues | SBEAC | B007 | 0.30 |
| 05/16/08 | Correspondence from Holden and review letters from Holden re: IMB and McLain claims | SBEAC | B007 | 0.30 |
| 05/16/08 | Multiple correspondence from Coyle re: McLain admin claim objection | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/08 | Review/revise motion re: approved 4th ABN stipulation | MLUNN | B007 | 1.30 |
| 05/18/08 | Work with N. Grow re: claim objection issues | MLUNN | B007 | 0.20 |
| 05/18/08 | Correspond with M. Lunn and Z. Allinson re: claim of Sam Hage, II in fifth omnibus claims objection | NGROW | B007 | 0.20 |
| 05/18/08 | Correspondence from and to Taylor and Grear re: Calyon settlement counterproposal and BofA claim and settlement issues | SBEAC | B007 | 0.50 |
| 05/19/08 | Review docket, download responses to claims objections, research same and update responses to Claims Objections chart | DLASK | B007 | 1.00 |
| 05/19/08 | Meeting with N. Grow re: Frieder claims | EKOSM | B007 | 0.10 |
| 05/19/08 | Correspondence to Sherry Dreisenwerd re McLain Partners' request for administrative claim | KCOYL | B007 | 0.40 |
| 05/19/08 | Work with Sean Beach re McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.20 |
| 05/19/08 | Correspondence from Brad Tuttle re 9th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/19/08 | Correspondence with Sean Malloy re late-filed claims of Ron Bergum | KCOYL | B007 | 0.20 |
| 05/19/08 | Work with Pauline Morgan re late-filed claims of Ron Bergum | KCOYL | B007 | 0.10 |
| 05/19/08 | Correspondence with Chris Ward re McLain Partners' request for administrative claim | KCOYL | B007 | 0.30 |
| 05/19/08 | Revise surety bond bar date motion | KENOS | B007 | 2.10 |
| 05/19/08 | Draft and revise motion to approve 4th stipulation with ABN | MLUNN | B007 | 0.90 |
| 05/19/08 | Work with R. Poppiti re: National City administrative claim | MLUNN | B007 | 0.20 |
| 05/19/08 | Work with F. Neufeld re: motion to approve 4th ABN stipulation | MLUNN | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Telephone calls with R. Poppiti and P. Agrawal re: statistics of claims objected to, expunged, etc. | NGROW | B007 | 0.30 |
| 05/19/08 | Telephone calls (3x) and correspondence with P. Agrawal re: omnibus claims objections and responses | NGROW | B007 | 0.50 |
| 05/19/08 | Correspond with R. Poppiti and P. Agrawal re: statistics of claims objected to, expunged, etc. | NGROW | B007 | 0.20 |
| 05/19/08 | Converse with K. Coyle re: responses to claims objections | NGROW | B007 | 0.30 |
| 05/19/08 | Correspond with M. Rosen re: objection to Corporate Technologies' claim | NGROW | B007 | 0.30 |
| 05/19/08 | Telephone call with S. Christianson of Oracle re: objection to Oracle's claim in fifth omnibus claims objection (2x) | NGROW | B007 | 0.40 |
| 05/19/08 | Email to B. Tuttle and P. Agrawal; and converse with R. Poppiti re: objection to claim of Oracle | NGROW | B007 | 0.20 |
| 05/19/08 | Telephone call and correspondence with J. Moss re: objection to claim of Crye-Leike | NGROW | B007 | 0.40 |
| 05/19/08 | Converse with E. Kosmowski re: objection to claims by the Freiders | NGROW | B007 | 0.10 |
| 05/19/08 | Review POCs and related documents re: objection to claims by the Freiders | NGROW | B007 | 0.20 |
| 05/19/08 | Email to B. Tuttle re: objection to claims by the Freiders | NGROW | B007 | 0.10 |
| 05/19/08 | Call with N. Grow and Shawn Christianson re: objection to Oracle's prepetition claim and payment of administrative expense (.5), and call to M. Lunn (.1) re: same | RFPOP | B007 | 0.60 |
| 05/19/08 | Draft correspondence to C. Grear and J. Dorsey re: HUD claims issues | SZIEG | B007 | 0.10 |
| 05/20/08 | Conference with K. Coyle regarding alleged lease assumption/ admin claim and strategy/options | CCROW | B007 | 0.40 |
| 05/20/08 | Update Omnibus Objections to Claims chart with responses | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/08 | Review Motion of Sam Hage for authorization to file late proof of claim | EKOSM | B007 | 0.30 |
| 05/20/08 | Correspondence from and to P. Agrawal re: Morgan Stanley claims | EKOSM | B007 | 0.20 |
| 05/20/08 | Correspondence from and to T. Horan, Epiq and N. Grow re: Order Approving 4th Omnibus Objection | EKOSM | B007 | 0.40 |
| 05/20/08 | Teleconferences with Puneet Agrawal re deferred compensation claims | KCOYL | B007 | 0.40 |
| 05/20/08 | Telephone call to/from Chris Ward re McLain Partners' administrative claim | KCOYL | B007 | 0.30 |
| 05/20/08 | Correspondence with John Kalas re late-filed claims of Rob Bergum | KCOYL | B007 | 0.20 |
| 05/20/08 | Correspondence with Puneet Agrawal re late-filed claims of Rob Bergum | KCOYL | B007 | 0.10 |
| 05/20/08 | Correspondence from Puneet Agrawal re review of employee contracts and related claims | KCOYL | B007 | 0.10 |
| 05/20/08 | Correspondence from Maryann Munson re claim filed by Loraine Calvo | KCOYL | B007 | 0.10 |
| 05/20/08 | Review and revise individualized notice re 9th Omnibus Objection to Claims | KCOYL | B007 | 0.20 |
| 05/20/08 | Correspondence with Chris Ward re Administrative Claim Request filed by McLain Partners | KCOYL | B007 | 0.20 |
| 05/20/08 | Correspondence to Bret Fernandes re Objection to McLain Partners' Administrative Claim Request | KCOYL | B007 | 0.10 |
| 05/20/08 | Review and revise surety bond bar date motion | KENOS | B007 | 0.90 |
| 05/20/08 | Correspondence to J. Knight re: execution of 4th ABN stipulation | MLUNN | B007 | 0.10 |
| 05/20/08 | Review/revise/finalize motion re: approve 4th ABN stipulation | MLUNN | B007 | 0.90 |
| 05/20/08 | Work with F. Neufeld re: finalizing 4th stipulation, budget and other matters related to 4th stipulation and motion to approve same | MLUNN | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316016                  06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/08 | Work with K. Coyle re: issues with claims filed by employees that are parties to employment contracts | MLUNN | B007 | 0.30 |
| 05/20/08 | Review letter from Crei-Lyke re: withdrawal of claim; and forward to Epiq | NGROW | B007 | 0.20 |
| 05/20/08 | Converse with K. Coyle and D. Laskin re: pending issues re: omnibus claims objections | NGROW | B007 | 0.10 |
| 05/20/08 | Draft ninth omnibus claims objection and individualized notice | NGROW | B007 | 0.40 |
| 05/20/08 | Converse with K. Coyle re: ninth omnibus objection to claims and individualized notice | NGROW | B007 | 0.20 |
| 05/20/08 | Prepare certificate of counsel re: revised order for fourth omnibus objection to claims | NGROW | B007 | 0.50 |
| 05/20/08 | Telephone call with L. Kouts re: objection to claim of G Melo LLC | NGROW | B007 | 0.20 |
| 05/20/08 | Review claim objection response to omnibus objection and forward to D. Laskin and N. Grow | RBART | B007 | 0.20 |
| 05/20/08 | Work with Coyle re: McLain administrative claim issues | SBEAC | B007 | 0.20 |
| 05/20/08 | Review correspondence from C. Grear re: HUD claims issues | SZIEG | B007 | 0.10 |
| 05/21/08 | Telephone from T. Horan re: Frieder claim | EKOSM | B007 | 0.40 |
| 05/21/08 | Conference with N. Grow re: proofs of claim | FGRES | B007 | 0.20 |
| 05/21/08 | Work with Sean Beach re Objection to McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.40 |
| 05/21/08 | Correspondence with Sean Malloy re late-filed claims of Ron Bergum | KCOYL | B007 | 0.20 |
| 05/21/08 | Work with Travis Turner re legal research on whether severance claims are entitled to priority status | KCOYL | B007 | 0.40 |
| 05/21/08 | Review Motion of River Park to Allow Late-Filed Claims | KCOYL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316016          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/21/08 | Correspondence from Brad Tuttle re 9th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/21/08 | Work with Nate Grow and Matt Lunn re review of late-filed claims | KCOYL | B007 | 0.80 |
| 05/21/08 | Correspondence with Emmet Keary re Objection to McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.20 |
| 05/21/08 | Teleconference with Emmet Keary, Matt Lunn and Nate Grow re responses to late-filed claims | KCOYL | B007 | 0.20 |
| 05/21/08 | Review term sheet of Bank of America proposed settlement | MLUNN | B007 | 0.40 |
| 05/21/08 | Review committee settlement and cash collateral order re: revisions to Bank of America settlement term sheet | MLUNN | B007 | 0.40 |
| 05/21/08 | Work with N. Grow and K. Coyle re: strategy for resolving responses to late filed claims | MLUNN | B007 | 0.30 |
| 05/21/08 | Revise portion of Bank of America term sheet (.4) and work with S. Beach re: same (.3) | MLUNN | B007 | 0.70 |
| 05/21/08 | Review/provide comments to portion of objection to McLain Partners motion for administration claim | MLUNN | B007 | 0.30 |
| 05/21/08 | Multiple correspondence from and correspondence to E. Kerry re: claim objection issues | MLUNN | B007 | 0.30 |
| 05/21/08 | Teleconference with E. Kerry re: responding to motions to allow late filed claims | MLUNN | B007 | 0.20 |
| 05/21/08 | Telephone call with counsel for claimant re: fifth omnibus objection to claims | NGROW | B007 | 0.10 |
| 05/21/08 | Review individualized notice; and email to B. Tuttle | NGROW | B007 | 0.10 |
| 05/21/08 | Telephone call with P. Agrawal re: pending issues with omnibus claims objections | NGROW | B007 | 0.10 |
| 05/21/08 | Review proposed stipulation re: objection to Frieders' claims | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Converse with R. Poppiti, T. Turner, F. Grese, and K. Coyle re: review of equity claims for ninth omnibus claims objection | NGROW | B007 | 0.50 |
| 05/21/08 | Correspond with R. Poppiti, T. Turner, and F. Grese re: review of equity claims for ninth omnibus claims objection | NGROW | B007 | 0.20 |
| 05/21/08 | Review responses to fifth and sixth omnibus claims objections | NGROW | B007 | 1.50 |
| 05/21/08 | Update chart of responses re: fifth and sixth omnibus claims objections | NGROW | B007 | 0.70 |
| 05/21/08 | Work with K. Coyle and M. Lunn re: responses to fifth and sixth omnibus claims objections | NGROW | B007 | 0.50 |
| 05/21/08 | Converse with and correspond with counsel to committee re: objection to late-filed claims | NGROW | B007 | 0.20 |
| 05/21/08 | Review equity interest claims for inclusion in ninth omnibus claims objection | NGROW | B007 | 0.50 |
| 05/21/08 | Review proofs of claim for 9th rejection motion | RBART | B007 | 2.80 |
| 05/21/08 | Review proofs of claim re: 9th omnibus claims objection | RFPOP | B007 | 0.70 |
| 05/21/08 | Telephone from and to Talmadge and work with Zieg re: Natixis and MD CDA claim issues | SBEAC | B007 | 0.50 |
| 05/21/08 | Telephone from and to Ward and work with Coyle re: McLain claim issues | SBEAC | B007 | 0.30 |
| 05/21/08 | Draft correspondence to T. Brolan re: HUD block of AHMSI claims | SZIEG | B007 | 0.10 |
| 05/21/08 | Review proofs of claims re: equity interests | TTURN | B007 | 1.30 |
| 05/22/08 | Coordinate service re: objection to McLain Partners motion for payment of administrative expense claim | CTAYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                     06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Prepare Certificate of No Objection for Motion of the Debtors and Debtors in Possession for an Order Authorizing a Limited Waiver of the Requirements of Rule 3007-1(f)(i) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware | DLASK | B007 | 0.20 |
| 05/22/08 | Finalize for filing and coordinate service of Objection to Motion of McLain Partners for Admin Claim | DLASK | B007 | 0.50 |
| 05/22/08 | Finalize for filing and coordinate service of Certificate of No Objection for Motion Authorizing a Limited Waiver of the Requirements of Rule 3007-1(f)(i) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware | DLASK | B007 | 0.40 |
| 05/22/08 | Analyze proofs of claim | FGRES | B007 | 3.50 |
| 05/22/08 | Correspondence and telephone call with Puneet Agrawal re rejection of employee contracts and various severance issues | KCOYL | B007 | 0.20 |
| 05/22/08 | Legal research re severance claims of former employees (preparation of omnibus claims objection) | KCOYL | B007 | 2.10 |
| 05/22/08 | Telephone calls and correspondence with Bret Fernandes re Objection to McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.30 |
| 05/22/08 | Telephone calls and correspondence with Emmet Keary re Objection to McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.30 |
| 05/22/08 | Work with Matt Lunn re revisions to Objection to McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.60 |
| 05/22/08 | Review and revise Objection to McLain Partners' Request for Administrative Claim | KCOYL | B007 | 2.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Meeting with N. Grow re: Late-filed claim objection | KENOS | B007 | 0.20 |
| 05/22/08 | Review/revise objection to McLain Partners motion for administrative claim | MLUNN | B007 | 0.90 |
| 05/22/08 | Work with K. Coyle re: revisions to objection to McLain Partners motion for administrative claim | MLUNN | B007 | 0.30 |
| 05/22/08 | Work with D. Bowman re: status of AT&T administrative claim motion | MLUNN | B007 | 0.10 |
| 05/22/08 | Review revised version of objection to McLain Partners request for administrative claim (.5) and work with K. Coyle to finalize same (.4) | MLUNN | B007 | 0.90 |
| 05/22/08 | Converse with and correspond with R. Bartley, T. Turner, F. Grese, and R. Poppiti re: review of equity claims in ninth omnibus claims objection | NGROW | B007 | 0.30 |
| 05/22/08 | Review letter from Hunter Group International re: withdrawal of claim; and forward to B. Tuttle | NGROW | B007 | 0.20 |
| 05/22/08 | Correspond with K. Coyle re: miscellaneous issues re: omnibus claims objections | NGROW | B007 | 0.40 |
| 05/22/08 | Telephone call with M. Clark re: objection to claims of US Bank | NGROW | B007 | 0.10 |
| 05/22/08 | Review responses to fifth and sixth omnibus claims objections | NGROW | B007 | 1.00 |
| 05/22/08 | Update chart of responses re: fifth and sixth omnibus claims objections | NGROW | B007 | 0.40 |
| 05/22/08 | Review equity interest claims for inclusion in ninth omnibus claims objection | NGROW | B007 | 3.00 |
| 05/22/08 | Draft ninth omnibus claims objection | NGROW | B007 | 1.20 |
| 05/22/08 | Review letter from Hunter GRoup International re: withdrawal of claim; and forward to Epiq | NGROW | B007 | 0.10 |
| 05/22/08 | Work with P. Jackson, M. Whiteman, and K. Coyle re: treatment of claims against multiple debtors who are jointly and severally liable | NGROW | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Email to K. Coyle re: treatment of claims against multiple debtors who are jointly and severally liable | NGROW | B007 | 0.10 |
| 05/22/08 | Discuss with N. Grow re: multi-debtor claims | PJACK | B007 | 0.10 |
| 05/22/08 | Correspondence with D. Braun and C. Cavaco re: AT&T motion to compel invoices | RBART | B007 | 0.30 |
| 05/22/08 | Review proofs of claim re: 9th omnibus claims objection and call from N. Grow re: same | RFPOP | B007 | 0.40 |
| 05/22/08 | Work with Coyle Re: McLain administrative claim issues | SBEAC | B007 | 0.20 |
| 05/22/08 | Review correspondence from T. Brolan re: HUD block of AHMSI claims | SZIEG | B007 | 0.20 |
| 05/22/08 | Review proof of claims re: eliminating equity claims | TTURN | B007 | 1.30 |
| 05/23/08 | Telephone conference with S. Stennett re: WLR's intent to file administrative claim motion | CGREA | B007 | 0.20 |
| 05/23/08 | Email M. Taylor, B. Fernandes, J. Patton, R. Brady, M. Lunn and S. Beach re: administrative claim motion by WLR | CGREA | B007 | 0.10 |
| 05/23/08 | Review and analyze administrative claim motion filed by WLR | CGREA | B007 | 0.30 |
| 05/23/08 | Finalize for filing and coordinate service of Ninth Omnibus Objection to Claims | DLASK | B007 | 0.70 |
| 05/23/08 | Correspondence from J. Katehadurian re: 9th omnibus objection to claims | EKOSM | B007 | 0.20 |
| 05/23/08 | Correspondence from Brad Tuttle re exhibits to Ninth Omnibus Claims Objection | KCOYL | B007 | 0.20 |
| 05/23/08 | Review late-filed responses to Fifth Omnibus Claims Objection re preparation for hearing | KCOYL | B007 | 0.80 |
| 05/23/08 | Review chart of responses to Fifth and Sixth Omnibus Claims Objections re preparation for hearing | KCOYL | B007 | 1.40 |
| 05/23/08 | Telephone calls to/from Puneet Agrawal re proofs of claim filed by former employees | KCOYL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/23/08 | Legal research re rejection of former employee contracts and resulting proofs of claim (preparation of omnibus claims objection) | KCOYL | B007 | 1.10 |
| 05/23/08 | Review and revise Ninth Omnibus Objection to Claims | KCOYL | B007 | 0.60 |
| 05/23/08 | Review former employment agreements re preparation of omnibus claims objection | KCOYL | B007 | 0.90 |
| 05/23/08 | Correspondence with Fred Holden re McLain Partners' request for administrative claim | KCOYL | B007 | 0.10 |
| 05/23/08 | Correspondence with Chris Ward re McLain Partners' request for administrative claim | KCOYL | B007 | 0.20 |
| 05/23/08 | Work with Sean Beach re preparation for hearing on McLain Partners' administrative claim request | KCOYL | B007 | 0.30 |
| 05/23/08 | Work with K. Coyle re: claim objection issues | MLUNN | B007 | 0.20 |
| 05/23/08 | Review, revise, and coordinate filing of ninth omnibus claims objection | NGROW | B007 | 1.00 |
| 05/23/08 | Correspond with D. Laskin, P. Agrawal, M. Morelle, K. Coyle, and B. Tuttle re: filing of ninth omnibus claims objection | NGROW | B007 | 0.40 |
| 05/23/08 | Correspond with K. Coyle and D. Laskin re: responses to fifth and sixth omnibus claims objections | NGROW | B007 | 0.20 |
| 05/23/08 | Converse with K. Coyle and M. Lunn re: treatment of claims against multiple debtors who are jointly and severally liable | NGROW | B007 | 0.40 |
| 05/23/08 | Telephone call with and follow up email to counsel to G. Melo re: withdrawal of objection | NGROW | B007 | 0.30 |
| 05/23/08 | Review responses to fifth and sixth omnibus claims objections | NGROW | B007 | 0.50 |
| 05/23/08 | Update chart of responses re: fifth and sixth omnibus claims objections; and send to P. Agrawal | NGROW | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/23/08 | Correspondence from counsel to AT&T Re: Invoices; work with B. DuBois re: duplicating invoices and uploading to Filesite | RBART | B007 | 0.40 |
| 05/23/08 | Review issues re: W.L. Ross motion to compel payment of administrative claim | RBRAD | B007 | 0.60 |
| 05/24/08 | Email committee and Bank of America re: WLR administrative claim motion | CGREA | B007 | 0.10 |
| 05/24/08 | Prepare certificate of counsel re: revised order for fourth omnibus objection to claims | NGROW | B007 | 0.60 |
| 05/24/08 | Review responses to fifth and sixth omnibus claims objections | NGROW | B007 | 1.00 |
| 05/24/08 | Update chart of responses re: fifth and sixth omnibus claims objections | NGROW | B007 | 0.40 |
| 05/26/08 | Telephone call with L. Crowley and email to D. Laskin re: objection | NGROW | B007 | 0.20 |
| 05/26/08 | Email to J. Kalas re: hearing on fifth and sixth omnibus claims objections | NGROW | B007 | 0.10 |
| 05/27/08 | Review and analyze motion and exhibits re: administrative claims raised by WLR | CGREA | B007 | 1.00 |
| 05/27/08 | Conference with J. Patton, R. Brady and J. Dorsey re: strategy for response to WLR administrative claim motion | CGREA | B007 | 0.70 |
| 05/27/08 | Work with J. Dorsey, E. Edwards and P. Jackson re: issues on response to WLR administrative claim motion | CGREA | B007 | 1.40 |
| 05/27/08 | Finalize claims binders for delivery to chambers-Seventh and Eighth Omnibus Objections | DLASK | B007 | 1.50 |
| 05/27/08 | Prepare and file Affidavit of Service regarding Ninth Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 05/27/08 | Meeting with J. Dorsey re: Preliminary Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/08 | Meeting with J. Dorsey, C. Grear and P. Jackson re: Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 1.50 |
| 05/27/08 | Review AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 0.80 |
| 05/27/08 | Legal research for Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 4.80 |
| 05/27/08 | Draft Preliminary Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 1.20 |
| 05/27/08 | Review certification of counsel re: fourth omnibus objection to claims; comment on same; meeting with N. Grow re: same | EKOSM | B007 | 0.30 |
| 05/27/08 | Conference with Patton and Brady re: discussion of Ross motion for admin claim | JDORS | B007 | 0.60 |
| 05/27/08 | Conference with Edwards re: response to Ross motion for admin claim | JDORS | B007 | 0.20 |
| 05/27/08 | Conference with Edwards, Jackson and Grear re: response to Ross motion for admin claim | JDORS | B007 | 1.30 |
| 05/27/08 | Meeting with R. Brady, C. Grear, J. Dorsey re: Ross administrative claim litigation strategy discussion | JPATT | B007 | 1.20 |
| 05/27/08 | Correspondence from Puneet Agrawal re resolution of responses to 5th and 6th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 05/27/08 | Correspondence from Maryann Munson re resolution of responses to 5th and 6th Omnibus Claims Objections | KCOYL | B007 | 0.10 |
| 05/27/08 | Correspondence from Harshad Shah re Response to 7th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/27/08 | Work with Nate Grow re resolution to responses to 5th and 6th Omnibus Objection to Claims | KCOYL | B007 | 0.90 |
| 05/27/08 | Correspondence from Bob Semple re late-filed claim of Rob Bergum | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/08 | Telephone calls to and correspondence with Emmet Keary and Ed Schnitzer re response to River Park Motion to Allow Late-Filed Claims | KCOYL | B007 | 0.60 |
| 05/27/08 | Review and revise Joinder to Committee's Objection to River Park's Motion to Allow Late-Filed Claims | KCOYL | B007 | 0.10 |
| 05/27/08 | Work with Nate Grow and Matt Lunn re Joinder to Committee's Objection to River Park's Motion to Allow Late-Filed Claims | KCOYL | B007 | 0.20 |
| 05/27/08 | Work with Matt Lunn re preparation for hearing on McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.40 |
| 05/27/08 | Review Objection to McLain Partners' Request for Administrative Claim and related documents re preparation for hearing | KCOYL | B007 | 1.40 |
| 05/27/08 | Prepare binder and index at request of E. Edwards re: AH Mortgage Acquisition's Motion for Payment of Administrative Expense | LEDEN | B007 | 0.40 |
| 05/27/08 | Review/analyze motion filed by AH Mortgage acquisition re: administrative claim | MLUNN | B007 | 0.90 |
| 05/27/08 | Work with K. Coyle re: McLain Partners administrative claim motion | MLUNN | B007 | 0.60 |
| 05/27/08 | Work with D. Laskin re: responses to claim objections | MLUNN | B007 | 0.20 |
| 05/27/08 | Work with K. Coyle re: Riverpark motion to allow late filed claim | MLUNN | B007 | 0.20 |
| 05/27/08 | Work with N. Grow re: claim objections and responses scheduled for May 28th hearing | MLUNN | B007 | 0.30 |
| 05/27/08 | Review/analyze committee's objection to Riverpark motion to allow late filed claim | MLUNN | B007 | 0.30 |
| 05/27/08 | Emails with C. Brown re: Iron Mountain admin claim | MWHIT | B007 | 0.10 |
| 05/27/08 | Correspond with P. Agrawal, D. Laskin, B. Tuttle and K. Coyle re: preparation for hearing on fifth and sixth omnibus claims objections | NGROW | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/08 | Draft certificate of counsel and second order sustaining the fourth omnibus claims objection | NGROW | B007 | 0.50 |
| 05/27/08 | Draft revised order sustaining the fifth omnibus claims objection | NGROW | B007 | 0.70 |
| 05/27/08 | Draft revised order sustaining the sixth omnibus claims objection | NGROW | B007 | 0.40 |
| 05/27/08 | Telephone call with counsel to Countrywide re: objection to claim (2x) | NGROW | B007 | 0.30 |
| 05/27/08 | Emails to K. Coyle and counsel to Countrywide re: objection to claim | NGROW | B007 | 0.20 |
| 05/27/08 | Converse with E. Kosmowski re: certificate of counsel re: fourth omnibus claims objection | NGROW | B007 | 0.20 |
| 05/27/08 | Draft joinder to Committee's reply to River Park response to fifth omnibus claims objection | NGROW | B007 | 0.50 |
| 05/27/08 | Coordinate filing of joinder to Committee's reply to River Park response to fifth omnibus claims objection | NGROW | B007 | 0.30 |
| 05/27/08 | Send joinder to Committee's reply to River Park response to fifth omnibus claims objection to M. Minuti | NGROW | B007 | 0.10 |
| 05/27/08 | Meeting with C. Grear, J. Dorsey, and E. Edwards re: WLR admin claim | PJACK | B007 | 1.50 |
| 05/27/08 | Confer with N. Grow re:  Countrywide claim and correspondence from D. Nowaczewski (.1); correspondence to same re: objection, response and order (.1) | RBART | B007 | 0.20 |
| 05/27/08 | Draft bar date order and notice | RBART | B007 | 0.50 |
| 05/27/08 | Correspondence to C. Cavaco re:  AT&T invoices supporting motion to compel (.1); and confer with DBOWM re;  request for extension (.1) | RBART | B007 | 0.20 |
| 05/27/08 | Telephone to L. King re:  New York State Banking Commission claim | RBART | B007 | 0.10 |
| 05/28/08 | Conference with K. Coyle regarding hearing prep re: 503(b)(7) claim | CCROW | B007 | 0.40 |

91

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/08 | Telephone conference with D. Grubman re: WLR motion and issues | CGREA | B007 | 0.30 |
| 05/28/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Fourth Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 05/28/08 | Legal research re: Preliminary Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 4.30 |
| 05/28/08 | Correspondence from and to T. Horan re: Freider claim | EKOSM | B007 | 0.20 |
| 05/28/08 | Review objection to McLain Partners' Administrative Claim Request and related documents re preparation for hearing | KCOYL | B007 | 3.70 |
| 05/28/08 | Review and revise Order re 6th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/28/08 | Review and revise Order re 5th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/28/08 | Telephone call and correspondence from Puneet Agrawal re issues regarding employee contracts | KCOYL | B007 | 0.30 |
| 05/28/08 | Correspondence from Brad Tuttle re revised exhibits for Order Sustaining 5th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/28/08 | Correspondence from Larry Derx re response to 9th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/28/08 | Correspondence from Lyle Benson re Response to 9th Omnibus Objection to Claims | KCOYL | B007 | 0.10 |
| 05/28/08 | Correspondence with Puneet Agrawal and Nate Grow re claims filed by landlords whose leases were rejected as part of modified Indymac Letter Agreement | KCOYL | B007 | 0.30 |
| 05/28/08 | Work with Nate Grow re revisions to Orders sustaining 5th and 6th Omnibus Claims Objections | KCOYL | B007 | 0.20 |
| 05/28/08 | Work with K. Coyle re: preparation for hearing on McLain Partners motion for administrative claim | MLUNN | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/08 | Work with D. Bowman re: AT&T administrative claim | MLUNN | B007 | 0.20 |
| 05/28/08 | Work with K. Coyle re: implications of ruling on McLain Partners motion an whether to appeal | MLUNN | B007 | 0.30 |
| 05/28/08 | Work with R. Brady re: decision on McLain Partners | MLUNN | B007 | 0.10 |
| 05/28/08 | Telephone call with counsel to Countrywide re: objection to claim | NGROW | B007 | 0.10 |
| 05/28/08 | Telephone calls with P. Agrawal re: hearing on fifth and sixth omnibus claims objections (4x) | NGROW | B007 | 0.90 |
| 05/28/08 | Converse with E. Kosmowski re: certificate of counsel for fourth omnibus claims objection | NGROW | B007 | 0.30 |
| 05/28/08 | Review, revise and coordinate filing of certificate of counsel for fourth omnibus claims objection | NGROW | B007 | 0.50 |
| 05/28/08 | Review, revise and coordinate filing of certificate of counsel and revised 365(d)(4) order | NGROW | B007 | 0.60 |
| 05/28/08 | Teleconference with R. McCall re: claim #7968 (.1); review claim (.2); confer with MLUNN re: same (.2); and telephone to M. Morelle re: status of loan (.1) | RBART | B007 | 0.60 |
| 05/28/08 | Work with DBOWM re: response to AT&T claim (.3); draft correspondence to M. Cavaco re: invoices | RBART | B007 | 0.40 |
| 05/28/08 | Email from Puneet Agrawal re: claims re: leases assumed and assigned to Indymac and discussion with N. Grow re: same | RFPOP | B007 | 0.20 |
| 05/28/08 | Perform lexis research at attorney's request re Objection to AH Acquisition Co.'s Motion for Payment of Administrative Claim | SBOYL | B007 | 0.30 |
| 05/29/08 | Discussion with R. Bartley re: status of analysis with respect to documents sent by AT&T in support of administrative claim | DBOWM | B007 | 0.30 |
| 05/29/08 | Review Proofs of Claim and compare to claims register | DLASK | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/08 | Draft Preliminary Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 10.80 |
| 05/29/08 | Meeting with J. Dorsey and R. Brady re: Preliminary Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 0.30 |
| 05/29/08 | Draft letter to WL Ross counsel re: preservation of documents re: motion for admin claim | JDORS | B007 | 0.60 |
| 05/29/08 | Conference with Edwards and Brady re: response to WLR motion for admin claim | JDORS | B007 | 0.20 |
| 05/29/08 | Multiple correspondence with Puneet Agrawal re review of employee contracts | KCOYL | B007 | 0.50 |
| 05/29/08 | Work with P. Morgan re: McLain Partners administrative claim motion | MLUNN | B007 | 0.10 |
| 05/29/08 | Correspondence from C. Ward and correspondence to K. Coyle re: property in McLain lease location | MLUNN | B007 | 0.10 |
| 05/29/08 | Multiple correspondence from and correspondence to P. Agrawal re: MBIA claim | MLUNN | B007 | 0.20 |
| 05/29/08 | Review/analyze updated Iron Mountain payment dispute; work with C. Brown re: same | MWHIT | B007 | 0.60 |
| 05/29/08 | Telephone call with B. Tuttle re: hearing on fifth and sixth omnibus claims objections | NGROW | B007 | 0.20 |
| 05/29/08 | Converse with K. Coyle re: follow up issues from hearing on fifth and sixth omnibus claims objections | NGROW | B007 | 0.40 |
| 05/29/08 | Telephone call with L. Kirsch re: inquiry from A. Suprenant re: pay off letter | NGROW | B007 | 0.10 |
| 05/29/08 | Converse with R. Bartley re: inquiry from claimant re: rejection damages | NGROW | B007 | 0.20 |
| 05/29/08 | Telephone call with E. Keary re: reply to response by Sam Hage | NGROW | B007 | 0.10 |
| 05/29/08 | Correspond with B. Tuttle and M. Lunn re: claims by SEC and U.S. Department of Justice | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/08 | Draft emails to C. Little and D. Laskin re: withdrawal of objection to claim | NGROW | B007 | 0.20 |
| 05/29/08 | Email to B. Johnson and B. Love re: inquiry from A. Suprenant re: pay off letter | NGROW | B007 | 0.10 |
| 05/29/08 | Email to claimant re: filing response to omnibus claims objection | NGROW | B007 | 0.10 |
| 05/29/08 | Discuss with E. Edwards re: WLR admin claim | PJACK | B007 | 0.10 |
| 05/29/08 | Conference with M. Lunn re: results of hearing on McLain Partners' admin claim | PMORG | B007 | 0.20 |
| 05/29/08 | Telephone to M. Morelle re:  champion proof of claim (.3) | RBART | B007 | 0.30 |
| 05/30/08 | Work on WLR response issues with E. Edwards | CGREA | B007 | 0.60 |
| 05/30/08 | Telephone to E. Horn (AT&T's counsel) re: documentation in support of Administrative Claim and upcoming hearing for 6/11/08 | DBOWM | B007 | 0.30 |
| 05/30/08 | Discussion with R. Bartley re: issues related to AT&T's documentation in support of Administrative Claim | DBOWM | B007 | 0.40 |
| 05/30/08 | Meeting with C. Grear re: Preliminary Objection to AH Acquisition's Motion for Administrative Claim | EEDWA | B007 | 0.30 |
| 05/30/08 | Revise letter to K. McDale re: Preservation Objection in connection with contested Motion for Administrative Claim | EEDWA | B007 | 0.10 |
| 05/30/08 | Draft/review/revise/finalize Preliminary Objection to AH Acquisition's' Motion for Administrative Claim | EEDWA | B007 | 9.20 |
| 05/30/08 | Work with Matt Lunn re Order Approving McLain Partners' Request for Administrative Claim | KCOYL | B007 | 0.20 |
| 05/30/08 | Teleconference with Puneet Agrawal and Nate Grow re review of employee contracts and related proofs of claim | KCOYL | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/30/08 | Correspondence with Puneet Agrawal re issues related to proofs of claim filed by former employees | KCOYL | B007 | 0.40 |
| 05/30/08 | Correspondence from and correspondence to M. Taylor re: McLain Partners decision | MLUNN | B007 | 0.20 |
| 05/30/08 | Work with S. Beach re: McLain partners decision | MLUNN | B007 | 0.20 |
| 05/30/08 | Work with N. Grow re: subordinating claims pursuant to § 510(b) | MLUNN | B007 | 0.30 |
| 05/30/08 | Participate in conference with P. Agrawal and K. Coyle re: objection to claims of dismissed employees | NGROW | B007 | 1.20 |
| 05/30/08 | Review employee contracts re: objection to claims of dismissed employees | NGROW | B007 | 0.80 |
| 05/30/08 | Converse with K. Coyle re: employment contracts and miscellaneous claims objection issues | NGROW | B007 | 0.40 |
| 05/30/08 | Converse with M. Lunn re: inquiry from claimant and treatment of objections to equity claims | NGROW | B007 | 0.20 |
| 05/30/08 | Telephone call with T. Nelson re: questions about eighth omnibus claims objection, and email to B. Tuttle | NGROW | B007 | 0.20 |
| 05/30/08 | Correspondence to E. Keary re: extension of response deadline for AT&T claim | RBART | B007 | 0.10 |
| 05/30/08 | Review correspondence from C. Grear re: HUD issues | SZIEG | B007 | 0.10 |
| 05/31/08 | Email to D. Fitzgerald re: claimant's inquiries re: plan | NGROW | B007 | 0.20 |
| | Sub Total | | | 265.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/08 | Attend weekly YCST team meeting | JPATT | B008 | 1.00 |
| 05/01/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Participate on daily operations and liquidity calls | PMORG | B008 | 0.50 |
| 05/01/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.50 |
| 05/01/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.50 |
| 05/02/08 | Conference with Brady, Patton, Lunn, Beach, Morgan re outstanding issues relating to Bank of America credit facility and strategy to resolve the same | CGREA | B008 | 2.20 |
| 05/02/08 | Meeting with YCST team re: Bank of America settlement issues | JPATT | B008 | 2.00 |
| 05/02/08 | Meet with YCS&T team on BofA issues and preparations for settlement meeting | JWAIT | B008 | 1.80 |
| 05/02/08 | Strategy meeting re: Bank of America settlement proposal | MLUNN | B008 | 2.20 |
| 05/02/08 | Review Bank of America issues; memo re: preparation for strategy meeting | MLUNN | B008 | 0.70 |
| 05/02/08 | Meeting with J. Patton, R. Brady, J. Waite, C. Grear, J. Dorsey, S. Beach, M. Lunn re: BofA settlement strategies and open issues (left early) | PMORG | B008 | 1.80 |
| 05/02/08 | Preparation for meeting re: BofA issues, including meeting with Coyle (1.7), and meeting with Patton, Brady, Waite, Morgan, Grear, and Lunn re: BofA issues and Plan (2.2) | SBEAC | B008 | 3.90 |
| 05/05/08 | Draft summary of Chapter 11 events for the weeks of April 21 and April 28 re preparation for meeting | KCOYL | B008 | 1.90 |
| 05/06/08 | Review and revise Bank of America issues list re preparation for client meeting | KCOYL | B008 | 0.90 |
| 05/06/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.30 |
| 05/06/08 | Conference with R. Brady re: numerous case issues; Prepare Correspondence to B. Fernandes re: 5/8 meeting | PMORG | B008 | 0.20 |
| 05/06/08 | Participate on daily call with clients and advisors | PMORG | B008 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.20 |
| 05/07/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.70 |
| 05/07/08 | Teleconference with M. Taylor, B. Fernandes, S. Beach, C. Grear and J. Dorsey re: Bank of America issues memo | MLUNN | B008 | 1.20 |
| 05/07/08 | Teleconference with M. Taylor, B. Fernandes, C. Grear and S. Beach re; open/unresolved issues concerning WLR sale/final closing (1.4) and related follow-up (.6) | MLUNN | B008 | 2.00 |
| 05/07/08 | Participate on conference call with clients re: WLR disputes (portion of call) | PMORG | B008 | 1.20 |
| 05/07/08 | Participate on daily operations and liquidity calls | PMORG | B008 | 0.50 |
| 05/07/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.80 |
| 05/07/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.70 |
| 05/08/08 | Conference with Cooper, Tecce, Kirplani, Brady, Patton, Taylor, Beach, Fernandes, Martinez, Pino and Johnson re: litigation matters, liquidity, Bank of America settlement and other case issues | CGREA | B008 | 5.20 |
| 05/08/08 | Review status of WLR closing issues and prepare for meeting in NYC | CGREA | B008 | 1.50 |
| 05/08/08 | Meeting with Kroll Zolfo team re: strategy session | JPATT | B008 | 6.00 |
| 05/08/08 | Meeting with Company and Kroll re: Bank of America settlement and budget related items (attend meeting by phone) | MLUNN | B008 | 5.40 |
| 05/08/08 | Review cash flow forecast in preparation for strategy meeting | MLUNN | B008 | 0.40 |
| 05/08/08 | Meeting with client and KZC re: various case issues and preparation for Bank of America settlement conference (arrived late) | RBRAD | B008 | 5.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Prepare for meeting with client and KZC re: various case issues including Bank of America settlement conference | RBRAD | B008 | 1.20 |
| 05/08/08 | Meeting with client and professionals re: plan, liquidity, BofA, Calyon, Servicing Sale and other case issues (arrived late) | SBEAC | B008 | 5.20 |
| 05/09/08 | Correspondence from and to Patton and Taylor re: Committee meeting | SBEAC | B008 | 0.10 |
| 05/12/08 | Teleconference with Mark Indelicato re: meeting with committee on 5/13 and status of settlement conference with Bank of America | RBRAD | B008 | 0.40 |
| 05/13/08 | Review materials re: prepare for Committee meeting | JPATT | B008 | 2.50 |
| 05/13/08 | Meeting in NY with Committee and Kroll Zolfo representatives | JPATT | B008 | 5.50 |
| 05/13/08 | Draft summary of chapter 11 events for the week of May 5 re preparation for meeting | KCOYL | B008 | 0.70 |
| 05/13/08 | Meeting with client, KZC and Committee professionals re: various case issues | RBRAD | B008 | 5.60 |
| 05/13/08 | Prepare for meeting with Committee on various case issues | RBRAD | B008 | 0.80 |
| 05/13/08 | Meeting with client and KZC re: budget; plan preparation; case issues | RBRAD | B008 | 2.10 |
| 05/13/08 | Meeting with Committee, client and professionals re: case administration, Plan, Servicing Sale issues and critical claim issues | SBEAC | B008 | 5.60 |
| 05/14/08 | Teleconference with B. Semple re: various issues including ABN Fourth stipulation and AGRC stipulation | MLUNN | B008 | 0.30 |
| 05/14/08 | Liquidity call with company and advisors | MLUNN | B008 | 1.10 |
| 05/14/08 | Attend case management and liquidity meeting with client and professionals | SBEAC | B008 | 1.10 |
| 05/15/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Liquidity and case management teleconference with client and professionals | SBEAC | B008 | 0.40 |
| 05/16/08 | Telephone from M. Indelicato re: confidentiality agreement, Milestone retention issues and loan sales | MLUNN | B008 | 0.20 |
| 05/19/08 | Meeting with S. Beach and C. Grear re: Bank of America settlement issues | JPATT | B008 | 1.20 |
| 05/19/08 | Teleconference with M. Indelicato re: case strategy issues | JPATT | B008 | 0.50 |
| 05/19/08 | Teleconference with Zolfo team and YCST team re: global settlement meeting with Bank of America | JPATT | B008 | 1.00 |
| 05/19/08 | Review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.80 |
| 05/19/08 | Draft summary of chapter 11 events for weeks of April 21 and 28 re preparation for meeting | KCOYL | B008 | 2.10 |
| 05/19/08 | Update task list re preparation for weekly AHM team meeting | KCOYL | B008 | 1.70 |
| 05/20/08 | Meeting with Bank of America at Kaye Scholer's NY office | JPATT | B008 | 5.00 |
| 05/20/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 05/20/08 | Teleconference with Kroll and B. Johnson re: Bank of America settlement and loan sales | MLUNN | B008 | 1.00 |
| 05/21/08 | Weekly status meeting re: case issues | CGREA | B008 | 1.00 |
| 05/21/08 | Liquidity call re: loan sales and bank sale issues | CGREA | B008 | 1.00 |
| 05/21/08 | Weekly Team Meeting | EEDWA | B008 | 1.00 |
| 05/21/08 | Team meeting to discuss status of various issues in the case | JDORS | B008 | 1.00 |
| 05/21/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 05/21/08 | Attend weekly YCST team meeting | JPATT | B008 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40316016                              06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Draft, review and revise task list re preparation for weekly AHM client team meeting | KCOYL | B008 | 1.90 |
| 05/21/08 | Weekly meeting re: issues and events | KENOS | B008 | 1.10 |
| 05/21/08 | Teleconference with company and advisors re: various issues including Bank of America settlement and loan sales | MLUNN | B008 | 1.60 |
| 05/21/08 | Weekly task list meeting | MLUNN | B008 | 1.00 |
| 05/21/08 | Weekly task list meeting | MWHIT | B008 | 1.00 |
| 05/21/08 | Participate in general AHM lunch meeting | NGROW | B008 | 1.00 |
| 05/21/08 | Lunch meeting re: active tasks | PJACK | B008 | 1.00 |
| 05/21/08 | Participate in portion of conference call with clients and advisors (portion of call re: BofA settlement issues) | PMORG | B008 | 0.70 |
| 05/21/08 | Conference call with client and KZC re: Bank of America global settlement term sheet and case issues/strategy | RBRAD | B008 | 1.50 |
| 05/21/08 | Meet with C. Grear, J. Dorsey, S. Beach, M. Lunn, et al. re: various issues and tasks | RFPOP | B008 | 0.80 |
| 05/21/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.80 |
| 05/21/08 | Followup liquidity meeting with client and professionals re: BofA and Calyon settlements | SBEAC | B008 | 1.60 |
| 05/21/08 | Internal meeting re: pending tasks, deadlines and strategies | SZIEG | B008 | 0.80 |
| 05/22/08 | Daily liquidity call with company and advisors | MLUNN | B008 | 0.40 |
| 05/22/08 | Teleconference with M. Taylor re: Bank of america term sheet comments and plan issues (.7) and related follow-up with J. Patton and S. Beach (.4) | MLUNN | B008 | 1.10 |
| 05/22/08 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/23/08 | Teleconference with AHM, Kroll and QE re: J. Sontchi Opinion in Lehman Bros. litigation and future steps re: litigation re: breach of MRA | RBART | B008 | 0.90 |
| 05/27/08 | Telephone conference with R. Brady, J. Patton, J. Dorsey, J. Tecce, S. Cooper, B. Fernandes, M. Taylor and S. Kirplani re: WLR motion for administrative claim | CGREA | B008 | 1.20 |
| 05/27/08 | Prepare for client meeting re: Ross motion for admin claim | JDORS | B008 | 0.50 |
| 05/27/08 | Conference call with client and Brady and Patton re: discussion of decision in Lehman to dismiss complaint | JDORS | B008 | 0.70 |
| 05/27/08 | Conference with client and Brady and Patton re: Ross motion for admin claim | JDORS | B008 | 0.60 |
| 05/27/08 | Teleconference with Mitch Taylor, R. Brady and M. Lunn re: Bank of America settlement memo and negotiation strategy | JPATT | B008 | 0.70 |
| 05/27/08 | Conference call with Steve Cooper, Mitch Taylor, Susheel Kirpalani, J. Patton and J. Dorsey re: Lehman adversary opinion and strategy; W.L. Ross motion to compel payment of administrative claim | RBRAD | B008 | 1.00 |
| 05/27/08 | Conference call with Mitch Taylor, J. Patton and M. Lunn re: Bank of America comments to revised global settlement term sheet | RBRAD | B008 | 0.70 |
| 05/28/08 | Participate on conference call with clients and advisors re: various case issues | JPATT | B008 | 1.00 |
| 05/28/08 | Teleconference with S. Beach re: various issues including draft plan, settlement and McLain Partners | MLUNN | B008 | 0.20 |
| 05/28/08 | Participate on portion of daily operations and liquidity call with clients and advisors | PMORG | B008 | 1.00 |
| 05/28/08 | Participate on liquidity call re: Natixis adversary proceeding | SZIEG | B008 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/28/08 | Provide litigation support re: initial database setup of nine custodian database for 50,834 documents for attorney review re: WARN class action | WDUBO | B008 | 2.50 |
| 05/29/08 | Telephone conference with J. Patton, R. Brady and committee re: WLR motion, Bank of America settlement and liquidity issues | CGREA | B008 | 1.10 |
| 05/29/08 | Teleconference with Committee re: Bank of America and Lehman | JPATT | B008 | 1.00 |
| 05/29/08 | Teleconference with Bank of America re: settlement | JPATT | B008 | 1.50 |
| 05/29/08 | Teleconference with Mitch Taylor, Bret Fernandes, S. Beach, M. Lunn re: plan issues | JPATT | B008 | 3.50 |
| 05/29/08 | Liquidity call with company and advisors | MLUNN | B008 | 0.50 |
| 05/29/08 | Teleconference with committee, J. Patton and R. Brady re: various issues concerning case | MLUNN | B008 | 1.10 |
| 05/29/08 | Conference call with client and KZC re: case issues and strategy | RBRAD | B008 | 0.50 |
| 05/29/08 | Conference call with J. Patton, M. Lunn, Mitch Taylor and Brett Fernandes re: conference call with Bank of America on global settlement term sheet | RBRAD | B008 | 0.50 |
| 05/29/08 | Conference call with Bank of America on global settlement term sheet | RBRAD | B008 | 1.10 |
| 05/29/08 | Conference call with counsel to creditors committee re: various case issues | RBRAD | B008 | 1.20 |
| | Sub Total | | | 147.40 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/01/08 | Review documents and pleadings related to and follow-up on newly discovered litigation against American Home Mortgage Corp. d/b/a American Broker's Conduit) and update litigation log | DBOWM | B009 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Prepare for and file affidavit of service re: Statement of No Opposition to Motion for Relief from Stay by HSBC and Limited Objection to Motions for Relief from Stay by CitiMortgage | KBECK | B009 | 0.30 |
| 05/01/08 | Work with D. Laskin re: stay relief orders for first lien foreclosures | MLUNN | B009 | 0.20 |
| 05/01/08 | Work with M. Lunn regarding Citimortgage stay relief motions regarding first lien foreclosures | MWHIT | B009 | 0.20 |
| 05/02/08 | Telephone to (returned) E. Schnitzer (Committee) re: ACE Industries proposed 9019 settlement agreement | DBOWM | B009 | 0.20 |
| 05/02/08 | Follow-up e-mails to and from J. Kalas re: Committee's position with respect to ACE Industries proposed 9019 settlement agreement and recent communications with ACE Industries | DBOWM | B009 | 0.20 |
| 05/02/08 | Review and download Orders regarding Motions for Relief from Stay - Foreclosure Properties | DLASK | B009 | 0.40 |
| 05/02/08 | Work with D. Getman re: Manley stay relief motion | MLUNN | B009 | 0.30 |
| 05/02/08 | Draft agreed order re: Manely relief from stay motion | MLUNN | B009 | 0.90 |
| 05/02/08 | Correspondence to J. Karas and W. Mellek re: draft agreed order on Manley stay relief order | MLUNN | B009 | 0.10 |
| 05/04/08 | Review and revise reservation/limited objection regarding stay relief motions for first lien foreclosures | MWHIT | B009 | 0.80 |
| 05/05/08 | Review CNO re: ACE Industries 9019 Settlement Motion | DBOWM | B009 | 0.10 |
| 05/05/08 | Finalize for filing and coordinate service of Reservation of Rights and Limited Objection to Certain Motions for Relief from Stay | DLASK | B009 | 0.40 |
| 05/05/08 | Review limited objection to first lien foreclosures | MLUNN | B009 | 0.20 |
| 05/05/08 | Correspondence to D. Getman re: agreed order permitting relief from stay for Manley motion | MLUNN | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Correspondence to M. Indelicato and E. Schnitzer re: Manley order | MLUNN | B009 | 0.30 |
| 05/05/08 | Telephone from M. Indelicato re: Manley relief from stay order | MLUNN | B009 | 0.10 |
| 05/05/08 | Correspondence from and correspondence to W. Mellek re: Manley stay relief order | MLUNN | B009 | 0.10 |
| 05/05/08 | Review designation of record and statement issues re: appeal of Wells Fargo order denying setoff | MLUNN | B009 | 0.10 |
| 05/05/08 | Work with M. Lunn and D. Laskin re: first lien foreclosure stay relief motions | MWHIT | B009 | 0.30 |
| 05/05/08 | Review/revise reservation of rights re: first lien foreclosures; analysis of motions re: same | MWHIT | B009 | 1.10 |
| 05/05/08 | Meet with S. Beach re: Wells Fargo appeal (.1); conduct further research related thereto (.8); email to S. Beach re: same (.1) | SBHAT | B009 | 1.00 |
| 05/05/08 | Work with R. Brady re: Natixis claims | SZIEG | B009 | 0.20 |
| 05/05/08 | Review notice of appeal re: Wells Fargo motion for relief from stay | SZIEG | B009 | 0.10 |
| 05/05/08 | Telephone from E. Sutty re: Natixis claims | SZIEG | B009 | 0.10 |
| 05/06/08 | Revise Manley stay relief order | MLUNN | B009 | 0.30 |
| 05/06/08 | Correspondence to D. Getman (.1) and correspondence to M. Indelicato (.1) re: revised Manley stay relief order | MLUNN | B009 | 0.20 |
| 05/07/08 | Correspondence to B. Fallon re: status of CitiMortgage stay relief motion | MLUNN | B009 | 0.10 |
| 05/07/08 | Correspondence to D. Getman re: comments to proposed order for Manley stay relief motion (2 in total) | MLUNN | B009 | 0.20 |
| 05/08/08 | Telephone to T. Bernstein (.1) and correspondence to/correspondence from D. Getman an T. Bernstein (.2) re: revised order granting Manly stay relief motion | MLUNN | B009 | 0.30 |
| 05/08/08 | Telephone from S. Beach re: Wells Fargo Appeal | SBHAT | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Review City of Mt. Pleasant v. American Home Mortgage State of Michigan small claims litigation file Suggestions of Bankruptcy | DBOWM | B009 | 0.40 |
| 05/12/08 | E-mail to J. Kalas and R. Blau re: Order Approving ACE Industries Settlement | DBOWM | B009 | 0.10 |
| 05/12/08 | Review Windsor v. American Home Mortgage Acceptance Complaint and file Suggestion of Bankruptcy | DBOWM | B009 | 0.80 |
| 05/12/08 | Review Kimos v. American Home Mortgage Acceptance Complaint and file Suggestion of Bankruptcy | DBOWM | B009 | 0.90 |
| 05/12/08 | Review docket and download Motions for Relief from Stay regarding foreclosures for May 28 hearing | DLASK | B009 | 1.50 |
| 05/12/08 | Meet with S. Beach re: Wells Fargo appeal (.1); Conduct research related thereto (.7); Email to C. Crowther re: same (.1) | SBHAT | B009 | 0.90 |
| 05/13/08 | Letter from Tilton Jacks' counsel re: document request pursuant to Rule 45 and follow-up e-mail to J. Kalas | DBOWM | B009 | 0.60 |
| 05/13/08 | Letter to Tilton Jack's counsel re: document request pursuant to Rule 45 | DBOWM | B009 | 0.30 |
| 05/13/08 | Telephone to (returned) J. Sidler re: Windsor v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 05/13/08 | Follow-up with client (J. Kalas) re: Jordan refinance letter and discovery requests in Tilton Jack v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |
| 05/13/08 | Review docket and update chart of Motions for Relief from Stay- Foreclosures | DLASK | B009 | 1.00 |
| 05/13/08 | Prepare Reservation of Rights with respect to pending Motions for Relief from Stay- Foreclosure actions | DLASK | B009 | 0.30 |
| 05/13/08 | Research and obtain documents at request of S. Zieg re: Bank of America's Motion for Relief from Stay re: deposition notices | LEDEN | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316016                  06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Draft Debtor's counter-designation re: Wells Fargo appeal (.8); Meet with S. Beach and J. Dorsey re: same (.1) | SBHAT | B009 | 0.90 |
| 05/14/08 | Telephone from and follow-up e-mail to J. Siler re: Windsor v. American Home Mortgage and Suggestion of Bankruptcy | DBOWM | B009 | 0.30 |
| 05/14/08 | Finalize Debtor's counter-designation (.1); Emails with S. Beach re: same (.1); Coordinate filing re: same (.1) | SBHAT | B009 | 0.30 |
| 05/16/08 | E-mail from J. Kalas re: additional litigation issues and recently filed complaints against American Home Mortgage | DBOWM | B009 | 0.60 |
| 05/16/08 | Correspondence with S.I. White P.C. attys regarding modified lift stay procedures for foreclosure professionals | RBART | B009 | 0.30 |
| 05/20/08 | Finalize for filing and coordinate service of Reservation of Rights to Certain Motions for Relief from Stay- Foreclosure actions | DLASK | B009 | 0.40 |
| 05/20/08 | Review various stay relief motions and draft reservations of rights and limited objection re: same | MWHIT | B009 | 1.20 |
| 05/21/08 | Review revised order re: Manley relief form stay motion (.3); correspondence to and teleconference with D. Getman (.3) re: same; and revise modified order (.4) | MLUNN | B009 | 1.00 |
| 05/21/08 | Correspondence to M. Indelicato (.1) and correspondence to J. Kalas (.1) and correspondence to D. Getman (.1) re: revised Manley order | MLUNN | B009 | 0.30 |
| 05/21/08 | Correspondence from and correspondence to M. Indelicato re: issues with revisions to Manley agreed order | MLUNN | B009 | 0.10 |
| 05/21/08 | Correspondence to B. Fallon re: status of CitiMortgage stay relief motion | MLUNN | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Follow-up on Windsor v. American Home Mortgage litigation and Motion for Default Judgment | DBOWM | B009 | 0.60 |
| 05/22/08 | Letter to M. Winsor (on behalf of Annette Winsor) re: automatic stay and Winsor v. American Home Mortgage litigation | DBOWM | B009 | 0.40 |
| 05/22/08 | Telephone to (returned) Jamie Siler, Esquire (Bloom Murr & Accomazzo) and follow-up e-mail re: automatic stay and Winsor v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 05/22/08 | Review e-mail from J. Siler with relevant pleadings with respect to Winsor v. American Home Mortgage litigation | DBOWM | B009 | 0.90 |
| 05/22/08 | Prepare and file Affidavit of Service regarding Reservation of Rights as to Certain Motions for Relief from Stay - Foreclosure properties | DLASK | B009 | 0.20 |
| 05/22/08 | Emails with S. Beach re: transcript of Wells Fargo Hearing | SBHAT | B009 | 0.10 |
| 05/23/08 | Correspondence to J. Kalas re: Manley agreed order | MLUNN | B009 | 0.10 |
| 05/23/08 | Correspondence to D. Getman re: revisions to Manley agreed order | MLUNN | B009 | 0.10 |
| 05/27/08 | Review and download signed orders regarding certain Motions for Relief from Stay- Foreclosure Properties | DLASK | B009 | 0.50 |
| 05/27/08 | Review, download and catalog Motions for Relief from Stay- Foreclosure properties; update electronic docket with same | DLASK | B009 | 2.50 |
| 05/27/08 | Correspondence from and correspondence to D. Getman re: Manley relief from stay agreed order | MLUNN | B009 | 0.10 |
| 05/27/08 | Telephone to District Court re: issues with Wells Fargo appeal (.1); Emails with D. Laskin re: same (.1) | SBHAT | B009 | 0.20 |
| 05/28/08 | Correspondence from and correspondence to D. Gretman re: Manley relief from stay motion | MLUNN | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/08 | Review Burress v. American Home Mortgage; Tyler v. American Home Mortgage Bruno v. American Home Mortgage complaints and related pleadings and review for filing Suggestions of Bankruptcy | DBOWM | B009 | 1.20 |
| 05/29/08 | Draft Reservation of Rights to Certain Motions for Relief from Stay- Foreclosure properties | DLASK | B009 | 1.00 |
| 05/29/08 | Telephone to G. Ahrens re:  borrower attempt to cram-down second liens value in chapter 11 case | RBART | B009 | 0.20 |
| 05/30/08 | E-mail response to J. Kalas re: status of Tyler v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| | Sub Total | | | 32.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/08 | Work on D&O retention and claim issues re: strategy for resolution | JPATT | B011 | 4.00 |
| 04/30/08 | Consider issues and strategy for upcoming negotiation with Bank of America and Committee | JPATT | B011 | 3.00 |
| 05/01/08 | Email to A. Horn re: Orix/BONY | CCROW | B011 | 0.10 |
| 05/01/08 | Email from/to A. Horn re: Orix/BONY | CCROW | B011 | 0.20 |
| 05/01/08 | Telephone call to A. Horn | CCROW | B011 | 0.20 |
| 05/01/08 | Research re time for determination of damages with respect to Calyon repo agreement | CGREA | B011 | 1.20 |
| 05/01/08 | Review proposed settlement agreement with Mega Capital, LLC and draft Notice of Settlement | DBOWM | B011 | 1.10 |
| 05/01/08 | Review CNO re: Aurora Settlement Agreement pursuant to Bankruptcy Rule 9019 and section 105 of the Bankruptcy Code | DBOWM | B011 | 0.10 |
| 05/01/08 | E-mail to E. Schnitzer (Committee) re: proposed settlement agreement with Mega Capital, LLC | DBOWM | B011 | 0.30 |
| 05/01/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Notice of Settlement with Aurora Mortgage | DLASK | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Draft Suggestions of Bankruptcy for pending litigation | DLASK | B011 | 1.00 |
| 05/01/08 | Telephone to R. Love re: Applicable Non-Interest Accounts with JP Morgan Chase Bank | EEDWA | B011 | 0.10 |
| 05/01/08 | Telephone to/Telephone from A. Horn re: Documents in Calyon Adversary Proceeding | EEDWA | B011 | 0.20 |
| 05/01/08 | Review stipulation with JP Morgan Chase | EEDWA | B011 | 0.30 |
| 05/01/08 | Telephone from S. Beach re: Recovery of Interest from JP Morgan Chase Bank | EEDWA | B011 | 0.10 |
| 05/01/08 | Work with J. Gendron re: Recovery of Interest accounts held at JP Morgan Chase Bank | EEDWA | B011 | 0.40 |
| 05/01/08 | Meeting with S. Beach re: Recovery of Interest from JP Morgan | EEDWA | B011 | 0.20 |
| 05/01/08 | Teleconference with S. Beach and C. Grear re: Recovery of Interest from JP Morgan | EEDWA | B011 | 0.20 |
| 05/01/08 | Review correspondence to Orix Properties re: subpoenas issued to Debtors in third-party action | JDORS | B011 | 0.20 |
| 05/01/08 | Telephone call with Tecce re: discovery issues re: Calyon adversary | JDORS | B011 | 0.50 |
| 05/01/08 | Review Calyon responses and objections to discovery requests re: phase II trial on adversary | JDORS | B011 | 0.30 |
| 05/01/08 | Review complaint filed by US Bank re: interpleader action | JDORS | B011 | 0.50 |
| 05/01/08 | Work on D&O retention issues and possible resolution | JPATT | B011 | 1.20 |
| 05/01/08 | Work on JPMorgan claim, underlying suit, bankruptcy jurisdiction issue and strategy | JPATT | B011 | 3.60 |
| 05/01/08 | Email to S. Zieg and Edwards re: Notice of Appeal filed by Wells Fargo | LEDEN | B011 | 0.10 |
| 05/01/08 | Obtain and review hearing transcripts at request of S. Bhatnagar re: Wells Fargo litigation | LEDEN | B011 | 0.40 |
| 05/01/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40316016                         06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.40 |
| 05/01/08 | Work with Dorsey, telephone to K. Garcia, and review email and documents re: Triad insurance issues related to pending litigation | SBEAC | B011 | 0.70 |
| 05/01/08 | Review correspondence re: status of finalizing FGIC settlement agreement | SZIEG | B011 | 0.10 |
| 05/01/08 | E-mail to B. Wilson re: status of FGIC settlement agreement | TTURN | B011 | 0.10 |
| 05/02/08 | Attend deposition of A. Horn re: Orix/BONY | CCROW | B011 | 2.00 |
| 05/02/08 | Coordinate service re: notice of service of discovery | CTAYL | B011 | 0.10 |
| 05/02/08 | Finalize for filing and coordinate service of Notice of Settlement Agreement with Mega Capital Funding, Inc. | DLASK | B011 | 0.50 |
| 05/02/08 | Work with A. Dokos re: recovery of interest from JP Morgan Chase Bank | EEDWA | B011 | 0.30 |
| 05/02/08 | Correspondence to S. Beach re: recovery of interest from JP Morgan Chase Bank | EEDWA | B011 | 0.10 |
| 05/02/08 | Meeting with S. Beach re: recovery of interest from JP Morgan Chase Bank | EEDWA | B011 | 0.10 |
| 05/02/08 | Review/revise/execute status report in Triad Adversary Proceeding | EEDWA | B011 | 0.20 |
| 05/02/08 | Review/organize documents for deposition preparation | EEDWA | B011 | 4.20 |
| 05/02/08 | Correspondence to S. Beach and C. Grear re: Calyon Termination Notices | EEDWA | B011 | 0.10 |
| 05/02/08 | Draft memo re: why LPMI premiums do not belong to AHM | EKOST | B011 | 1.20 |
| 05/02/08 | Attend oral argument on motion by BofA to dismiss adversary | JDORS | B011 | 1.70 |
| 05/02/08 | Team meeting to discuss open issues with BofA re: preparation for settlement meeting | JDORS | B011 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/02/08 | Work on JPMorgan claim issues and strategy and resolution for case | JPATT | B011 | 2.20 |
| 05/02/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: Debtors Responses to Second Requests of Documents by Calyon | LEDEN | B011 | 0.30 |
| 05/02/08 | Finalize for filing and coordinate service of Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 05/02/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 05/02/08 | Download incoming pleadings from Court docket | LEDEN | B011 | 0.30 |
| 05/02/08 | Download and circulate incoming pleadings re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 05/02/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 05/02/08 | Download and circulate incoming pleadings re: Broadhollow adversary proceeding | LEDEN | B011 | 0.10 |
| 05/02/08 | Draft and file affidavit of service re: Status Report re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 05/02/08 | Correspondence from Committee re: ESI search terms (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/02/08 | Review correspondence re: plaintiff's suggestion for ESI search terms (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/02/08 | Correspondence to/from Mark Indelicato and Mark Power re: meeting to discuss Bank of America issues | RBRAD | B011 | 0.20 |
| 05/02/08 | Meeting to discuss strategy for global settlement negotiations with Bank of America | RBRAD | B011 | 2.00 |
| 05/02/08 | Review correspondence re: Calyon counter-offer (global settlement negotiations) | RBRAD | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/02/08 | Correspondence from and to Taylor, Brady, Pino and Tecce re: Calyon settlement issues and correspondence from Edwards and review Calyon termination notices and work with Grear re: Calyon repo issues | SBEAC | B011 | 0.80 |
| 05/05/08 | Email from/to S. Beach re: BONY | CCROW | B011 | 0.20 |
| 05/05/08 | Telephone call from S. Beach re: DB/BONY | CCROW | B011 | 0.20 |
| 05/05/08 | Email to E. Edwards regarding research assignment re: BONY/DB accounts | CCROW | B011 | 0.30 |
| 05/05/08 | Review Deposit agreements and related documentation re: DB/BONY Accounts | CCROW | B011 | 0.50 |
| 05/05/08 | Emails to S. Beach and K. Coyle re: DB/BONY Accounts | CCROW | B011 | 0.20 |
| 05/05/08 | Research re: required cooperation by WLR with respect to Calyon litigation | CGREA | B011 | 0.20 |
| 05/05/08 | Review documents and excel spreadsheet with additional information on Notice of Settlements with Mega Capital, LLC and The New York Mortgage Company and provide the information to Committee counsel for review | DBOWM | B011 | 1.20 |
| 05/05/08 | Telephone from E. Schnitzer  (Committee) proposed New York Mortgage 9019 settlement agreement | DBOWM | B011 | 0.30 |
| 05/05/08 | Finalize for filing and coordinate service of Certificate of No Objection for Motion to Approve Compromise under Rule 9019 (I) Settlement Agreement by and Between the Debtors and ACE Industries, LLC and (II) Release and Acknowledgement Agreement by and Between the Debtors and Title Insurance Company Resolving Certain Pending Prepetition Litigation | DLASK | B011 | 0.40 |
| 05/05/08 | Finalize for filing and coordinate service of Joint Unopposed Motion for Protective Order - WARN Adversary | DLASK | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40316016                           06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Prepare Suggestions of Bankruptcy for post-petition filed litigation and arrange for filing with various courts | DLASK | B011 | 2.00 |
| 05/05/08 | Telephone to J. Tecce re: 30(b)(6) topics for Calyon (Calyon Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 05/05/08 | Meeting with J. Dorsey and R. Brady re: Debtors' 30(b)(6) Notice to Calyon | EEDWA | B011 | 0.10 |
| 05/05/08 | Telephone conference with J. Kalas re: litigation claims | EKOSM | B011 | 0.70 |
| 05/05/08 | Review litigation claims in preparation of telephone conference with J. Kalas | EKOSM | B011 | 0.50 |
| 05/05/08 | Draft Memorandum re: why LPMI premiums do not belong to AHM | EKOST | B011 | 3.50 |
| 05/05/08 | Teleconference with K. Nystrom re: D&O issues | JPATT | B011 | 0.20 |
| 05/05/08 | Teleconference with M. Indelicato re: D&O issues | JPATT | B011 | 0.60 |
| 05/05/08 | Teleconference with S. Cooper re: D&O issues | JPATT | B011 | 0.10 |
| 05/05/08 | Work on D&O strategy and planning for next steps | JPATT | B011 | 3.10 |
| 05/05/08 | Draft summary of potential litigation claim amounts related to misdirected funds and swept bank accounts (preparation of potential litigation) | KCOYL | B011 | 2.10 |
| 05/05/08 | Work with Sean Beach re revisions to summary of potential litigation claim amounts related to misdirected funds and swept bank accounts (preparation of potential litigation) | KCOYL | B011 | 0.40 |
| 05/05/08 | Confer with S. Holt re: third party vendor costs for document review - WARN Class Action | MMINE | B011 | 0.20 |
| 05/05/08 | Document review re:  WARN Class Action | MMINE | B011 | 1.20 |
| 05/05/08 | Confer with S. Holt re: ESI Search Terms - WARN Class Action | MMINE | B011 | 0.10 |
| 05/05/08 | Correspondence to and from J. Kalas re: A& O Documents - WARN Class Action | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40316016                 06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Review Valora quote for WARN Class Action document review | MMINE | B011 | 0.20 |
| 05/05/08 | Correspondence to/from Steve Stennett re: designation of Robert Love as witness for Chase II of Calyon trial | RBRAD | B011 | 0.20 |
| 05/05/08 | Teleconference with Pino, Lugo and Lunn (.6), followup teleconference with Lugo (.3), followup with Lunn (.3), multiple correspondence from Lugo and review documents (.9) re: Broadhollow/Melville swap payment interest charges and BofA litigation | SBEAC | B011 | 2.10 |
| 05/05/08 | Review and revise BofA issues/claims memorandum and work with Patton re: same | SBEAC | B011 | 2.30 |
| 05/05/08 | Provide litigation support re: Print documents from HR-Related database for attorney review re: WARN class action | WDUBO | B011 | 0.40 |
| 05/05/08 | Provide litigation support re: Copy 13 gig e-mail files in preparation for burning and sending to processing vendor re: WARN class action | WDUBO | B011 | 1.20 |
| 05/05/08 | Provide litigation support re: Create coding specifications for 13 gig e-mail files in preparation attorney review re: WARN class action | WDUBO | B011 | 0.70 |
| 05/05/08 | Provide litigation support re: Identify date range of individual e-mail files in preparation for vendor conversion into review format re: WARN class action | WDUBO | B011 | 0.60 |
| 05/06/08 | Conference with K. Coyle re: DB/BONY Accounts | CCROW | B011 | 0.30 |
| 05/06/08 | Conference with E. Edwards regarding research issues re: DB/BONY accounts | CCROW | B011 | 0.20 |
| 05/06/08 | Review email from E. Edwards re: DB/BONY Accounts | CCROW | B011 | 0.30 |
| 05/06/08 | Conference with S. Beach and J. Dorsey re: DB/BONY Accounts | CCROW | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/06/08 | Work with S. Beach et al re: Bank of America and WLR related claims | CGREA | B011 | 2.10 |
| 05/06/08 | Work on Calyon settlement issues | CGREA | B011 | 0.20 |
| 05/06/08 | Meeting with C. Crowther re: Legal research regarding recovery of several unauthorized transfers | EEDWA | B011 | 0.10 |
| 05/06/08 | Legal research re: recovery of unauthorized transfers | EEDWA | B011 | 3.90 |
| 05/06/08 | Meeting with C. Crowther re: recovery of unauthorized transfers | EEDWA | B011 | 0.20 |
| 05/06/08 | Correspondence to C. Crowther re: findings from legal research on unauthorized transfers | EEDWA | B011 | 0.40 |
| 05/06/08 | Review various incoming discovery requests and deposition notices from Calyon re: adversary phase II trial | JDORS | B011 | 0.80 |
| 05/06/08 | E-mail to Tecce re: Calyon discovery requests and deposition notices re: adversary phase II trial | JDORS | B011 | 0.10 |
| 05/06/08 | Conference with Beach and Crowther re: potential litigation over improper transfers from Debtor accounts | JDORS | B011 | 0.30 |
| 05/06/08 | Review various deposit agreements re: possible improper transfers from Debtor accounts | JDORS | B011 | 0.60 |
| 05/06/08 | Review Bank of America orders and documents re: strategy development for global resolution | JPATT | B011 | 6.20 |
| 05/06/08 | Work with Erin Edwards and Curtis Crowther re research regarding swept bank accounts (preparation of potential litigation) | KCOYL | B011 | 0.30 |
| 05/06/08 | Work with K. Coyle re: ADR term sheet/procedures motion | MLUNN | B011 | 0.10 |
| 05/06/08 | Correspondence from and to Valora re: teleconference on document review (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/06/08 | Confer with S. Reidenberg re: case status | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/08 | Teleconference with Valora re: document review of 13 GB e-mail data (WARN Class Action) | MMINE | B011 | 0.40 |
| 05/06/08 | Correspondence to Valora re: revised ESI search terms (WARN Class Action) | MMINE | B011 | 0.30 |
| 05/06/08 | Correspondence to/from Hahn & Hessen and KZC re: meeting on Bank of America claims and issues | RBRAD | B011 | 0.20 |
| 05/06/08 | Correspondence from and to Tecce and Grear re: Calyon litigation issues | SBEAC | B011 | 0.20 |
| 05/06/08 | Correspondence from and to, work with and review memo from Edwards and Crowther re: bank account litigation research | SBEAC | B011 | 0.70 |
| 05/06/08 | Research, drafting and multiple correspondence and meetings with Zieg, Brady, Coyle and Grear re: BofA/Servicing Sale claims and issues memorandum | SBEAC | B011 | 4.10 |
| 05/06/08 | Review complaint filed by Natixis re: unreleased loans | SZIEG | B011 | 1.20 |
| 05/06/08 | Legal research re: issues related to Natixis complaint | SZIEG | B011 | 0.30 |
| 05/06/08 | Provide litigation support re: Burn 13 gig e-mail files in preparation for sending to processing vendor re: WARN class action Litigation Support | WDUBO | B011 | 0.80 |
| 05/06/08 | Provide litigation support re: Conference call with vendor to discuss processing of 13 gig e-mail files in preparation for attorney review re: WARN class action | WDUBO | B011 | 0.30 |
| 05/07/08 | Conference with S. Beach re: DB/BONY accounts | CCROW | B011 | 0.20 |
| 05/07/08 | Conference with J. Dorsey re: DB/BONY accounts | CCROW | B011 | 0.20 |
| 05/07/08 | Email to R. Bernstein re: BONY/Orix | CCROW | B011 | 0.10 |
| 05/07/08 | Email to A. Dokos and R. Bernstein re: DB/BONY account issues | CCROW | B011 | 0.30 |
| 05/07/08 | Email from/to R. Bernstein re: Orix/BONY financial documents | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Review email from R. Bernstein re: Orix/BONY | CCROW | B011 | 0.10 |
| 05/07/08 | Email from/to A. Dokos re: DB/BONY Accounts | CCROW | B011 | 0.20 |
| 05/07/08 | Review email from A. Dokos re: DB/BONY Accounts | CCROW | B011 | 0.10 |
| 05/07/08 | Emails from/to A. Dokos re: DB/BONY Accounts | CCROW | B011 | 0.30 |
| 05/07/08 | Conference with S. Beach, J. Dorsey, M. lunn, M. Taylor and B. Fernandes re: Bank of America claims and liquidity issues | CGREA | B011 | 2.10 |
| 05/07/08 | Work with J. Dorsey, S. Beach and M. Lunn on Bank of America settlement issues | CGREA | B011 | 0.70 |
| 05/07/08 | Work on issues re: non-payment of P&I by WLR | CGREA | B011 | 0.50 |
| 05/07/08 | Revise WLR asserted issues and disputed summary | CGREA | B011 | 0.50 |
| 05/07/08 | E-mail from B. Goodman (Zeichner Ellman) re: proposed amended Mega Capital settlement agreement and review and comment on same | DBOWM | B011 | 0.80 |
| 05/07/08 | Multiple Correspondence to/Correspondence from R. Brady and J. Dorsey re: R. Love as 30(b)(6) witness (Calyon Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 05/07/08 | Review and revise draft memo to client re: outline of outstanding issues with BofA | JDORS | B011 | 1.20 |
| 05/07/08 | Conference with Beach re: revisions to memo to client on outstanding issues with BofA re: preparation for settlement meeting | JDORS | B011 | 0.30 |
| 05/07/08 | Review and analyze DBSP opening brief on appeal to district court re: sale hearing | JDORS | B011 | 1.50 |
| 05/07/08 | Conference call with client and various YCST attorneys re: outstanding issues with BofA re: settlement meeting | JDORS | B011 | 0.80 |
| 05/07/08 | Conference with Beach, Lunn and Grear re: outstanding issues with BofA re: settlement meeting | JDORS | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Teleconference with Taylor and Fernandez and several YCST attorneys re: outstanding issues with BofA re: settlement meeting | JDORS | B011 | 1.20 |
| 05/07/08 | Telephone call with Fernandez re: outstanding issues with WL Ross re: BofA settlement meeting | JDORS | B011 | 0.50 |
| 05/07/08 | Review and analyze various outstanding issues with WL Ross re: impact on settlement discussions with BofA | JDORS | B011 | 1.40 |
| 05/07/08 | Continue document review of Bank of America orders and documents re: strategy development in preparation for 5/8 settlement hearing | JPATT | B011 | 5.90 |
| 05/07/08 | Assist with review of client documents re: WARN Act | JRAND | B011 | 1.20 |
| 05/07/08 | Work with Curtis Crowther re research on potential claims related to swept bank accounts (preparation of potential litigation) | KCOYL | B011 | 0.20 |
| 05/07/08 | Legal research re potential claims related to swept bank accounts (preparation of potential litigation) | KCOYL | B011 | 1.30 |
| 05/07/08 | Review updated Bank of America issues memo re: preparation for settlement meeting with Bank of America | MLUNN | B011 | 0.80 |
| 05/07/08 | Telephone to and telephone from B. Hernanzez (KZC) re: margin call documents (WARN Class Action) | MMINE | B011 | 0.30 |
| 05/07/08 | Review docket for recently filed pleadigns (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/07/08 | Review order permitting plaintiffs to amend complaint (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/07/08 | Confer with J. Randolph re: issued WARN Act Notices (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/07/08 | Reviwe correspondence from Valora re: document review (WARN Class Action) | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Review revised memo outlining open issues with BofA (.40); Teleconference with S. Beach re: same (.10); Teleconference with J. Patton re: same (.10); Conference with S. Beach and J. Dorsey re: changes tos ame (.20) | PMORG | B011 | 0.80 |
| 05/07/08 | Conference with Mark Indelicato re: meeting to discuss Bank of America issues and global settlement meeting | RBRAD | B011 | 0.20 |
| 05/07/08 | Work with Morgan and Dorsey re: BofA claims | SBEAC | B011 | 0.40 |
| 05/07/08 | Teleconference with Taylor, Fernandes, Grear, Dorsey and Lunn (1.4), followup meeting with Grear, Dorsey and Lunn (.6) and teleconference with Taylor, Fernandes, Lunn, Dorsey and Grear and followup with Taylor (2.1) re: BofA claims and open issues and liquidity issues | SBEAC | B011 | 4.10 |
| 05/07/08 | Correspondence from and to Crowther and Dokos re: bank account reconciliation issues | SBEAC | B011 | 0.30 |
| 05/07/08 | Revise draft of BofA and Servicing sale issues memorandum and multiple correspondence to and from Taylor, Fernandes and YCST team re: same | SBEAC | B011 | 1.60 |
| 05/07/08 | Review pertinent documents re: analysis of issues related to settlement negotiations with BofA | SZIEG | B011 | 3.00 |
| 05/07/08 | Work with S. Beach re: analysis of issues related to settlement negotiations with BofA (multiple) | SZIEG | B011 | 0.80 |
| 05/07/08 | Revise memo re: analysis of issues related to negotiations with administrative agent | SZIEG | B011 | 1.50 |
| 05/07/08 | Provide litigation support re: Created specifications for processing 13 gig of EDD files with vendor to include search and filtering re: WARN class action | WDUBO | B011 | 0.70 |
| 05/07/08 | Provide litigation support re: Print produced documents for attorney review from the Munson review database re: WARN class action | WDUBO | B011 | 0.40 |
| 05/08/08 | Coordinate service re: notice of service of discovery | CTAYL | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Telephone from J. Tecce re: 30(b)(6) witness (Calyon Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 05/08/08 | Correspondence to R. Brady re: 30(b)(6) witness (Calyon Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 05/08/08 | Telephone to S. Stenanl with J. Dorsey re: R. Love as 30(b)(6) witness (Calyon Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 05/08/08 | Conference call with client and various YCST attorneys re: discussion of open issues with BofA re: settlement discussions | JDORS | B011 | 0.60 |
| 05/08/08 | Telephone call with WL Ross counsel re: testimony for Calyon adversary | JDORS | B011 | 0.10 |
| 05/08/08 | Research re: WL Ross refusal to allow employee to act as 30(b)(6) witness | JDORS | B011 | 0.50 |
| 05/08/08 | Conference with Whiteman re: Northwest Trustee motion evidentiary issues | JDORS | B011 | 0.30 |
| 05/08/08 | Conference with Edwards re: witness issues for Calyon adversary | JDORS | B011 | 0.10 |
| 05/08/08 | Review WL Ross proposed agenda for a call to discuss outstanding issues re: APA | JDORS | B011 | 0.40 |
| 05/08/08 | Review litigation memorandum from C. Cathcart dated May 7, 2008 re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/08/08 | Research and obtain deposition notices and transcripts of AHM professionals; per request of M. Minella (re: WARN Class Action) | LEDEN | B011 | 0.50 |
| 05/08/08 | Draft notice of service re: documents production re: WARN Class Action | LEDEN | B011 | 0.20 |
| 05/08/08 | Finalize for filing and coordinate service of Notice of Service re: document production re: WARN Class Action; coordinate service of underlying documents re: same | LEDEN | B011 | 0.30 |
| 05/08/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316016          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.20 |
| 05/08/08 | Obtain documents and prepare binders at request of P. Jackson re: Items Designated on Appeal re: DB Structured v. American Home | LEDEN | B011 | 1.70 |
| 05/08/08 | Correspondence to and from Valora re: ESI search, document coding (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/08/08 | Correspondence to Plaintiff's counsel, Committee counsel re: final list ESI search terms (WARN Class Action) | MMINE | B011 | 0.40 |
| 05/08/08 | Correspondence to and from S. Ifrani ire: production of Milestone documents(WARN Class Action) | MMINE | B011 | 0.20 |
| 05/08/08 | Review documents produced by Plaintiff (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/08/08 | Begin review of Plaintiff's written discovery responses (WARN Class Action) | MMINE | B011 | 0.40 |
| 05/08/08 | Coordinate third set of document production (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/08/08 | Review correspondence re: designation of Robert Love as Rule 30(6)(6) witness for Phase II of Calyon trial; response from counsel to W. L. Ross and related correspondence | RBRAD | B011 | 0.40 |
| 05/08/08 | Correspondence from Brady and Dorsey re: Calyon litigation issues | SBEAC | B011 | 0.10 |
| 05/08/08 | Correspondence from Taylor re: BofA settlement options | SBEAC | B011 | 0.20 |
| 05/08/08 | Email to S. Pino re: execution of settlement agreement | TTURN | B011 | 0.10 |
| 05/08/08 | Revise settlement agreement | TTURN | B011 | 0.40 |
| 05/08/08 | Email with B. Wilson re: FGIC settlement | TTURN | B011 | 0.10 |
| 05/08/08 | Emails to/from B. Wilson re: FBIC settlement agreement | TTURN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40316016                      06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Provide litigation support re: Copy CD time 4 re: WARN class action Litigation Support | WDUBO | B011 | 0.40 |
| 05/09/08 | Research and obtain relevant pleadings to assist in preparation of complaint against AH Mortgage Acquisition Co., Inc. per request of E. Edwards | CCATH | B011 | 1.10 |
| 05/09/08 | Review email from J. Kalas re: Antoine loans | CCROW | B011 | 0.30 |
| 05/09/08 | Email to P. Morgan re: Antoine loans | CCROW | B011 | 0.10 |
| 05/09/08 | Review Declaratory judgment Complaint re: CDA/M&T Bank | CCROW | B011 | 0.40 |
| 05/09/08 | Review Complaint re: Natixis | CCROW | B011 | 0.40 |
| 05/09/08 | Conference with K. Coyle re: Natixis | CCROW | B011 | 0.20 |
| 05/09/08 | Work with E. Edwards on issues relating to WLR withholding of P&I and complaint re: same | CGREA | B011 | 0.80 |
| 05/09/08 | Review and analyze summary of potential Bank of America claims and liabilities | CGREA | B011 | 0.60 |
| 05/09/08 | Emails to/from M. Taylor re: Bank of America claims with respect to WLR | CGREA | B011 | 0.20 |
| 05/09/08 | Work with Beach, Fernandes and Taylor on Bank of America and WLR dispute issues and proposals re: same | CGREA | B011 | 0.50 |
| 05/09/08 | Coordinate service re: responses and objections to deposition of debtors | CTAYL | B011 | 0.10 |
| 05/09/08 | Review docket, assemble Natixis documents and binders at attorney's request | DLASK | B011 | 1.00 |
| 05/09/08 | Meeting with C. Grear re: Complaint against WL Ross for release of P & I funds | EEDWA | B011 | 0.60 |
| 05/09/08 | Draft complaint against AHM Servicing formely known as AHA acquisition Corp. re: failure to remit P & I Payments | EEDWA | B011 | 6.30 |
| 05/09/08 | Review/revise finalize to file Objections to Calyon's 30(b)(6) | EEDWA | B011 | 0.30 |
| 05/09/08 | Teleconference with C. Grear re: Complaint against WL Ross for release of P & I funds | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/09/08 | Multiple Correspondence to/Correspondence from J. Dorsey re:  Complaint against WL Ross for release of P & I forms | EEDWA | B011 | 0.30 |
| 05/09/08 | Work with T. Turner re: Legal Research for preliminary injunction for return of P & I funds from WL Ross | EEDWA | B011 | 0.30 |
| 05/09/08 | Conference call with WL Ross and debtors re: outstanding issues re: APA and potential litigation | JDORS | B011 | 0.60 |
| 05/09/08 | Review and respond to various e-mails re: potential actions against WL Ross re: APA | JDORS | B011 | 0.50 |
| 05/09/08 | Review complaint filed by Natixis against the Debtors | JDORS | B011 | 1.40 |
| 05/09/08 | Various e-mails to and from Zieg re: Natixis complaint | JDORS | B011 | 0.20 |
| 05/09/08 | Research issues re: potential preliminary injunction action against WL Ross | JDORS | B011 | 0.60 |
| 05/09/08 | Review Complaint filed by Community Development Association (Adversary Proceeding No. 08-50633) | KCOYL | B011 | 0.30 |
| 05/09/08 | Review complaint filed by Natixis (Adversary Proceeding No. 08-50634) | KCOYL | B011 | 0.50 |
| 05/09/08 | Research and pull relevant pleadings to assist in preparation of Complaint against AH Mortgage Acquisition Co., Inc. | LEDEN | B011 | 3.20 |
| 05/09/08 | Finalize for filing and coordinate service of Debtors' Responses and Objections to Calyon's Notice of Deposition to the Debtors | LEDEN | B011 | 0.30 |
| 05/09/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/09/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.40 |
| 05/09/08 | Prepare and file affidavit of service re: Debtors' Responses and Objections to Calyon New York Branch's Notice of Deposition of the Debtors | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/09/08 | Continue preparation of binders at request of P. Jackson re: Items Designated on Appeal re: DB Structured v. American Home | LEDEN | B011 | 0.40 |
| 05/09/08 | Review issues/strategy re: W. L. Ross refusal to turnover P&I and form of pleading to bring issue before court | RBRAD | B011 | 0.30 |
| 05/09/08 | Review and revise issues list for Bank of America settlement meeting and summary of settlement proposals | RBRAD | B011 | 1.20 |
| 05/09/08 | Review M&T Bank complaint | SBEAC | B011 | 0.50 |
| 05/09/08 | Draft memo for BofA re: open issues, multiple correspondence and teleconferences/meetings with Taylor, Fernandes, Brady, Grear re: same | SBEAC | B011 | 3.70 |
| 05/09/08 | Correspondence from Horan re: M&T Bank complaint | SBEAC | B011 | 0.10 |
| 05/09/08 | Research re: standards for preliminary injunctions | TTURN | B011 | 3.00 |
| 05/09/08 | Draft memorandum of law in support of motion to enforce automatic stay | TTURN | B011 | 1.90 |
| 05/09/08 | Research re: automatic stay sections 362(a)(3) and 362(a)(7) | TTURN | B011 | 2.00 |
| 05/09/08 | Provide litigation support re: production of documents from the Milestone database of bates AHM WARN 01947 to 3083 for attorney review re: WARN class action | WDUBO | B011 | 0.70 |
| 05/11/08 | Review memo sent to Bank of America in advance of settlement conference; correspondence to/from Mitch Taylor re: same | RBRAD | B011 | 0.40 |
| 05/11/08 | Correspondence from Brady and Taylor re: BofA issues and sharing with Committee | SBEAC | B011 | 0.10 |
| 05/11/08 | Review Natixis complaint and correspondence from Zieg re: same | SBEAC | B011 | 0.60 |
| 05/12/08 | Email from/to P. Morgan re: Antoine/Velasquez | CCROW | B011 | 0.10 |
| 05/12/08 | Email to J. Kalas regarding jurisdiction/venue issues re: Antoine/Velasquez | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Conference with J. Dorsey re: BONY/Orix subpoena issues | CCROW | B011 | 0.20 |
| 05/12/08 | Emails from/to J. Kalas re: Antoine/Velasquez | CCROW | B011 | 0.30 |
| 05/12/08 | Telephone call to J. Kalas re: Antoine/Velasquez | CCROW | B011 | 0.10 |
| 05/12/08 | Research issue relating to subpoenas re: BONY/Orix | CCROW | B011 | 0.50 |
| 05/12/08 | Email to J. Kalas re: Antoine/Velasquez | CCROW | B011 | 0.20 |
| 05/12/08 | Draft Objection to Rule to Show Cause re: Orix/BONY | CCROW | B011 | 3.40 |
| 05/12/08 | Draft proposed from to Order; Certificate of Service re: Orix/BONY | CCROW | B011 | 0.50 |
| 05/12/08 | Coordinate filing/service and transmittal issues re: Orix/BONY | CCROW | B011 | 0.30 |
| 05/12/08 | Review and analyze Bank of America settlement alternatives and work with S. Beach on same | CGREA | B011 | 0.70 |
| 05/12/08 | Work with S. Beach on Bank of America settlement issues | CGREA | B011 | 0.50 |
| 05/12/08 | Teleconference with J. Tecce/J. Dorsey re: Calyon Depositions | EEDWA | B011 | 0.60 |
| 05/12/08 | Teleconference with B. Ackerly, J. Tecce and J. Dorsey re: Calyon Depositions | EEDWA | B011 | 0.50 |
| 05/12/08 | Telephone to J. Harbour re: subpoena to R. Love | EEDWA | B011 | 0.10 |
| 05/12/08 | Telephone call with Tecce re: Calyon discovery issues re: depositions for adversary | JDORS | B011 | 0.60 |
| 05/12/08 | Telephone call with Calyon counsel and Tecce re: depositions for adversary trial | JDORS | B011 | 0.50 |
| 05/12/08 | Conference with Zieg re: Natixis complaint and potential defenses | JDORS | B011 | 0.30 |
| 05/12/08 | Work on development of alternative proposals re: Bank of America settlement | JPATT | B011 | 3.60 |
| 05/12/08 | Assist with review of client documents re: WARN Act | JRAND | B011 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/12/08 | Review Third Set of Document Production (WARN Class Action) | MMINE | B011 | 1.40 |
| 05/12/08 | Correspondence to YCST WARN Act litigation team re: document collection (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/12/08 | Correspondence to and from M. Munson re: request for employee information (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/12/08 | Draft memo to file re: facts from plaintiff's written discovery responses | MMINE | B011 | 0.40 |
| 05/12/08 | Correspondence from and to Valora re: project status for employee information (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/12/08 | Revises task list re: WARN Class Action | MMINE | B011 | 0.10 |
| 05/12/08 | Correspondence to/from Mitch Taylor re: status of negotiations with Calyon on potential global settlement | RBRAD | B011 | 0.30 |
| 05/12/08 | Correspondence from Taylor and Tecce re: Calyon update | SBEAC | B011 | 0.10 |
| 05/12/08 | Draft BofA settlement and litigation options memorandum, multiple correspondence from and to Taylor, Fernandes, Grear and work with Brady re: same and research re: cram-up issues | SBEAC | B011 | 3.20 |
| 05/12/08 | Correspondence from and to Taylor, Tecce and Brady re: Calyon reconciliation issues under settlement | SBEAC | B011 | 0.30 |
| 05/12/08 | Provide litigation support re: production of documents from Milestone database with bates 1947 - 2479 for opposing counsel re: WARN class action | WDUBO | B011 | 0.50 |
| 05/12/08 | Provide litigation support re: production of documents copy CD of Milestone database after attorney for production re: WARN class action | WDUBO | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40316016                      06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Provide litigation support re: printing documents from Munson database without redactions for attorney review re: WARN class action | WDUBO | B011 | 0.30 |
| 05/12/08 | Provide litigation support re: discovery collection of emails for privilege log re: WARN class action | WDUBO | B011 | 0.20 |
| 05/13/08 | Complete Pro Hac Vice Order | CCROW | B011 | 0.30 |
| 05/13/08 | Working travel/preparation for hearing in NY re: BONY/Orix | CCROW | B011 | 1.40 |
| 05/13/08 | Meeting with D. Goldberg re: Orix/BONY | CCROW | B011 | 0.50 |
| 05/13/08 | Attend hearing in U.S.D.C for S.D.N.Y re: BONY/Orix | CCROW | B011 | 1.30 |
| 05/13/08 | Travel from NYC to Wilmington, DE re: BONY/Orix (bill at 1/2 time) | CCROW | B011 | 2.70 |
| 05/13/08 | Telephone conference with client and committee re: WLR and Bank of America issues | CGREA | B011 | 1.70 |
| 05/13/08 | Coordinate service re: notices of deposition | CTAYL | B011 | 0.10 |
| 05/13/08 | Coordinate service re: order granting leave to file third amended complaint | CTAYL | B011 | 0.10 |
| 05/13/08 | Draft Suggestions of Bankruptcy | DLASK | B011 | 0.50 |
| 05/13/08 | Review/execute/finalize to file Notices of Deposition (x5) (Triad Adversary Proceeding) | EEDWA | B011 | 0.30 |
| 05/13/08 | Correspondence from/Correspondence to M. Busenkell re: Calyon Phase II Trial adjournment | EEDWA | B011 | 0.10 |
| 05/13/08 | Teleconference with J. Dorsey and C. Grear re: potential litigation with WL Ross | EEDWA | B011 | 0.40 |
| 05/13/08 | Teleconference with D. Gadsen and M. Busenkell re: adjournment of Calyon Phase II Trial | EEDWA | B011 | 0.10 |
| 05/13/08 | Telephone from M. Busenkell re: adjournment of Calyon Phase II Trial | EEDWA | B011 | 0.10 |
| 05/13/08 | Legal research re: defenses to potential litigation with WL Ross | EEDWA | B011 | 4.10 |
| 05/13/08 | Review acknowledgement agreement and summarize section 8 | EKOSM | B011 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Correspondence from/correspondence to R. Brady re: acknowledgement agreement | EKOSM | B011 | 0.30 |
| 05/13/08 | Review pleadings related to Bank of New York third party subpoena and confer with C. Crowther re: same; prepare for discovery hearing | IFRED | B011 | 2.20 |
| 05/13/08 | Attend hearing re: bank of new york third party subpoena (1.3) and confer with opposing counsel before the hearing re: potential settlement (.5) | IFRED | B011 | 1.80 |
| 05/13/08 | Review and respond to e-mail from Patton re: potential causes of action against WL Ross | JDORS | B011 | 0.10 |
| 05/13/08 | Conference with Edwards and Grear re: potential causes of action and defenses to WL Ross claims | JDORS | B011 | 0.30 |
| 05/13/08 | Telephone call with Taylor re: potential causes of action against WL Ross | JDORS | B011 | 0.10 |
| 05/13/08 | Review expert report produced by Calyon re: potential rebuttal experts | JDORS | B011 | 0.50 |
| 05/13/08 | Telephone call with Tecce re: Calyon expert report | JDORS | B011 | 0.10 |
| 05/13/08 | Telephone call with potential rebuttal expert re: Calyon adversary | JDORS | B011 | 0.30 |
| 05/13/08 | Review potential defenses and counter-claims to WL Ross litigation threat | JDORS | B011 | 1.50 |
| 05/13/08 | Work with J. Randolph re: draft privilege logs re: WARN Class Action | LEDEN | B011 | 0.30 |
| 05/13/08 | Finalize for filing and coordinate service of Amended Notice of Videotaped Deposition of Bev Sheehy re: Triad Adversary Proceeding | LEDEN | B011 | 0.20 |
| 05/13/08 | Finalize for filing and coordinate service of Amended Notice of Videotaped Deposition of Steve Haferman re: Triad Adversary ProceedingFinalize for filing and coordinate service of | LEDEN | B011 | 0.20 |
| 05/13/08 | Finalize for filing and coordinate service of Amended Notice of Videotaped Deposition of Mark Tonneson re: Triad Adversary Proceeding | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Finalize for filing and coordinate service of Amended Notice of Videotaped Deposition of Earl Wall re: Triad Adversary Proceeding | LEDEN | B011 | 0.20 |
| 05/13/08 | Finalize for filing and coordinate service of Amended Notice of Videotaped Deposition of Lynn Hardy re: Triad Adversary Proceeding | LEDEN | B011 | 0.20 |
| 05/13/08 | Update critical dates re: adversary and litigation matters | LEDEN | B011 | 0.20 |
| 05/13/08 | Review and revise draft amended notices of deposition received from co-counsel re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 05/13/08 | Review and update files re: Expert Report of J. Dolan re: Calyon Phase II Trial | LEDEN | B011 | 0.10 |
| 05/13/08 | Review updated task list re: outstanding matters re: WARN Class Action | LEDEN | B011 | 0.10 |
| 05/13/08 | Draft notice of service re: Notice of Service re: Defendant's Third Production of Confidential Documents re: WARN Class Action | LEDEN | B011 | 0.20 |
| 05/13/08 | Finalize for filing and coordinate service of Notice of Service and Defendant's Third Production of Confidential Documents re: WARN Class Action | LEDEN | B011 | 0.30 |
| 05/13/08 | Confer with W. DuBois re: YCST email harvest (WARN Class Action) | MMINE | B011 | 0.30 |
| 05/13/08 | Review and revise Notice of Service re: Third Set of Production (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/13/08 | Confer with L. Eden re: privilege logs (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/13/08 | Teleconference with S. Holt re: WARN adversary | PMORG | B011 | 0.10 |
| 05/13/08 | Telephone from Fernandes and Taylor and review and revise draft of BofA issues memorandum for the Committee | SBEAC | B011 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Review correspondence from Taylor and Calyon, review Calyon stipulation and documents re: bank account funds and draft memo to client re: same and correspondence from and to Taylor, Dokos and Fernandes re: same | SBEAC | B011 | 0.70 |
| 05/13/08 | Correspondence from Bhatnagar, review counter-designation of record re: Wells Fargo appeal | SBEAC | B011 | 0.40 |
| 05/13/08 | Reviewed pleadings to evaluate case and prepare for discovery | SREID | B011 | 1.40 |
| 05/13/08 | Telephone to J. Kalas re: settlement with FGIC | SZIEG | B011 | 0.20 |
| 05/13/08 | Emails to/from C. Pinos, S. Sakamato and A. Horn re: FCIC settlement | TTURN | B011 | 0.40 |
| 05/13/08 | Provide litigation support re: create privilege logs from Concordance database re: WARN class action | WDUBO | B011 | 0.80 |
| 05/14/08 | Conference with J. Dorsey re: BONY/Orix | CCROW | B011 | 0.20 |
| 05/14/08 | Review transcript of A. Horn's deposition re: BONY/Orix | CCROW | B011 | 0.30 |
| 05/14/08 | Email to A. Horn re: BONY/Orix | CCROW | B011 | 0.20 |
| 05/14/08 | Email to A. Horn re: Orix/BONY | CCROW | B011 | 0.20 |
| 05/14/08 | Review email from A. Horn re: BONY/Orix | CCROW | B011 | 0.10 |
| 05/14/08 | E-mail from and response to Committee counsel re: extension of objection deadlines for Notice of Settlements | DBOWM | B011 | 0.20 |
| 05/14/08 | Email to Bruce Goodman regarding Settlement with Mega Capital | DLASK | B011 | 0.10 |
| 05/14/08 | Finalize for filing and coordinate service of Debtors' Designation of Items on Appeal in Wells Fargo matter | DLASK | B011 | 0.50 |
| 05/14/08 | Correspondence from J. Harbour re: Stipulation to Adjourn Phase II Trial Calyon Adversary Proceeding | EEDWA | B011 | 0.10 |
| 05/14/08 | Review/execute Stipulation to Order to Adjourn Phase II Trial | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316016                  06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Legal research re: defenses to potential litigation with WL Ross | EEDWA | B011 | 2.20 |
| 05/14/08 | Meeting with J. Dorsey re: research on defenses in potential litigation of WL Ross | EEDWA | B011 | 0.20 |
| 05/14/08 | Conference with Edwards re: defenses and counter-claims to potential action by WL Ross | JDORS | B011 | 0.30 |
| 05/14/08 | Telephone call with WL Ross counsel re: disputes over issues with the APA | JDORS | B011 | 1.20 |
| 05/14/08 | Review supplement to Calyon expert report re: adversary hearing | JDORS | B011 | 0.20 |
| 05/14/08 | Review draft complaint against Bear Stearns | JDORS | B011 | 1.70 |
| 05/14/08 | Review e-mail from Grear re: issues re: WL Ross | JDORS | B011 | 0.20 |
| 05/14/08 | Review and revise Privilege Log re: WARN Act Litigation | JRAND | B011 | 0.50 |
| 05/14/08 | Download and circulate Certification of Counsel re: Stipulation and Order Amending Discovery and Phase II Trial | LEDEN | B011 | 0.10 |
| 05/14/08 | Download and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/14/08 | Update key/legend re: WARN Class Action privilege logs | LEDEN | B011 | 0.20 |
| 05/14/08 | Draft notice of service re: document production re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 05/14/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/14/08 | Review and revise draft privilege logs re: HR Related Forms, Munson, and Milestone databases re: WARN Class Action | LEDEN | B011 | 1.00 |
| 05/14/08 | Review correspondence re: WARN Class Action A&O Margin Call Database | LEDEN | B011 | 0.10 |
| 05/14/08 | Review Valora report on ESI search terms (WARN Class Action) | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40316016                      06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Correspondence to W. Hartz (Valora) re: report on ESI search terms (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/14/08 | Correspondence to and from S. Ifrani re: Milestone documents and privilege log entries (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/14/08 | Review and revise Milestone documents privilege log (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/14/08 | Document review re: A&O documents (WARN Class Action) | MMINE | B011 | 6.80 |
| 05/14/08 | Review Calyon settlement proposal and correspondence from Taylor re: same | SBEAC | B011 | 0.50 |
| 05/14/08 | Correspondence from and to Bhatnagar and review and revise counterdesignation in Wells Fargo appeal and work with Dorsey re: same | SBEAC | B011 | 0.50 |
| 05/14/08 | Multiple correspondence from Taylor, Tecce, Sakamoto, Brady, Dorsey and Bartley re: Bear and Morgan Stanley litigation | SBEAC | B011 | 0.50 |
| 05/14/08 | Draft correspondence to J. Dorsey re: Natixis complaint | SZIEG | B011 | 0.10 |
| 05/14/08 | Provide litigation support re: collect discovery documents from email accounts at YCST re: WARN class action | WDUBO | B011 | 2.20 |
| 05/14/08 | Provide litigation support re: create final draft privilege logs from Concordance database re: WARN class action | WDUBO | B011 | 1.30 |
| 05/14/08 | Provide litigation support re: prepare Margin Call image footer for production re: WARN class action | WDUBO | B011 | 0.80 |
| 05/15/08 | Email from/to R. Bernstein re: Orix/BONY | CCROW | B011 | 0.20 |
| 05/15/08 | Coordinate printing of BS/FS re: Orix/BONY | CCROW | B011 | 0.20 |
| 05/15/08 | Email from/to D. Goldberg re: BONY/Orix | CCROW | B011 | 0.30 |
| 05/15/08 | Email from/to D. Goldberg re: BONY | CCROW | B011 | 0.20 |
| 05/15/08 | Email from/to D. Goldberg regarding financial info re: Orix/BONY | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | E-mail response to B. Goodman re: status of Mega Capital Settlement and Committee counsel's comments | DBOWM | B011 | 0.20 |
| 05/15/08 | Follow-up e-mail to Committee counsel re: comments on New York Mortgage and Mega Capital Settlement | DBOWM | B011 | 0.20 |
| 05/15/08 | Conference call with client and co-counsel re: draft complaint against Bear Stearns | JDORS | B011 | 1.00 |
| 05/15/08 | Further conference call with client and co-counsel to discuss draft complaint against Bear Stearns | JDORS | B011 | 0.80 |
| 05/15/08 | Attend Board Meeting by teleconference re: minutes | JPATT | B011 | 1.50 |
| 05/15/08 | Update critical dates and circulate litigation calendar to working group | LEDEN | B011 | 0.20 |
| 05/15/08 | Prepare binder at request of S. Zieg re: CDA Complaint; prepare index re: same | LEDEN | B011 | 0.40 |
| 05/15/08 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | LEDEN | B011 | 0.30 |
| 05/15/08 | Review and respond to multiple correspondence re: WARN Class Action and draft privilege logs | LEDEN | B011 | 0.20 |
| 05/15/08 | Review correspondence re: WARN Class Action re:  A&O "Margin Call" Documents | LEDEN | B011 | 0.10 |
| 05/15/08 | Review correspondence re: AHM WARN Class Acgtion search term report | LEDEN | B011 | 0.10 |
| 05/15/08 | Review and respond to correspondence from M. Minella re: Margin Call Notices re: WARN Class Action | LEDEN | B011 | 0.10 |
| 05/15/08 | Download Memorandum and Motion to Amend Answer and Counterclaim re: Triad adversary proceeding; circulate same to working group | LEDEN | B011 | 0.20 |
| 05/15/08 | Review correspondence re: Order allowing the Third Amended Complaint re: WARN Class Action | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                            06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Download Motion to Deposit Funds into Court Registry re: Triad adversary; circulate same to working group | LEDEN | B011 | 0.10 |
| 05/15/08 | Multiple emails to/from K. Garcia re: Triad document production | LEDEN | B011 | 0.20 |
| 05/15/08 | Prepare and revise draft privilege logs re: Mileston, Munson, and HR databases re: WARN Class Action; work with J. Randolph re: same | LEDEN | B011 | 1.50 |
| 05/15/08 | Work with M. Minella and J. Randolph re: draft privilege logs re: Mileston, Munson, and HR databases re: WARN Class Action | LEDEN | B011 | 0.10 |
| 05/15/08 | Prepare and circulate daily memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/15/08 | Work with S. Beach and S. Zieg re: Natix and CDU complaints | MLUNN | B011 | 0.30 |
| 05/15/08 | Teleconference with Valora re: ESI search of 13 GB email (WARN Class Action) | MMINE | B011 | 0.50 |
| 05/15/08 | Review reports from Valora re: ESI search of 13 GB email (WARN Class Action) | MMINE | B011 | 0.30 |
| 05/15/08 | Document review re: WARN Class Action | MMINE | B011 | 0.60 |
| 05/15/08 | Confer with S. Holt re: status of WARN Class Action, discovery, privilege log | MMINE | B011 | 0.20 |
| 05/15/08 | Confer with C. Pino re: margin call data (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/15/08 | Correspondence to an dfrom J. Kalas re: margin call documents, document review (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/15/08 | Correspondence from and to W. Hartz re: ESI Report (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/15/08 | Review Valora's updated ESI Report (WARN Class Action) | MMINE | B011 | 0.20 |
| 05/15/08 | Confer with W. DuBpois re: YCST email harvest and document review readiness (WARN Class Action) | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Correspondence to M. Munson re: employee schedules (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/15/08 | Finalize initial privilege log (WARN Class Action) | MMINE | B011 | 0.90 |
| 05/15/08 | Review complaint for call with KZC and AHM and follow up with SBEAC | RBART | B011 | 0.80 |
| 05/15/08 | Teleconference QE, Kroll, AHM re: complaint against certain lenders re: breach of contract claims | RBART | B011 | 1.50 |
| 05/15/08 | Memorandum to J. Dorsey, S. Beach re: call re: complaint against certain lenders re:  brand of contract claims | RBART | B011 | 0.80 |
| 05/15/08 | Email correspondence with J. Patton re: minutes and corporate governance issues (.3); follow-up by review of best practices and AHM corporate governance principles and relevant SOX provision (.9) | RBISS | B011 | 1.20 |
| 05/15/08 | Research re: waiver and assignment of litigation rights re: settlement with Calyon re: returned funds | RFPOP | B011 | 1.20 |
| 05/15/08 | Work with Zieg re: Natixis and M&T bank complaints | SBEAC | B011 | 0.20 |
| 05/15/08 | Correspondence from and to Dokos and Martinez and teleconference with Martinez re: Calyon turnover stipulation | SBEAC | B011 | 0.40 |
| 05/15/08 | Correspondence from Bartley re: BS and Morgan Stanley litigaiton | SBEAC | B011 | 0.10 |
| 05/15/08 | Review correspondence from L. Eden re: CDA complaint | SZIEG | B011 | 0.10 |
| 05/15/08 | Revise 9019 motion and order | TTURN | B011 | 0.50 |
| 05/15/08 | Emails to/from B. Wilson re: settlement agreement and order | TTURN | B011 | 0.40 |
| 05/15/08 | Provide litigation support re: initial database setup of electronic records delivered by valora for attorney review re: WARN class action | WDUBO | B011 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40316016                      06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/08 | Provide litigation support re: collect discovery documents from firm's document management and email archive systems re: WARN class action | WDUBO | B011 | 1.10 |
| 05/15/08 | Provide litigation support re: initially process EDD on documents collected from firm's document management and email archive systems re: WARN class action | WDUBO | B011 | 0.90 |
| 05/15/08 | Provide litigation support re: prepare right side of Margin Call image for production re: WARN class action | WDUBO | B011 | 1.20 |
| 05/15/08 | Provide litigation support re: prepare final draft privilege logs re: WARN class action | WDUBO | B011 | 1.20 |
| 05/16/08 | Email to I. Fredericks regarding hearing transcript re: BONY | CCROW | B011 | 0.10 |
| 05/16/08 | Telephone conference with S. Beach and M. Taylor re: Bank of America settlement issues | CGREA | B011 | 0.80 |
| 05/16/08 | Telephone conference with S. Beach, S. Talmadge and Alfonso re: sisues raised in Bank of America settlement issues memo | CGREA | B011 | 1.50 |
| 05/16/08 | Telephone conference with S. Beach and M. Taylor re: Bank of America and Calyon settlement issues | CGREA | B011 | 0.20 |
| 05/16/08 | Work on Bank of America settlement issues and related WLR issues with S. Beach | CGREA | B011 | 0.90 |
| 05/16/08 | Prepare and file Affidavit of Service regarding Designation of Items on Appeal - Wells Fargo adversary | DLASK | B011 | 0.20 |
| 05/16/08 | Telephone call with Tecce re: Calyon trial issues | JDORS | B011 | 0.20 |
| 05/16/08 | Work on Bank of America settlement structures, risks and strategies | JPATT | B011 | 4.90 |
| 05/16/08 | Assist with review of pleadings and case management re: WARN Act Litigation | JRAND | B011 | 0.50 |
| 05/16/08 | Draft exclusivity motion | KENOS | B011 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/16/08 | Draft notice of service re: second half of production re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 05/16/08 | Finalize for filing and coordinate service of notice of service of Discovery Material re: second half of production re: Triad adversary proceeding; coordinate service of underlying documents | LEDEN | B011 | 0.30 |
| 05/16/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.30 |
| 05/16/08 | Correspondence to/from K. Garcia of Quinn Emanuel re: second half of production re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 05/16/08 | Review and evaluate incoming pleadings and correspondence re: WARN Class Action | LEDEN | B011 | 0.20 |
| 05/16/08 | Download and circulate Notice of Service of Discovery Material Filed by Bear Stearns Mortgage Capital Corp. re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 05/16/08 | Correspondence to J. Tecce re: Notice of Service of Discovery Material Filed by Bear Stearns Mortgage Capital Corp. re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 05/16/08 | Update critical dates re: litigation and adversary proceedings | LEDEN | B011 | 0.30 |
| 05/16/08 | Work with B. DuBois re: discovery logistics re: WARN Class Action | LEDEN | B011 | 0.10 |
| 05/16/08 | Prepare and circulate daily litigation paperflow memorandum re: litigation and adversary matters | LEDEN | B011 | 0.10 |
| 05/16/08 | Update critical dates re: Notice of Rule 30(b)(6) Deposition of AHM re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 05/16/08 | Download and circulate hearing transcript re: May 2, 2008 oral argument re: Broadhollow Motion to Dismiss | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40316016                              06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/16/08 | Correspondence to/from S. Beach and J. Patton re: conference call with counsel to Bank of America in preparation for global settlement agreement | RBRAD | B011 | 0.30 |
| 05/16/08 | Teleconference with Talmadge and Alfonso re: BofA claim and settlement issues | SBEAC | B011 | 0.20 |
| 05/16/08 | Teleconference with Taylor and work with Grear re: BofA claim and settlement issues | SBEAC | B011 | 0.40 |
| 05/16/08 | Multiple teleconferences with Taylor re: BofA, Calyon and liquidity issues | SBEAC | B011 | 0.70 |
| 05/16/08 | Work with Coyle re: McLain and deferred comp issues | SBEAC | B011 | 0.20 |
| 05/16/08 | Work with Grear re: DIP, loan sale and BofA claim issues | SBEAC | B011 | 0.40 |
| 05/16/08 | Teleconference with Sutty re: Natixis litigation issues | SBEAC | B011 | 0.30 |
| 05/16/08 | Teleconference with Talmadge and Alfonso (1.5) and teleconference with Taylor and work with Grear (.8) re: BofA claim and settlement issues | SBEAC | B011 | 2.30 |
| 05/16/08 | Correspondence to and from Patton, Brady and Taylor re: BofA Open Issues | SBEAC | B011 | 0.30 |
| 05/16/08 | Correspondence from Taylor re: Calyon counterproposal | SBEAC | B011 | 0.10 |
| 05/16/08 | Received and reviewed litigation paper low for new docket entries in Warn Act litigation | SREID | B011 | 0.10 |
| 05/16/08 | Revise FGIC settlement agreement regarding B. Wilson comments | TTURN | B011 | 0.70 |
| 05/16/08 | Provide litigation support re: subsequent database load of documents from electronic discovery vendor re: WARN class action | WDUBO | B011 | 0.60 |
| 05/16/08 | Provide litigation support re: initial database setup of discovery documents from firm's document management and email archive systems re: WARN class action | WDUBO | B011 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/16/08 | Provide litigation support re: initial database setup of hard copy documents from Lisa Eden with 45 documents and 77 images re: WARN class action | WDUBO | B011 | 0.40 |
| 05/17/08 | Correspondence from and to Patton and Grear re: BofA settlement and claim issues | SBEAC | B011 | 0.20 |
| 05/18/08 | Review/consider Calyon global settlement negotiations and possible counter-offer | RBRAD | B011 | 0.40 |
| 05/19/08 | Coordinate service re: notice of deposition of M. Patterson, notice of rule 30(b)(6) deposition of Bear Stearns, and response and objection to notice of deposition | CTAYL | B011 | 0.10 |
| 05/19/08 | Conference call with J. Kalas and Committee's counsel re: The New York Mortgage Co. settlement and Mega Capital, LLC settlement | DBOWM | B011 | 0.30 |
| 05/19/08 | Review information on Bear Stearns draft complaint re: possible action against other banks | JDORS | B011 | 0.20 |
| 05/19/08 | Telephone call with Tecce and Calyon counsel re: Calyon discovery issues | JDORS | B011 | 0.20 |
| 05/19/08 | Meeting with litigation team to discuss issues re: Natixis complaint | JDORS | B011 | 1.00 |
| 05/19/08 | Review complaint filed by CDA of Baltimore | JDORS | B011 | 0.70 |
| 05/19/08 | Review complaint filed by Natixis | JDORS | B011 | 0.70 |
| 05/19/08 | Assist with case management re: WARN Act Litigation | JRAND | B011 | 0.20 |
| 05/19/08 | Meeting with Bob Brady, John Dorsey, Sharon Zieg and Sean Beach re response to Natixis and CDA complaints | KCOYL | B011 | 0.90 |
| 05/19/08 | Draft affidavit of service re: Triad amended notices of depostion | LEDEN | B011 | 0.10 |
| 05/19/08 | Draft affidavit of service re: Order Granting Leave to File Third Amended Complaint re: WARN Class Action | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Review and revise draft notices of deposition received from co-counsel re: Wells Fargo adversary proceeding; per request of P. Jackson | LEDEN | B011 | 0.20 |
| 05/19/08 | Finalize for filing and coordinate service of Notice of Deposition of Michael Patterson re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.30 |
| 05/19/08 | Finalize for filing and coordinate service of Notice of Deposition of Bear Stearns entities re: Wells Fargo adversary proceedings | LEDEN | B011 | 0.30 |
| 05/19/08 | Finalize for filing and coordinate service of Response and Objections to the Bear Entities Notice of Deposition re: Wells Fargo adversary proceedings | LEDEN | B011 | 0.30 |
| 05/19/08 | Update critical dates re: litigation and adversary proceedings | LEDEN | B011 | 0.20 |
| 05/19/08 | Update and revise binders and index re: CDA complaint; per request of S. Zieg | LEDEN | B011 | 0.40 |
| 05/19/08 | Draft correspondence re: ESI search terms (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/19/08 | Confer with W. DuBois re: Concordance databases re: WARN Class Action document review | MMINE | B011 | 0.20 |
| 05/19/08 | Correspondence from M. Olsen re: ESI Search terms, board minutes | MMINE | B011 | 0.10 |
| 05/19/08 | Correspondence to and from J. Kalas re: margin call documents (WARN Class Action) | MMINE | B011 | 0.10 |
| 05/19/08 | Document review re: YCST documents (WARN Class Action) | MMINE | B011 | 2.90 |
| 05/19/08 | Telephone from Valora re: Status of ESI search term report | MMINE | B011 | 0.10 |
| 05/19/08 | Work with E. Keary, S. Zieg and L. Eden re: Committee inquiry into status of AHM adversaries | MWHIT | B011 | 0.40 |
| 05/19/08 | Email from/to H. Denman re:, and finalize and coordinate filing of, deposition notices in Wells Fargo adversary | PJACK | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40316016                         06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/19/08 | Research issue related to judicial estoppel regarding cash collateral order and Review documents related to misdirected funds (2.6) and Prepare memo to J. Patton and S. Beach re: same (3.7) | RBART | B011 | 6.30 |
| 05/19/08 | Work with S. Beach re: research related to DB/Bony Bank account litigation | RBART | B011 | 0.70 |
| 05/19/08 | Conference call with client, KZC and Jamie Tecce re: strategy in connection with Calyon global settlement negotiations | RBRAD | B011 | 0.60 |
| 05/19/08 | Strategy meeting with S. Zieg, J. Dorsey and K. Coyle re: Natixis and CDA adversary proceeding | RBRAD | B011 | 0.50 |
| 05/19/08 | Review revised materials for global settlement conference with Bank of America | RBRAD | B011 | 0.30 |
| 05/19/08 | Conference call with Steve Cooper, Kevin Nystrom, Mitch Taylor and J. Patton re: strategy for global settlement conference with Bank of America | RBRAD | B011 | 0.50 |
| 05/19/08 | Conference with S. Beach re: strategy in connection with Calyon global settlement negotiations | RBRAD | B011 | 0.30 |
| 05/19/08 | Preparation for (.5) and work with Patton and Grear re: BofA claim and settlement issues (1.2) | SBEAC | B011 | 1.70 |
| 05/19/08 | Review and revise BofA litigation and settlement alternatives memo | SBEAC | B011 | 0.70 |
| 05/19/08 | Teleconference with client and professionals re: BofA settlement alternatives | SBEAC | B011 | 0.50 |
| 05/19/08 | Work with Bartley re: research with respect to DB and BONY bank account litigation | SBEAC | B011 | 0.70 |
| 05/19/08 | Work with Zieg, Dorsey, Coyle and Brady re: Natixis settlement | SBEAC | B011 | 0.80 |
| 05/19/08 | Correspondence from M. Olsen re: ESI search terms | SREID | B011 | 0.10 |
| 05/19/08 | Review pertinent documents re: CDA and Natixis adversary proceedings | SZIEG | B011 | 4.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Review complaint re: adversary proceeding filed by CDA | SZIEG | B011 | 0.50 |
| 05/19/08 | Telephone from E. Keary re: status of pending adversary proceeding | SZIEG | B011 | 0.20 |
| 05/19/08 | Meeting with R. Brady, J. Dorsey, S. Beach and K. Coyle re: adversary proceedings filed by Natixis and CDA | SZIEG | B011 | 1.00 |
| 05/19/08 | Work with J. Dorsey re: issues related to HUD's failure to pay claims | SZIEG | B011 | 0.40 |
| 05/19/08 | Review correspondence from L. Eden re: CDA summons and notice of pretrial conference | SZIEG | B011 | 0.10 |
| 05/19/08 | Review correspondence from T. Turner re: FGIC settlement and 9019 motion | SZIEG | B011 | 0.10 |
| 05/19/08 | Draft correspondence to R. Brady re: Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 05/19/08 | Draft correspondence to S. Beach and K. Coyle re: meeting to discuss Natixis/CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 05/19/08 | Emails to/from B. Wilson re: FGIC settlement agreement, 9019 motion and order | TTURN | B011 | 0.30 |
| 05/20/08 | Review and analyze terms and potential Bank of America settlement | CGREA | B011 | 0.70 |
| 05/20/08 | Work with S. Beach on Bank of America settlement issues | CGREA | B011 | 0.40 |
| 05/20/08 | Follow-up on and research issues re: Committee counsel's inquires with respect to Mega Capital and New York Mortgage Settlements including, following up with J. Kalas on same and reviewing Lehman and Countrywide loan sale agreements | DBOWM | B011 | 1.30 |
| 05/20/08 | E-mails from and responses to Committee counsel re: additional inquiries with respect to the New York Mortgage Settlement | DBOWM | B011 | 0.60 |
| 05/20/08 | Finalize for filing and coordinate service of Motion to Approve Settlement with FGIC | DLASK | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/08 | Review transcript from subpoena (bank of new york) proceeding and confer with C. Crowther re: same. | IFRED | B011 | 1.40 |
| 05/20/08 | Consolidate notes from BofA negotiations and work on next steps | JPATT | B011 | 2.60 |
| 05/20/08 | File Affidavit of Service Regarding Amended Notices of Videotaped Depositions of Bev Sheehy, Steve Haferman, Mark Tonneson, Earl Wall, and Lynn Hardy re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 05/20/08 | Finalize for filing and coordinate service of affidavit of service re: Order Granting Leave to File Third Amended Complaint | LEDEN | B011 | 0.10 |
| 05/20/08 | Prepare and circulate daily paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/20/08 | Work with S. Beach and C. Grear re: terms of proposed settlement with Bank of America | MLUNN | B011 | 0.30 |
| 05/20/08 | Review Correspondence from J. Patton re: contours of global settlement with BofA | PMORG | B011 | 0.10 |
| 05/20/08 | Teleconference with J. Patton re: terms of global settlement with Bank of America | RBRAD | B011 | 0.30 |
| 05/20/08 | Conference with S. Beach re: terms of global settlement with Bank of America and follow up questions | RBRAD | B011 | 0.40 |
| 05/20/08 | Correspondence to/from Lee Attanasio re: Morgan Stanley complaint and possible motion to dismiss related claim issues | RBRAD | B011 | 0.30 |
| 05/20/08 | Review potential Calyon settlement counter-proposal in light of tentative global settlement with Bank of America | RBRAD | B011 | 0.50 |
| 05/20/08 | Draft correspondence to A. Dokos re: Community Development Association of Maryland complaint | SZIEG | B011 | 0.10 |
| 05/20/08 | Draft summary, analysis and recommendation re: Natixis and CDA adversary proceedings | SZIEG | B011 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/08 | Review correspondence re: BofA settlement negotiations (multiple) | SZIEG | B011 | 0.20 |
| 05/20/08 | Review correspondence from A. Dokos re: Maryland housing inquiry | SZIEG | B011 | 0.10 |
| 05/20/08 | Telephone from/telephone to S. Talmadge re: CDA adversary proceeding | SZIEG | B011 | 0.20 |
| 05/21/08 | Review transcript to determine deposition topics re: BONY | CCROW | B011 | 0.40 |
| 05/21/08 | Telephone call to A. Horn (left message) re: BONY | CCROW | B011 | 0.10 |
| 05/21/08 | Research re: Bank of America settlement issues | CGREA | B011 | 0.50 |
| 05/21/08 | Review and analyze Bank of America summary of terms of settlement | CGREA | B011 | 0.40 |
| 05/21/08 | Coordinate service re: notice of service of discovery | CTAYL | B011 | 0.10 |
| 05/21/08 | Follow-up and respond to Committee's inquiry with respect to Mega Capital LLC and the New York Mortgage Company settlements | DBOWM | B011 | 0.70 |
| 05/21/08 | Review and file Certificate of No Objection re: the New York Mortgage Company settlement | DBOWM | B011 | 0.20 |
| 05/21/08 | E-mail from J. Kalas re: additional discussions with Mega Capital LLC as a result of Committee counsel's comment on proposed settlement | DBOWM | B011 | 0.30 |
| 05/21/08 | Prepare Certificate of No Objection to Notice of Settlement with New York Mortgage | DLASK | B011 | 0.10 |
| 05/21/08 | Finalize for filing and coordinate service of Certificate of No Objection for Notice of Settlement with New York Mortgage | DLASK | B011 | 0.40 |
| 05/21/08 | Work with L. Eden re: litigation calendar | EEDWA | B011 | 0.10 |
| 05/21/08 | Teleconference with J. Dorsey and M. Jay re: status of California Class Action | EEDWA | B011 | 0.70 |
| 05/21/08 | Telephone from J. Harbour re: Calyon document requests | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Telephone from J. Tecce re: Calyon Information Request | EEDWA | B011 | 0.10 |
| 05/21/08 | Telephone from H. Denman re: Wells Fargo Adversary Proceeding | EEDWA | B011 | 0.10 |
| 05/21/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 05/21/08 | Draft correspondence to H. Denman re: applicable deadlines re: (1) Motion to Amend Answer and Counterclaim and (2) otion to Deposit Funds Into the Registry of the Court re: Triad adversary proceeding | LEDEN | B011 | 0.20 |
| 05/21/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/21/08 | Review and Revise memo re: proposed resolution of Natixis and CDA adversaries | PMORG | B011 | 0.30 |
| 05/21/08 | Review outline of gblobal settlement, prepared by BofA, including review of May 9 and May 19 memos to BofA (.30); Teleconference with S. Beach re: same (.10) | PMORG | B011 | 0.40 |
| 05/21/08 | Review open issues re: global settlement with BofA | PMORG | B011 | 0.20 |
| 05/21/08 | Review settlement term sheet from Bank of America re: global settlement | RBRAD | B011 | 0.50 |
| 05/21/08 | Conference with S. Beach re: comments to Bank of America global settlement term sheet (.4); teleconference with J. Patton and S. Beach re: same (.3) | RBRAD | B011 | 0.70 |
| 05/21/08 | Review and revise Natixis/CDA settlement options memo | SBEAC | B011 | 0.80 |
| 05/21/08 | Review and revise BofA settlement term sheet including review and research re: various claim issues | SBEAC | B011 | 3.30 |
| 05/21/08 | Teleconference with Taylor and Grear re: Calyon issues | SBEAC | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Work with Patton (.1), work with Brady (.3), work with Lunn (.3) and further review and revise term sheets re: Natixis/CDA, BofA and Calyon (1.5) | SBEAC | B011 | 2.20 |
| 05/21/08 | Telephone from and to H. Denman re: Triad litigation | SBEAC | B011 | 0.10 |
| 05/21/08 | Work with S. Beach re: issues related to Natixis and CDA adversary proceedings | SZIEG | B011 | 0.40 |
| 05/21/08 | Revise analysis re: CDA and Natixis adversary proceedings based on additional information from client | SZIEG | B011 | 0.80 |
| 05/21/08 | Work with R. Brady re: Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 05/21/08 | Work with R. Brady re: CDA and Natixis adversary proceedings based on additional information from client | SZIEG | B011 | 0.10 |
| 05/21/08 | Correspondence from A. Dokos re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 05/21/08 | Review memo re: BofA settlement alternatives re: Natixis and CDA adversary proceeding issues | SZIEG | B011 | 0.30 |
| 05/21/08 | Review correspondence from S. Beach re: Natixis/M&T Bank adversary proceedings | SZIEG | B011 | 0.10 |
| 05/21/08 | Draft correspondence to A. Dokos re: estate loan that is the subject of the CDA adversary proceeding | SZIEG | B011 | 0.20 |
| 05/21/08 | Draft correspondence to A. Dokos re: account number 381528 related to misdirected funds | SZIEG | B011 | 0.10 |
| 05/22/08 | Finalize for filing and coordinate service of motion to dismiss Morgan Stanley Mortgage Capital and memo of law in support of motion to dismiss | CTAYL | B011 | 0.30 |
| 05/22/08 | Correspondence to K. Garcia re: Service of Subpoena (Triad Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 05/22/08 | Correspondence to J. Harbour re: Subpoena to R. Love (Calyon Adversary Proceeding) | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316016                         06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Meeting with J. Dorsey re: Subpoena to R. Love (Calyon Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 05/22/08 | Telephone to J. Harbour re: Deposition of R. Love | EEDWA | B011 | 0.20 |
| 05/22/08 | Telephone to C. Grear re: payments to sub-service Calyon loans | EEDWA | B011 | 0.10 |
| 05/22/08 | Draft subpoena to R. Love | EEDWA | B011 | 0.10 |
| 05/22/08 | Telephone from B. Fernandes re: sub-servicing payments to Calyon | EEDWA | B011 | 0.10 |
| 05/22/08 | Multiple Correspondence to/Correspondence from K. Garcia re: subpoena to B. Sheely (Triad Adversary Proceeding) | EEDWA | B011 | 0.30 |
| 05/22/08 | Review and revise draft motion to dismiss Morgan Stanley complaint | JDORS | B011 | 1.80 |
| 05/22/08 | Conference with Zieg re: draft motion to dismiss Morgan Stanley complaint | JDORS | B011 | 0.40 |
| 05/22/08 | E-mail from Taylor re: update on status of settlement negotiations with Calyon and BofA | JDORS | B011 | 0.10 |
| 05/22/08 | Work on Bank of America settlement term sheet (including numerous conversations with team, client and committee representatives) | JPATT | B011 | 5.10 |
| 05/22/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/22/08 | Coordinate with E. Edwards, co-counsel, and process server re: service of subpoena on Bev Sheehy re: Triad adversary proceeding | LEDEN | B011 | 0.70 |
| 05/22/08 | Research and obtain transcripts re: Wells Fargo litigation and email same to H. Denman; per request of S. Bhatnagar | LEDEN | B011 | 0.30 |
| 05/22/08 | Draft affidavit of service re: Stipulation and Order Amending Discovery and Phase II Trial re: Calyon adversary proceeding | LEDEN | B011 | 0.10 |
| 05/22/08 | Work with S. Beach re: proposed terms of settlement with Calyon | MLUNN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316016                  06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Review draft term sheet of proposed Calyon settlement | MLUNN | B011 | 0.30 |
| 05/22/08 | Review revised Bank of America settlement term sheet | MLUNN | B011 | 0.30 |
| 05/22/08 | Revise Bank of America term sheet to incorporate various comments | MLUNN | B011 | 0.80 |
| 05/22/08 | Correspondence to company re: revised Bank of America term sheet (.1) and correspondence to M. Indelicato re: same (.1) | MLUNN | B011 | 0.20 |
| 05/22/08 | Teleconference with M. Indelicato re: Bank of America term sheet comments | MLUNN | B011 | 0.70 |
| 05/22/08 | Correspondence from and correspondence to M. Indelicato re: Bank of America settlement term sheet | MLUNN | B011 | 0.20 |
| 05/22/08 | Correspondence from M. Taylor re: status of Calyon and Bank of America settlement discussions | MLUNN | B011 | 0.10 |
| 05/22/08 | Review revised BofA term sheet | PMORG | B011 | 0.20 |
| 05/22/08 | Review correspondence form Mitch Taylor re; status of negotiations with Calyon and Bank of America on global settlement | RBRAD | B011 | 0.10 |
| 05/22/08 | Review issues re: motion to dismiss Morgan Stanley complaint; review draft motion to dismiss | RBRAD | B011 | 0.50 |
| 05/22/08 | Review and comment on revised term sheet on Bank of America global settlement | RBRAD | B011 | 0.90 |
| 05/22/08 | Teleconference with Patton, Lunn and Indelicato re: BofA settlement issues | SBEAC | B011 | 1.30 |
| 05/22/08 | Legal research and lexis case review re: complaints and pre-petition claims in preparation for motion to dismiss Morgan Stanley adv. proceeding | SBOYL | B011 | 1.80 |
| 05/22/08 | Respond to inquiry re: subpoena service and related process re Triad matter | SBOYL | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Draft correspondence to L. Attanasio re: debtors' motion to dismiss Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 05/22/08 | Draft correspondence to K. Nystrom re: recommendation re: Natixis and CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 05/22/08 | Review, revise and finalize motion, order and memo re: dismissal of Morgan Stanley complaint | SZIEG | B011 | 8.20 |
| 05/22/08 | Review correspondence from J. Dorsey re: recommendation re: Natixis and CDA adversary proceedings | SZIEG | B011 | 0.10 |
| 05/23/08 | Emails from J. Kalas re: litigation issues | CGREA | B011 | 0.20 |
| 05/23/08 | Conference with M. Lunn re: Calyon settlement issues | CGREA | B011 | 0.10 |
| 05/23/08 | Review and analyze Calyon term sheets and revisions to same | CGREA | B011 | 0.50 |
| 05/23/08 | Coordinate service re: notice of service | CTAYL | B011 | 0.10 |
| 05/23/08 | Coordinate service of order re: committee to intervene in adversary proceeding and order granting motion re: stipulated protective order | CTAYL | B011 | 0.10 |
| 05/23/08 | Coordinate service re: order certifying a class and granting related relief | CTAYL | B011 | 0.10 |
| 05/23/08 | Review decision dismissing Complaint against Lehman (Lehman Adversary Proceeding) | EEDWA | B011 | 0.30 |
| 05/23/08 | Correspondence from/Correspondence to J. Harbour re: subpoena to R. Love (Calyon Adversary Proceeding) | EEDWA | B011 | 0.20 |
| 05/23/08 | Work on Bank of America term sheet | JPATT | B011 | 1.50 |
| 05/23/08 | File affidavit of service re: Stipulation and Order Amending Discovery and Phase II Trial re: Calyon adversary proceeding | LEDEN | B011 | 0.10 |
| 05/23/08 | Draft Notice of Service of discovery re: Subpoena of Bev Sheehy re: Triad adversary | LEDEN | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/23/08 | Finalize for filing and coordinate service of Notice of Service of discovery re: Subpoena of Bev Sheehy re: Triad adversary | LEDEN | B011 | 0.30 |
| 05/23/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.70 |
| 05/23/08 | Draft and revise Notice of Service of Discovery Material re: Subpoena of B. Sheehy re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 05/23/08 | Finalize for filing and coordinate service of Notice of Service of Discovery Material re: Subpoena of B. Sheehy re: Triad adversary proceeding | LEDEN | B011 | 0.30 |
| 05/23/08 | Prepare litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/23/08 | Email to co-counsel re: deadline to object to Triad's Motion to Amend Answer and Counterclaim | LEDEN | B011 | 0.10 |
| 05/23/08 | Work with M. Taylor re: Bank of America term sheet | MLUNN | B011 | 0.80 |
| 05/23/08 | Correspondence from and correspondence to S. Weiler re: Zea Construction loan inquiry | MLUNN | B011 | 0.10 |
| 05/23/08 | Work with M. Indelicato re: revised Bank of America term sheet | MLUNN | B011 | 0.50 |
| 05/23/08 | Review/analyze opinion re: Lehman adversary and motion to dismiss | MLUNN | B011 | 0.60 |
| 05/23/08 | Revise Bank of America term sheet to incorporate comments from Committee and M. Taylor | MLUNN | B011 | 0.80 |
| 05/23/08 | Correspondence to Bank of America re: revised term sheet | MLUNN | B011 | 0.10 |
| 05/23/08 | Review opinion in Lehman adversary re: 12(b)(6) dismissal | PJACK | B011 | 0.20 |
| 05/23/08 | Confer w. J. Dorsey and S. Beach re: adversary proceeding re: margin call, issuance of Lehman opinion, and strategy call with Mgmt and Co-counsel | RBART | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40316016                        06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/08 | Review and analyze court opinion dismissing Lehman complaint | JDORS | B011 | 1.30 |
| 05/26/08 | Review and analyze motion for payment of administrative claim by WL Ross | JDORS | B011 | 0.70 |
| 05/26/08 | Review Court's opinion granting Lehman's motion to dismiss | PMORG | B011 | 0.60 |
| 05/26/08 | Memo to J. Patton, J. Dorsey and S. Beach re: Lehman Brothers opinion and margin call litigation (.9); Review J. Sontchi Opinion in Lehman Brothers (.7) | RBART | B011 | 1.60 |
| 05/26/08 | Correspondence to/from Mitch Taylor re: Lehman adversary; W.L. Ross motion to compel payment of advisor claim | RBRAD | B011 | 0.30 |
| 05/27/08 | Coordinate service re: order approving second amended scheduling order | CTAYL | B011 | 0.10 |
| 05/27/08 | File affidavit of service re: motion to dismiss Morgan Stanley Mortgage Capital and memo of law in support of dismiss complaint | CTAYL | B011 | 0.10 |
| 05/27/08 | Prepare Suggestions of Bankruptcy | DLASK | B011 | 0.50 |
| 05/27/08 | Review/revise/execute subpoena to R. Love (.1) work with L. Eden re: service of same (.1) Calyon Adversary Proceeding | EEDWA | B011 | 0.20 |
| 05/27/08 | Correspondence to B. Fernandes re: Calyon document request | EEDWA | B011 | 0.10 |
| 05/27/08 | Draft, review and revise Motion to Further Extend Removal Deadline | KCOYL | B011 | 1.30 |
| 05/27/08 | Coordinate process server re: Subpoena of R. Love; per request of E. Edwards re: Calyon adversary proceeding | LEDEN | B011 | 0.40 |
| 05/27/08 | Update critical dates re: litigation and adversary matters | LEDEN | B011 | 0.20 |
| 05/27/08 | Email to R. Brady and S. Zieg re: applicable deadlines re: Motion to Dismiss Complaint re: Morgan Stanley adversary proceeding | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40316016                        06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 05/27/08 | Teleconference with M. Taylor, J. Patton and R. Brady re: revised Bank of America term sheet | MLUNN | B011 | 0.70 |
| 05/27/08 | Correspondence from and correspondence to S. Stennett re: CDA complaint | MLUNN | B011 | 0.10 |
| 05/27/08 | Review/provide comments to motion re: extend removal deadline | MLUNN | B011 | 0.20 |
| 05/27/08 | Work with S. Zieg re: Natixis and CDA complaint and analysis of potential settlement | MLUNN | B011 | 0.60 |
| 05/27/08 | Work with M. Lunn re: issues related to Calyon settlement and Natixis issues (.6); review pertinent documents re: same (.7) | SZIEG | B011 | 1.30 |
| 05/27/08 | Review correspondence from R. Jud re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 05/27/08 | Review correspondence from L. Eden re: Morgan Stanley deadlines | SZIEG | B011 | 0.10 |
| 05/28/08 | Email to A. Horn re: BONY/Orix | CCROW | B011 | 0.20 |
| 05/28/08 | Collate and review transaction documents re: Antoine/Attorney's Title | CCROW | B011 | 0.70 |
| 05/28/08 | Emails from/to J. Kalas and D. Souders re: Antoine | CCROW | B011 | 0.30 |
| 05/28/08 | Prepare Certificate of No Objection to Notice of Settlement with Mega Capital | DLASK | B011 | 0.20 |
| 05/28/08 | Prepare Suggestions of Bankruptcy; research Court locations for filing and service | DLASK | B011 | 1.50 |
| 05/28/08 | Telephone to J. Tecce re: Calyon Adversary Proceeding | EEDWA | B011 | 0.20 |
| 05/28/08 | Telephone from K. Garcia re: Motion to Amend Counterclaim (Triad Adversary Proceeding) | EEDWA | B011 | 0.10 |
| 05/28/08 | Telephone call with Tecce re: expert issues re: Calyon litigation | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                     06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/08 | E-mail with potential expert witness re: Calyon adversary | JDORS | B011 | 0.10 |
| 05/28/08 | Work with Sharon Zieg and Matt Lunn re resolution of Natixis adversary proceeding | KCOYL | B011 | 0.20 |
| 05/28/08 | Meet with S. Zieg re: applicable deadlines re: CDA and Natixis adversary proceedings | LEDEN | B011 | 0.20 |
| 05/28/08 | Coordinate with process server re: status of subpoena of R. Love re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 05/28/08 | Telephone from E. Sutty re: Calyon settlement and Natixis questions as to remaining and unidentified funds | MLUNN | B011 | 0.20 |
| 05/28/08 | Review Calyon settlement re: issues raised by Natixis and work with K. Coyle re: same | MLUNN | B011 | 0.40 |
| 05/28/08 | Work with S. Zieg re: Calyon settlement and issues raised by Natixis | MLUNN | B011 | 0.60 |
| 05/28/08 | Teleconference with Scott Talmadge re: Natixis and CDA complaints and impact on Bank of America | RBRAD | B011 | 0.20 |
| 05/28/08 | Conference with S. Zieg re: strategy in connection with Natixis and CDA adversary proceedings | RBRAD | B011 | 0.20 |
| 05/28/08 | Teleconference with Lee Attanasio re: motion to dismiss Morgan Stanley complaint | RBRAD | B011 | 0.10 |
| 05/28/08 | Preparation re: outline of issues for liquidating related to Natixis adversary proceeding | SZIEG | B011 | 0.80 |
| 05/28/08 | Telephone from R. Jud and C. Simon re: issues related to CDA | SZIEG | B011 | 0.60 |
| 05/28/08 | Telephone to B. Hennigan re: CDA adversary proceedings | SZIEG | B011 | 0.30 |
| 05/28/08 | Review complaint of CDA re: potential issues and resolution of adversary proceeding | SZIEG | B011 | 0.80 |
| 05/28/08 | Telephone to and telephone from S. Talmage re: potential issues and resolution of adversary proceeding | SZIEG | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40316016                         06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/08 | Worked with J. Patton re: outline of issues for liquidity committee related to Natixis adversary proceeding | SZIEG | B011 | 0.30 |
| 05/28/08 | Work with R. Brady re: issues related to CDA and Natixis adversary proceedings | SZIEG | B011 | 0.20 |
| 05/28/08 | Telephone from and telephone to E. Sutty re: Natixis adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 05/29/08 | Telephone call with Tecce re: potential expert testimony re: Calyon adversary | JDORS | B011 | 0.20 |
| 05/29/08 | Telephone call with Taylor, Pino and Tecce re: potential experts for Calyon trial | JDORS | B011 | 0.50 |
| 05/29/08 | Correspondence with Ed Schnitzer re revisions to Motion to Further Extend Removal Deadline | KCOYL | B011 | 0.20 |
| 05/29/08 | Work with D. Bowman re: prepetition litigation matters | MLUNN | B011 | 0.20 |
| 05/29/08 | Teleconference with M. Taylor, J. Patton and R. Brady re: Bank of America term sheet | MLUNN | B011 | 0.50 |
| 05/29/08 | Teleconference with J. Wampler, Kaye Scholer, M. Taylor, J. Patton and R. Brady re: Bank of America settlement term sheet | MLUNN | B011 | 1.10 |
| 05/29/08 | Conference call with Mitch Taylor re: Calyon settlement negotiations | RBRAD | B011 | 0.30 |
| 05/29/08 | Telephone conference with E. Sutty re: Natixis adversary proceeding | SZIEG | B011 | 0.60 |
| 05/29/08 | Review correspondence from William Heyman re: CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 05/30/08 | Review Antoine loan/closing files re: Antoine | CCROW | B011 | 1.60 |
| 05/30/08 | Coordinate service re: notice of service | CTAYL | B011 | 0.10 |
| 05/30/08 | Finalize for filing and coordinate service of Motion Extending Removal Deadline | DLASK | B011 | 0.50 |
| 05/30/08 | Review and revise Third Motion to Extend Removal Deadline | KCOYL | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/30/08 | Work with Debbie Laskin and Ann Bowdler re service of Third Motion to Extend Removal Deadline | KCOYL | B011 | 0.10 |
| 05/30/08 | Finalize for filing and coordinate service of Notice of Service of Discovery re: Subpoena of R. Love re: Calyon adversary proceeding | LEDEN | B011 | 0.30 |
| 05/30/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B011 | 0.20 |
| 05/30/08 | Email from and to K. Mangan re: courtesy copy of subpoena of B. Sheehy re: Triad adversary proceeding | LEDEN | B011 | 0.10 |
| 05/30/08 | Draft Notice of Service of Discovery re: Subpoena of R. Love re: Calyon adversary proceeding | LEDEN | B011 | 0.20 |
| 05/30/08 | Work with K. Coyle re: removal motion | MLUNN | B011 | 0.10 |
| 05/30/08 | Work with R. Brady re: Natixis complaint | SZIEG | B011 | 0.20 |
| 05/30/08 | Work with R. Brady re: Morgan Stanley complaint | SZIEG | B011 | 0.10 |
| 05/30/08 | Review subpoena of R. Love re: Calyon adversary proceeding | SZIEG | B011 | 0.20 |
| 05/30/08 | Review correspondence from E. Sutty re: Calyon settlement | SZIEG | B011 | 0.10 |
| 05/30/08 | Review correspondence from S. Beach re: Calyon settlement | SZIEG | B011 | 0.10 |
| 05/31/08 | E-mail from Tecce re: appeal of Lehman Bros adversary decision on motion to dismiss | JDORS | B011 | 0.10 |
| 05/31/08 | Telephone call with Tecce re: appeal of Lehman Bros adversary decision | JDORS | B011 | 0.30 |
| | Sub Total | | | 424.40 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/01/08 | Draft, review and revise background insert re preparation of Disclosure Statement | KCOYL | B012 | 5.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Review documents to determine Plan of liquidation strategy | SBEAC | B012 | 3.30 |
| 05/02/08 | Review Correspondence from and Prepare Correspondence to J. Patton re: plan timeline | PMORG | B012 | 0.10 |
| 05/02/08 | Review proposed case timeline and related emails | RBRAD | B012 | 0.30 |
| 05/02/08 | Correspondence from Patton, Brady and Morgan re: Plan timing and budgeting issues | SBEAC | B012 | 0.30 |
| 05/04/08 | Review documents in connection with developing strategy for plan of liquidation | SBEAC | B012 | 0.50 |
| 05/06/08 | Research re: plan and related tax issues | CGREA | B012 | 1.60 |
| 05/06/08 | Work on chapter 11 plan; conference with S. Beach re: same | RBRAD | B012 | 0.90 |
| 05/07/08 | Research re: plan issues | CGREA | B012 | 0.30 |
| 05/07/08 | Conference with S. Beach re: plan issues | CGREA | B012 | 0.10 |
| 05/07/08 | Review/revise chapter 11 plan timeline and work with S. Beach re: same | MLUNN | B012 | 0.40 |
| 05/07/08 | Telephone from Grear re: Plan issues | SBEAC | B012 | 0.10 |
| 05/08/08 | Work on Plan structure, strategy development and analysis | JPATT | B012 | 2.60 |
| 05/08/08 | Work with R. Poppiti and K. Enos re: motion to extend exclusivity deadline | MLUNN | B012 | 0.20 |
| 05/08/08 | Email to and from M. Lunn and discussion with K. Enos re: drafting of motion to extend exclusivity period | RFPOP | B012 | 0.10 |
| 05/08/08 | Draft plan and disclosure statement timeline | SBEAC | B012 | 0.70 |
| 05/08/08 | Correspondence from and to Lunn re: exclusivity motion | SBEAC | B012 | 0.20 |
| 05/09/08 | Draft motion to extend exclusivity period | RFPOP | B012 | 0.90 |
| 05/12/08 | Research re: Plan issues | SBEAC | B012 | 3.60 |
| 05/13/08 | Research re: Remic issues related to plan | CGREA | B012 | 1.30 |
| 05/13/08 | Discuss with S. Beach re: BofA plan issues (.4); research re: same (2.0) | PJACK | B012 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Conference with S. Beach re: plan process, timeline and liquidity issues | PMORG | B012 | 0.20 |
| 05/13/08 | Work with D. Laskin re: exclusivity motion | RFPOP | B012 | 0.30 |
| 05/13/08 | Work with Jackson re: Plan issues and drafting insert | SBEAC | B012 | 0.30 |
| 05/13/08 | Research and drafting re: Plan | SBEAC | B012 | 2.90 |
| 05/14/08 | Correspondence from committee re: plan term sheet; review same | EKOSM | B012 | 0.30 |
| 05/14/08 | Discuss with S. Beach re: BofA plan issues | PJACK | B012 | 1.00 |
| 05/14/08 | Research re: and draft plan provisions re: BofA secured claim | PJACK | B012 | 5.90 |
| 05/14/08 | Conference with S. Beach and P. Jackson re: plan treatment of BofA | PMORG | B012 | 0.30 |
| 05/14/08 | Work with Jackson re: cram-up provisions of Plan | SBEAC | B012 | 1.00 |
| 05/14/08 | Teleconference with Power and Indelicato re: Plan issues | SBEAC | B012 | 0.40 |
| 05/14/08 | Research, review documents and draft Plan | SBEAC | B012 | 4.20 |
| 05/15/08 | Draft exclusivity motion | KENOS | B012 | 0.70 |
| 05/15/08 | Research re: and draft plan provisions re: BofA secured claim | PJACK | B012 | 5.70 |
| 05/15/08 | Review and revise EPD/Breach claim protocol | SBEAC | B012 | 0.30 |
| 05/15/08 | Review documents, research and draft Plan | SBEAC | B012 | 5.40 |
| 05/16/08 | Conference with S. Beach re: plan questions | JWAIT | B012 | 0.20 |
| 05/16/08 | Discuss with S. Beach re: plan compromises | PJACK | B012 | 1.90 |
| 05/16/08 | Research and draft plan compromise provisions | PJACK | B012 | 1.90 |
| 05/16/08 | Work with Jackson re: EPD claims, intercompany claims, multidebtor claims and plan trust issues in connection with drafting Plan | SBEAC | B012 | 1.90 |
| 05/16/08 | Correspondence from Jackson re: Plan cram-up issues and review memo re: same | SBEAC | B012 | 0.70 |
| 05/17/08 | Research, review documents and draft Plan | SBEAC | B012 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/08 | Research re: and draft plan compromise provisions | PJACK | B012 | 6.20 |
| 05/18/08 | Revise plan provisions re: BofA secured claim and telephone to S. Beach re: same | PJACK | B012 | 1.40 |
| 05/18/08 | Research, review documents and draft Plan | SBEAC | B012 | 10.60 |
| 05/19/08 | Discuss with R. Poppiti re: exclusivity motion | PJACK | B012 | 0.10 |
| 05/19/08 | Draft plan compromise and settlement provisions | PJACK | B012 | 4.20 |
| 05/19/08 | Draft motion to extend exclusivity period (2.2), and calls and emails to and from N. Grow and Puneet Agrawal re: comnibus claims objections (.4) re: same | RFPOP | B012 | 2.60 |
| 05/19/08 | Research, review documents and further plan drafting | SBEAC | B012 | 5.30 |
| 05/20/08 | Correspondence with Brad Tuttle re background information on claims (preparation of Disclosure Statement) | KCOYL | B012 | 0.20 |
| 05/20/08 | Work with K. Coyle re: disclosure statement provisions | MLUNN | B012 | 0.20 |
| 05/20/08 | Draft plan compromise and settlement provisions | PJACK | B012 | 1.20 |
| 05/20/08 | Draft plan settlement and compromise provisions | PJACK | B012 | 1.60 |
| 05/20/08 | Telephone to S. Beach re: plan | PJACK | B012 | 0.30 |
| 05/20/08 | Telephone from S. Beach re: plan (.3); revise plan compromise and settlement provisions (.8) | PJACK | B012 | 1.10 |
| 05/20/08 | Discuss with S. Beach re: plan | PJACK | B012 | 3.40 |
| 05/20/08 | Draft plan compromise and settlement provisions | PJACK | B012 | 2.20 |
| 05/20/08 | Work with Jackson re: Plan strategy, research and drafting issues | SBEAC | B012 | 3.40 |
| 05/20/08 | Research, review documents and further plan drafting | SBEAC | B012 | 6.40 |
| 05/21/08 | Document review and work on Ross issues relating to plan implications and litigation strategy | JPATT | B012 | 3.60 |
| 05/21/08 | Draft background insert re preparation of Disclosure Statement | KCOYL | B012 | 2.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Draft section on WARN Class Action for Disclosure Statement | MMINE | B012 | 0.10 |
| 05/21/08 | Draft plan compromise and settlement provisions | PJACK | B012 | 6.30 |
| 05/21/08 | Research and review documents re: plan classification issues | SBEAC | B012 | 2.40 |
| 05/22/08 | Review draft of Plan; telephone to S. Beach and K. Coyle re: same | EKOSM | B012 | 0.40 |
| 05/22/08 | Draft plan settlement and compromise provisions (4.3); telephone from S. Beach re: same (.1) | PJACK | B012 | 4.40 |
| 05/22/08 | Draft various sections of motion to further extend the exclusivity period and email to K. Enos and S. Bhatnagar re: same | RFPOP | B012 | 1.10 |
| 05/22/08 | Review claims and schedules re: plan classification issues | SBEAC | B012 | 2.10 |
| 05/22/08 | Work with P. Jackson re: Plan issues | SBEAC | B012 | 0.20 |
| 05/22/08 | Research, review documents and further plan drafting | SBEAC | B012 | 7.10 |
| 05/22/08 | Emails with R. Poppiti re: exclusivity motion | SBHAT | B012 | 0.20 |
| 05/23/08 | Correspondence from S. Beach re: Plan | EKOSM | B012 | 0.10 |
| 05/23/08 | Work with K. Coyle re: disclosure statement issues | MLUNN | B012 | 0.20 |
| 05/23/08 | Review intercompany and administriative claims in connection with structuring plan | SBEAC | B012 | 2.60 |
| 05/23/08 | Research, review documents and further plan drafting, correspondence to Brady, Patton, Morgan and Grear re: initial draft of Plan | SBEAC | B012 | 8.70 |
| 05/26/08 | Correspondence from and to K. Coyle re: plan and disclosure statement | EKOSM | B012 | 0.10 |
| 05/26/08 | Correspondence from B. Mensh and T. Lafferty re: AR report | EKOSM | B012 | 0.10 |
| 05/26/08 | Draft, review and revise Disclosure Statement | KCOYL | B012 | 3.90 |
| 05/26/08 | Review portion of draft chapter 11 plan | MLUNN | B012 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/26/08 | Review and comment on draft plan | RBRAD | B012 | 3.20 |
| 05/27/08 | Review plan and revise background section; meeting with K. Coyle re: same | EKOSM | B012 | 0.80 |
| 05/27/08 | Plan review | JPATT | B012 | 6.10 |
| 05/27/08 | Draft, review and revise Disclosure Statement | KCOYL | B012 | 5.80 |
| 05/27/08 | Review and revise plan definitions | KENOS | B012 | 4.80 |
| 05/27/08 | Correspondence to M. Indelicato re: requested exclusivity extension | MLUNN | B012 | 0.10 |
| 05/27/08 | Review portion of draft plan, including work with K. Enos re: review of definitions | MLUNN | B012 | 1.30 |
| 05/27/08 | Draft BofA litigation insert for exclusivity motion | PJACK | B012 | 1.80 |
| 05/27/08 | Work on draft chapter 11 plan | RBRAD | B012 | 1.30 |
| 05/28/08 | Review plan and comment | JPATT | B012 | 8.50 |
| 05/28/08 | Revise plan definitions | KENOS | B012 | 0.60 |
| 05/28/08 | Review and revise exclusivity motion | KENOS | B012 | 1.60 |
| 05/28/08 | Review/revise chapter 11 plan; conference with J. Patton re: same; revise cover memo to client re: same | RBRAD | B012 | 2.90 |
| 05/28/08 | Review agenda from KZC for conference call on chapter 11 plan | RBRAD | B012 | 0.10 |
| 05/29/08 | Draft, review and revise Disclosure Statement | KCOYL | B012 | 7.10 |
| 05/29/08 | Review and revise Third Exclusivity motion | KENOS | B012 | 1.90 |
| 05/29/08 | Review chapter 11 timeline for plan purposes prepared by S. Martinez | MLUNN | B012 | 0.20 |
| 05/29/08 | Review/provide comments to exclusivity motion | MLUNN | B012 | 0.70 |
| 05/29/08 | Teleconference with Kroll re: plan and other related timeline issues | MLUNN | B012 | 1.00 |
| 05/29/08 | Work with K. Enos re: exclusivity motion | MLUNN | B012 | 0.20 |
| 05/29/08 | Conference call with KZC (Mitch Taylor, Brett Fernandes and Kevin Nystrom) re: chapter 11 plan draft | RBRAD | B012 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/08 | Review issues/strategy re: exclusivity extension with J. Patton | RBRAD | B012 | 0.30 |
| 05/29/08 | Review and revise motion to extend exclusivity period and emails to and from K. Enos and Puneet Agrawal re: same | RFPOP | B012 | 0.40 |
| 05/30/08 | Prepare Notice for Motion Extending Exclusivity | DLASK | B012 | 0.20 |
| 05/30/08 | Correspondence from/correspondence to K. Coyle re: plan and disclosure statement | EKOSM | B012 | 0.30 |
| 05/30/08 | Work with Matt Lunn and Ed Kosmowski re revisions to Disclosure Statement | KCOYL | B012 | 0.20 |
| 05/30/08 | Draft, review and revise Disclosure Statement | KCOYL | B012 | 4.80 |
| 05/30/08 | Finalize and file Exclusivity motion | KENOS | B012 | 0.50 |
| 05/30/08 | Work with K. Coyle re: disclosure statement | MLUNN | B012 | 0.20 |
| 05/30/08 | Revise motion to extend exclusivity deadlines | MLUNN | B012 | 0.60 |
| 05/30/08 | Correspondence to M. Taylor re: exclusivity motion and Committee's request | MLUNN | B012 | 0.10 |
| 05/30/08 | Review revised version of exclusivity motion and provide additional comments | MLUNN | B012 | 0.60 |
| 05/30/08 | Work with K. Coyle re: issues with disclosure statement | MLUNN | B012 | 0.30 |
| | Sub Total | | | 222.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Telephone call with Larry Kisch re: pay off letter for Aaron Surprenant | NGROW | B013 | 0.20 |
| 05/01/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| 05/02/08 | Correspondence from J. Patton re: creditor inquiries | EKOSM | B013 | 0.10 |
| 05/02/08 | Email to B. Johnson re: pay off letter for A. Surprenant | NGROW | B013 | 0.30 |
| 05/02/08 | Call to and from AHM creditor | RFPOP | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/02/08 | Correspondence from Patton re: borrower creditor inquiry issues | SBEAC | B013 | 0.10 |
| 05/05/08 | Telephone calls to creditors re: claims (3x) | NGROW | B013 | 0.30 |
| 05/05/08 | Calls to and from AHM creditors | RFPOP | B013 | 1.10 |
| 05/05/08 | Telephone from Taylor re: creditor inquiry related to purchaser cure motion | SBEAC | B013 | 0.10 |
| 05/06/08 | Correspondence to/correspondence from N. Grow re: creditor inquiries | EKOSM | B013 | 0.20 |
| 05/06/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 05/07/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| 05/08/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| 05/09/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| 05/09/08 | Correspondence from Patton and to Bartley re: creditor inquiry and review letter re: same | SBEAC | B013 | 0.20 |
| 05/09/08 | Prepared chart for fourth omnibus motion and reviewed proofs of claims re: equity holders | TTURN | B013 | 0.90 |
| 05/12/08 | Telephone from T. Burke re; plan status and possibility of receiving distribution | RBART | B013 | 0.20 |
| 05/12/08 | Calls and emails to and from AHM creditors | RFPOP | B013 | 0.20 |
| 05/14/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| 05/15/08 | Research re: claim by executives against AHM Holdings | TTURN | B013 | 0.70 |
| 05/16/08 | Correspondence to D. Friedman re: short sale request from creditor | MLUNN | B013 | 0.10 |
| 05/16/08 | Calls and from AHM creditors | RFPOP | B013 | 0.40 |
| 05/19/08 | Letter from Michael G. McAuliffe, Esquire on behalf of Edissa Lobo Loan and treatment of certain escrow | DBOWM | B013 | 0.20 |
| 05/19/08 | Telephone call from L. Kirsch and draft email to B. Johnson re: inquiry from A. Suprenant re: payoff letter | NGROW | B013 | 0.20 |
| 05/19/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40316016                              06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/08 | Correspondence from and to T. Horan re: claim of Frieders | EKOSM | B013 | 0.20 |
| 05/20/08 | Telephone from T. Horan er: Frieder claim | EKOSM | B013 | 0.20 |
| 05/20/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.50 |
| 05/21/08 | Telephone call from L. Kirsch, and email to B. Johnson re: inquiry from A. Suprenant re: payoff letter | NGROW | B013 | 0.10 |
| 05/21/08 | Calls from AHM creditors | RFPOP | B013 | 0.10 |
| 05/27/08 | Correspondence from T. Horan re: Freiders claim | EKOSM | B013 | 0.20 |
| 05/27/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.20 |
| 05/28/08 | Review correspondence to Equity holders; correspondence to N. Grow re: same | EKOSM | B013 | 0.20 |
| 05/28/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.30 |
| 05/29/08 | Telephone from B. Lowrie re: annual Lewtan payment; discussion with C. Grear re: same; response email to B. Lowrie re: same | MWHIT | B013 | 0.50 |
| 05/29/08 | Correspondence with AHM and counsel to Oakland County Mech. re:  serviced properties for filing of tax claim | RBART | B013 | 0.30 |
| 05/29/08 | Call to and from AHM creditor | RFPOP | B013 | 0.10 |
| 05/30/08 | Telephone from J. McMahon re: Inquiry from Dobber | MLUNN | B013 | 0.20 |
| 05/30/08 | Calls to and from AHM creditors | RFPOP | B013 | 0.40 |
| | Sub Total | | | 11.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Correspondence from/correspondence to P. Agrawal re: employee claims | EKOSM | B015 | 0.40 |
| 05/01/08 | Review docket for recently filed pleading re: WARN Class Action | MMINE | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Letter from Jeff Zawadzki, Esquire on e-discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/01/08 | Receive and review e-discovery search term list from plaintiff's counsel re: WARN litigation | SHOLT | B015 | 0.30 |
| 05/01/08 | Review and analyze various AHM board minutes re: WARN litigation | SHOLT | B015 | 0.80 |
| 05/02/08 | Telephone conference with Kroll and clients re: employment agreement issues | EKOSM | B015 | 0.30 |
| 05/02/08 | Telephone conference with Kroll and clients re: Rabbi Trust claims and other employee claims | EKOSM | B015 | 0.60 |
| 05/02/08 | Draft correspondence to S. Martinez regarding payments under incentive plan orders | MWHIT | B015 | 0.20 |
| 05/02/08 | Work with B. Fernandes regarding UST request for summary of incentive plan payments | MWHIT | B015 | 0.40 |
| 05/02/08 | Teleconference with J. McMahon regarding payments made under incentive plans | MWHIT | B015 | 0.30 |
| 05/05/08 | Work with J. McMahon and S. Martinez re: UST request re: employee bonus payments | MWHIT | B015 | 0.60 |
| 05/05/08 | Correspondence to/from J. Patton and P. Morgan re: employee compensation issues raised by Committee | RBRAD | B015 | 0.20 |
| 05/05/08 | Review revised list of d-discovery terms re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/05/08 | Memo from M. Minella Valaro proposal for e-discovery re: WARN litigation | SHOLT | B015 | 0.30 |
| 05/05/08 | Review memo to Bill Dubois with excel attachment on e-discovery re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/05/08 | Memo from M. Minella on concept search of AHM database re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/06/08 | Conference with M. Minella on e-discovery harvesting re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/06/08 | Review revised key term search for e-data re: WARN litigation | SHOLT | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40316016                       06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Receive/review order granting amended Complaint regarding WARN litigation | SHOLT | B015 | 0.20 |
| 05/07/08 | Memo from Bill DuBois regarding WARN litigation database | SHOLT | B015 | 0.10 |
| 05/08/08 | Telephone from client re: employee claims | EKOSM | B015 | 0.30 |
| 05/08/08 | Receive/review letter from J. Hugget and blacklined version of class notice regarding WARN litigation | SHOLT | B015 | 0.30 |
| 05/08/08 | Review finalized search term listing for e-discovery regarding WARN litigation | SHOLT | B015 | 0.20 |
| 05/08/08 | Discovery service on creditors' committee regarding WARN litigation | SHOLT | B015 | 0.10 |
| 05/08/08 | Received and reviewed the WARN class action ESI final search terms | SREID | B015 | 0.30 |
| 05/08/08 | Received and reviewed AHM litigation paperflow memo re: new filings in the WARN class action | SREID | B015 | 0.10 |
| 05/09/08 | Memo to L. Eden on briefing schedule for Joint Motion regarding WARN | SHOLT | B015 | 0.10 |
| 05/09/08 | Review appeal issues for 3d Amended Complaint regarding WARN | SHOLT | B015 | 0.40 |
| 05/09/08 | Letter to J. Huggett on AHM discovery issues regarding WARN | SHOLT | B015 | 0.20 |
| 05/09/08 | Correspondence from S. Holt re: production by Plaintiff in the WARN class action | SREID | B015 | 0.10 |
| 05/12/08 | Review research article on California WARN Act re: WARN Act litigation | SHOLT | B015 | 0.40 |
| 05/12/08 | Memo from M. Minella on 3rd Amended Complaint re: WARN Act litigation | SHOLT | B015 | 0.10 |
| 05/14/08 | Receive and review listing of AHM supervisors re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/14/08 | Memo from Bill Dubois on YCST email database re: re: WARN litigation | SHOLT | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Review AHM litigation calendar re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/14/08 | Memo from M. Minella on e-discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/15/08 | Review EDD report re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/15/08 | Conference with M. Minella on search results of discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/15/08 | Review revised EDDR search term analysis for AHM re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/15/08 | Review and analyze merge call notices for AHM re: WARN litigation | SHOLT | B015 | 0.80 |
| 05/16/08 | Review non-insider retention plans and work with B. Semple re: hiring terminated employees | MLUNN | B015 | 0.40 |
| 05/16/08 | Review draft privilege log re: WARN litigation | SHOLT | B015 | 0.30 |
| 05/16/08 | Memo to M. Minella on privilege log issues re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/16/08 | Memo from Bill DuBois on Valora test re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/19/08 | Letter from Mary Olsen, Esquire on discovery re: AHM WARN litigation | SHOLT | B015 | 0.10 |
| 05/19/08 | Memo to Alan Horn, Esquire on discovery | SHOLT | B015 | 0.20 |
| 05/19/08 | Review data base of redacted materials for discovery re: litigation update | SHOLT | B015 | 0.30 |
| 05/19/08 | Memo from M. Minella on ESI report re: litigation update | SHOLT | B015 | 0.10 |
| 05/19/08 | Correspondence from M. Minella re: tags for ESI documents | SREID | B015 | 0.10 |
| 05/19/08 | Reviewed litigation paper flow memo re: new filings in Warn class action | SREID | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Provide litigation support re: production of documents from Margin Call databases 005 and 018 with 1634 documents and 3120 images bates numbers AHM WARN 02743 - AHM WARN 05893 re: WARN class action | WDUBO | B015 | 1.20 |
| 05/20/08 | Work with B. DuBois re: WARN Class Action discovery and production | LEDEN | B015 | 0.10 |
| 05/20/08 | Review correspondence re: WARN Class Action and Document Production from HR Forms Database | LEDEN | B015 | 0.10 |
| 05/20/08 | Review multiple correspondence re: WARN Class Action and ESI Report | LEDEN | B015 | 0.20 |
| 05/20/08 | Review correspondence re: WARN Class Action re:  A & O "Margin Call" Document | LEDEN | B015 | 0.10 |
| 05/20/08 | Assist J. Randolph with drafting certification of counsel and proposed order re: second amended scheduling order re: WARN Class Action | LEDEN | B015 | 0.80 |
| 05/20/08 | Correspondence from and to M. Olsen re: ESI search results and application (WARN Class Action) | MMINE | B015 | 0.20 |
| 05/20/08 | Correspondence from J. Zawadzki re: UCSS appoval of ESI search results and application (WARN Class Action) | MMINE | B015 | 0.10 |
| 05/20/08 | Document review re: margin call documents (WARN Class Action) | MMINE | B015 | 1.30 |
| 05/20/08 | Correspondence to plaintiffs, UCC re: results of ESI search (WARN Class Action) | MMINE | B015 | 0.10 |
| 05/20/08 | Confer with S. Holt re: Second Amended Scheduling Order Discovery (WARN Class Action) | MMINE | B015 | 0.20 |
| 05/20/08 | Confer with S. Reindenberg re: document review status (WARN Class Action) | MMINE | B015 | 0.10 |
| 05/20/08 | Draft memo to file re: document review (WARN Class Action) | MMINE | B015 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40316016          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/08 | Correspondence from and to W. Grubbs (Valora) re: delivery of processed data (WARN Class Action) | MMINE | B015 | 0.20 |
| 05/20/08 | Correspondence to S. Hozie re: margin call documents (WARN Class Action) | MMINE | B015 | 0.10 |
| 05/20/08 | Telephone from M. Olsen re: margin call documents (WARN Class Action) | MMINE | B015 | 0.20 |
| 05/20/08 | Review attorney notes of margin call documents re: WARN litigation | SHOLT | B015 | 0.30 |
| 05/20/08 | Letter from Jeff Zawadski on AHM document production | SHOLT | B015 | 0.10 |
| 05/20/08 | Meeting with M. Minella on AHM discovery issues re: WARN litigation | SHOLT | B015 | 0.30 |
| 05/20/08 | Meeting with Bill DuBois on concordance search of YCST documents re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/20/08 | Receive and review data files for WARN discovery production | SHOLT | B015 | 0.40 |
| 05/20/08 | Review correspondence form M. Minella on Valora ediscovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/20/08 | Letter from Mary Olsen, Esquire on ESI report re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/20/08 | Memo from M. Minella on extension of discovery re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/20/08 | Review ESI report from Valora from Valora regarding WARN litigation | SHOLT | B015 | 0.40 |
| 05/20/08 | Teleconference with M. Minella re: document production and electronic search terms (WARN) | SREID | B015 | 0.20 |
| 05/20/08 | Research re: employee severance claims | TTURN | B015 | 0.50 |
| 05/20/08 | Provide litigation support re: add attorney notes field to review databases for attorney review comments re: WARN class action | WDUBO | B015 | 0.20 |
| 05/20/08 | Provide litigation support re: conduct searches in Concordance database to filter review documents re: WARN class action | WDUBO | B015 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/08 | Provide litigation support re: production of data for documents produced from Concordance databases to opposing counsel re: WARN class action | WDUBO | B015 | 0.80 |
| 05/20/08 | Provide litigation support re: burn AHM WARN 02743 - AHM WARN 05893 production CD to include production data   re: WARN class action | WDUBO | B015 | 0.40 |
| 05/21/08 | Work with Maribeth Minella re update on WARN adversary proceeding | KCOYL | B015 | 0.20 |
| 05/21/08 | Review multiple correspondence re: WARN Class Action and Margin Call documents | LEDEN | B015 | 0.20 |
| 05/21/08 | Update and revise privilege log re: WARN Class Action Margin Call Documents; per request of M. Minella | LEDEN | B015 | 0.50 |
| 05/21/08 | Update and revise draft of Second Amended Scheduling Order re: WARN Class Action; per request of M. Minella | LEDEN | B015 | 0.30 |
| 05/21/08 | Draft Notice of Completion of Briefing re: Joint Unopposed Motion for Entry of Stipulated Protective Order Governing Confidential Materials and Information re: WARN Class Action | LEDEN | B015 | 0.20 |
| 05/21/08 | Review correspondence re: WARN Class Action and draft Second Amended Scheduling Order | LEDEN | B015 | 0.10 |
| 05/21/08 | Draft certification of counsel and proposed order re: Joint Unopposed Motion for Entry of Stipulated Protective Order Governing Confidential Materials and Information re: WARN Class Action | LEDEN | B015 | 0.40 |
| 05/21/08 | Download and circulate WARN Order Certifying a Class and Granting Related Relief | LEDEN | B015 | 0.10 |
| 05/21/08 | Draft notice of service re: WARN Class Action Margin Call Document Production | LEDEN | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316016                          06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Finalize for filing and coordinate service of Notice of Service re: WARN Class Action Margin Call Document Production; coordinate service of underlying documents re: same | LEDEN | B015 | 0.40 |
| 05/21/08 | Document review re: margin call production CD (WARN Class Action) | MMINE | B015 | 0.80 |
| 05/21/08 | Review privilege log re: new additions (WARN Class Action) | MMINE | B015 | 0.30 |
| 05/21/08 | Finalize Second Amended Scheduling Order (WARN Class Action) | MMINE | B015 | 0.20 |
| 05/21/08 | Correspondence to Plaintiffs' and Committee counsel re: draft Second Amended Scheduling Order | MMINE | B015 | 0.10 |
| 05/21/08 | Document review (WARN Class Action) | MMINE | B015 | 0.70 |
| 05/21/08 | Correspondence from J. Huggett re: Second Amended Scheduling Order (WARN Class Action) | MMINE | B015 | 0.10 |
| 05/21/08 | Telephone from J. Huggett re: Answer to Third Amended Complaint | MMINE | B015 | 0.20 |
| 05/21/08 | Correspondence from M. Olsen re: Second Amended Scheduling Order | MMINE | B015 | 0.10 |
| 05/21/08 | Review draft amended scheduling order re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/21/08 | Letter from James Huggett, Esquire on amended complaint re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/21/08 | Review order from Court certifying class re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/21/08 | Receive and review updated privilege call documents re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/21/08 | Memo from Steve Hozoie on margin call documents re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/21/08 | Correspondence from S. Hozie re: margin call documents | SREID | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40316016                              06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Correspondence from M. Minella regarding draft privilege log in WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Multiple correspondence with M. Minella and W. DeBois regarding production CD 4 in the WARN class action | SREID | B015 | 0.30 |
| 05/21/08 | Correspondence from M. Minella to opposing counsel regarding the proposed stipulated amended scheduling order in the WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Reviewed the proposed draft second amended scheduling order and order in the WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Correspondence from M. Minella to W. DuBois re: production of margin call documents in WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Reviewed memo from M. Minella re: status of document production and discovery in WARB class action | SREID | B015 | 0.30 |
| 05/21/08 | Correspondence from L. Eden regarding the updated privilege law in the WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Reviewed the draft updated privilege log | SREID | B015 | 0.40 |
| 05/21/08 | Correspondence from opposing counsel regarding the draft's second amended scheduling order in the WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Correspondence from W. DuBois regarding the margin called document production in the WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Received and reviewed the notice and order certifying a class action in the WARN class action | SREID | B015 | 0.40 |
| 05/21/08 | Received and reviewed the litigation paper flow memo for new filings in the WARN class action | SREID | B015 | 0.10 |
| 05/21/08 | Correspondence with M. Minella and W. DuBois regarding the margin call document production | SREID | B015 | 0.30 |
| 05/21/08 | Research re: severance claims | TTURN | B015 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Provide litigation support re: production of data for documents produced from Concordance databases to opposing counsel adding 45 documents re: WARN class action | WDUBO | B015 | 0.80 |
| 05/22/08 | Finalize for filing and coordinate service of Certification of Counsel re: Joint Unopposed Motion for Entry of Stipulated Protective Order re: WARN Class Action | LEDEN | B015 | 0.40 |
| 05/22/08 | Work with S. Holt re: review of Strauss employment agreement | MLUNN | B015 | 0.10 |
| 05/22/08 | Correspondence to and from J. Huggett re: Answer to Third Amended Complaint | MMINE | B015 | 0.20 |
| 05/22/08 | Begin draft Answer to Third Amended Complaint | MMINE | B015 | 0.80 |
| 05/22/08 | Legal research re: California WARN Act (WARN Class Action) | MMINE | B015 | 3.10 |
| 05/22/08 | Emails with S. Beach re: issues with M. Strauss contract | SBHAT | B015 | 0.50 |
| 05/22/08 | Memo from M. Minella on WARN amended answer | SHOLT | B015 | 0.10 |
| 05/22/08 | Review draft amended answer re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/22/08 | Review California Labor Code Section 1400 re: WARN litigation | SHOLT | B015 | 0.30 |
| 05/22/08 | Review Irvin, California layoff data re: WARN litigation | SHOLT | B015 | 0.30 |
| 05/22/08 | Review Defendant's production of document (2743-5974) re: WARN litigation | SHOLT | B015 | 0.80 |
| 05/22/08 | Receive and review NoteMap outline for CA WARN claims re: WARN litigation | SHOLT | B015 | 0.20 |
| 05/22/08 | Multiple correspondence (6) regarding document production in the WARN class action | SREID | B015 | 0.40 |
| 05/22/08 | Multiple correspondence with M. Minella and S. Holt regarding the answer to the third amended complaint in the WARN class action | SREID | B015 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/08 | Received and reviewed the paper flow memo regarding the WARN class action | SREID | B015 | 0.10 |
| 05/23/08 | Review and revise draft Answer to Third Amended Complaint re: WARN Act Litigation | JRAND | B015 | 0.40 |
| 05/23/08 | Update and revise draft Certification of Counsel re: Second Amended Scheduling Order re: WARN Class Action; circulate same to M. Minella for review | LEDEN | B015 | 0.30 |
| 05/23/08 | File Certification of Counsel re: Second Amended Scheduling Order (By Consent) re: WARN Class Action | LEDEN | B015 | 0.30 |
| 05/23/08 | Coordinate service re: Order Certifying a Class re: WARN Class Action | LEDEN | B015 | 0.20 |
| 05/23/08 | Coordinate service re: Order Approving Joint Stipulation and Agreed Order Permitting the Official Committee of Unsecured Creditors to Intervene in the Adversary Proceeding re: WARN Class Action | LEDEN | B015 | 0.20 |
| 05/23/08 | Coordinate service re: Order Granting Joint Unopposed Motion for Entry of Stipulated Protective Order Governing Confidential Materials and Information re: WARN Class Action | LEDEN | B015 | 0.20 |
| 05/23/08 | Work with T. Snyder re: review of Strauss employment agreement | MLUNN | B015 | 0.20 |
| 05/23/08 | Work with M. Taylor re: Strauss employment agreement | MLUNN | B015 | 0.20 |
| 05/23/08 | Correspondence from and to W. Hartz re: Valora delivery of processed email (WARN Class Action) | MMINE | B015 | 0.20 |
| 05/23/08 | Received and reviewed the certificate of counsel regarding the proposed second amended scheduling order | SREID | B015 | 0.20 |
| 05/23/08 | Received and reviewed the litigation paper flow regarding the WARN class action | SREID | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/23/08 | Correspondence with S. Holt and M. Minella regarding legal research on the California WARN Act | SREID | B015 | 0.20 |
| 05/23/08 | Correspondence from L. Eden regarding deadlines related to the order certifying the class in the WARN class action | SREID | B015 | 0.10 |
| 05/24/08 | Researching re: affirmative defenses to California WARN Act action | MSEWA | B015 | 2.00 |
| 05/26/08 | Work with S. Holt and T. Snyder re: Strauss employment agreement | MLUNN | B015 | 0.30 |
| 05/26/08 | Researching and analyzing defenses to WARN claims | MSEWA | B015 | 3.20 |
| 05/26/08 | Review and analyze Strauss Agreement | SHOLT | B015 | 0.90 |
| 05/26/08 | Memo to Matt Lunn on Strauss Agreement terms | SHOLT | B015 | 0.60 |
| 05/26/08 | Review law on IRS Excess Parachute Payment Rules re: Strauss Agreement | SHOLT | B015 | 0.70 |
| 05/26/08 | Memo from TSNYD on Strauss Agreement issues | SHOLT | B015 | 0.10 |
| 05/27/08 | Review email from B. DuBois re: WARN Class Action shipment re: discovery documents | LEDEN | B015 | 0.10 |
| 05/27/08 | Coordinate service re: Order Approving Second Amended Scheduling Order re: WARN Class Action | LEDEN | B015 | 0.20 |
| 05/27/08 | Work with B. Fernandes re: Strauss employment claims | MLUNN | B015 | 0.30 |
| 05/27/08 | Work with T. Snyder re: Strauss employment agreement analysis | MLUNN | B015 | 0.30 |
| 05/27/08 | Prepare and revise memo re: affirmative defenses to California WARN claim | MSEWA | B015 | 2.50 |
| 05/27/08 | Receive and review 2nd amended scheduling order re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/27/08 | Review records in Valora database for production re: WARN litigation | SHOLT | B015 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/08 | Memo form William Dubois on class documents re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/27/08 | Review AHM litigation memo re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/27/08 | Received and reviewed the litigation paper flow regarding the WARN class action | SREID | B015 | 0.10 |
| 05/27/08 | Correspondence from L. Eden regarding the Court's entry of the second amended scheduling order | SREID | B015 | 0.20 |
| 05/27/08 | Multiple correspondence (4) with W. DuBois and M. Minella regarding Young AHM WARN document production | SREID | B015 | 0.30 |
| 05/27/08 | Provide litigation support re: initial database setup of data returned by valora for Concordance. Load native files and image links for 50,834 documents for attorney review re: WARN class action | WDUBO | B015 | 5.20 |
| 05/28/08 | Tax analysis regarding golden parachute payments; email to M. Lunn | DCOAT | B015 | 0.90 |
| 05/28/08 | Memo from William DuBois on email database re: WARN litigation | SHOLT | B015 | 0.10 |
| 05/28/08 | Received and reviewed the litigation paper flow regarding the WARN class action | SREID | B015 | 0.10 |
| 05/28/08 | Provide litigation support re: subsequent database loads of OCR for 50,834 documents for attorney review re: WARN class action | WDUBO | B015 | 1.70 |
| 05/29/08 | Review KZC engagement agreement re: scope of authority re: officer employment; Review Correspondence from and Prepare Correspondence to R. Brady re: same | PMORG | B015 | 0.20 |
| 05/29/08 | Conference with J. Patton re: Committee's position on senior management's continued employment and strategy to respond to same | RBRAD | B015 | 0.30 |
| 05/29/08 | Correspondence from W. DuBois regarding the delivery of reviewed documents in the WARN class action | SREID | B015 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40316016                       06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/08 | Correspondence with W. DuBois and D. Genaske regarding document production in the WARN class action | SREID | B015 | 0.20 |
| 05/29/08 | Provide litigation support re: subsequent database loads of images and OCR for 23,089 documents for attorney review re: WARN class action | WDUBO | B015 | 4.10 |
| 05/30/08 | Meeting with S. Holt, S. Reidenberg, B. DuBoise, and J. Randolph re: status of WARN Class Action | LEDEN | B015 | 0.60 |
| 05/30/08 | Obtain and circulate expert report of J. Aronoff to S. Reidenberg re: WARN Class Action | LEDEN | B015 | 0.10 |
| 05/30/08 | Review by-laws and summarize same re: special board meetings for employee issues | MLUNN | B015 | 0.60 |
| 05/30/08 | Conference call with J. Patton, Kevin Nystrom and Mitch Taylor re: employment of senior executives (.3); follow-up discussion with J. Patton (.2) re: same | RBRAD | B015 | 0.50 |
| 05/30/08 | Meeting with WARN litigation team on discovery issues | SHOLT | B015 | 0.50 |
| 05/30/08 | Letter to J. Huggett regarding Answer to Complaint regarding WARN case | SHOLT | B015 | 0.10 |
| 05/30/08 | Letter from J. Huggett regarding extension to deadline regarding WARN case | SHOLT | B015 | 0.10 |
| 05/30/08 | Review summary of salary and commission payments to employees regarding WARN litigation | SHOLT | B015 | 0.30 |
| 05/30/08 | Review AHM production log regarding WARN litigation | SHOLT | B015 | 0.20 |
| 05/30/08 | Memo from W. DuBois on concordance discovery planning regarding WARN litigation | SHOLT | B015 | 0.10 |
| 05/30/08 | Attend status meeting with S. Holt, J. Randolph, L. Eden and B. DuBois re: WARN litigation | SREID | B015 | 0.70 |
| 05/30/08 | Received and reviewed the litigation paper flow regarding the WARN class action | SREID | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/30/08 | Received and reviewed memo regarding the document production in the WARN class action | SREID | B015 | 0.30 |
| 05/30/08 | Received and reviewed a draft privilege log related to the document production | SREID | B015 | 0.30 |
| 05/30/08 | Correspondence from W. DuBois regarding the document production in the WARN class action | SREID | B015 | 0.20 |
| 05/30/08 | Provide litigation support re: meeting with attorney review team on database status and document collection progress re: WARN class action | WDUBO | B015 | 0.50 |
| 05/30/08 | Provide litigation support re: research production documents and dates for chart re: WARN class action | WDUBO | B015 | 0.20 |
| 05/30/08 | Provide litigation support re: estimate attorney review time for 57,368 documents re: WARN class action | WDUBO | B015 | 0.30 |
| | Sub Total | | | 74.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Cadwalader Fee Application and Interim Fee Request | DLASK | B017 | 0.40 |
| 05/01/08 | Telephone from/Telephone to (x2) H. Denman re: fee application expenses for Quinn Emanuel | EEDWA | B017 | 0.30 |
| 05/01/08 | Prepare for and file affidavit of service re: Certificate of No Objection Regarding Sixth Monthly Application of Allen & Overy, LLP; Certificate of No Objection Regarding Seventh Monthly Application of Weiner Brodsky Sidman Kider PC; Certificate of No Objection Regarding Seventh Monthly Application of Adorno & Yoss LLP and Eighth Monthly Application of Young Conaway Stargatt & Taylor, LLP | KBECK | B017 | 0.30 |
| 05/01/08 | Teleconference with N. Reilly re: fee hearing | KENOS | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/08 | Work with C. Updike re: CWT interim fee order | MLUNN | B017 | 0.20 |
| 05/01/08 | Work with D. Laskin re: CWT fee order and certification of counsel | MLUNN | B017 | 0.20 |
| 05/01/08 | Review certification of counsel and proposed order re: CWT second interim fee application | MLUNN | B017 | 0.10 |
| 05/01/08 | Telephone to E. Schnitzer re: conversation with Committee concerning continued retention of Milestone | MLUNN | B017 | 0.10 |
| 05/01/08 | Correspondence to S. Sage, D. Souders and J. Kalas re:  retention issues for OCP attorney and trustee service | RBART | B017 | 0.30 |
| 05/01/08 | Correspondence with C. Bonilla and T. Brolin re: post-closing issues for OCP invoices and attorneys | RBART | B017 | 0.30 |
| 05/02/08 | Prepare Notice of Kroll Fee Application | DLASK | B017 | 0.20 |
| 05/02/08 | Finalize for filing and coordinate service of Kroll Fee Application | DLASK | B017 | 0.50 |
| 05/02/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Young Conaway's Fee Application | DLASK | B017 | 0.30 |
| 05/02/08 | Prepare Notices of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 05/02/08 | Finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.40 |
| 05/02/08 | Telephone from/Telephone to H. Denman re: Quinn Emanuel's expenses | EEDWA | B017 | 0.30 |
| 05/02/08 | Meeting with J. Dorsey re: Quinn Emanuel's expenses | EEDWA | B017 | 0.10 |
| 05/02/08 | Review March invoice and related notice re: Kroll fees/expenses | MLUNN | B017 | 0.30 |
| 05/02/08 | Telephone from C. White and Brennan Recupero re:  post-closing invoice procedures | RBART | B017 | 0.10 |
| 05/03/08 | Emails with T. Brolan and RCO Legal re: Northwest settlement check | MWHIT | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/03/08 | Correspondence with I. Brolan re: post-closing issues and NWTS payment | RBART | B017 | 0.20 |
| 05/04/08 | Emails with M. Lunn regarding Northwest Trustee brief | MWHIT | B017 | 0.20 |
| 05/05/08 | Review/revise 30(b)(6) topics for Calyon (Calyon Adversary Proceeding) | EEDWA | B017 | 1.50 |
| 05/05/08 | Review 30(b)(6) topics issued by Calyon to Debtors (Calyon Adversary Proceeding) | EEDWA | B017 | 0.60 |
| 05/05/08 | Review relevant pleadings re: Reimbursement of professional fees by collateral agent | EEDWA | B017 | 4.10 |
| 05/05/08 | Draft memo re: Reimbursement of professional fees by collateral agent | EEDWA | B017 | 1.70 |
| 05/05/08 | Work with M. Whiteman re: issues associated with NWTS opening brief | MLUNN | B017 | 0.30 |
| 05/05/08 | Correspondence to M. Indelicato re: NWTS responsive brief and reply brief from Debtors and Committee | MLUNN | B017 | 0.10 |
| 05/05/08 | Review/analyze opening brief of NWTS re: payment of fees | MLUNN | B017 | 1.10 |
| 05/05/08 | Research re: certain issues by NWTS opening brief concerning payment of fees | MLUNN | B017 | 1.80 |
| 05/05/08 | Work with M. Lunn re: Northwest brief | MWHIT | B017 | 0.30 |
| 05/05/08 | Teleconference with M. Gangie re: Rozicki retention | MWHIT | B017 | 0.20 |
| 05/05/08 | Review/analyze Northwest Opening Brief; review/analyze hearing transcript re: same | MWHIT | B017 | 2.30 |
| 05/05/08 | Review OCP invoices and committee appraisals; submit invoices to AHM and update tracking chart of invoices | RBART | B017 | 1.10 |
| 05/05/08 | Legal research re: cited cases in Northwest Trustee Services' opening brief re: quarterly fee applications | SBOYL | B017 | 0.50 |
| 05/05/08 | Briefly review pertinent documents re: attorney fees to be charged to BofA and/or W.L. Ross | SZIEG | B017 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Work with E. Edwards re: attorney fees to be charged to BofA and/or W.L. Ross (multiple) | SZIEG | B017 | 0.80 |
| 05/06/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Phoenix Capital's Fee Application | DLASK | B017 | 0.40 |
| 05/06/08 | Finalize for filing and coordinate service of Cohn's Fee Application | DLASK | B017 | 0.50 |
| 05/06/08 | Telephone to/Telephone from M. Whiteman re: reimbursement of professional fees from collateral agent of WL Ross | EEDWA | B017 | 0.20 |
| 05/06/08 | Work with S. Zieg re: reimbursement of professional fees from collateral agent of WL Ross | EEDWA | B017 | 0.20 |
| 05/06/08 | Revise memo re: recovery of professional fees under APA and cash collateral orders | EEDWA | B017 | 0.30 |
| 05/06/08 | Review/revise memo from S. Zieg re: recovery of professional fees under APA and cash collateral orders | EEDWA | B017 | 0.10 |
| 05/06/08 | Conference with M. Whiteman re: Northwest Trustee Interim Fee Application Objection | FGRES | B017 | 0.30 |
| 05/06/08 | Work with M. Whiteman re: response to Northwest Trustee fee brief | MLUNN | B017 | 0.60 |
| 05/06/08 | Conference with F. Grese re: Northwest Answering Brief and research assignment | MWHIT | B017 | 0.30 |
| 05/06/08 | Research caselaw regarding disinterested requirements re: Northwest Answering Brief | MWHIT | B017 | 0.60 |
| 05/06/08 | Work with M. Lunn re: response to Northwest brief re: fees | MWHIT | B017 | 0.60 |
| 05/06/08 | Review brief filed by NWTS re: pre-petition expenses | RBART | B017 | 0.20 |
| 05/06/08 | Correspondence with C. White re: Brennan Recupero final invoices; review invoices | RBART | B017 | 0.30 |
| 05/06/08 | Draft and file Phoenix Fee App. certification of counsel | RBART | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40316016                                      06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/08 | Review and prepare summary of OCP's retained by servicing for reconciliation with Ross; correspond with various OCP's regarding retention papers which remain outstanding; work with DLASK re: filing of retention affidavits | RBART | B017 | 1.20 |
| 05/07/08 | Telephone from H. Denman re: recovery of professional fees under APA and cash collateral order | EEDWA | B017 | 0.10 |
| 05/07/08 | Review email from M. Whiteman re: Northwest Trustee Interim Fee Application (0.1); Review pleadings associated with same (0.8); Conference with M. Whiteman and M. Lunn re: objection to Northwest Trustee Fee Applications (0.3); Research for Objection re: characterization of expenses as prepetiton or postpetition (4.0) and section 330 and 327 (0.5) and what constitutes a right to payment (2.1). | FGRES | B017 | 7.80 |
| 05/07/08 | Review Quinn Emanuel monthly fee applications and mark time entries relating to Contract Assumption, Sale matters, certain Stay Relief matters and certain Adversary Proceedings | KBECK | B017 | 3.10 |
| 05/07/08 | Review Milestone fee applications re: fees potentially chargeable to BofA | MBERT | B017 | 1.50 |
| 05/07/08 | Review YCS&T's December 2007 fee application re: fees potentially chargeable to BofA | MBERT | B017 | 2.10 |
| 05/07/08 | Work with M. Whiteman re: response brief to NWTS opening brief | MLUNN | B017 | 0.40 |
| 05/07/08 | Review letter summarizing ongoing services of Milestone for discussion purposes with committee as required by order (including correspondence to E. Schnitzer re: same) | MLUNN | B017 | 0.30 |
| 05/07/08 | Work with M. Whiteman and R. Bartley re: response to NWTS request for fees | MLUNN | B017 | 0.60 |
| 05/07/08 | Review decision concerning request for prepetition fees in response to NWTS brief in support of fees | MLUNN | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40316016                     06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/08 | Correspondence to M. Indelicato re: letter summarizing Milestone's continued services to the Debtors as requested by the Company | MLUNN | B017 | 0.10 |
| 05/07/08 | Work with M. Lunn and R. Bartley re: Northwest brief | MWHIT | B017 | 0.60 |
| 05/07/08 | Work with M. Lunn re: response to Northwest brief re: fees | MWHIT | B017 | 0.40 |
| 05/07/08 | Work with F. Grese re: research issues re: Northwest Answering Brief | MWHIT | B017 | 0.70 |
| 05/07/08 | Analyze characterization of expenses re: Northwest Answering Brief | MWHIT | B017 | 0.20 |
| 05/07/08 | Research case law re: nunc pro tunc and 327(e) retention issues re: Northwest Answering Brief | MWHIT | B017 | 2.40 |
| 05/07/08 | Update OCP commission chart | MWHIT | B017 | 0.30 |
| 05/07/08 | Work with M. Lunn and M. Whiteman re: NWTS brief and response | RBART | B017 | 0.50 |
| 05/07/08 | Research actual and necessary standard; applied in bankr. code re: NWTS | RBART | B017 | 0.30 |
| 05/07/08 | Correspond with L. Sluttedahl, M. Lau re: certificate of counsel to fee application and payment process | RBART | B017 | 0.30 |
| 05/08/08 | Assist in research for Reply Brief in Northwest Fee matter | DLASK | B017 | 1.50 |
| 05/08/08 | Prepare Certificates of No Objection for Milestone's Fee Applications | DLASK | B017 | 0.30 |
| 05/08/08 | Research for Objection re: characterization of expenses as prepetiton or postpetition (3.6); Conference with D. Laskin re: same (0.2); Conference with M. Whiteman re: same (0.2). | FGRES | B017 | 4.00 |
| 05/08/08 | Work with M. Whiteman re: response brief to NWTS brief in support of fees | MLUNN | B017 | 0.30 |
| 05/08/08 | Work with M. Lunn re: Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/08 | Review research regarding statutory canons/plain language of claim and admin expense issues re: Northwest Answering Brief | MWHIT | B017 | 3.50 |
| 05/08/08 | Correspondence with E. Bailey re:  invoice process and OCP affidavit for foreclosure professional (.2); review affidavit and confer with DLASK re:  filing (.2) | RBART | B017 | 0.40 |
| 05/08/08 | Correspondence with C. Augeri re: post-final closing invoice procedures and final billing for foreclosure OCP | RBART | B017 | 0.30 |
| 05/09/08 | Finalize for filing and coordinate service of Certificates of No Objection for Milestone's Fee Applications | DLASK | B017 | 0.50 |
| 05/09/08 | Continue to review YCS&T's December 2007 fee application re: fees potentially chargeable to BofA | MBERT | B017 | 1.10 |
| 05/09/08 | Work with D. Laskin re: CNO for Milestone fee application | MLUNN | B017 | 0.10 |
| 05/09/08 | Research (2.3) and draft (4.9) response brief re: Northwest fees | MWHIT | B017 | 7.20 |
| 05/09/08 | Correspondence to and from OCPs (Moss Codilis and Keith Shaw) re: Outstanding invoices and status of future invoices processing. | RBART | B017 | 0.30 |
| 05/09/08 | Telephone and Correspondence from Broker (.2); Confer with M. Whiteman (.1); Corresponence to J. Larkin, S. Brown and T. Brolan (.1); and Correspondence from T. Brolan (.1), re: release of Broker's commission on Georgia REO property | RBART | B017 | 0.50 |
| 05/12/08 | Research accrual of claim on invoice date re: Northwest Answering Brief | MWHIT | B017 | 0.70 |
| 05/12/08 | Further draft Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 6.00 |
| 05/12/08 | Work with S. Beach and R. Bartley re: Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 0.50 |
| 05/12/08 | Correspond with John Kalas and Steve Weinberg re:  supplemental OCP affidavit | RBART | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/08 | Work with S. Beach and M. Whiteman re: NWTS answering brief | RBART | B017 | 0.50 |
| 05/12/08 | Research issues related to claim accrual and retention of professionals (2.1); Draft and Revise sections related to disputed expenses and retention requirements for northwest trustee brief (2.4) | RBART | B017 | 4.50 |
| 05/12/08 | Work with Whiteman and Bartley re: Northwest Trustee fees and expenses reply brief | SBEAC | B017 | 0.50 |
| 05/13/08 | Prepare Certificate of No Objection for Weltman's Fee Application | DLASK | B017 | 0.20 |
| 05/13/08 | Prepare Certificate of No Objection for Weinreb's Fee Application | DLASK | B017 | 0.20 |
| 05/13/08 | Prepare Certificate of No Objection for White's Fee Application | DLASK | B017 | 0.10 |
| 05/13/08 | Work with M. Whiteman re: NWTS fee issues and reply brief | MLUNN | B017 | 0.20 |
| 05/13/08 | Work with J. Wisler re: fee issues and revised brief schedule | MLUNN | B017 | 0.20 |
| 05/13/08 | Correspondence to M. Indelicato and J. McMahon re: revised brief schedule for NWTS | MLUNN | B017 | 0.10 |
| 05/13/08 | Telehone and correspondence with E. Keary re: Committee joinder of Northwest Answering Brief | MWHIT | B017 | 0.20 |
| 05/13/08 | Review/revise argument section of Northwest Answering Brief | MWHIT | B017 | 1.60 |
| 05/13/08 | Work with S. Martinez, I. Rodriguez and T. Brolan re: payment of Northwest Undisputed Fees and Expenses | MWHIT | B017 | 0.50 |
| 05/13/08 | Work with M. Lunn re: Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 0.20 |
| 05/13/08 | Discuss with R. Bartley re: Northwest Trustee issues | PJACK | B017 | 0.10 |
| 05/13/08 | Discuss with M. Whiteman re: Northwest Trustee issues | PJACK | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/08 | Prepare fee budget at request of client; Prepare Correspondence to B. Fernandes re: same | PMORG | B017 | 0.30 |
| 05/13/08 | Continue to work on brief re: NWTS fee request | RBART | B017 | 3.80 |
| 05/13/08 | Correspondence to and correspondence from M. Hornigberg re: retention as litigation OCP and payment procedures | RBART | B017 | 0.40 |
| 05/13/08 | Correspondence from and to Morgan and Patton re: fee and expense budget | SBEAC | B017 | 0.20 |
| 05/14/08 | Finalize for filing and coordinate service of Certificates of No Objection for Fee Applications of Samuel White; Weltman; and Weinreb | DLASK | B017 | 0.60 |
| 05/14/08 | Finalize for filing and coordinate service of Adorno's Fee Application | DLASK | B017 | 0.50 |
| 05/14/08 | Prepare, finalize for filing and coordinate service of Affidavits of Ordinary Course Professionals | DLASK | B017 | 0.70 |
| 05/14/08 | Prepare Notice for Adorno & Yoss Fee Application | DLASK | B017 | 0.20 |
| 05/14/08 | Work with M. Whiteman and R. Bartley re: Reply brief to NWTS/Request for expenses | MLUNN | B017 | 0.80 |
| 05/14/08 | Review and provide comments to draft sections reply brief to NWTS request for fees (.6) and work with M. Whiteman re: same (.8) | MLUNN | B017 | 1.40 |
| 05/14/08 | Further revise/supplement Northwest Answering Brief | MWHIT | B017 | 4.00 |
| 05/14/08 | Work with I. Rodriguez and H. Miller re: payment of Northwest undisputed fees and expenses | MWHIT | B017 | 0.30 |
| 05/14/08 | Research disgorgement of professional fees re: Northwest Answering Brief | MWHIT | B017 | 0.90 |
| 05/14/08 | Work with MLUNN and MWHIT re: reply brief for NWTS fee request | RBART | B017 | 0.70 |
| 05/14/08 | Review case law on admin expense claim status vis a vis pre-petition sales (.4); review brief (.3); draft section related to timing of invoice (1.5) | RBART | B017 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/08 | Work with D. Laskin re: outstanding OCP affidavit and CNO for fee app. (.2); review CNOs and applications (.2); review outstanding invoices (.4) | RBART | B017 | 0.90 |
| 05/15/08 | Prepare and file Affidavit of Service regarding List of Ordinary Course Professionals | DLASK | B017 | 0.20 |
| 05/15/08 | Emails with Allen & Overy re: fee applications | KENOS | B017 | 0.10 |
| 05/15/08 | Review/revise/provide comments to reply brief re: NWTS fees (1.1); and work with M. Whiteman re: same (.8) | MLUNN | B017 | 1.90 |
| 05/15/08 | Research relevant state laws re: incurrence of foreclosure expenses re: Northwest Answering Brief (1.6); update/revise Northwest Answering Brief re: same (.9) | MWHIT | B017 | 2.50 |
| 05/15/08 | Telephone from C. Cookson re: post-final closing invoice process | RBART | B017 | 0.10 |
| 05/15/08 | Review and revise brief section re: accrual of right to payment (Northwest Trustee motion) | RBART | B017 | 0.30 |
| 05/15/08 | Correspondence to and correspondence from Blank Rome re: OCP approval process and retention issues; review status of certain OCP retentions | RBART | B017 | 0.40 |
| 05/15/08 | Various correspondence with AHMs and foreclosure professionals re: invoice procedure post-final closing and outstanding issues related to unpaid invoices | RBART | B017 | 0.40 |
| 05/16/08 | Finalize for filing and coordinate service of Certificate of No Objection to Kroll Fee Statement | DLASK | B017 | 0.40 |
| 05/16/08 | Draft Certificate of No Objection for Allen & Overy Fee Application | DLASK | B017 | 0.10 |
| 05/16/08 | Work with M. Whiteman re: reply brief to NWTS request for expenses and issues with payment of anticipated fees/expenses | MLUNN | B017 | 0.40 |
| 05/16/08 | Further review/provide comments to reply brief re: NWTS fees | MLUNN | B017 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/16/08 | Review and revise argument section of Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 1.70 |
| 05/16/08 | Work with M. Lunn re: Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 0.40 |
| 05/16/08 | Work with J. Wisler and D. Laskin re: Northwest cert of counsel for 6th and 7th Fee Applications; payments re: same | MWHIT | B017 | 0.60 |
| 05/16/08 | Work with J. McMahon re: status of UST's answering brief re: Northwest Disputed Expenses, extension of time to answer re: same | MWHIT | B017 | 0.20 |
| 05/16/08 | Emails with M. Power and E. Keary re: Committee joinder to Northwest Answering Brief | MWHIT | B017 | 0.30 |
| 05/16/08 | Telephone from H. Denman re: QE fee application | PJACK | B017 | 0.10 |
| 05/16/08 | Correspondence with I. Rodriquez, J. Kalas, C. Bonilla and various OCPs regarding outstanding invoices and status of court and committee approval | RBART | B017 | 0.60 |
| 05/18/08 | Draft ancillary sections of Northwest Answering Brief | MWHIT | B017 | 1.20 |
| 05/19/08 | Prepare Notice for Quinn's Fee Application | DLASK | B017 | 0.20 |
| 05/19/08 | Finalize for filing and coordinate service of Quinn's Fee Application | DLASK | B017 | 0.60 |
| 05/19/08 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.20 |
| 05/19/08 | Telephone from and telephone to and correspondence from and correspondence to E. Schweizer re: Milestone retention and terms of same after servicing sale | MLUNN | B017 | 0.30 |
| 05/19/08 | Work with M. Whiteman re: reply brief to NWTS request for expenses | MLUNN | B017 | 0.30 |
| 05/19/08 | Review certifications of counsel and correspondence from J. Wisler re: payment of undisputed fees | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/08 | Work with M. Lunn re: Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 0.30 |
| 05/19/08 | Review/analyze Northwest cert of counsel regarding 6th and 7th monthly fee applications; emails with J. Wisler re: same | MWHIT | B017 | 0.40 |
| 05/19/08 | Work with I. Rodriguez re: reconciliation of payments for Northwest undisputed fees and expenses | MWHIT | B017 | 0.30 |
| 05/19/08 | Draft summary of argument and statement of facts re: Northwest Answering Brief; work with Committee re: same | MWHIT | B017 | 4.70 |
| 05/19/08 | Correspondence with M. Anderson re: post-closing billing procedures for OCP's | RBART | B017 | 0.20 |
| 05/19/08 | Correspondence with S. Asbrock re:  Butler Hosch revised invoices | RBART | B017 | 0.20 |
| 05/19/08 | Review committee approval of OCP invoices; review newly submitted invoices, correspondence with committee, AHM and Kroll re:  new and approved invoices; update tracking chart | RBART | B017 | 0.90 |
| 05/20/08 | Work with M. Whiteman re: reply brief to NWTS request for certain expenses | MLUNN | B017 | 0.40 |
| 05/20/08 | Review order and engagement letter for Milestone fees in preparation for call (.3) and teleconference with E. Schweizer and G. Weil re: committee's request to renegotiate fee structure (.3) | MLUNN | B017 | 0.60 |
| 05/20/08 | Review/provide comments to statement of facts section to reply brief to NWTS request for payment of certain expenses | MLUNN | B017 | 0.80 |
| 05/20/08 | Work with M. Lunn re: Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 0.40 |
| 05/20/08 | Revise Northwest Answering Brief re: Committee comments | MWHIT | B017 | 4.30 |
| 05/20/08 | Correspondence with various OCP's regarding procedures for final invoices and new proceeding for post-closing invoices | RBART | B017 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Coordinate service re: joint answering brief of debtors committee re: quarterly application of Northwest Trustee | CTAYL | B017 | 0.10 |
| 05/21/08 | Finalize for filing and coordinate service of Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 05/21/08 | Assist in preparation of Answering Brief regarding Northwest Trustee's Fee Applications | DLASK | B017 | 0.50 |
| 05/21/08 | Finalize for filing and coordinate service of Answering Brief regarding Northwest Trustee's Fee Applications | DLASK | B017 | 0.50 |
| 05/21/08 | Finalize for filing and coordinate service of Certificate of No Objection to Allen & Overy's Fee Application | DLASK | B017 | 0.40 |
| 05/21/08 | Preparation of Interim Fee Request for Debtors' Professionals | DLASK | B017 | 1.50 |
| 05/21/08 | Review/provide comments to summary of agreement section of reply brief to NWTS request for certain expenses | MLUNN | B017 | 0.90 |
| 05/21/08 | Review comments to reply brief from committee re: NWTS | MLUNN | B017 | 0.20 |
| 05/21/08 | Work with M. Whiteman re: finalizing reply brief to NWTS | MLUNN | B017 | 0.60 |
| 05/21/08 | Review/provide comments to reply brief re: NWTS | MLUNN | B017 | 1.10 |
| 05/21/08 | Telephone from and telephone to M. Power re: comments to reply brief to NWTS request for certain expenses | MLUNN | B017 | 0.20 |
| 05/21/08 | Correspondence from and correspondence to J. McMahon re: briefing schedule and delivering briefs to court (NWTS fee dispute) | MLUNN | B017 | 0.10 |
| 05/21/08 | Review reply brief of US Trustee re: NWTS request for expenses | MLUNN | B017 | 0.30 |
| 05/21/08 | Revise and finalize Northwest Answering Brief for filing; work with Committee re: same | MWHIT | B017 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Review/analyze UST's answering brief re: Northwest disputed expenses | MWHIT | B017 | 0.40 |
| 05/21/08 | Work with T. Brolan and S. Brown re: outstanding OCP commissions | MWHIT | B017 | 0.30 |
| 05/21/08 | Work with M. Lunn re: Northwest Answering Brief re: Disputed Expenses | MWHIT | B017 | 0.60 |
| 05/21/08 | Review and comment on brief in opposition of NWTS fee for MWHIT | RBART | B017 | 0.60 |
| 05/21/08 | Correspondence with C. Bennett re:  unpaid invoices and successor services liability | RBART | B017 | 0.20 |
| 05/22/08 | Work with J. Wisler and I. Rodriguez re: payment of undisputed Northwest fees and expenses | MWHIT | B017 | 0.40 |
| 05/22/08 | Correspondence with C. Mundt re:  Orlans Associates fee applications approved and preparation of remaining applications; review docket re:  previous applications | RBART | B017 | 0.20 |
| 05/22/08 | Correspondence with S. Asbrock re:  Butler & Hosch retention and OCP affidavit | RBART | B017 | 0.20 |
| 05/22/08 | Correspondence from C. Simmons re: Pendergast & Jones invoices for April and; review same | RBART | B017 | 0.20 |
| 05/23/08 | Finalize for filing and coordinate service of Certificate of No Objection for Conseugra Fee Application | DLASK | B017 | 0.30 |
| 05/23/08 | Finalize for filing and coordinate service of Certificate of No Objection for T.D. Service's Fee Application | DLASK | B017 | 0.30 |
| 05/23/08 | Finalize for filing and coordinate service of Certificate of No Objection for Cohn's Fee Application | DLASK | B017 | 0.30 |
| 05/23/08 | Finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.50 |
| 05/23/08 | Finalize for filing and coordinate service of Orlans' Fee Applications for February through April | DLASK | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40316016                    06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/23/08 | Correspondence to C. Bonilla re: CNO for YCST March fee application | MLUNN | B017 | 0.10 |
| 05/23/08 | Work with J. Wisler re: payment of Northwest undisputed expenses | MWHIT | B017 | 0.30 |
| 05/23/08 | Work with I. Rodriguez re: payment of Northwest undisputed fees | MWHIT | B017 | 0.20 |
| 05/23/08 | Review OCP invoices for various foreclosure providers and submit to committee for approval (.40); review fee applications for Orlans Associates, prepare for filing (.20); prepare cert. of no. objection for Cohn Goldberg and TD Service Co. (.20); Correspondence with Committee re: submission of invoices and approvals received on submitted invoices (.30); Correspondence to AHM OCP team regarding committee and court approved OCP Invoices (.20) | RBART | B017 | 1.10 |
| 05/26/08 | Correspondence to C. Bonilla, S. Martinez, T. Brolan, et al. re: Fee applications approved for OCP/Foreclosure Professionals (.20); Various Correspondence with OCPs regarding pending and approved fee-invoices (.30) | RBART | B017 | 0.50 |
| 05/27/08 | Telephone from and telephone to chambers re: status of briefing on NWTS | MLUNN | B017 | 0.10 |
| 05/27/08 | Correspondence from and correspondence to J. Wisler re: extension of time to file reply brief in connection with NWTS request for expenses | MLUNN | B017 | 0.10 |
| 05/27/08 | Correspondence from G. Ahrens re:  8th fee application approval | RBART | B017 | 0.10 |
| 05/27/08 | Correspondence to I. Rodriguez re: post-closing invoices from J. Scavo | RBART | B017 | 0.10 |
| 05/28/08 | Prepare Notices for fee applications of ordinary course professionals | DLASK | B017 | 0.30 |
| 05/28/08 | Finalize for filing and coordinate service of T.D. Services' Fee Application | DLASK | B017 | 0.50 |
| 05/28/08 | Preparation of Interim Fee Request for Debtors' Professionals | DLASK | B017 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40316016                              06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/08 | Email from/to H. Denman re: interim comp procedures, quarterly fee hearing | PJACK | B017 | 0.40 |
| 05/28/08 | Telephone from Will Power re: OCP/foreclosure invoice (.2); correspondence to same re: invoice process (.2) | RBART | B017 | 0.40 |
| 05/28/08 | Review fee application for Cohn Goldberg and T.D. Service Co | RBART | B017 | 0.40 |
| 05/29/08 | Finalize for filing and coordinate service of Certificate of No Objection for Cohn Fee Application | DLASK | B017 | 0.40 |
| 05/29/08 | Prepare Notice for Quinn's Fee Application | DLASK | B017 | 0.10 |
| 05/29/08 | Draft Notice for Kroll Monthly Statement | DLASK | B017 | 0.10 |
| 05/29/08 | Finalize for filing and coordinate service of Kroll's Monthly Statement | DLASK | B017 | 0.50 |
| 05/29/08 | Correspondence from and correspondence to K. Garris re: Kroll fee statement | MLUNN | B017 | 0.10 |
| 05/29/08 | Work with R. Bartley re: outstanding OCP commissions; email to J. Larkin re: same | MWHIT | B017 | 0.30 |
| 05/29/08 | Review QE march fee application | PJACK | B017 | 0.10 |
| 05/29/08 | Review fee applications and prepare CNO for GGD January (corrected) and file | RBART | B017 | 0.30 |
| 05/29/08 | Review and update tracking chart with/OCP invoices; Review committee approvals | RBART | B017 | 0.90 |
| 05/30/08 | Finalize for filing and coordinate service of Quinn's Fee Application | DLASK | B017 | 0.50 |
| 05/30/08 | Review invoices from Routh Crabtree for fee application | DLASK | B017 | 0.50 |
| 05/30/08 | Telephone from and telephone to J. Wisler (.1) and correspondence to M. Power and J. McMahon (.1) re: extension of time for NWTS to file reply brief | MLUNN | B017 | 0.20 |
| 05/30/08 | Work with M. Whiteman and R. Bartley re: Routh Crabtree invoice issues | MLUNN | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/30/08 | Review Kroll monthly fee statement and revise notice for same | MLUNN | B017 | 0.10 |
| 05/30/08 | Work with R. Bartley and M. Lunn re: Routh Crabtree invoices | MWHIT | B017 | 0.30 |
| 05/30/08 | Various correspondence with T. Brolan re: OCP invoices, outstanding invoices and states of payment | RBART | B017 | 0.30 |
| 05/30/08 | Prepare summary of invoices to submit to committee (.3); review Routh Crabtree Olsen invoices (Aug. - April) (.4); confer with MWHIT and MLUNN re: disputing invoices (.2) | RBART | B017 | 0.90 |
| 05/30/08 | Correspondence with Yvette Cole and I. Rodriguez re:  Buck Longshore invoices through final closing | RBART | B017 | 0.20 |
| 05/30/08 | Correspondence to and correspondence from C. Thompson re:  status of Routh Crabtree Olsen invoices and Debtor's objection to same | RBART | B017 | 0.30 |
| | Sub Total | | | 163.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/08 | Review April fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.80 |
| 05/22/08 | Review April fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 4.40 |
| 05/29/08 | Preparation of Young Conaway's Fee Application | DLASK | B018 | 2.00 |
| 05/30/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.60 |
| 05/30/08 | Review/revise YCST's April fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 8.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/02/08 | Travel from Wilmington, DE to New York, NY for A. Horn deposition (billed at half time) | CCROW | B019 | 1.10 |
| 05/02/08 | Travel from New York to Wilmington, DE (billed at half time) | CCROW | B019 | 1.30 |
| 05/07/08 | Non-working travel to New York (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| 05/08/08 | Non-working travel to NYC re: meeting with client and professionals re: liquidity, plan and case issues (billed at 1/2 time) | CGREA | B019 | 1.30 |
| 05/08/08 | Non-working travel from NYC re: meeting with client and professionals re: liquidity, plan and case issues (billed at 1/2 time) | CGREA | B019 | 1.30 |
| 05/08/08 | Non-working travel from New York (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| 05/08/08 | Travel to Wilmington (billed at 1/2 time; train delay) | RBRAD | B019 | 1.50 |
| 05/08/08 | Non-working travel to NY for meeting (billed at 1/2 time) | RBRAD | B019 | 0.90 |
| 05/08/08 | Non-working travel to and from meeting with client and professionals in NYC re: plan, liquidity and claim issues (billed at half time) | SBEAC | B019 | 1.30 |
| 05/13/08 | Travel from Wilmington, DE to NYC re: BONY/Orix (billed at 1/2 time) | CCROW | B019 | 1.50 |
| 05/13/08 | Travel from New York district court to Wilmington from discovery hearing, including time waiting for train (billed at half time) | IFRED | B019 | 1.30 |
| 05/13/08 | Travel to New York from Wilmington for discovery hearing re: Bank of New York third party subpoena, including time waiting for train (billed at half time) | IFRED | B019 | 1.30 |
| 05/13/08 | Travel to Wilmington (billed at 1/2 time) | RBRAD | B019 | 1.40 |
| 05/13/08 | Travel to NY for meeting (billed at 1/2 time) | RBRAD | B019 | 1.20 |
| 05/20/08 | Non-working travel from NYC (billed @ 1/2 time) | JPATT | B019 | 1.50 |
| | Sub Total | | | 19.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40316016                06-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/08 | Follow-up with A. Dokos re: status of segregated utility account | DBOWM | B020 | 0.20 |
| 05/05/08 | Discussion with M. Lunn re: status of segregated utility account | DBOWM | B020 | 0.20 |
| 05/05/08 | Work with D. Bowman re: utility escrow account | MLUNN | B020 | 0.10 |
| 05/05/08 | Telephone to B. Semple re: amounts in utility escrow account | MLUNN | B020 | 0.20 |
| 05/05/08 | Review correspondence and file re: utility deposits and correspondence to B. Semple re: same | MLUNN | B020 | 0.40 |
| 05/16/08 | Telephone to P. Moran re: termination of Mt. Prospect utility services (gas services) | DBOWM | B020 | 0.40 |
| 05/16/08 | Follow-up on termination of Mt. Prospect utility services (gas services) | DBOWM | B020 | 0.50 |
| 05/16/08 | Work with P. Moran re: utility issue at Mt. Prospect | MLUNN | B020 | 0.20 |
| 05/16/08 | Work with D. Bowman re: utility issue at Mt. Prospect location | MLUNN | B020 | 0.30 |
| 05/20/08 | E-mail from A. Dokos re: status of adequate assurance utility escrow | DBOWM | B020 | 0.20 |
| 05/21/08 | E-mail to and telephone from A. Dokos re: status of adequate assurance utility escrow | DBOWM | B020 | 0.30 |
| 05/21/08 | Work with D. Bowman re: utility deposits in segregated account | MLUNN | B020 | 0.20 |
| | Sub Total | | | 3.20 |