# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 18,989.50 |
| Long Distance Telephone | 833.14 |
| Federal Express | 1,071.07 |
| Secretary of State - Filing Fee | 9,675.30 |
| Secretary of State - Copies/Certi | 4,502.28 |
| Facsimile | 7.00 |
| Air/Rail Travel | 1,461.00 |
| Staff Overtime | 572.00 |
| Deposition/Transcript | 406.00 |
| Delivery / Courier | 7,563.68 |
| Computerized Legal Research | 1,875.66 |
| Outside Attorney's Fee | 85.00 |
| Hotel/Lodging | 1,000.00 |
| Search | 55.50 |
| Parking | 41.00 |
| Car/Bus/Subway Travel | 108.20 |
| Working Meals | 1,265.74 |
| Docket Retrieval / Search | 1,135.35 |
| Travel Meals | 84.13 |
| Outside Litigation Support | 8,915.60 |
| Litigation Support Charges | 173.95 |
| Teleconference / Video Conference | 1,786.53 |
| AP Fax | 6,968.28 |
| Postage | 3,751.33 |
| Computerized Legal Research | 1,429.34 |
| Total Disbursements: | $73,756.58 |

UNBILLED EXPENSE DETAILS THROUGH 05/31/2008

MATTER: 066585.1001   Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/08 | 904 | 2549062 | 105226 | | RBRADTeleconference / Video Conference | 7.97 | 7.97 | —— | B | —— | —— | — | — | —— |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | |
| 03/14/08 | 904 | 2549066 | 105226 | | CGREATeleconference / Video Conference | 8.15 | 8.15 | —— | B | —— | —— | — | — | —— |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | |
| 03/17/08 | 904 | 2549063 | 105226 | | RBRADTeleconference / Video Conference | 33.69 | 33.69 | —— | B | —— | —— | — | — | —— |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | |
| 03/18/08 | 904 | 2549061 | 105226 | | JPATTTeleconference / Video Conference | 11.32 | 11.32 | —— | B | —— | —— | — | — | —— |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | |
| 03/20/08 | 904 | 2549082 | 105226 | | PMORGTeleconference / Video Conference | 3.08 | 3.08 | —— | B | —— | —— | — | — | —— |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | |
| 03/20/08 | 904 | 2549095 | 105226 | | DBOWMTeleconference / Video Conference | 3.71 | 3.71 | —— | B | —— | —— | — | — | —— |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | |
| 03/25/08 | 904 | 2549067 | 105226 | | CGREATeleconference / Video Conference | 6.70 | 6.70 | —— | B | —— | —— | — | — | —— |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 283 (283)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/08 | 907 | 2532675 | 104636 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>DMASOAP Fax | 5,495.28 | 5,495.28 | | B | — — — — |
| | | | | | | (Continued) | | | | | |
| 03/26/08 | 904 | 2549068 | 105226 | | | VENDOR NAME: Parcels, Inc. - D.D.R.<br>CGRBATeleconference / Video Conference | 12.86 | 12.86 | | B | — — — — |
| 03/26/08 | 904 | 2549083 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>EKOSMTeleconference / Video Conference | 11.59 | 11.59 | | B | — — — — |
| 03/27/08 | 904 | 2549069 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>CGRBATeleconference / Video Conference | 7.34 | 7.34 | | B | — — — — |
| 03/27/08 | 904 | 2549084 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>EKOSMTeleconference / Video Conference | 12.86 | 12.86 | | B | — — — — |
| 03/27/08 | 904 | 2549093 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>RBISSTeleconference / Video Conference | 17.66 | 17.66 | | B | — — — — |
| 03/28/08 | 904 | 2549070 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>CGRBATeleconference / Video Conference | 43.29 | 43.29 | | B | — — — — |
| 03/30/08 | 904 | 2549064 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>RBRADTeleconference / Video Conference | 21.74 | 21.74 | | B | — — — — |
| 03/31/08 | 904 | 2549071 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>CGRBATeleconference / Video Conference | 119.37 | 119.37 | | B | — — — — |
| 03/31/08 | 904 | 2549085 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>SBRACTeleconference / Video Conference | 6.07 | 6.07 | | B | — — — — |
| 04/01/08 | 904 | 2549065 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>RBRADTeleconference / Video Conference | 2.81 | 2.81 | | B | — — — — |
| 04/01/08 | 904 | 2549072 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>CGRBATeleconference / Video Conference | 50.27 | 50.27 | | B | — — — — |
| 04/01/08 | S063I | 2565780 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC<br>MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 2.40 | 2.40 | | B | — — — — |
| 04/01/08 | S063I | 2565781 | | | | VENDOR NAME:<br>KENOSLexis Legal Services - Document Printing Lexis Search by Enos, Kenneth J. | 0.43 | 0.43 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:        282890

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/08 | S063I | VENDOR NAME: 2565782 | | | | KENOSLexis Legal Services - Searches Lexis Search by Enos, Kenneth J. | 2.00 | 2.00 | | B |
| 04/01/08 | S063I | VENDOR NAME: 2565783 | | | | KENOSLexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | 2.00 | 2.00 | | B |
| 04/01/08 | S063I | VENDOR NAME: 2565784 | | | | KENOSShepard's Service - Legal Citation Services Lexis Search by Enos, Kenneth J. | 0.58 | 0.58 | | B |
| 04/01/08 | S063I | VENDOR NAME: 2565785 | | | | SBHATLexis Legal Services - Searches Lexis Search by Bhatnagar, Sanjay | 19.28 | 19.28 | | B |
| 04/01/08 | S063I | VENDOR NAME: 2565786 | | | | SBHATLexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 1.20 | 1.20 | | B |
| 04/01/08 | S063I | VENDOR NAME: 2565787 | | | | SBHATShepard's Service - Legal Citation Services Lexis Search by Bhatnagar, Sanjay | 0.87 | 0.87 | | B |
| 04/02/08 | 904 | VENDOR NAME: 2549073 | 105226 | | | CGRBATeleconference / Video Conference Bhatnagar, Sanjay | 93.47 | 93.47 | | B |
| 04/02/08 | S063I | VENDOR NAME: 2565788 | | | | Soundpath Conferencing Services, LLC MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 4.80 | 4.80 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 285 (285)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/08 | S063I | 2565789 | | | | VENDOR NAME: MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lumn, Matthew B. | 1.20 | 1.20 | | B --- |
| 04/02/08 | S063I | 2565790 | | | | VENDOR NAME: SBHATLexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 2.80 | 2.80 | | B --- |
| 04/02/08 | S063I | 2565791 | | | | VENDOR NAME: SBHATShepard's Service - Legal Citation Services Lexis Search by Bhatnagar, Sanjay | 0.58 | 0.58 | | B --- |
| 04/03/08 | 904 | 2549074 | 105226 | | | VENDOR NAME: CGRATeleconference / Video Conference Teleconference / Video Conference | 28.80 | 28.80 | | B --- |
| 04/03/08 | 904 | 2549086 | 105226 | | | VENDOR NAME: Soundpath Conferencing Services, LLC SBRACTeleconference / Video Conference | 19.38 | 19.38 | | B --- |
| 04/03/08 | S063I | 2565792 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC MLUNNLexis Legal Services - Searches Lexis Search by Lumn, Matthew B. | 15.52 | 15.52 | | B --- |
| 04/03/08 | S063I | 2565793 | | | | VENDOR NAME: MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lumn, Matthew B. | 0.40 | 0.40 | | B --- |
| 04/03/08 | S063I | 2565794 | | | | VENDOR NAME: SBHATLexis Legal Services - Searches Lexis Search by Bhatnagar, Sanjay | 15.00 | 15.00 | | B --- |
| 04/03/08 | S063I | 2565795 | | | | VENDOR NAME: SBHATLexis Legal | 4.40 | 4.40 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 286 (286)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/03/08 | S063I | 2565796 | | | | RBARTLexis Legal Services - Document Retrieval Lexis Search by Bhatnagar, Sanjay | 44.32 | 44.32 | | B | - - - - |
| 04/03/08 | S063I | 2565797 | | | | RBARTLexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 1.20 | 1.20 | | B | - - - - |
| 04/03/08 | 904 | 2565797 | | | | RBARTLexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 1.20 | 1.20 | | B | - - - - |
| 04/04/08 | 904 | 2569075 | 105226 | | | CGRBATeleconference / Video Conference | 11.86 | 11.86 | | B | - - - - |
| 04/04/08 | S063I | 2565798 | | | | KENOSLexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | 1.20 | 1.20 | | B | - - - - |
| 04/04/08 | S063I | 2565799 | | | | KENOSShepard's Service - Legal Citation Services Lexis Search by Enos, Kenneth J. | 0.29 | 0.29 | | B | - - - - |
| 04/04/08 | S063I | 2565800 | | | | MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 3.20 | 3.20 | | B | - - - - |
| 04/04/08 | S063I | 2565801 | | | | MWHITShepard's Service - Legal Citation Services Lexis Search by | 0.29 | 0.29 | | B | - - - - |

VENDOR NAME:

VENDOR NAME:

VENDOR NAME: Soundpath Conferencing Services, LLC

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

VENDOR NAME:

```
                                    Young, Conaway, Stargatt and Taylor                    Page 287 (287)
                                    PROFORMA BILLING WORKSHEET                              RUN: 06/13/08
                                    FOR BILLING PROFORMA NUMBER 1526618                     TIME: 14:09:09

CONTROL:      282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/08 | S063I | VENDOR NAME: 2565802 | | | SBHAT | Lexis Legal Services - Searches Lexis Search by Bhatnagar, Sanjay  Whiteman, Margaret B | 13.60 | 13.60 | | B ---- |
| 04/04/08 | S063I | VENDOR NAME: 2565803 | | | SBHAT | Lexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 0.40 | 0.40 | | B ---- |
| 04/05/08 | 904 | VENDOR NAME: 2549076 105226 | | | CGBRA | Teleconference / Video Conference | 9.51 | 9.51 | | B ---- |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | |
| 04/05/08 | S063I | VENDOR NAME: 2565804 | | | SBHAT | Lexis Legal Services - Document Printing Lexis Search by Bhatnagar, Sanjay | 0.86 | 0.86 | | B ---- |
| 04/05/08 | S063I | VENDOR NAME: 2565805 | | | SBHAT | Lexis Legal Services - Searches Lexis Search by Bhatnagar, Sanjay | 149.16 | 149.16 | | B ---- |
| 04/05/08 | S063I | VENDOR NAME: 2565806 | | | SBHAT | Lexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 1.60 | 1.60 | | B ---- |
| 04/06/08 | 904 | VENDOR NAME: 2549077 105226 | | | CGBRA | Teleconference / Video Conference | 20.11 | 20.11 | | B ---- |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | |
| 04/06/08 | 904 | VENDOR NAME: 2549087 105226 | | | SBHRA | Teleconference / Video Conference | 16.57 | 16.57 | | B ---- |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | |
| 04/06/08 | 904 | VENDOR NAME: 2549091 105226 | | | MLUNN | Teleconference / Video Conference | 40.39 | 40.39 | | B ---- |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                     Page 288 (288)
                                  PROFORMA BILLING WORKSHEET                           RUN: 06/13/08
                              FOR BILLING PROFORMA NUMBER    152618                    TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:   282890
                                        (Continued)
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/08 | S0631 | 2565807 | | JGAIL | Lexis Legal Services - Document Printing Lexis Search by Gallagher, James | 0.86 | 0.86 | | B — — — — — |
| 04/06/08 | S0631 | 2565808 | VENDOR NAME: | JGAIL | Lexis Legal Services - Searches Lexis Search by Gallagher, James | 9.64 | 9.64 | | B — — — — — |
| 04/06/08 | S0631 | 2565809 | VENDOR NAME: | JGAIL | Lexis Legal Services - Single Document Retrieval Lexis Search by Gallagher, James | 0.40 | 0.40 | | B — — — — — |
| 04/06/08 | S0631 | 2565810 | VENDOR NAME: | SBHAT | Lexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 0.40 | 0.40 | | B — — — — — |
| 04/07/08 | 053 | 2547006 105155 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPAT | Delivery / Courier | 22.50 | 22.50 | | B — — — — — |
| 04/07/08 | 053 | 2547810 105155 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPAT | Delivery / Courier | 95.60 | 95.60 | | B — — — — — |
| 04/07/08 | 904 | 2549078 105226 | VENDOR NAME: Parcels, Inc. - D.D.R. | CGRBA | Teleconference / Video Conference | 39.49 | 39.49 | | B — — — — — |
| 04/07/08 | 904 | 2549088 105226 | VENDOR NAME: Soundpath Conferencing Services, LLC | SBHAC | Teleconference / Video Conference | 9.96 | 9.96 | | B — — — — — |
| 04/07/08 | 904 | 2549092 105226 | VENDOR NAME: Soundpath Conferencing Services, LLC | JDORS | Teleconference / Video Conference | 2.54 | 2.54 | | B — — — — — |
| 04/07/08 | S0631 | 2565811 | VENDOR NAME: Soundpath Conferencing Services, LLC | EMORT | Lexis Legal Services - Document Printing Lexis Search by Morton, Edmon | 0.86 | 0.86 | | B — — — — — |
| 04/07/08 | S0631 | 2565812 | VENDOR NAME: | EMORT | Lexis Legal Services - Single | 1.60 | 1.60 | | B — — — — — |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/08 | S063I | VENDOR NAME: 2565819 | | | JGAII | lexis Legal Services - Searches Lexis Search by | 38.56 | 38.56 | | B |
| 04/07/08 | S063I | VENDOR NAME: 2565818 | | | JGAII | lexis Legal Services - Document Printing Lexis Search by Gallagher, James | 0.86 | 0.86 | | B |
| 04/07/08 | S063I | VENDOR NAME: 2565817 | | | MLUNN | lexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.80 | 0.80 | | B |
| 04/07/08 | S063I | VENDOR NAME: 2565816 | | | MLUNN | lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 2.40 | 2.40 | | B |
| 04/07/08 | S063I | VENDOR NAME: 2565815 | | | SBEAC | lexis Legal Services - Single Document Retrieval Lexis Search by Beach, Sean | 0.40 | 0.40 | | B |
| 04/07/08 | S063I | VENDOR NAME: 2565814 | | | SBEAC | lexis Legal Services - Searches Lexis Search by Beach, Sean | 5.36 | 5.36 | | B |
| 04/07/08 | S063I | VENDOR NAME: 2565813 | | | EMORT | shepard's Service - Legal Citation Services Lexis Search by Morton, Edmon | 0.29 | 0.29 | | B |
| | | | | | | Document Retrieval Lexis Search by Morton, Edmon | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued)    Gallagher, James | | | | | |
| 04/07/08 | S063I | VENDOR NAME: 2565820 | | | | SBHATLexis Legal Services - Document Printing Lexis Search by Bhatnagar, Sanjay | 10.75 | 10.75 | | B | — — — |
| 04/07/08 | S063I | VENDOR NAME: 2565821 | | | | SBHATLexis Legal Services - Searches Lexis Search by Bhatnagar, Sanjay | 7.60 | 7.60 | | B | — — — |
| 04/07/08 | S063I | VENDOR NAME: 2565822 | | | | SBHATLexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 10.40 | 10.40 | | B | — — — |
| 04/07/08 | S117 | VENDOR NAME: 2564731 | | | | MMINEBVD / CD Burning DVD / CD Burning Maribeth L. Minella | 65.00 | 65.00 | | B | — — — |
| 04/08/08 | 053 | VENDOR NAME: 2547804 | 105155 | | | JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — |
| | | VENDOR NAME: Parcels, Inc. 2549079 | 105226 | | | CGREATeleconference / Video Conference | 12.14 | 12.14 | | B | — — — |
| 04/08/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2549089 | 105226 | | | SBEAcTeleconference / Video Conference | 12.05 | 12.05 | | B | — — — |
| 04/08/08 | 904 | VENDOR NAME: Soundpath Conferencing Services, LLC 2565823 | | | | SBHATLexis Legal Services - Document Printing Lexis Search by Bhatnagar, Sanjay | 0.86 | 0.86 | | B | — — — |
| 04/08/08 | S063I | VENDOR NAME: 2565824 | | | | SBHATLexis Legal Services - Searches Lexis Search by Bhatnagar, Sanjay | 12.48 | 12.48 | | B | — — — |
| 04/08/08 | S063I | VENDOR NAME: 2565825 | | | | SBHATLexis Legal | 3.60 | 3.60 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 291 (291)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/08 | S0631 | | (Continued) | | | Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | | | | |
| 04/08/08 | S0631 | VENDOR NAME: 2565826 | | | | SBHATShepard's Service - Legal Citation Services Lexis Search by Bhatnagar, Sanjay | 0.29 | 0.29 | | B — — — — — |
| 04/09/08 | 053 | VENDOR NAME: 2547808 105155 | | | | JPATTDelivery / Courier | 18.00 | 18.00 | | B — — — — — |
| 04/09/08 | 053 | VENDOR NAME: 2547809 105155 | | | | JPATTDelivery / Courier | 18.00 | 18.00 | | B — — — — — |
| 04/09/08 | 904 | VENDOR NAME: 2549080 105226 | | | | CGREATeleconference / Video Conference | 14.67 | 14.67 | | B — — — — — |
| 04/09/08 | 904 | VENDOR NAME: 2549094 105226 | | | | EEDWATeleconference / Video Conference | 9.42 | 9.42 | | B — — — — — |
| 04/09/08 | 904 | VENDOR NAME: 2549096 105226 | | | | NGROWTeleconference / Video Conference | 5.25 | 5.25 | | B — — — — — |
| 04/09/08 | S0631 | VENDOR NAME: 2565827 | | | | NGROWLexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 15.84 | 15.84 | | B — — — — — |
| 04/09/08 | S0631 | VENDOR NAME: 2565828 | | | | MBERTNexis Service - Document Printing Lexis Search by Bertsch, Melissa | 2.15 | 2.15 | | B — — — — — |
| 04/09/08 | S0631 | VENDOR NAME: 2565829 | | | | MBERTNexis Service - Searches Lexis Search by Bertsch, Melissa | 1.44 | 1.44 | | B — — — — — |
| 04/10/08 | 053 | VENDOR NAME: 2547803 105155 | | | | JPATTDelivery / Courier - D.D.R. | 71.60 | 71.60 | | B — — — — — |
| 04/10/08 | 053 | VENDOR NAME: 2547805 105155 | | | | JPATTDelivery / Courier - D.D.R. | 12.50 | 12.50 | | B — — — — — |
| 04/10/08 | 904 | VENDOR NAME: 2549081 105226 | | | | CGREATeleconference / Video Conference | 6.70 | 6.70 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 292 (292)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:        282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | |
| 04/10/08 | S063I | 2565830 | | | | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.43 | 0.43 | | B | - - - | | | |
| | | | | | | (Continued) | | | | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | S063I | 2565831 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 7.32 | 7.32 | | B | - - - | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | S063I | 2565832 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 4.80 | 4.80 | | B | - - - | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | S063I | 2565833 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B | - - - | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | S063I | 2565834 | | | | RBRADLexis Legal Services - Searches Lexis Search by Brady, Robert S. | 11.88 | 11.88 | | B | - - - | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | S063I | 2565835 | | | | RBRADLexis Legal Services - Single Document Retrieval Lexis Search by Brady, Robert S. | 0.40 | 0.40 | | B | - - - | | | |
| | | | | | | VENDOR NAME: | | | | | | | | |
| 04/10/08 | S063I | 2565836 | | | | KENOSLexis Legal Services - Document Printing Lexis Search by | 3.44 | 3.44 | | B | - - - | | | |

Page 293 (293)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Enos, Kenneth J. | | | | |
| 04/10/08 | S063I | VENDOR NAME: 2565837 | | | | KENOSLexis Legal Services - Single Document Retrieval Lexis Search by Enos, Kenneth J. | 3.20 | 3.20 | | B |
| 04/10/08 | S063I | VENDOR NAME: 2565838 | | | | MBERTLexis Service - Combined Search Component Lexis Search by Bertsch, Melissa | 13.32 | 13.32 | | B |
| 04/10/08 | S063I | VENDOR NAME: 2565839 | | | | MBERTLexis Service - Document Printing Lexis Search by Bertsch, Melissa | 4.30 | 4.30 | | B |
| 04/10/08 | S063I | VENDOR NAME: 2565840 | | | | MBERTNexis Service - Searches Lexis Search by Bertsch, Melissa | 42.24 | 42.24 | | B |
| 04/10/08 | S063I | VENDOR NAME: 2565841 | | | | TTURNNexis Service - Combined Search Component Lexis Search by Turner, Travis N. | 136.40 | 136.40 | | B |
| 04/10/08 | S063I | VENDOR NAME: 2565842 | | | | TTURNNexis Service - Document Printing Lexis Search by Turner, Travis N. | 14.19 | 14.19 | | B |
| 04/11/08 | 053 | VENDOR NAME: 2547807 | 1051155 | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B |
| 04/11/08 | 053 | VENDOR NAME: Parcels, Inc. 2522227 | 1053356 | | | DIASKDelivery / Courier - D.D.R. | 5,547.53 | 5,547.53 | | B |
| 04/11/08 | 904 | VENDOR NAME: Parcels, Inc. 2549090 | 105226 | | | SBRACteleconference / Video Conference | 22.28 | 22.28 | | B |
| 04/11/08 | S063I | VENDOR NAME: Soundpath Conferencing Services, LLC 2565843 | | | | PJACKLexis Legal Services - Searches Lexis Search by | 3.04 | 3.04 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSES CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | |
| | | | | Jackson, Patrick A. | | | | |
| 04/11/08 | S0631 | | VENDOR NAME: 2565844 | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.60 | 1.60 | | B |
| 04/11/08 | S0631 | | VENDOR NAME: 2565845 | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B |
| 04/11/08 | S0631 | | VENDOR NAME: 2565846 | MBERTLexis Legal Services - Document Printing Lexis Search by Bertsch, Melissa | 15.48 | 15.48 | | B |
| 04/11/08 | S0631 | | VENDOR NAME: 2565847 | MBERTLexis Legal Services - Single Document Retrieval Lexis Search by Bertsch, Melissa | 14.40 | 14.40 | | B |
| 04/13/08 | 028 | | VENDOR NAME: 2552234 105356 Parcels, Inc. - D.D.R. | SBOYLStaff Overtime | 572.00 | 572.00 | | B |
| 04/13/08 | 053 | | VENDOR NAME: 2561778 105749 Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 75.00 | 75.00 | | B |
| 04/13/08 | 053 | | VENDOR NAME: 2561781 105749 Parcels, Inc. - D.D.R. | JPATTDelivery / Courier | 177.20 | 177.20 | | B |
| 04/13/08 | 102 | | VENDOR NAME: 2552230 105356 Parcels, Inc. - D.D.R. | SBOYLDocket Retrieval / Search | 30.45 | 30.45 | | B |
| 04/13/08 | 904 | | VENDOR NAME: 2573635 106053 | SZIEGTeleconference / Video Conference | 32.69 | 32.69 | | B |
| 04/13/08 | S0631 | | VENDOR NAME: 2565848 Soundpath Conferencing Services, LLC | MLINNLexis Legal Services - Document Printing Lexis Search by | 3.87 | 3.87 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 295 (295)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Lunn, Matthew B. | | | | |
| 04/13/08 | S063I | VENDOR NAME: 2565849 | | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 54.56 | 54.56 | | B  - - - - |
| 04/13/08 | S063I | VENDOR NAME: 2565850 | | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 2.80 | 2.80 | | B  - - - - |
| 04/13/08 | S063I | VENDOR NAME: 2565851 | | | | MBERTLexis Legal Services - Document Printing Lexis Search by Bertsch, Melissa | 11.61 | 11.61 | | B  - - - - |
| 04/13/08 | S063I | VENDOR NAME: 2565852 | | | | MBERTLexis Legal Services - Searches Lexis Search by Bertsch, Melissa | 45.12 | 45.12 | | B  - - - - |
| 04/13/08 | S063I | VENDOR NAME: 2565853 | | | | MBERTLexis Legal Services - Single Document Retrieval Lexis Search by Bertsch, Melissa | 27.20 | 27.20 | | B  - - - - |
| 04/14/08 | 053 | VENDOR NAME: Parcels, Inc. 2561768 | 105749 | | | JPATTDelivery / Courier - D.D.R. | 12.50 | 12.50 | | B  - - - - |
| 04/14/08 | 053 | VENDOR NAME: Parcels, Inc. 2561770 | 105749 | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B  - - - - |
| 04/14/08 | 053 | VENDOR NAME: Parcels, Inc. 2561779 | 105749 | | | JPATTDelivery / Courier - D.D.R. | 15.50 | 15.50 | | B  - - - - |
| 04/14/08 | 102 | VENDOR NAME: Parcels, Inc. 2552231 | 105356 | | | SBOYLDocket Retrieval / Search - D.D.R. | 75.25 | 75.25 | | B  - - - - |
| 04/14/08 | 102 | VENDOR NAME: Parcels, Inc. 2552232 | 105356 | | | SBOYLDocket Retrieval / Search - D.D.R. | 384.15 | 384.15 | | B  - - - - |
| 04/14/08 | 102 | VENDOR NAME: Parcels, Inc. 2552233 | 105356 | | | SBOYLDocket Retrieval - D.D.R. | 36.00 | 36.00 | | B  - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 296 (2296)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

UNBILLED EXPENSES

| DATE | EXPENSES CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | |
| 04/14/08 | 904 | 2573637 106053 | | | MMINETeleconference / Video Conference | 1.99 | 1.99 | | B |
| | | | | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | |
| 04/14/08 | 907 | 2552228 105356 | | | DLASKAP Fax | 226.50 | 226.50 | | B |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | |
| 04/14/08 | S063I | 2565854 | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.40 | 0.40 | | B |
| | | | | | VENDOR NAME: 2565855 | | | | |
| 04/14/08 | S063I | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.29 | 0.29 | | B |
| | | | | | VENDOR NAME: 2565856 | | | | |
| 04/14/08 | S063I | | | | MBERTLexis Legal Services - Document Printing Lexis Search by Bertsch, Melissa | 6.02 | 6.02 | | B |
| | | | | | VENDOR NAME: 2565857 | | | | |
| 04/14/08 | S063I | | | | MBERTLexis Legal Services - Single Document Retrieval Lexis Search by Bertsch, Melissa | 6.80 | 6.80 | | B |
| | | | | | VENDOR NAME: 2565858 | | | | |
| 04/14/08 | S063I | | | | SBHATLexis Legal Services - Document Printing Lexis Search by Bhatnagar, Sanjay | 0.86 | 0.86 | | B |
| | | | | | VENDOR NAME: 2565859 | | | | |
| 04/14/08 | S063I | | | | SBHATLexis Legal Services - Single Document Retrieval Lexis Search by Bhatnagar, Sanjay | 0.40 | 0.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 297 (297)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/08 | S0631 | | | | | VENDOR NAME: 2565860 RFPOPlexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 2.58 | 2.58 | | B |
| 04/14/08 | S0631 | | | | | VENDOR NAME: 2565861 RFPOPlexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 113.20 | 113.20 | | B |
| 04/14/08 | S0631 | | | | | VENDOR NAME: 2565862 RFPOPlexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 11.20 | 11.20 | | B |
| 04/14/08 | S0631 | | | | | VENDOR NAME: 2565863 RFPOPShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 1.45 | 1.45 | | B |
| 04/15/08 | 053 | 2561777 | 105749 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATDelivery // Courier | 173.60 | 173.60 | | B |
| 04/15/08 | 904 | 2573636 | 106053 | | | VENDOR NAME: MLUNNTeleconference / Video Conference | 3.17 | 3.17 | | B |
| 04/15/08 | S0631 | 2565864 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC PJACKlexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.86 | 0.86 | | B |
| 04/15/08 | S0631 | | | | | VENDOR NAME: 2565865 PJACKlexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.72 | 2.72 | | B |
| 04/15/08 | S0631 | | | | | VENDOR NAME: 2565866 PJACKlexis Legal Services - Single | 2.40 | 2.40 | | B |

```
Young, Conaway, Stargatt and Taylor                                              Page 298 (298)
PROFORMA BILLING WORKSHEET                                                        RUN: 06/13/08
FOR BILLING PROFORMA NUMBER   152618                                             TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/08 | S063I | | | | | VENDOR NAME: 2565867 PJACKSShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. Document Retrieval Lexis Search by Jackson, Patrick A. | 0.58 | 0.58 | | B | --- |
| 04/15/08 | S063I | | | | | VENDOR NAME: 2565868 SZIEGMatthew Bender Service - Searches Lexis Search by Zieg, Sharon M. | 5.96 | 5.96 | | B | --- |
| 04/15/08 | S063I | | | | | VENDOR NAME: 2565869 JDORSLexis Legal Services - Searches Lexis Search by Dorsey, John | 7.28 | 7.28 | | B | --- |
| 04/15/08 | S063I | | | | | VENDOR NAME: 2565870 EEDWALexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 3.04 | 3.04 | | B | --- |
| 04/15/08 | S063I | | | | | VENDOR NAME: 2565871 EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 2.40 | 2.40 | | B | --- |
| 04/15/08 | S063I | | | | | VENDOR NAME: 2565872 EEDWANexis Service - Single Document Retrieval Lexis Search by Edwards, Erin D. | 1.20 | 1.20 | | B | --- |
| 04/15/08 | S063I | | | | | VENDOR NAME: 2565873 EEDWAShepard's Service - Legal Citation Services Lexis | 0.58 | 0.58 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | Search by Edwards, Erin D. | | | | | |
| 04/15/08 | S063I | 2565874 | | | | VENDOR NAME: TTURNlexis Legal Services - Document Printing Lexis Search by Turner, Travis N. | 2.15 | 2.15 | | B | — — — — — |
| 04/15/08 | S063I | 2565875 | | | | VENDOR NAME: TTURNlexis Legal Services - Searches Lexis Search by Turner, Travis N. | 30.84 | 30.84 | | B | — — — — — |
| 04/15/08 | S063I | 2565876 | | | | VENDOR NAME: TTURNNexis Service - Combined Search Component Lexis Search by Turner, Travis N. | 27.28 | 27.28 | | B | — — — — — |
| 04/15/08 | S063I | 2565877 | | | | VENDOR NAME: TTURNNexis Service - Document Printing Lexis Search by Turner, Travis N. | 0.43 | 0.43 | | B | — — — — — |
| 04/15/08 | S063I | 2565878 | | | | VENDOR NAME: MWHITlaw Reviews - Searches Lexis Search by Whiteman, Margaret B | 5.48 | 5.48 | | B | — — — — — |
| 04/15/08 | S063I | 2565879 | | | | VENDOR NAME: MWHITlexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 5.59 | 5.59 | | B | — — — — — |
| 04/15/08 | S063I | 2565880 | | | | VENDOR NAME: MWHITlexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 63.52 | 63.52 | | B | — — — — — |
| 04/15/08 | S063I | 2565881 | | | | VENDOR NAME: MWHITlexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 15.60 | 15.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 300 (300)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:  282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------- CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Single | | | | |
| | | | | | | VENDOR NAME: | | | | |
| 04/15/08 | S063I | 2565882 | | | | MWHITMatthew Bender Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.40 | 1.40 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 04/15/08 | S063I | 2565883 | | | | MWHITShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 2.90 | 2.90 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 04/15/08 | S063I | 2565884 | | | | RBARTLexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 2.84 | 2.84 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 04/15/08 | S063I | 2565885 | | | | RBARTLexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 0.80 | 0.80 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 04/15/08 | S063I | 2565886 | | | | RFPOPLexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 3.44 | 3.44 | | B |
| | | | | | | VENDOR NAME: | | | | |
| 04/15/08 | S063I | 2565887 | | | | RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 5.36 | 5.36 | | B |
| | | | | | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/08 | S063I | 2565888 | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 4.80 | 4.80 | ——— | B  — — — |
| 04/15/08 | S063I | | | | VENDOR NAME: 2565889 RFPOPShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 2.61 | 2.61 | ——— | B  — — — |
| 04/16/08 | 053 | 2561771 105749 | | | VENDOR NAME: JPAITDelivery / Courier - D.D.R. | 10.00 | 10.00 | ——— | B  — — — |
| 04/16/08 | 053 | 2561773 105749 | | | VENDOR NAME: Parcels, Inc. JPAITDelivery / Courier - D.D.R. | 168.00 | 168.00 | ——— | B  — — — |
| 04/16/08 | 053 | 2561774 105749 | | | VENDOR NAME: Parcels, Inc. JPAITDelivery / Courier - D.D.R. | 7.50 | 7.50 | ——— | B  — — — |
| 04/16/08 | 053 | 2561776 105749 | | | VENDOR NAME: Parcels, Inc. JPAITDelivery / Courier - D.D.R. | 57.50 | 57.50 | ——— | B  — — — |
| 04/16/08 | 102 | 2552229 105356 | | | VENDOR NAME: Parcels, Inc. LEDENDocket Retrieval / Search | 319.50 | 319.50 | ——— | B  — — — |
| 04/16/08 | S063I | 2565890 | | | VENDOR NAME: Parcels, Inc. CCROWLexis Legal Services - Searches Lexis Search by Crowther, Curtis J. | 12.16 | 12.16 | ——— | B  — — — |
| 04/16/08 | S063I | 2565891 | | | VENDOR NAME: RFPOPLexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 6.02 | 6.02 | ——— | B  — — — |
| 04/16/08 | S063I | 2565892 | | | VENDOR NAME: RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 8.40 | 8.40 | ——— | B  — — — |
| 04/16/08 | S063I | 2565893 | | | VENDOR NAME: RFPOPLexis Legal Services - Single Document Retrieval Lexis | 61.20 | 61.20 | ——— | B  — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 302 (302)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 04/16/08 | S063I | 2565894 | | | | VENDOR NAME: RFPOPSShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 2.03 | 2.03 | | B | - - - |
| 04/17/08 | 053 | 2561769 | 105749 | | | VENDOR NAME: JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | - - - |
| 04/17/08 | 053 | 2561772 | 105749 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 75.00 | 75.00 | | B | - - - |
| 04/17/08 | 053 | 2561775 | 105749 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 198.15 | 198.15 | | B | - - - |
| 04/17/08 | 053 | 2561780 | 105749 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | - - - |
| 04/17/08 | 904 | 2573633 | 106053 | | | VENDOR NAME: Parcels, Inc. SBEACTeleconference / Video Conference | 4.89 | 4.89 | | B | - - - |
| 04/17/08 | S063I | 2565895 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC RFPOPSShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.87 | 0.87 | | B | - - - |
| 04/17/08 | S063I | 2565896 | | | | VENDOR NAME: EEDWALexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 9.60 | 9.60 | | B | - - - |
| 04/17/08 | S063I | 2565897 | | | | VENDOR NAME: EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 4.80 | 4.80 | | B | - - - |
| 04/17/08 | S063I | 2565898 | | | | VENDOR NAME: EEDWANexis Service - Single Document Retrieval Lexis Search by Edwards, Erin D. | 1.20 | 1.20 | | B | - - - |
| 04/17/08 | S063I | 2565899 | | | | VENDOR NAME: EEDWAShepard's Service - Legal Citation | 0.87 | 0.87 | | B | - - - |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | STATUS ENC B/O H X EXP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | Services Lexis Search by Edwards, Erin D. | | | | | |
| 04/17/08 | S0631 | | | | VENDOR NAME: 2565900 | TTURNLexis Legal Services - Searches Lexis Search by Turner, Travis N. | 2.40 | 2.40 | | B | |
| 04/17/08 | S0631 | | | | VENDOR NAME: 2565901 | RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 3.04 | 3.04 | | B | |
| 04/17/08 | S0631 | | | | VENDOR NAME: 2565902 | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 3.60 | 3.60 | | B | |
| 04/18/08 | S0631 | | | | VENDOR NAME: 2565903 | MLDNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 2.40 | 2.40 | | B | |
| 04/18/08 | S0631 | | | | VENDOR NAME: 2565904 | MWHITLexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.86 | 0.86 | | B | |
| 04/18/08 | S0631 | | | | VENDOR NAME: 2565905 | MWHITLexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 32.16 | 32.16 | | B | |
| 04/18/08 | S0631 | | | | VENDOR NAME: 2565906 | MWHITLexis Legal Services - Single Document Retrieval Lexis | 1.20 | 1.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 304 (1304)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/08 | S063I | 2565907 | | VENDOR NAME: | MWHITI | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.29 | 0.29 | | B |
| 04/19/08 | S063I | 2565908 | | VENDOR NAME: | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.43 | 0.43 | | B |
| 04/19/08 | S063I | 2565909 | | VENDOR NAME: | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 4.00 | 4.00 | | B |
| 04/21/08 | 053 | 2572258 | 106017 | VENDOR NAME: Parcels, Inc. - D.D.R. | LEBEN | Delivery / Courier | 150.00 | 150.00 | | B |
| 04/21/08 | 904 | 2573629 | 106053 | VENDOR NAME: Soundpath Conferencing Services, LLC | CSREA | Teleconference / Video Conference | 11.32 | 11.32 | | B |
| 04/21/08 | S063I | 2565910 | | VENDOR NAME: | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 1.29 | 1.29 | | B |
| 04/21/08 | S063I | 2565911 | | VENDOR NAME: | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 19.36 | 19.36 | | B |
| 04/21/08 | S063I | 2565912 | | VENDOR NAME: | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 0.80 | 0.80 | | B |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 305 (305)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:        282890

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/08 | S0631 | VENDOR NAME: 2565913 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.29 | 0.29 | ___ | B ___ ___ ___ ___ |
| 04/21/08 | S0631 | VENDOR NAME: 2565914 | | | CCROW | Lexis Legal Services - Searches Lexis Search by Crowther, Curtis J. | 22.40 | 22.40 | ___ | B ___ ___ ___ ___ |
| 04/21/08 | S0631 | VENDOR NAME: 2565915 | | | CCROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Crowther, Curtis J. | 1.20 | 1.20 | ___ | B ___ ___ ___ ___ |
| 04/21/08 | S0631 | VENDOR NAME: 2565916 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.43 | 0.43 | ___ | B ___ ___ ___ ___ |
| 04/21/08 | S0631 | VENDOR NAME: 2565917 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.80 | 0.80 | ___ | B ___ ___ ___ ___ |
| 04/22/08 | 053 | VENDOR NAME: 2572214 | 106017 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | ___ | B ___ ___ ___ ___ |
| 04/22/08 | 053 | VENDOR NAME: 2572218 | 106017 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | ___ | B ___ ___ ___ ___ |
| 04/22/08 | 118 | VENDOR NAME: 2578431 | 106146 | | TSAMS | Outside Litigation Support - D.D.R. | 7,650.00 | 7,650.00 | ___ | B ___ ___ ___ ___ |
| 04/22/08 | 118 | VENDOR NAME: 2578435 | 106146 | | TSAMS | Outside Litigation Support - D.D.R. | 100.00 | 100.00 | ___ | B ___ ___ ___ ___ |

VENDOR NAME: Parcels, Inc. - D.D.R.
VENDOR NAME: Parcels, Inc. - D.D.R.
VENDOR NAME: Parcels, Inc. - D.D.R.
VENDOR NAME: Parcels, Inc. - D.D.R.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 306 (306)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation
152618

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 04/22/08 | 904 | 2573630 | 106053 | | | CGRRATeleconference / Video Conference | 41.57 | 41.57 | ___ | B | _ _ _ _ _ |
| 04/22/08 | S063I | 256591B | | | | VENDOR NAME: Soundpath Conferencing Services, LLC MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.80 | 0.80 | | B | _ _ _ _ _ |
| 04/23/08 | 053 | 2573212 | 106017 | | | VENDOR NAME: Parcels, Inc. - D.D.R. JPATTDelivery / Courier | 7.50 | 7.50 | ___ | B | _ _ _ _ _ |
| 04/23/08 | 053 | 2572257 | 106017 | | | VENDOR NAME: Parcels, Inc. - D.D.R. LEDENDelivery / Courier | 300.00 | 300.00 | ___ | B | _ _ _ _ _ |
| 04/23/08 | 053 | 2572259 | 106017 | | | VENDOR NAME: Parcels, Inc. - D.D.R. IEDENDelivery / Courier | 170.00 | 170.00 | ___ | B | _ _ _ _ _ |
| 04/23/08 | 053 | 2573627 | 106053 | | | VENDOR NAME: Parcels, Inc. - D.D.R. RBRADTeleconference / Video Conference | 33.69 | 33.69 | ___ | B | _ _ _ _ _ |
| 04/23/08 | 904 | 2573642 | 106053 | | | VENDOR NAME: Soundpath Conferencing Services, LLC NGROWTeleconference / Video Conference | 10.42 | 10.42 | ___ | B | _ _ _ _ _ |
| 04/23/08 | S063I | 2565919 | | | | VENDOR NAME: Soundpath Conferencing Services, LLC MWHITLexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.60 | 1.60 | ___ | B | _ _ _ _ _ |
| 04/23/08 | S063I | 2565920 | | | | VENDOR NAME: MWHITNexis Service - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.40 | 0.40 | ___ | B | _ _ _ _ _ |
| 04/24/08 | 004 | 2547614 | 105154 | | | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - Jennifer vonBehren ORANGE, CA | 25.91 | 25.91 | ___ | B | _ _ _ _ _ |
| 04/24/08 | 053 | 2572213 | 106017 | | | VENDOR NAME: Federal Express Corporation JPATTDelivery / Courier VENDOR NAME: Parcels, Inc. - D.D.R. | 18.00 | 18.00 | ___ | B | _ _ _ _ _ |

Page 307 (307)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/08 | 053 | 2572215 | 106017 | | JPATT | Delivery / Courier | 7.50 | 7.50 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/24/08 | 053 | 2572216 | 106017 | | JPATT | Delivery / Courier | 18.00 | 18.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/24/08 | 053 | 2572217 | 106017 | | JPATT | Delivery / Courier | 18.00 | 18.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/24/08 | 118 | 2578432 | 106146 | | TSAMS | Outside Litigation Support | 100.00 | 100.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/24/08 | 118 | 2578436 | 106146 | | TSAMS | Outside Litigation Support | 150.00 | 150.00 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/24/08 | 904 | 2573639 | 106053 | | KENOS | Teleconference / Video Conference | 8.51 | 8.51 | | B | — — — — — |
| | | VENDOR NAME: Soundpath Conferencing Services, LLC | | | | | | | | | |
| 04/24/08 | S063I | 2565921 | | | MWHIT | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.43 | 0.43 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S063I | 2565922 | | | MWHIT | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 21.12 | 21.12 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S063I | 2565923 | | | MWHIT | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.40 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/08 | S063I | 2565924 | | | MWHIT | Nexis Service - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.40 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/25/08 | 004 | 2547612 | 105154 | | BEDWA | Federal Express -- FEDERAL EXPRESS - AIDAN | 8.29 | 8.29 | | B | — — — — — |
| | | VENDOR NAME: Federal Express | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 308 (3081)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|
| 04/25/08 | 004 | | VENDOR NAME: Federal Express Corporation 25476133 105154 MLINNFederal Express -- FEDERAL EXPRESS - ROBERT SEMPLE MELVILLE, NY MCGLAZE NEW YORK CITY, NY | 8.29 | 8.29 | ——— | B ——————— |
| 04/25/08 | 118 | | VENDOR NAME: Federal Express Corporation 2578433 106146 TSMSOutside Litigation Support | 125.00 | 125.00 | ——— | B ——————— |
| 04/25/08 | 904 | | VENDOR NAME: Parcels, Inc. - D.D.R. 2573628 106053 RBRADTeleconference / Video Conference | 13.49 | 13.49 | ——— | B ——————— |
| 04/28/08 | 118 | | VENDOR NAME: Soundpath Conferencing Services, LLC 2578434 106146 TSMSOutside Litigation Support | 100.00 | 100.00 | ——— | B ——————— |
| 04/29/08 | 004 | | VENDOR NAME: Parcels, Inc. - D.D.R. 2547615 105154 MMINNFederal Express -- FEDERAL EXPRESS - SAAD IRFANI WASHINGTON, DC | 8.29 | 8.29 | ——— | B ——————— |
| 04/29/08 | 102 | | VENDOR NAME: Federal Express Corporation 2578430 106146 JMKEYDocket Retrieval / Search | 290.00 | 290.00 | ——— | B ——————— |
| 04/29/08 | 118 | | VENDOR NAME: Parcels, Inc. - D.D.R. 2578437 106146 TSMSOutside Litigation Support | 220.60 | 220.60 | ——— | B ——————— |
| 04/29/08 | 904 | | VENDOR NAME: Parcels, Inc. - D.D.R. 2573640 106053 MWHITTeleconference / Video Conference | 21.19 | 21.19 | ——— | B ——————— |
| 04/29/08 | 904 | | VENDOR NAME: Soundpath Conferencing Services, LLC 2573641 106053 DBOWMTeleconference / Video Conference | 8.88 | 8.88 | ——— | B ——————— |
| 04/29/08 | 907 | | VENDOR NAME: Soundpath Conferencing Services, LLC 2578429 106146 DIASKAP Fax | 694.00 | 694.00 | ——— | B ——————— |
| 04/30/08 | 004 | | VENDOR NAME: Parcels, Inc. - D.D.R. 2547616 105154 DIASKFederal Express -- FEDERAL EXPRESS - Marsha Albrecht PALATINE, IL | 14.34 | 14.34 | ——— | B ——————— |
| 04/30/08 | 004 | | VENDOR NAME: Federal Express Corporation 2547617 105154 DIASKFederal Express -- FEDERAL EXPRESS - Edwin | 14.66 | 14.66 | ——— | ——————— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     152618

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

### UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 04/30/08 | 004 | 2547618 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Dean Anderson MCKINNEY, TX | 12.48 | 12.48 | | B — — — — — |
| 04/30/08 | 004 | 2547619 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 8.29 | 8.29 | | B — — — — — |
| 04/30/08 | 004 | 2547620 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Trevor Corso SECAUCUS, NJ | 14.34 | 14.34 | | B — — — — — |
| 04/30/08 | 004 | 2547621 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Rocco DeStefano, Esq. NAPLES, FL | 11.05 | 11.05 | | B — — — — — |
| 04/30/08 | 004 | 2547622 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Nathan & Lillian Frieder MASPETH, NY | 14.34 | 14.34 | | B — — — — — |
| 04/30/08 | 004 | 2547623 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - George Hambrick POMPANO BEACH, FL | 14.34 | 14.34 | | B — — — — — |
| 04/30/08 | 004 | 2547624 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Frederick AND JEAN CONRAD MINNEAPOLIS, MN | 15.91 | 15.91 | | B — — — — — |
| 04/30/08 | 004 | 2547625 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jennifer vonBehren ORANGE, CA | 14.34 | 14.34 | | B — — — — — |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER 152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 04/30/08 | 004 | 2547626 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Joseph Yankura NASHVILLE, TN | 14.34 | 14.34 | | B | |
| 04/30/08 | 004 | 2547627 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Marie Minutillo ALPHARETTA, GA | 13.75 | 13.75 | | B | |
| 04/30/08 | 004 | 2547628 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Judith Rigsby COLUMBUS, OH | 11.05 | 11.05 | | B | |
| 04/30/08 | 004 | 2547629 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Thomas Scourtos COPIAGUE, NY | 13.75 | 13.75 | | B | |
| 04/30/08 | 004 | 2547630 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Allan Sturms LEWIS CENTER, OH | 11.05 | 11.05 | | B | |
| 04/30/08 | 004 | 2547631 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kathleen Heck SPARTA, NJ | 13.75 | 13.75 | | B | |
| 04/30/08 | 004 | 2547632 | 105154 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Hohloch DAVISON, MI | 14.34 | 14.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Kreiss LEESBURG, FL | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Page 311 (311)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

MATTER: 066585.1001 Debtor Representation

CONTROL:  282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/08 | 004 | 2547633 | 105154 | | DLASK | (Continued) Federal Express -- FEDERAL EXPRESS | 15.91 | 15.91 | | B | — | — | — | — |
| 04/30/08 | 004 | 2547634 | 105154 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paul Kuhlmeier BOISE, ID | 15.91 | 15.91 | | B | — | — | — | — |
| 04/30/08 | 004 | 2547635 | 105154 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ken and Tracy Liu LOS ALTOS, CA | 17.10 | 17.10 | | B | — | — | — | — |
| 04/30/08 | 004 | 2547636 | 105154 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jane Lueneburg TOMAHAWK, WI | 15.48 | 15.48 | | B | — | — | — | — |
| 04/30/08 | 004 | 2547637 | 105154 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Dennis MacDonald ENGLEWOOD, CO | 14.66 | 14.66 | | B | — | — | — | — |
| 04/30/08 | 004 | 2547638 | 105154 | | LEDEN | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Jerry McBride VAN BUREN, AR | 8.29 | 8.29 | | B | — | — | — | — |
| 04/30/08 | 004 | 2547638 | 105154 | | LEDEN | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - JASON W. HARBOUR, ESQ. RICHMOND, VA | 8.29 | 8.29 | | B | — | — | — | — |
| 04/30/08 | 004 | 2547639 | 105154 | | LEDEN | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - JAMES C. TEECE, ESQ. NEW YORK CITY, NY | 8.29 | 8.29 | | B | — | — | — | — |
| 04/30/08 | 118 | 2578438 | 106146 | | TSAMS | VENDOR NAME: Federal Express Corporation 2578436 106146 Outside Litigation Support | 470.00 | 470.00 | | B | — | — | — | — |
| 04/30/08 | 904 | 2573631 | 106053 | | CGReA | VENDOR NAME: Parcels, Inc. - D.D.R. 2573631 106053 Telecconference / Video Conference | 8.06 | 8.06 | | B | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 312 (312)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | STATUS | | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(continued)

VENDOR NAME: Soundpath Conferencing Services, LLC

| 04/30/08 | S063I | 2565925 | | | MLUNN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 14.40 | 14.40 | | B | | | | | --- |

VENDOR NAME: 2565926

| 04/30/08 | S063I | 2565926 | | | LEEDEN | Lexis Legal Services - Document Printing Lexis Search by Eden, Lisa M. | 0.43 | 0.43 | | B | | | | | --- |

VENDOR NAME: 2565927

| 04/30/08 | S063I | 2565927 | | | LEEDEN | Lexis Legal Services - Single Document Retrieval Lexis Search by Eden, Lisa M. | 0.40 | 0.40 | | B | | | | | --- |

VENDOR NAME: 2544180

| 05/01/08 | S001 | 2544180 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | | | | | --- |

VENDOR NAME: 2544181

| 05/01/08 | S001 | 2544181 | | | DLASK | Photocopy Charges 0531 | 2.00 | 1.00 | | B | | | | | --- |

VENDOR NAME: 2544182

| 05/01/08 | S001 | 2544182 | | | DLASK | Photocopy Charges 0531 | 30.80 | 15.40 | | B | | | | | --- |

VENDOR NAME: 2544183

| 05/01/08 | S001 | 2544183 | | | DWILL | Photocopy Charges 0516 | 0.40 | 0.20 | | B | | | | | --- |

VENDOR NAME: 2544184

| 05/01/08 | S001 | 2544184 | | | NGROW | Photocopy Charges 0956 | 0.60 | 0.30 | | B | | | | | --- |

VENDOR NAME: 2544185

| 05/01/08 | S001 | 2544185 | | | CGRBA | Photocopy Charges 0253 | 5.80 | 2.90 | | B | | | | | --- |

VENDOR NAME: 2544186

| 05/01/08 | S001 | 2544186 | | | DLASK | Photocopy Charges 0531 | 3.20 | 1.60 | | B | | | | | --- |

VENDOR NAME: 2544187

| 05/01/08 | S001 | 2544187 | | | S2IEG | Photocopy Charges 0638 | 0.20 | 0.10 | | B | | | | | --- |

VENDOR NAME: 2544188

| 05/01/08 | S001 | 2544188 | | | S2IEG | Photocopy Charges 0638 | 0.80 | 0.40 | | B | | | | | --- |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

MATTER: 066585.1001 Debtor Representation

Page 313 (313)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/08 | S001 | 2544189 | | | CGRRAPhotocopy Charges 0253 | 26.60 | 13.30 | | B |
| 05/01/08 | S001 | 2544190 | | VENDOR NAME: | MDALOPhotocopy Charges 0757 0757 | 30.40 | 15.20 | | B |
| 05/01/08 | S001 | 2544191 | | VENDOR NAME: | JPATTPhotocopy Charges 0040 0040 | 10.60 | 5.30 | | B |
| 05/01/08 | S001 | 2544192 | | VENDOR NAME: | JPATTPhotocopy Charges 0040 0040 | 13.80 | 6.90 | | B |
| 05/01/08 | S001 | 2544193 | | VENDOR NAME: | SZIEGPhotocopy Charges 0638 0638 | 25.40 | 12.70 | | B |
| 05/01/08 | S001 | 2544194 | | VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | 46.20 | 23.10 | | B |
| 05/01/08 | S001SCN | 2544195 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 05/01/08 | S001SCN | 2544196 | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B |
| 05/01/08 | S001SCN | 2544197 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 05/01/08 | S001SCN | 2544198 | | VENDOR NAME: | DLASKScanning Charges 0531 | 6.20 | 3.10 | | B |
| 05/01/08 | S001SCN | 2544199 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 05/01/08 | S001SCN | 2544200 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 05/01/08 | S001SCN | 2544201 | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 05/01/08 | S001SCN | 2544202 | | VENDOR NAME: | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B |
| 05/01/08 | S001SCN | 2544203 | | VENDOR NAME: | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B |
| 05/01/08 | S001SCN | 2544204 | | VENDOR NAME: | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 314 (3314)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 05/01/08 | S001SCN | VENDOR NAME: 2544205 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | ——— | B | ——— |
| 05/01/08 | S001SCN | VENDOR NAME: 2544206 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | ——— |
| 05/01/08 | S001SCN | VENDOR NAME: 2544207 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | ——— | B | ——— |
| 05/01/08 | S002 | VENDOR NAME: 2544126 | | | | DLASKPostage Postage | 48.75 | 48.75 | ——— | B | ——— |
| 05/01/08 | S003 | VENDOR NAME: 2544208 | | | | PWORGLong Distance Telephone 1(212)849-7347 6552 | 0.59 | 0.59 | ——— | B | ——— |
| 05/01/08 | S003 | VENDOR NAME: 2544209 | | | | PWORGLong Distance Telephone 1(214)260-7022 3589 | 0.59 | 0.59 | ——— | B | ——— |
| 05/01/08 | S003 | VENDOR NAME: 2544210 | | | | PWORGLong Distance Telephone 1(214)969-2989 6621 | 1.77 | 1.77 | ——— | B | ——— |
| 05/01/08 | S003 | VENDOR NAME: 2544211 | | | | PWORGLong Distance Telephone 1(212)504-6402 6710 | 1.18 | 1.18 | ——— | B | ——— |
| 05/01/08 | S003 | VENDOR NAME: 2544212 | | | | PWORGLong Distance Telephone 1(212)504-6402 6646 | 2.95 | 2.95 | ——— | B | ——— |
| 05/01/08 | S003 | VENDOR NAME: 2544213 | | | | PWORGLong Distance Telephone 1(516)495-7037 6646 | 2.95 | 2.95 | ——— | B | ——— |
| 05/01/08 | S003 | VENDOR NAME: 2544214 | | | | PWORGLong Distance Telephone 1(212)849-7347 6552 | 2.36 | 2.36 | ——— | B | ——— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 315 (3315)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/08 | S003 | 2544215 | | | | PMORGLong Distance Telephone 1(214)260-6804 6552 | 1.18 | 1.18 | | B |
| 05/01/08 | S003 | 2544216 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(214)260-8857 6552 | 1.18 | 1.18 | | B |
| 05/01/08 | S003 | 2544217 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(516)396-7703 6755 | 5.30 | 5.30 | | B |
| 05/01/08 | S003 | 2544218 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(561)852-5637 3591 | 0.59 | 0.59 | | B |
| 05/01/08 | S003 | 2544219 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(516)835-5177 3591 | 1.77 | 1.77 | | B |
| 05/01/08 | S003 | 2544220 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(843)810-6263 3591 | 0.59 | 0.59 | | B |
| 05/01/08 | S003 | 2544221 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(410)653-4100 3591 | 2.36 | 2.36 | | B |
| 05/01/08 | S003 | 2544222 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(314)889-8000 6550 | 12.96 | 12.96 | | B |
| 05/01/08 | S003 | 2544223 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(314)889-8000 6550 | 1.18 | 1.18 | | B |
| 05/01/08 | S003 | 2544224 | VENDOR NAME: | | | PMORGLong Distance Telephone | 4.12 | 4.12 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 316 (316)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/08 | S003 | 2544225 | | | VENDOR NAME: PMORGLong Distance Telephone 1(213)443-3282 6621 | 4.12 | 4.12 | | B |
| 05/01/08 | S003 | 2544226 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)940-3091 6646 | 0.59 | 0.59 | | B |
| 05/01/08 | S003 | 2544227 | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-2989 6612 | 1.18 | 1.18 | | B |
| 05/01/08 | S003 | 2544228 | | | VENDOR NAME: PMORGLong Distance Telephone 1(415)773-5985 6550 | 0.59 | 0.59 | | B |
| 05/01/08 | S003 | 2544229 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)326-3682 6646 | 1.77 | 1.77 | | B |
| 05/01/08 | S003 | 2544230 | | | VENDOR NAME: PMORGLong Distance Telephone 1(213)892-4344 6646 | 10.60 | 10.60 | | B |
| 05/01/08 | S003 | 2544231 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)608-2301 6646 | 0.59 | 0.59 | | B |
| 05/01/08 | S003 | 2544232 | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)367-3028 6646 | 1.18 | 1.18 | | B |
| 05/02/08 | 006A | 2545009 | 105034 | | VENDOR NAME: CGRBASecretary of State - Filing Fee - Payee: CSC AHM-Servicing | 575.00 | 575.00 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | |
| 05/02/08 | 006A | VENDOR NAME: CSC 2545010 105034 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -MN #50930312 | 280.35 | 280.35 | | B | — — — — |
| 05/02/08 | 006A | VENDOR NAME: CSC 2545011 105034 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -#50926194 | 342.25 | 342.25 | | B | — — — — |
| 05/02/08 | 006A | VENDOR NAME: CSC 2545012 105034 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -SC #50941052 | 407.50 | 407.50 | | B | — — — — |
| 05/02/08 | 006A | VENDOR NAME: CSC 2545013 105034 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: - #50941037 | 375.00 | 375.00 | | B | — — — — |
| 05/02/08 | 006A | VENDOR NAME: CSC 2545014 105034 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -OH #50941027 | 375.00 | 375.00 | | B | — — — — |
| 05/02/08 | 006A | VENDOR NAME: CSC 2545015 105034 | | | CGREASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -VA #50941010 | 342.35 | 342.35 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1526.18

Page 318 (318)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | AHM-Servicing Sale - filling fees in: -UT #50940997 | | | | | |
| 05/02/08 | 006A | 2545016 105034 | | | | CGRBASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -MS #50940975 | 345.00 | 345.00 | | B | — — — — — |
| 05/02/08 | 006A | 2545017 105034 | | | | CGRBASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -ID #50940953 | 280.35 | 280.35 | | B | — — — — — |
| 05/02/08 | 006A | 2545018 105034 | | | | CGRBASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -KY #50931677 | 270.35 | 270.35 | | B | — — — — — |
| 05/02/08 | 006A | 2545019 105034 | | | | CGRBASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -KY #50931688 | 99.00 | 99.00 | | B | — — — — — |
| 05/02/08 | 006A | 2545020 105034 | | | | CGRBASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -GA #50931650 | 270.00 | 270.00 | | B | — — — — — |
| 05/02/08 | 006A | 2545021 105034 | | | | CGRBASecretary of State - Filling | 350.35 | 350.35 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 319 (3119)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:      282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | | | |
| | | VENDOR NAME: CSC | | | | | | | | | | | |
| 05/02/08 | 006A | 2545022 | 105034 | | | Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -GA #50931643 | 330.35 | 330.35 | | B | --- | --- | --- |
| | | VENDOR NAME: CSC | | | | | | | | | | | |
| 05/02/08 | 006A | 2545023 | 105034 | | | CGREASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -IA #50931622 | 370.00 | 370.00 | | B | --- | --- | --- |
| | | VENDOR NAME: CSC | | | | | | | | | | | |
| 05/02/08 | 006A | 2545024 | 105034 | | | CGREASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: - NY #50931600 | 295.35 | 295.35 | | B | --- | --- | --- |
| | | VENDOR NAME: CSC | | | | | | | | | | | |
| 05/02/08 | 006A | 2545025 | 105034 | | | CGREASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -WI #50931593 | 265.35 | 265.35 | | B | --- | --- | --- |
| | | VENDOR NAME: CSC | | | | | | | | | | | |
| 05/02/08 | 006A | 2545026 | 105034 | | | CGREASecretary of State - Filling Fee - Payee: CSC AHM-Servicing Sale - filling fees in: -FL #50931582 | 250.35 | 250.35 | | B | --- | --- | --- |
| | | VENDOR NAME: CSC | | | | | | | | | | | |
| 05/02/08 | 006A | 2545027 105034 | | | | CGREASecretary of | 532.25 | 532.25 | | B | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

CONTROL.: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: CSC | | | | |
| 05/02/08 | 006A | 2545028 | 105034 | | | CGRBASecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -NV #50931545 | 475.00 | 475.00 | | B |
| | | | | | | VENDOR NAME: CSC | | | | |
| 05/02/08 | 006A | 2545029 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -PA #50931543 | 272.00 | 272.00 | | B |
| | | | | | | VENDOR NAME: CSC | | | | |
| 05/02/08 | 006A | 2545030 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -PA #50945068 | 330.35 | 330.35 | | B |
| | | | | | | VENDOR NAME: CSC | | | | |
| 05/02/08 | 006A | 2545031 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -NM #50956029 | 265.35 | 265.35 | | B |
| | | | | | | VENDOR NAME: CSC | | | | |
| 05/02/08 | 006A | 2545032 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -NH #50945068 | 265.35 | 265.35 | | B |
| | | | | | | VENDOR NAME: CSC | | | | |
| 05/02/08 | 006A | 2545034 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -NH #50945082 | 255.00 | 255.00 | | B |

(continued)

Page 321 (321)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618
MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
CONTROL:    282890

| DATE | UNBILLED EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 05/02/08 | 006A | 25450033 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -AL #50945062 | 357.25 | 357.25 | | B | |
| 05/02/08 | 006A | 25450034 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -WA #50945050 | 282.25 | 282.25 | | B | |
| 05/02/08 | 006A | 25450035 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -NE #50943806 | 265.35 | 265.35 | | B | |
| 05/02/08 | 006A | 25450036 | 105034 | | | PMORGSecretary of State - Filing Fee - Payee: CSC AHM-Servicing Sale - filing fees in: -VT #50945037 | 255.35 | 255.35 | | B | |
| 05/02/08 | 096 | 25453231 | 105031 | | | PSNITWorking Meals - Payee: Casey Cathcart Working Dinner-CCATH 12/27/07 | 10.00 | 10.00 | | B | |
| 05/02/08 | 096 | 25432234 | 105040 | | | PSNITWorking Meals - Payee: William G. DuBois Dinner Allowance: WDUBO-3/26/08 | 10.00 | 10.00 | | B | |
| 05/02/08 | 096 | 25432235 | 105040 | | | PSNITWorking Meals - Payee: William G. DuBois Dinner | 10.00 | 10.00 | | B | |

VENDOR NAME: CSC
VENDOR NAME: CSC
VENDOR NAME: CSC
VENDOR NAME: CSC
VENDOR NAME: Casey Cathcart
VENDOR NAME: William G. DuBois

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 322 (3322)
RUN: 06/13/08
TIME: 14:09:09

MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/08 | 096 | VENDOR NAME: William G. DuBois | 2543236 105040 | | PSNITWorking Meals - Payee: William G. DuBois Dinner Allowance: WDUBO-3/28/08 | 10.00 | 10.00 | | B — — — — |
| 05/02/08 | 096 | VENDOR NAME: William G. DuBois | 2543237 105040 | | PSNITWorking Meals - Payee: William G. DuBois Dinner Allowance: WDUBO-4/9/08 | 10.00 | 10.00 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: William G. DuBois | 2545589 | | DLASKPhotocopy Charges 0531 | 4.40 | 2.20 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545590 | | | DLASKPhotocopy Charges 0531 | 204.00 | 102.00 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545591 | | | DLASKPhotocopy Charges 0531 | 966.40 | 483.20 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545592 | | | JPATTPhotocopy Charges 0040 | 50.40 | 25.20 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545593 | | | DLASKPhotocopy Charges 0531 | 1,188.60 | 594.30 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545594 | | | JNOELPhotocopy Charges 0321 | 2.20 | 1.10 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545595 | | | LEDENPhotocopy Charges 0791 | 2.40 | 1.20 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545596 | | | LEDENPhotocopy Charges 0791 | 3.40 | 1.70 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545597 | | | LEDENPhotocopy Charges 0791 | 24.60 | 12.30 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545598 | | | LEDENPhotocopy Charges 0791 | 0.60 | 0.30 | | B — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545599 | | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/08 | S001 | | | | | (Continued) | | | | |
| 05/02/08 | S001 | VENDOR NAME: 2545600 | | | 6659 | MLINNPhotocopy Charges | 30.40 | 15.20 | | B — — — — — |
| 05/02/08 | S001 | VENDOR NAME: 2545601 | | | 0791 | LBEDERPhotocopy Charges | 0.60 | 0.30 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545602 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545603 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545604 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545605 | | | 0531 | DLASKScanning Charges | 0.20 | 0.10 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545606 | | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545607 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545608 | | | 0531 | DLASKScanning Charges | 0.20 | 0.10 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545609 | | | 0531 | DLASKScanning Charges | 0.80 | 0.40 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545610 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545611 | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545612 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545613 | | | 0531 | DLASKScanning Charges | 5.20 | 2.60 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545614 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545615 | | | 0531 | DLASKScanning Charges | 2.80 | 1.40 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 324 (324)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | | | (Continued) | | | | | | |
| 05/02/08 | S001SCN | VENDOR NAME: 2545616 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B   — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545617 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B   — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545618 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B   — — — — — |
| 05/02/08 | S001SCN | VENDOR NAME: 2545619 | | | | DLASKScanning Charges 0531 | 11.40 | 5.70 | | B   — — — — — |
| 05/02/08 | S002 | VENDOR NAME: 2550972 | | | | DLASKPostage Postage | 371.48 | 371.48 | | B   — — — — — |
| 05/02/08 | S002 | VENDOR NAME: 2550973 | | | | DLASKPostage Postage | 10.67 | 10.67 | | B   — — — — — |
| 05/02/08 | S003 | VENDOR NAME: 2545626 | | | | PMORGLong Distance Telephone 1(631)622-6307 6552 | 1.77 | 1.77 | | B   — — — — — |
| 05/02/08 | S003 | VENDOR NAME: 2545627 | | | | PMORGLong Distance Telephone 1(212)478-7215 5033 | 2.36 | 2.36 | | B   — — — — — |
| 05/02/08 | S003 | VENDOR NAME: 2545628 | | | | PMORGLong Distance Telephone 1(858)336-5130 6753 | 0.59 | 0.59 | | B   — — — — — |
| 05/02/08 | S003 | VENDOR NAME: 2545629 | | | | PMORGLong Distance Telephone 1(212)373-3403 6621 | 2.95 | 2.95 | | B   — — — — — |
| 05/02/08 | S003 | VENDOR NAME: 2545630 | | | | PMORGLong Distance Telephone 1(212)849-7347 6552 | 1.77 | 1.77 | | B   — — — — — |
| 05/02/08 | S003 | VENDOR NAME: 2545631 | | | | PMORGLong Distance Telephone 1(212)849-7347 6552 | 0.59 | 0.59 | | B   — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 325 (325)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/08 | S003 | VENDOR NAME: 2545632 | | | | PMORGLong Distance Telephone 1(631)889-3127 6621 | 0.59 | 0.59 | | B | |
| 05/05/08 | 087 | VENDOR NAME: 2546321 | 105081 | | | PMORGCar/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) Transportation for co-counsel to our offices for 4/14/08 hearing | 62.20 | 62.20 | | B | |
| 05/05/08 | 904 | VENDOR NAME: Eagle Limousine (Nest Inc.) 2573634 | 106053 | | | SBRACTelecomference / Video Conference | 9.24 | 9.24 | | B | |
| 05/05/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2546833 | | | | NGROWPhotocopy Charges 0956 0956 | 8.00 | 4.00 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546834 | | | | NGROWPhotocopy Charges 0956 0956 | 8.00 | 4.00 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546835 | | | | NGROWPhotocopy Charges 0956 0956 | 8.00 | 4.00 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546836 | | | | DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546837 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546838 | | | | DWILLPhotocopy Charges 0516 0516 | 1.20 | 0.60 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546839 | | | | MMINEPhotocopy Charges 0660 0660 | 141.80 | 70.90 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546840 | | | | MMINEPhotocopy Charges 0660 | 4.60 | 2.30 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546841 | | | | CGREAPhotocopy Charges 0253 | 0.60 | 0.30 | | B | |
| 05/05/08 | S001 | VENDOR NAME: 2546842 | | | | CCROWPhotocopy Charges 0687 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 326 (3326)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/08 S001 | VENDOR NAME: 2546843 | | | | DBOWMPhotocopy Charges 0820 | 0.20 | 0.10 | | B | — | — | — |
| 05/05/08 S001 | VENDOR NAME: 2546844 | | | | RFPOPPhotocopy Charges 0891 0891 | 3.00 | 1.50 | | B | — | — | — |
| 05/05/08 S001 | VENDOR NAME: 2546845 | | | | ACOLSPhotocopy Charges 0588 0588 | 10.60 | 5.30 | | B | — | — | — |
| 05/05/08 S001 | VENDOR NAME: 2546846 | | | | ACOLSPhotocopy Charges 0588 0588 | 13.80 | 6.90 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546848 | | | | DIASKScanning Charges 0531 | 2.20 | 1.10 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546849 | | | | DIASKScanning Charges 0531 | 0.80 | 0.40 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546850 | | | | DIASKScanning Charges 0531 | 2.80 | 1.40 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546851 | | | | DIASKScanning Charges 0531 | 3.00 | 1.50 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546852 | | | | DIASKScanning Charges 0531 | 14.00 | 7.00 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546853 | | | | DIASKScanning Charges 0531 | 4.40 | 2.20 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546854 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546855 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546856 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546857 | | | | DIASKScanning Charges 0531 | 5.80 | 2.90 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546858 | | | | DIASKScanning Charges 0531 | 2.40 | 1.20 | | B | — | — | — |
| 05/05/08 S001SCN | VENDOR NAME: 2546859 | | | | DIASKScanning Charges | 0.60 | 0.30 | | B | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 327 (327)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/08 | S001SCN | VENDOR NAME: 2546860 | | | 0531 | PMORSScanning Charges 0572 | 0.20 | 0.10 | | B | - - - |
| 05/05/08 | S001SCN | VENDOR NAME: 2546861 | | | | PMORSScanning Charges 0572 | 0.20 | 0.10 | | B | - - - |
| 05/05/08 | S001SCN | VENDOR NAME: 2546862 | | | | PMORSScanning Charges 0572 | 0.20 | 0.10 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546867 | | | | PMORGLong Distance Telephone 1(610)768-3643 6552 | 0.59 | 0.59 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546868 | | | | PMORGLong Distance Telephone 1(601)825-9508 5007 | 2.36 | 2.36 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546869 | | | | PMORGLong Distance Telephone 1(858)336-5130 6612 | 2.36 | 2.36 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546870 | | | | PMORGLong Distance Telephone 1(973)597-2500 5033 | 2.95 | 2.95 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546871 | | | | PMORGLong Distance Telephone 1(212)478-7320 6684 | 3.53 | 3.53 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546872 | | | | PMORGLong Distance Telephone 1(973)597-2500 5033 | 1.18 | 1.18 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546873 | | | | PMORGLong Distance Telephone 1(516)741-2585 6753 | 1.18 | 1.18 | | B | - - - |
| 05/05/08 | S003 | VENDOR NAME: 2546874 | | | | PMORGLong Distance | 2.36 | 2.36 | | B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 328 (328)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT B | BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------------------|----------------|---------------|---------------|------------------|-----------------|
| 05/05/08 | S003 | 2546875 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(714)812-7421<br>3591 | 3.53 | 3.53 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546876 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(757)547-0004<br>3591 | 2.95 | 2.95 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546877 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)858-1536<br>6646 | 0.59 | 0.59 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546878 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(404)550-6142<br>3591 | 0.59 | 0.59 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546879 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(845)359-8198<br>3591 | 1.18 | 1.18 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546880 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(516)396-7759<br>3589 | 0.59 | 0.59 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546881 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(305)931-4188<br>3591 | 0.59 | 0.59 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546882 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(516)312-7073<br>3591 | 0.59 | 0.59 | ——— | B | — — — — |
| 05/05/08 | S003 | 2546883 | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(518)463-2051<br>3591 | 0.59 | 0.59 | ——— | B | — — — — |
| 05/05/08 | S003 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)560-1989 | 1.77 | 1.77 | ——— | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 329 (329)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| | | | (Continued) | | | | | | | | |
| 05/05/08 | S003 | | | VENDOR NAME: 2546884 | 3591 | PMORGLong Distance Telephone 1(806)584-4546 3591 | 1.18 | 1.18 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546885 | | PMORGLong Distance Telephone 1(414)765-8378 3591 | 0.59 | 0.59 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546886 | | PMORGLong Distance Telephone 1(201)558-2638 6684 | 8.84 | 8.84 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546887 | | PMORGLong Distance Telephone 1(516)479-6300 6755 | 0.59 | 0.59 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546888 | | PMORGLong Distance Telephone 1(417)861-4658 6630 | 3.53 | 3.53 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546889 | | PMORGLong Distance Telephone 1(516)495-7037 6702 | 16.49 | 16.49 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546890 | | PMORGLong Distance Telephone 1(973)422-6436 6646 | 2.36 | 2.36 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546891 | | PMORGLong Distance Telephone 1(847)970-9797 3591 | 0.59 | 0.59 | | B | – – – |
| 05/05/08 | S003 | | | VENDOR NAME: 2546892 | | PMORGLong Distance Telephone 1(516)221-1486 3591 | 2.36 | 2.36 | | B | – – – |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------------------|----------------|---------------|---------------|--------------------|-----|---|---|-----|
| 05/05/08 | S003 | 2546893 | | | PWORGLong Distance Telephone 1(617)908-0111 5727 | 5.30 | 5.30 | | B | | | | |
| 05/05/08 | S003 | VENDOR NAME: 2546894 | | | PWORGLong Distance Telephone 1(305)931-4188 3591 | 2.36 | 2.36 | | B | | | | |
| 05/05/08 | S003 | VENDOR NAME: 2546895 | | | PWORGLong Distance Telephone 1(415)773-5995 6550 | 10.01 | 10.01 | | B | | | | |
| 05/05/08 | S003 | VENDOR NAME: 2546896 | | | PWORGLong Distance Telephone 1(516)479-6350 6755 | 2.36 | 2.36 | | B | | | | |
| 05/05/08 | S003 | VENDOR NAME: 2546897 | | | PWORGLong Distance Telephone 1(631)608-2301 6646 | 0.59 | 0.59 | | B | | | | |
| 05/05/08 | S003 | VENDOR NAME: 2546898 | | | PWORGLong Distance Telephone 1(631)608-2301 6646 | 2.36 | 2.36 | | B | | | | |
| 05/05/08 | S003 | VENDOR NAME: 2546899 | | | PWORGLong Distance Telephone 1(631)586-3997 6630 | 3.53 | 3.53 | | B | | | | |
| 05/05/08 | S003 | VENDOR NAME: 2577519 | | | PWORGLong Distance Telephone 1(781)229-2265 5727 | 6.48 | 6.48 | | B | | | | |
| 05/06/08 | 004 | VENDOR NAME: 2555978 | 105542* | | MMINEFederal Express -- FEDERAL EXPRESS - WALKER HARTZ BURLINGTON, MA | 10.13 | 10.13 | . | B | | | | |
| 05/06/08 | 006A | VENDOR NAME: Federal Express Corporation 2547850 | 105125 | | CGREASecretary of | 119.00 | 119.00 | | B | | | | |

```
                                     Young, Conaway, Stargatt and Taylor              Page 331 (331)
                                          PROFORMA BILLING WORKSHEET                  RUN: 06/13/08
                                     FOR BILLING PROFORMA NUMBER  152618              TIME: 14:09:09

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/08 | 006A | VENDOR NAME: CSC 2547851 105125 | | | CGRRA | Secretary of State - Filing Fee - Payee: CSC AHM-Servicing sale (2 invoices total)-filing fees in IL State - Filing Fee - Payee: CSC AHM-Servicing sale (2 invoices total)-filing fees in Az | 442.25 | 442.25 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | 904 | VENDOR NAME: CSC 2573638 106053 | | | MMINE | Telecomference / Video Conference | 2.99 | 2.99 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: Soundpath Conferencing Services, LLC 2546847 | | | NGROW | Photocopy Charges 0956 | 0.80 | 0.40 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548279 | | | SZIEG | Photocopy Charges 0638 | 0.60 | 0.30 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548280 | | | JRAND | Photocopy Charges 0905 | 0.80 | 0.40 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548281 | | | JRAND | Photocopy Charges 0905 | 135.00 | 67.50 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548282 | | | EXOSM | Photocopy Charges 0506 | 0.20 | 0.10 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548283 | | | SBEAC | Photocopy Charges 0596 0596 | 1.60 | 0.80 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548284 | | | RFPOP | Photocopy Charges 0891 0891 | 2.80 | 1.40 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548285 | | | RBART | Photocopy Charges 0886 0886 | 3.80 | 1.90 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548286 | | | RBART | Photocopy Charges 0886 0886 | 3.20 | 1.60 | | B | --- | --- | --- | --- | --- |
| 05/06/08 | S001 | VENDOR NAME: 2548287 | | | SBEAC | Photocopy Charges 0596 0596 | 4.40 | 2.20 | | B | --- | --- | --- | --- | --- |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 332 (332)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/08 | S001SCN | VENDOR NAME: 2548288 | | | | DLASKscanning Charges 0531 | 1.40 | 0.70 | | B |
| 05/06/08 | S001SCN | VENDOR NAME: 2548289 | | | | DLASKscanning Charges 0531 | 10.00 | 5.00 | | B |
| 05/06/08 | S001SCN | VENDOR NAME: 2548290 | | | | DLASKscanning Charges 0531 | 3.60 | 1.80 | | B |
| 05/06/08 | S001SCN | VENDOR NAME: 2548291 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B |
| 05/06/08 | S001SCN | VENDOR NAME: 2548292 | | | | DLASKscanning Charges 0531 | 1.20 | 0.60 | | B |
| 05/06/08 | S003 | VENDOR NAME: 2548293 | | | | PMORGLong Distance Telephone 1(914)220-0155 5007 | 1.18 | 1.18 | | B |
| 05/06/08 | S003 | VENDOR NAME: 2548294 | | | | PMORGLong Distance Telephone 1(410)244-7603 6621 | 8.84 | 8.84 | | B |
| 05/06/08 | S003 | VENDOR NAME: 2548295 | | | | PMORGLong Distance Telephone 1(914)220-0155 5007 | 1.77 | 1.77 | | B |
| 05/06/08 | S003 | VENDOR NAME: 2548296 | | | | PMORGLong Distance Telephone 1(610)505-3912 6621 | 2.95 | 2.95 | | B |
| 05/06/08 | S003 | VENDOR NAME: 2548297 | | | | PMORGLong Distance Telephone 1(631)586-3997 6630 | 1.18 | 1.18 | | B |
| 05/06/08 | S003 | VENDOR NAME: 2548298 | | | | PMORGLong Distance Telephone 1(757)436-4179 6630 | 0.59 | 0.59 | | B |
| 05/06/08 | S003 | VENDOR NAME: 2548299 | | | | PMORGLong Distance | 0.59 | 0.59 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 333 (333)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/08 | S003 | 2548300 | VENDOR NAME: | | PMORGLong Distance Telephone 1(516)396-7759 3589 | | 1.77 | 1.77 | | B --- --- --- --- |
| 05/06/08 | S003 | 2548301 | VENDOR NAME: | | PMORGLong Distance Telephone 1(843)727-2247 6630 | | 3.53 | 3.53 | | B --- --- --- --- |
| 05/06/08 | S003 | 2548302 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)940-3091 6646 | | 18.85 | 18.85 | | B --- --- --- --- |
| 05/06/08 | S003 | 2548303 | VENDOR NAME: | | PMORGLong Distance Telephone 1(415)773-5985 6621 | | 0.59 | 0.59 | | B --- --- --- --- |
| 05/07/08 | 904 | 2573632 | 106053 | VENDOR NAME: Soundpath Conferencing Services, LLC | | CGRBATeleconference / Video Conference | 100.36 | 100.36 | | B --- --- --- --- |
| 05/07/08 | S001 | 2549580 | VENDOR NAME: | | DWILLPhotocopy Charges 0516 | | 2.20 | 1.10 | | B --- --- --- --- |
| 05/07/08 | S001 | 2549581 | VENDOR NAME: | | MMINEPhotocopy Charges 0660 | | 225.80 | 112.90 | | B --- --- --- --- |
| 05/07/08 | S001 | 2549582 | VENDOR NAME: | | CGRBAPhotocopy Charges 0253 | | 1.20 | 0.60 | | B --- --- --- --- |
| 05/07/08 | S001 | 2549583 | VENDOR NAME: | | SZIRGPhotocopy Charges 0638 | | 4.80 | 2.40 | | B --- --- --- --- |
| 05/07/08 | S001 | 2549584 | VENDOR NAME: | | RERADPhotocopy Charges 0143 | | 0.60 | 0.30 | | B --- --- --- --- |
| 05/07/08 | S001 | 2549585 | VENDOR NAME: | | CTAYLPhotocopy Charges 0953 | | 11.80 | 5.90 | | B --- --- --- --- |
| 05/07/08 | S001 | 2549586 | VENDOR NAME: | | RBARTPhotocopy Charges 0886 0886 | | 3.20 | 1.60 | | B --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CONTROL:       282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | |
| 05/07/08 | S001 | VENDOR NAME: 2549587 | | | FGRBSPhotocopy 0977 0977 | Charges | 1.00 | 0.50 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549588 | | | FGRBSPhotocopy 0977 0977 | Charges | 1.40 | 0.70 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549589 | | | FGRBSPhotocopy 0977 0977 | Charges | 1.20 | 0.60 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549590 | | | FGRBSPhotocopy 0977 0977 | Charges | 3.80 | 1.90 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549591 | | | FGRBSPhotocopy 0977 0977 | Charges | 2.00 | 1.00 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549592 | | | FGRBSPhotocopy 0977 0977 | Charges | 2.40 | 1.20 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549593 | | | FGRBSPhotocopy 0977 0977 | Charges | 1.20 | 0.60 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549594 | | | FGRBSPhotocopy 0977 0977 | Charges | 2.40 | 1.20 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549595 | | | FGRBSPhotocopy 0977 0977 | Charges | 2.00 | 1.00 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549596 | | | FGRBSPhotocopy 0977 0977 | Charges | 5.60 | 2.80 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549597 | | | JDORSPhotocopy 0731 0731 | Charges | 1.60 | 0.80 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549598 | | | EGAFFPhotocopy 0731 0731 | Charges | 15.80 | 7.90 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549599 | | | EGAFFPhotocopy 0960 0960 | Charges | 4.60 | 2.30 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549600 | | | EGAFFPhotocopy 0960 0960 | Charges | 13.60 | 6.80 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549601 | | | CGRBAPhotocopy 0253 0253 | Charges | 3.20 | 1.60 | ——— | B ——— — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549602 | | | CGRBAPhotocopy | Charges | 1.80 | 0.90 | ——— | B ——— — — — — |

```
Young, Conaway, Stargatt and Taylor                                          Page 335 (335)
PROFORMA BILLING WORKSHEET                                                   RUN#: 06/13/08
FOR BILLING PROFORMA NUMBER 152618                                          TIME: 14:09:09
                                    MATTER: 066585.1001 Debtor Representation
```

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/08 | S001 | VENDOR NAME: 2549603 | | | 0253 0253 | FGRESPhotocopy Charges | 7.40 | 3.70 | | B — — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549604 | | | 0977 0977 | FGRESPhotocopy Charges | 1.80 | 0.90 | | B — — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549605 | | | 0977 0977 | FGRESPhotocopy Charges | 0.20 | 0.10 | | B — — — — — |
| 05/07/08 | S001 | VENDOR NAME: 2549606 | | | 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B — — — — — |
| 05/07/08 | S001SCN | VENDOR NAME: 2549607 | | | 0572 | PMORESCanning Charges | 0.20 | 0.10 | | B — — — — — |
| 05/07/08 | S001SCN | VENDOR NAME: 2549608 | | | 0531 | DIASKScanning Charges | 3.60 | 1.80 | | B — — — — — |
| 05/07/08 | S001SCN | VENDOR NAME: 2549609 | | | 0531 | DIASKScanning Charges | 0.60 | 0.30 | | B — — — — — |
| 05/07/08 | S001SCN | VENDOR NAME: 2549610 | | | 0531 | DIASKScanning Charges | 0.80 | 0.40 | | B — — — — — |
| 05/07/08 | S001SCN | VENDOR NAME: 2549611 | | | 0531 | DIASKScanning Charges | 0.80 | 0.40 | | B — — — — — |
| 05/07/08 | S003 | VENDOR NAME: 2549612 | | | 5002 | PMORGLong Distance Telephone 1(202)367-3015 | 0.59 | 0.59 | | B — — — — — |
| 05/07/08 | S003 | VENDOR NAME: 2549613 | | | 3591 | PMORGLong Distance Telephone 1(646)295-8668 | 0.59 | 0.59 | | B — — — — — |
| 05/07/08 | S003 | VENDOR NAME: 2549614 | | | 3591 | PMORGLong Distance Telephone 1(865)577-0211 | 6.48 | 6.48 | | B — — — — — |
| 05/07/08 | S003 | VENDOR NAME: 2549615 | | | | PMORGLong Distance Telephone 1(858)336-5130 | 0.59 | 0.59 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

MATTER: 066585.1001 Debtor Representation

Page 336 (336)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSES CODE | INDEX NO.  CHECK #  INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | |
| 05/07/08 | S003 | VENDOR NAME: 2549616 | 6708 | PMORGLong Distance Telephone 1(781)229-2265 5727 | 0.59 | 0.59 | | B |
| 05/07/08 | S003 | VENDOR NAME: 2549617 | | PMORGLong Distance Telephone 1(847)970-9797 3591 | 1.18 | 1.18 | | B |
| 05/07/08 | S003 | VENDOR NAME: 2549618 | | PMORGLong Distance Telephone 1(202)367-3015 6621 | 5.30 | 5.30 | | B |
| 05/07/08 | S003 | VENDOR NAME: 2549619 | | PMORGLong Distance Telephone 1(212)940-3091 6646 | 2.36 | 2.36 | | B |
| 05/07/08 | S003 | VENDOR NAME: 2549620 | | PMORGLong Distance Telephone 1(212)574-1204 6646 | 1.18 | 1.18 | | B |
| 05/07/08 | S003 | VENDOR NAME: 2549621 | | PMORGLong Distance Telephone 1(212)940-3091 6646 | 1.77 | 1.77 | | B |
| 05/07/08 | S003 | VENDOR NAME: 2549622 | | PMORGLong Distance Telephone 1(631)608-2301 6646 | 4.12 | 4.12 | | B |
| 05/07/08 | S003 | VENDOR NAME: 2549623 | | PMORGLong Distance Telephone 1(516)479-6300 6755 | 0.59 | 0.59 | | B |
| 05/08/08 | 004 | VENDOR NAME: 2559976  105542* | | LEDENFederal Express -- FEDERAL EXPRESS - JEFFREY ZAWADZKI, ESQ. NEW YORK CITY, NY | 8.64 | 8.64 | | B |

```
                                    Young, Conaway, Stargatt and Taylor              Page 337 (337)
                                     PROFORMA BILLING WORKSHEET                     RUN: 06/13/08
                                   FOR BILLING PROFORMA NUMBER                      TIME: 14:09:09
                                              152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/08 | 004 | 2555977 | 105542* | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - MARK INDELICATO, ESQ. NEW YORK CITY, NY | 8.64 | 8.64 | B | -- -- -- -- -- |
| 05/08/08 | 006C | 2549160 | 105238 | | | VENDOR NAME: Federal Express Corporation CGRBASecretary of State - Copies/Certified Copies - Payee: CSC AHM Servicing sale filing fees in SD | 450.35 | 450.35 | B | -- -- -- -- -- |
| 05/08/08 | 006C | 2549161 | 105238 | | | CGRBASecretary of State - Copies/Certified Copies - Payee: CSC AHM Servicing sale filing fees in AR | 532.25 | 532.25 | B | -- -- -- -- -- |
| 05/08/08 | 006C | 2549162 | 105238 | | | CGRBASecretary of State - Copies/Certified Copies - Payee: CSC AHM Servicing sale filing fees in LA | 360.35 | 360.35 | B | -- -- -- -- -- |
| 05/08/08 | 006C | 2549163 | 105238 | | | CGRBASecretary of State - Copies/Certified Copies - Payee: CSC AHM Servicing sale filing fees in PA | 295.00 | 295.00 | B | -- -- -- -- -- |
| 05/08/08 | 006C | 2549164 | 105238 | | | CGRBASecretary of State - Copies/Certified Copies - Payee: CSC AHM Servicing sale filing fees in OR | 275.00 | 275.00 | B | -- -- -- -- -- |
| | | | | | | VENDOR NAME: CSC | | | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

Page 338 (338)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|------|---------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|
| 05/08/08 | 027 | 2549143 | 105237 | | (Continued) CCRONAir/Rail Travel - Payee: Curtis Crowther Travel expenses to/from NYC to attend A. Horn deposition on 5/2/08- Train fare | 254.00 | 254.00 | | B — — — — |
| 05/08/08 | 068 | 2550018 | 105232 | | VENDOR NAME: Curtis Crowther SGRREOutside Attorney's Fee - Payee: Bifferato, Gentilotti L.L.C.(Main) ICB Mediation DB v. AHM | 85.00 | 85.00 | | B — — — — |
| 05/08/08 | 087 | 2549142 | 105237 | | VENDOR NAME: Bifferato, Gentilotti L.L.C.(Main) CCROWCar/Bus/Subway Travel - Payee: Curtis Crowther Travel expenses to/from NYC to attend A. Horn deposition on 5/2/08--cab | 10.00 | 10.00 | | B — — — — |
| 05/08/08 | 116 | 2549141 | 105237 | | VENDOR NAME: Curtis Crowther CCROWTravel Meals - Payee: Curtis Crowther Travel expenses to/from NYC to attend A. Horn deposition on 5/2/08- lunch for 2 | 34.13 | 34.13 | | B — — — — |
| 05/08/08 | 904 | 2549148 | 105253 | | VENDOR NAME: Curtis Crowther MLUNNTeleconference / Video Conference - Payee: Matthew B. Lunn Court Call | 25.00 | 25.00 | | B — — — — |
| 05/08/08 | 907 | 2578469 | 106146 | | VENDOR NAME: Matthew B. Lunn DIASKAP Fax | 552.50 | 552.50 | | B — — — — |
| 05/08/08 | S001 | 2550488 | | | VENDOR NAME: Parcels, Inc. - D.D.R. LEDENPhotocopy Charges 0791 | 6.20 | 3.10 | | B — — — — |
| 05/08/08 | S001 | 2550489 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | 1.80 | 0.90 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | (Continued) | | | | | | | | | |
| 05/08/08 | S001 | VENDOR NAME:<br>2550490 | | | ACOLSPhotocopy<br>0588 0588 | Charges | 3.20 | 1.60 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550491 | | | ACOLSPhotocopy<br>0588 0588 | Charges | 1.00 | 0.50 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550492 | | | DLASKPhotocopy<br>0531 0531 | Charges | 7.60 | 3.80 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550493 | | | DLASKPhotocopy<br>0531 0531 | Charges | 7.60 | 3.80 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550494 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.80 | 0.40 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550495 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550496 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550497 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.60 | 0.30 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550498 | | | FGRBSPhotocopy<br>0977 0977 | Charges | 4.20 | 2.10 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550499 | | | DLASKPhotocopy<br>0531 0531 | Charges | 7.60 | 3.80 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550500 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550501 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550502 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550503 | | | ACOLSPhotocopy<br>0588 0588 | Charges | 0.20 | 0.10 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550504 | | | DLASKPhotocopy<br>0531 0531 | Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/08/08 | S001 | VENDOR NAME:<br>2550505 | | | LEDENPhotocopy | Charges | 25.40 | 12.70 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 340 (340)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/08 | S001 | VENDOR NAME: 2550506 | | | 0791 0791 | LEEDENPhotocopy Charges | 0.80 | 0.40 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550507 | | | 0508 0508 | SHAYDPhotocopy Charges | 1.20 | 0.60 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550508 | | | 0508 0508 | SHAYDPhotocopy Charges | 3.00 | 1.50 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550509 | | | 0508 0508 | SHAYDhotocopy Charges | 1.00 | 0.50 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550510 | | | 0508 0508 | SHAYDPhotocopy Charges | 0.80 | 0.40 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550511 | | | 0508 0508 | SHAYDPhotocopy Charges | 1.40 | 0.70 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550512 | | | 0508 0508 | SHAYDphotocopy Charges | 0.40 | 0.20 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550513 | | | 0508 0508 | SHAYDPhotocopy Charges | 1.80 | 0.90 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550514 | | | 0508 0508 | SHAYDPhotocopy Charges | 1.20 | 0.60 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550515 | | | 0508 0508 | CTAYLPhotocopy Charges | 5.20 | 2.60 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550516 | | | 0953 0953 | CTAYLPhotocopy Charges | 3.40 | 1.70 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550517 | | | 0953 0953 | CTAYLPhotocopy Charges | 8.40 | 4.20 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550518 | | | 0953 0953 | CTAYLPhotocopy Charges | 1.60 | 0.80 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550519 | | | 0953 0953 | CTAYLPhotocopy Charges | 1.60 | 0.80 | ____ | B | ____ |
| 05/08/08 | S001 | VENDOR NAME: 2550520 | | | 0953 0953 | CTAYLPhotocopy Charges | 1.80 | 0.90 | ____ | B | ____ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 05/08/08 | S001 | 2550521 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B — — — — — |
| 05/08/08 | S001 | 2550522 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 2.60 | 1.30 | | B — — — — — |
| 05/08/08 | S001 | 2550523 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B — — — — — |
| 05/08/08 | S001 | 2550524 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.80 | 0.40 | | B — — — — — |
| 05/08/08 | S001 | 2550525 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 7.20 | 3.60 | | B — — — — — |
| 05/08/08 | S001 | 2550526 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 7.00 | 3.50 | | B — — — — — |
| 05/08/08 | S001 | 2550527 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.40 | 0.20 | | B — — — — — |
| 05/08/08 | S001 | 2550528 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 3.20 | 1.60 | | B — — — — — |
| 05/08/08 | S001 | 2550529 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 8.80 | 4.40 | | B — — — — — |
| 05/08/08 | S001 | 2550530 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 15.00 | 7.50 | | B — — — — — |
| 05/08/08 | S001 | 2550531 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 6.60 | 3.30 | | B — — — — — |
| 05/08/08 | S001 | 2550532 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 3.60 | 1.80 | | B — — — — — |
| 05/08/08 | S001 | 2550533 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 15.40 | 7.70 | | B — — — — — |
| 05/08/08 | S001 | 2550534 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B — — — — — |
| 05/08/08 | S001 | 2550535 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 9.80 | 4.90 | | B — — — — — |
| 05/08/08 | S001 | 2550536 | VENDOR NAME: | | | CTAYLPhotocopy Charges 0953 0953 | 0.60 | 0.30 | | B — — — — — |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 342 (342)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 05/08/08 S001 | | VENDOR NAME: 2550537 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550538 | | | | CTAYLPhotocopy Charges 0953 0953 | 19.80 | 9.90 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550539 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550540 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.80 | 0.90 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550541 | | | | CTAYLPhotocopy Charges 0953 0953 | 2.00 | 1.00 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550542 | | | | CTAYLPhotocopy Charges 0953 0953 | 2.80 | 1.40 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550543 | | | | CTAYLPhotocopy Charges 0953 0953 | 14.40 | 7.20 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550544 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550545 | | | | CTAYLPhotocopy Charges 0953 0953 | 16.40 | 8.20 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550546 | | | | CTAYLPhotocopy Charges 0953 0953 | 1.20 | 0.60 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550547 | | | | DLASKPhotocopy Charges 0531 | 109.80 | 54.90 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550548 | | | | DLASKPhotocopy Charges 0531 | 12.00 | 6.00 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550549 | | | | DLASKPhotocopy Charges 0531 | 5.00 | 2.50 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550550 | | | | DLASKPhotocopy Charges 0531 | 4.20 | 2.10 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550551 | | | | DLASKPhotocopy Charges 0531 | 5.20 | 2.60 | B | - - - |
| 05/08/08 S001 | | VENDOR NAME: 2550552 | | | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 343 (343)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNBILLED EXPENSES** | | | (Continued) | | | | | | | | |
| 05/08/08 | S001 | VENDOR NAME: 2550553 | | | 0531 | EKOSMPhotocopy Charges 0506 | 0.40 | 0.20 | ——— | B | — — — — |
| 05/08/08 | S001 | VENDOR NAME: 2550554 | | | | DLASKPhotocopy Charges 0531 | 15.20 | 7.60 | ——— | B | — — — — |
| 05/08/08 | S001 | VENDOR NAME: 2550555 | | | | EKOSMPhotocopy Charges 0506 | 0.20 | 0.10 | ——— | B | — — — — |
| 05/08/08 | S001 | VENDOR NAME: 2550556 | | | | SZIEGPhotocopy Charges 0638 | 0.80 | 0.40 | ——— | B | — — — — |
| 05/08/08 | S001 | VENDOR NAME: 2550557 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | ——— | B | — — — — |
| 05/08/08 | S001 | VENDOR NAME: 2550558 | | | | LEDENPhotocopy Charges 0791 | 3.00 | 1.50 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550559 | | | | EEDWAScanning Charges 0752 | 0.40 | 0.20 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550560 | | | | EEDWAScanning Charges 0752 | 0.40 | 0.20 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550561 | | | | EEDWAScanning Charges 0752 | 0.60 | 0.30 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550562 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550563 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550564 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550565 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | ——— | B | — — — — |
| 05/08/08 | S001SCN | VENDOR NAME: 2550566 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ——— | B | — — — — |
| 05/08/08 | S002 | VENDOR NAME: 2551090 | | | | LEDENPostage Postage | 3.88 | 3.88 | ——— | B | — — — — |
| 05/08/08 | S003 | VENDOR NAME: 2550567 | | | | PMORGLong Distance | 0.59 | 0.59 | ——— | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 344 (344)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.
CONTROL:    282890

MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | Telephone 1(214)969-5162 6712 | | | | | | | | | |
| 05/08/08 | S003 | | VENDOR NAME: 2550568 | PMORGLong Distance Telephone 1(312)886-4100 3591 | 1.18 | 1.18 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550569 | PMORGLong Distance Telephone 1(914)235-1075 6702 | 2.95 | 2.95 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550570 | PMORGLong Distance Telephone 1(801)263-3400 5007 | 4.12 | 4.12 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550571 | PMORGLong Distance Telephone 1(239)768-7050 3591 | 0.59 | 0.59 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550572 | PMORGLong Distance Telephone 1(602)796-6883 3591 | 1.18 | 1.18 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550573 | PMORGLong Distance Telephone 1(516)263-3642 6630 | 1.77 | 1.77 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550574 | PMORGLong Distance Telephone 1(252)441-5337 6630 | 11.19 | 11.19 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550575 | PMORGLong Distance Telephone 1(631)622-6472 6646 | 11.78 | 11.78 | —— | B | — | — | — | — | — |
| 05/08/08 | S003 | | VENDOR NAME: 2550576 | PMORGLong Distance Telephone 1(845)255-9370 | 1.18 | 1.18 | —— | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED<br>EXPENSES<br>DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED<br>VALUE | BILLING<br>VALUE | REVISED<br>VALUE | ------ STATUS ------<br>CURRENT BNC B/O H X RNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | |
| 05/08/08 | S003 | VENDOR NAME:<br>2550577 | | | | PMORGLong Distance<br>Telephone<br>1(214)260-6909<br>6646 | 6.48 | 6.48 | — | B — — — — — |
| 05/08/08 | S117 | VENDOR NAME:<br>2564732 | | | 6646 | MMINEDVD / CD Burning<br>DVD / CD Burning<br>Maribeth L.<br>Minella | 40.00 | 40.00 | — | B — — — — — |
| 05/09/08 | 096 | VENDOR NAME:<br>2551133 105331 | | | | SBEACWorking Meals -<br>Payee: Colby<br>Brands LLC (Cosi)<br>Lunch on 5/2/08<br>for SBEAC, RBRAD,<br>PMORG, JPATT,<br>JTDRS, MLUNN re:<br>meeting Bank of<br>America Settlement | 129.95 | 129.95 | — | B — — — — — |
| 05/09/08 | 096 | VENDOR NAME: Colby Brands LLC (Cosi)<br>2551136 105329 | | | | SBEACWorking Meals -<br>Payee: Cavanaughs<br>Restaurant<br>Working lunch for<br>10 on 4/14/08 re:<br>hearing and FGIC<br>Pretrial | 154.00 | 154.00 | — | B — — — — — |
| 05/09/08 | 096 | VENDOR NAME: Cavanaughs Restaurant<br>2551139 105329 | | | | RBRADWorking Meals -<br>Payee: Cavanaughs<br>Restaurant<br>Restaurant lunch<br>for 10 on 4/16/08 | 176.00 | 176.00 | — | B — — — — — |
| 05/09/08 | 096 | VENDOR NAME: Cavanaughs Restaurant<br>2551149 105347 | | | | PMORGWorking Meals -<br>Payee: Sugarfoot<br>Fine Food Working<br>lunch for 2<br>4/22/08 | 18.00 | 18.00 | — | B — — — — — |
| 05/09/08 | 096 | VENDOR NAME: Sugarfoot Fine Food<br>2551150 105347 | | | | PMORGWorking Meals -<br>Payee: Sugarfoot<br>Fine Food Weekly<br>luncheon for YCST<br>team 15 people on<br>4/2 | 240.00 | 240.00 | — | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 346 (346)
RUN: 06/13/08
TIME: 14:03:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/08 | 096 | VENDOR NAME: Sugarfoot Fine Food 2551151 | 105347 | | PMORG | Working Meals - Payee: Sugarfoot Fine Food Working lunch for 3 people on 4/4 | 32.90 | 32.90 | ___ | B ___ ___ ___ ___ ___ |
| | | (Continued) | | | | | | | | |
| 05/09/08 | 096 | VENDOR NAME: Sugarfoot Fine Food 2551152 | 105347 | | PMORG | Working Meals - Payee: Sugarfoot Fine Food Breakfast for 4 people 4/16 | 25.65 | 25.65 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | 096 | VENDOR NAME: Sugarfoot Fine Food 2551153 | 105347 | | PMORG | Working Meals - Payee: Sugarfoot Fine Food Working lunch for 2 4/14 | 14.45 | 14.45 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551596 | | | DLASK | Photocopy Charges 0531 | 13.80 | 6.90 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551597 | | | LEDEN | Photocopy Charges 0791 | 785.60 | 392.80 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551598 | | | LEDEN | Photocopy Charges 0791 | 672.40 | 336.20 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551599 | | | LEDEN | Photocopy Charges 0791 | 595.60 | 297.80 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551600 | | | DLASK | Photocopy Charges 0531 | 5.00 | 2.50 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551601 | | | CGRBA | Photocopy Charges 0253 | 0.60 | 0.30 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551602 | | | LEDEN | Photocopy Charges 0791 | 408.00 | 204.00 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551603 | | | DLASK | Photocopy Charges 0531 | 2.00 | 1.00 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551604 | | | DLASK | Photocopy Charges 0531 | 519.80 | 259.90 | ___ | B ___ ___ ___ ___ ___ |
| 05/09/08 | S001 | VENDOR NAME: 2551605 | | | LEDEN | Photocopy Charges 0791 | 18.60 | 9.30 | ___ | B ___ ___ ___ ___ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 347 (347)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 05/09/08 S001 | | VENDOR NAME: 2551606 | | | 0791 | LEDENPhotocopy Charges | 4.60 | 2.30 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551607 | | | 0791 | RFPOPPhotocopy Charges | 5.40 | 2.70 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551608 | | | 0891 0891 | RFPOPPhotocopy Charges | 5.00 | 2.50 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551609 | | | 0891 0891 | RFPOPPhotocopy Charges | 5.40 | 2.70 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551610 | | | 0891 0891 | RFPOPPhotocopy Charges | 5.00 | 2.50 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551611 | | | 0791 0791 | LEDENPhotocopy Charges | 5.40 | 2.70 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551612 | | | 0791 0791 | LEDENPhotocopy Charges | 2.80 | 1.40 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551613 | | | 0791 0791 | LEDENPhotocopy Charges | 1.00 | 0.50 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551614 | | | 0791 0791 | LEDENPhotocopy Charges | 5.60 | 2.80 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551615 | | | 0791 0791 | LEDENPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551616 | | | 0791 0791 | LEDENPhotocopy Charges | 2.40 | 1.20 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551617 | | | 0791 0791 | LEDENPhotocopy Charges | 6.20 | 3.10 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551618 | | | 0791 0791 | LEDENPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551619 | | | 0791 0791 | LEDENPhotocopy Charges | 10.20 | 5.10 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551620 | | | 0791 0791 | LEDENPhotocopy Charges | 7.40 | 3.70 | | B | — — — — — |
| 05/09/08 S001 | | VENDOR NAME: 2551621 | | | 0791 | LEDENPhotocopy Charges | 4.20 | 2.10 | | B | — — — — — |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 348 (348)
RUN: 06/13/08
TIME: 14:09:09

MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/08 | S001 | VENDOR NAME: 2551622 | | | 0791 0791 | LEBDENPhotocopy Charges | 4.20 | 2.10 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551623 | | | 0791 0791 | LEBDENPhotocopy Charges | 5.20 | 2.60 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551624 | | | 0791 0791 | LEBDENPhotocopy Charges | 4.60 | 2.30 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551625 | | | 0791 0791 | LEBDENPhotocopy Charges | 2.40 | 1.20 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551626 | | | 0791 0791 | LEBDENPhotocopy Charges | 7.60 | 3.80 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551627 | | | 0791 0791 | LEBDENPhotocopy Charges | 7.20 | 3.60 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551628 | | | 0791 0791 | LEBDENPhotocopy Charges | 0.20 | 0.10 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551629 | | | 0791 0791 | LEBDENPhotocopy Charges | 21.60 | 10.80 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551630 | | | 0791 0791 | LEBDENPhotocopy Charges | 21.60 | 10.80 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551631 | | | 0791 0791 | LEBDENPhotocopy Charges | 31.20 | 15.60 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551632 | | | 0961 0961 | TSAMSPhotocopy Charges | 2.20 | 1.10 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551633 | | | 0961 0961 | TSAMSPhotocopy Charges | 2.20 | 1.10 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551634 | | | 0961 0961 | TSAMSPhotocopy Charges | 2.20 | 1.10 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551635 | | | 0961 0961 | TSAMSPhotocopy Charges | 8.80 | 4.40 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: 2551636 | | | 0961 0961 | TSAMSPhotocopy Charges | 8.80 | 4.40 | —— | B | — — — — |
| 05/09/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 349 (349)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/08 | S001 | 2551637 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 8.80 | 4.40 | | B |
| 05/09/08 | S001 | 2551638 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 9.00 | 4.50 | | B |
| 05/09/08 | S001 | 2551639 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 9.00 | 4.50 | | B |
| 05/09/08 | S001 | 2551640 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 2.00 | 1.00 | | B |
| 05/09/08 | S001 | 2551641 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 9.00 | 4.50 | | B |
| 05/09/08 | S001 | 2551642 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 0.20 | 0.10 | | B |
| 05/09/08 | S001 | 2551643 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 47.60 | 23.80 | | B |
| 05/09/08 | S001 | 2551644 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 8.00 | 4.00 | | B |
| 05/09/08 | S001 | 2551645 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 1.00 | 0.50 | | B |
| 05/09/08 | S001 | 2551646 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 0.20 | 0.10 | | B |
| 05/09/08 | S001 | 2551647 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 6.40 | 3.20 | | B |
| 05/09/08 | S001 | 2551648 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 0.20 | 0.10 | | B |
| 05/09/08 | S001 | 2551649 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 10.80 | 5.40 | | B |
| 05/09/08 | S001 | 2551650 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 1.40 | 0.70 | | B |
| 05/09/08 | S001 | 2551651 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 0.20 | 0.10 | | B |
| 05/09/08 | S001 | 2551652 | | | | VENDOR NAME: TSAMSPhotocopy 0961 0961 Charges 0961 0961 | 20.20 | 10.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 350 (350)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT ENC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/08 | S001 | VENDOR NAME: 2551653 | | | | TSAMSPhotocopy Charges 0961 0961 | 8.00 | 4.00 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551654 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551655 | | | | CCATHPhotocopy Charges 0762 0762 | 9.20 | 4.60 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551656 | | | | CCATHPhotocopy Charges 0762 0762 | 1.00 | 0.50 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551657 | | | | CCATHPhotocopy Charges 0762 0762 | 10.00 | 5.00 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551658 | | | | CCATHPhotocopy Charges 0762 0762 | 9.80 | 4.90 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551659 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.20 | 2.60 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551660 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.40 | 4.20 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551661 | | | | CCATHPhotocopy Charges 0762 0762 | 12.80 | 6.40 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551662 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551663 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551664 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551665 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551666 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551667 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| 05/09/08 | S001 | VENDOR NAME: 2551668 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 351 (351)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/08 | S001 | VENDOR NAME: 2551669 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551670 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.60 | 0.30 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551671 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551672 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551673 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551674 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.40 | 0.20 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551675 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551676 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551677 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.40 | 0.20 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551678 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551679 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551680 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551681 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.40 | 0.20 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551682 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.40 | 0.20 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: 2551683 | | | 0811 0811 | JMCCOPhotocopy Charges | 0.20 | 0.10 | ____ | B | _ _ _ _ |
| 05/09/08 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 352 (352)
RUN: 06/13/08
TIME: 14:09:09

MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/08 | S001 | 2551684 | | (Continued) | | JMCCOPhotocopy Charges 0811 0811 | 1.40 | 0.70 | | B — — — — |
| 05/09/08 | S001 | 2551685 | | VENDOR NAME: | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B — — — — |
| 05/09/08 | S001 | 2551686 | | VENDOR NAME: | | JMCCOPhotocopy Charges 0811 0811 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551689 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 8.80 | 4.40 | | B — — — — |
| 05/09/08 | S001SCN | 2551690 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B — — — — |
| 05/09/08 | S001SCN | 2551691 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551692 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551693 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551694 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — |
| 05/09/08 | S001SCN | 2551695 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551696 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551697 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B — — — — |
| 05/09/08 | S001SCN | 2551698 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551699 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |
| 05/09/08 | S001SCN | 2551700 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B — — — — |
| 05/09/08 | S001SCN | 2551701 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

MATTER: 066585.1001 Debtor Representation

Page 353 (353)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/08 | S001SCN | VENDOR NAME: 2551702 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | . | B — — — — — |
| 05/09/08 | S001SCN | VENDOR NAME: 2551703 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B — — — — — |
| 05/09/08 | S001SCN | VENDOR NAME: 2551704 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551705 | | | | PMORGLong Distance Telephone 1(412)762-6453 3591 | 2.95 | 2.95 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551706 | | | | PMORGLong Distance Telephone 1(513)489-7522 6702 | 0.59 | 0.59 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551707 | | | | PMORGLong Distance Telephone 1(513)489-7522 6702 | 1.18 | 1.18 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551708 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 1.77 | 1.77 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551709 | | | | PMORGLong Distance Telephone 1(313)253-4055 6702 | 8.84 | 8.84 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551710 | | | | PMORGLong Distance Telephone 1(314)552-6806 6550 | 0.59 | 0.59 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551711 | | | | PMORGLong Distance Telephone 1(760)946-3060 5007 | 2.36 | 2.36 | | B — — — — — |
| 05/09/08 | S003 | VENDOR NAME: 2551712 | | | | PMORGLong Distance Telephone | 0.59 | 0.59 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

Page 354 (354)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:  282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551713 PMORGLong Distance Telephone 1(516)495-7037 6550 | 2.95 | 2.95 | | B | | | | | |
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551714 PMORGLong Distance Telephone 1(212)849-7199 6552 | 2.95 | 2.95 | | B | | | | | |
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551715 PMORGLong Distance Telephone 1(858)336-5130 6612 | 0.59 | 0.59 | | B | | | | | |
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551716 PMORGLong Distance Telephone 1(212)849-7000 6755 | 2.95 | 2.95 | | B | | | | | |
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551717 PMORGLong Distance Telephone 1(931)528-5862 3591 | 0.59 | 0.59 | | B | | | | | |
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551718 PMORGLong Distance Telephone 1(248)659-2979 3591 | 1.18 | 1.18 | | B | | | | | |
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551719 PMORGLong Distance Telephone 1(252)441-5337 3591 | 1.18 | 1.18 | | B | | | | | |
| 05/09/08 | S117 | | | | | VENDOR NAME: 2564733 MMINEDVD / CD Burning DVD / CD Burning Maribeth L. Minella | 55.00 | 55.00 | | B | | | | | |
| 05/09/08 | S003 | | | | | VENDOR NAME: 2551719 PMORGLong Distance Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | | B | | | | | |
| 05/10/08 | S001 | | | | | VENDOR NAME: 2551687 JMCCOPhotocopy Charges 0811 0811 | 0.60 | 0.30 | | B | | | | | |
| 05/10/08 | S001 | | | | | VENDOR NAME: 2551688 SMONAPhotocopy Charges | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

MATTER: 066585.1001 Debtor Representation

Page 355 (355)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: (Continued) | | | | | |
| 05/12/08 | 053 | 2572139 | 106017 | | | VENDOR NAME: RBRADelivery / Courier | 5.00 | 5.00 | | B | — — — |
| 05/12/08 | 079 | 2552249 | 105366 | 0827 | 0827 | VENDOR NAME: Parcels, Inc. - D.D.R. SZIEGSearch - Payee: ChoicePoint Public Records Inc. Monthly fee for searches conducted in database program-Rovert Brantwood | 55.50 | 55.50 | | B | — — — |
| 05/12/08 | 096 | 2551182 | 105384 | | | VENDOR NAME: ChoicePoint Public Records Inc. RBRADWorking Meals - Payee: Sugarfoot Fine Food Breakfast for 10 April 17, 2008 | 58.00 | 58.00 | | B | — — — |
| 05/12/08 | 096 | 2551184 | 105384 | | | VENDOR NAME: Sugarfoot Fine Food RBRADWorking Meals - Payee: Sugarfoot Fine Food Lunch for four - 4/17/08 | 39.35 | 39.35 | | B | — — — |
| 05/12/08 | 096 | 2551188 | 105384 | | | VENDOR NAME: Sugarfoot Fine Food JDORSWorking Meals - Payee: Sugarfoot Fine Food Deposiiton prep of witness - working lunch: R. Johnson | 21.75 | 21.75 | | B | — — — |
| 05/12/08 | 096 | 2551189 | 105384 | | | VENDOR NAME: Sugarfoot Fine Food SEHATWorking Meals - Payee: Sugarfoot Fine Food Working breakfast for ten 4/14/08 | 37.50 | 37.50 | | B | — — — |
| 05/12/08 | 096 | 2552214 | 105384 | | | VENDOR NAME: Sugarfoot Fine Food SZIEGWorking Meals - Payee: Sugarfoot Fine Food Breakfast for 4 on 4/15/08 | 34.50 | 34.50 | | B | — — — |
| 05/12/08 | S001 | 2552772 | | | | VENDOR NAME: Sugarfoot Fine Food JSMITPhotocopy Charges 0541 | 1.00 | 0.50 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 356 (356)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT — BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/08 | S001 | 2552773 | | | VENDOR NAME: NGROW Photocopy 0956 Photocopy Charges | 11.80 | 5.90 | | B — — — — |
| 05/12/08 | S001 | 2552774 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 12.80 | 6.40 | | B — — — — |
| 05/12/08 | S001 | 2552775 | | | VENDOR NAME: PMORE Photocopy 0572 Photocopy Charges | 2.20 | 1.10 | | B — — — — |
| 05/12/08 | S001 | 2552776 | | | VENDOR NAME: PMORE Photocopy 0572 Photocopy Charges | 1.00 | 0.50 | | B — — — — |
| 05/12/08 | S001 | 2552777 | | | VENDOR NAME: MMINE Photocopy 0660 Photocopy Charges | 5.60 | 2.80 | | B — — — — |
| 05/12/08 | S001 | 2552778 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 11.60 | 5.80 | | B — — — — |
| 05/12/08 | S001 | 2552779 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 13.60 | 6.80 | | B — — — — |
| 05/12/08 | S001 | 2552780 | | | VENDOR NAME: SBOYL Photocopy 0676 Photocopy Charges | 2.20 | 1.10 | | B — — — — |
| 05/12/08 | S001 | 2552781 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 1,709.20 | 854.60 | | B — — — — |
| 05/12/08 | S001 | 2552782 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 1,787.60 | 893.80 | | B — — — — |
| 05/12/08 | S001 | 2552783 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 116.00 | 58.00 | | B — — — — |
| 05/12/08 | S001 | 2552784 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 2,052.00 | 1,026.00 | | B — — — — |
| 05/12/08 | S001 | 2552785 | | | VENDOR NAME: DLASK Photocopy 0531 Photocopy Charges | 10.40 | 5.20 | | B — — — — |
| 05/12/08 | S001 | 2552786 | | | VENDOR NAME: DLASK Photocopy 0531 0531 Photocopy Charges | 3.00 | 1.50 | | B — — — — |
| 05/12/08 | S001 | 2552787 | | | VENDOR NAME: DLASK Photocopy 0531 0531 Photocopy Charges | 3.80 | 1.90 | | B — — — — |
| 05/12/08 | S001 | 2552788 | | | VENDOR NAME: DLASK Photocopy 0531 0531 Photocopy Charges | 4.00 | 2.00 | | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| | | | (Continued) | | | | | | | |
| 05/12/08 S001 | | VENDOR NAME: 2552789 | | | DLASKPhotocopy 0531 0531 | Charges | 8.00 | 4.00 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552790 | | | DLASKPhotocopy 0531 0531 | Charges | 6.40 | 3.20 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552791 | | | DLASKPhotocopy 0531 0531 | Charges | 9.80 | 4.90 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552792 | | | DLASKPhotocopy 0531 0531 | Charges | 7.40 | 3.70 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552793 | | | DLASKPhotocopy 0531 0531 | Charges | 8.00 | 4.00 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552794 | | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552795 | | | DLASKPhotocopy 0531 0531 | Charges | 5.40 | 2.70 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552796 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552797 | | | DLASKPhotocopy 0531 0531 | Charges | 5.00 | 2.50 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552798 | | | DLASKPhotocopy 0531 0531 | Charges | 3.00 | 1.50 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552799 | | | DLASKPhotocopy 0531 0531 | Charges | 7.00 | 3.50 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552800 | | | DLASKPhotocopy 0531 0531 | Charges | 7.40 | 3.70 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552801 | | | DLASKPhotocopy 0531 0531 | Charges | 10.00 | 5.00 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552802 | | | DLASKPhotocopy 0531 0531 | Charges | 15.20 | 7.60 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552803 | | | DLASKPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | B | — — — — — — — |
| 05/12/08 S001 | | VENDOR NAME: 2552804 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | B | — — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/08 S001 | | VENDOR NAME: 2552805 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552806 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552807 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552808 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552808 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552809 | | | | RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552810 | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552811 | | | | RFPOPPhotocopy Charges 0891 0891 | 3.00 | 1.50 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552812 | | | | RBARTPhotocopy Charges 0886 0886 | 1.40 | 0.70 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552813 | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552814 | | | | RBARTPhotocopy Charges 0886 0886 | 2.60 | 1.30 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552815 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552816 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552817 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552818 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B --- --- |
| 05/12/08 S001 | | VENDOR NAME: 2552819 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 359 (359)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                              (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/0 H X BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|--------------------------|
| 05/12/08 | S001 | 2552820 | VENDOR NAME: 2552821 | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552822 | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552823 | DLASKPhotocopy Charges 0531 0531 | | 9.00 | 4.50 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552824 | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552825 | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552826 | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552827 | DLASKPhotocopy Charges 0531 0531 | | 1.60 | 0.80 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552828 | RBRADPhotocopy Charges 0143 0143 | | 4.00 | 2.00 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552829 | RBRADPhotocopy Charges 0143 0143 | | 0.80 | 0.40 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552830 | RBARTPhotocopy Charges 0886 0886 | | 2.00 | 1.00 | ___ | B | _ _ _ |
| 05/12/08 | S001 | | VENDOR NAME: 2552831 | PMOREScanning Charges 0572 | | 0.40 | 0.20 | ___ | B | _ _ _ |
| 05/12/08 | S001SCN | 2552832 | VENDOR NAME: 2552832 | DLASKScanning Charges 0531 | | 11.80 | 5.90 | ___ | B | _ _ _ |
| 05/12/08 | S001SCN | 2552833 | VENDOR NAME: 2552833 | EKOSTScanning Charges 0834 | | 0.60 | 0.30 | ___ | B | _ _ _ |
| 05/12/08 | S001SCN | 2552834 | VENDOR NAME: 2552834 | EKOSTScanning Charges 0834 | | 1.00 | 0.50 | ___ | B | _ _ _ |
| 05/12/08 | S001SCN | 2552835 | VENDOR NAME: 2552835 | DLASKScanning Charges 0531 | | 0.20 | 0.10 | ___ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 360 (360)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 05/12/08 | S001SCN | 2552836 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | – – – – – |
| 05/12/08 | S001SCN | 2552837 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | – – – – – |
| 05/12/08 | S001SCN | 2552838 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | – – – – – |
| 05/12/08 | S001SCN | 2552839 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 11.60 | 5.80 | | B | – – – – – |
| 05/12/08 | S001SCN | 2552840 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKScanning Charges 0531 | 10.40 | 5.20 | | B | – – – – – |
| 05/12/08 | S001SCN | 2552841 | | | | VENDOR NAME: | | | | | |
| | | | | | | PMORESCanning Charges 0572 | 0.20 | 0.10 | | B | – – – – – |
| 05/12/08 | S001SCN | 2552842 | | | | VENDOR NAME: | | | | | |
| | | | | | | PMORESCanning Charges 0572 | 4.20 | 2.10 | | B | – – – – – |
| 05/12/08 | S002 | 2552843 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKPostage Postage | 460.20 | 460.20 | | B | – – – – – |
| 05/12/08 | S002 | 2552057 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKPostage Postage | 8.00 | 8.00 | | B | – – – – – |
| 05/12/08 | S002 | 2559055 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKPostage Postage | 6.64 | 6.64 | | B | – – – – – |
| 05/12/08 | S002 | 2559054 | | | | VENDOR NAME: | | | | | |
| | | | | | | LEDENPostage Postage | 4.44 | 4.44 | | B | – – – – – |
| 05/12/08 | S002 | 2559034 | | | | VENDOR NAME: | | | | | |
| | | | | | | DLASKPostage Postage | 223.44 | 223.44 | | B | – – – – – |
| 05/12/08 | S002 | 2559027 | | | | VENDOR NAME: | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(516)495-7037 6755 | 2.95 | 2.95 | | B | – – – – – |
| 05/12/08 | S003 | 2552843 | | | | VENDOR NAME: | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)326-8312 6621 | 1.18 | 1.18 | | B | – – – – – |
| 05/12/08 | S003 | 2552844 | | | | VENDOR NAME: | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)715-9516 6552 | 1.18 | 1.18 | | B | – – – – – |
| 05/12/08 | S003 | 2552845 | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | |
| 05/12/08 | S003 | 2552846 | | PMORGLong Distance Telephone 1(715)876-2606 5003 | 0.59 | 0.59 | | B | — — — — |
| 05/12/08 | S003 | 2552847 | VENDOR NAME: | PMORGLong Distance Telephone 1(516)949-3980 6702 | 2.95 | 2.95 | | B | — — — — |
| 05/12/08 | S003 | 2552848 | VENDOR NAME: | PMORGLong Distance Telephone 1(212)849-7199 6712 | 2.36 | 2.36 | | B | — — — — |
| 05/12/08 | S003 | 2552849 | VENDOR NAME: | PMORGLong Distance Telephone 1(804)788-7233 6552 | 1.18 | 1.18 | | B | — — — — |
| 05/12/08 | S003 | 2552850 | VENDOR NAME: | PMORGLong Distance Telephone 1(212)805-4615 6755 | 1.18 | 1.18 | | B | — — — — |
| 05/12/08 | S003 | 2552851 | VENDOR NAME: | PMORGLong Distance Telephone 1(713)412-6614 6621 | 0.59 | 0.59 | | B | — — — — |
| 05/12/08 | S003 | 2552852 | VENDOR NAME: | PMORGLong Distance Telephone 1(914)235-1075 6702 | 1.77 | 1.77 | | B | — — — — |
| 05/12/08 | S003 | 2552853 | VENDOR NAME: | PMORGLong Distance Telephone 1(212)805-0136 7786 | 3.53 | 3.53 | | B | — — — — |
| 05/12/08 | S003 | 2552854 | VENDOR NAME: | PMORGLong Distance Telephone 1(212)805-4615 6755 | 0.59 | 0.59 | | B | — — — — |
| 05/12/08 | S003 | 2552855 | VENDOR NAME: | PMORGLong Distance Telephone | 1.18 | 1.18 | | B | — — — — |

Page 362 (362)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
CONTROL: 282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | VENDOR NAME | INDEX NO. | CHECK # | INVOICE / ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(713)412-6614 6612 | | | | |
| 05/12/08 | S003 | VENDOR NAME: | 2562438 | | PMORG | Long Distance Telephone 1(631)608-2301 6690 | 13.55 | 13.55 | | B |
| 05/12/08 | S003 | VENDOR NAME: | 2562439 | | PMORG | Long Distance Telephone 1(212)451-2216 6690 | 8.84 | 8.84 | | B |
| 05/13/08 | 004 | VENDOR NAME: Federal Express Corporation | 2561656 | 105748 | LEDEN | Federal Express -- FEDERAL EXPRESS - MARK INDELICATO, ESQ. NEW YORK CITY, NY | 8.64 | 8.64 | | B |
| 05/13/08 | 004 | VENDOR NAME: Federal Express Corporation | 2561657 | 105748 | LEDEN | Federal Express -- FEDERAL EXPRESS - JEFFREY ZAWADZKI, ESQ. NEW YORK CITY, NY | 8.64 | 8.64 | | B |
| 05/13/08 | 004 | VENDOR NAME: Federal Express Corporation | 2561658 | 105748 | LEDEN | Federal Express -- FEDERAL EXPRESS - MARY OLSEN, ESQ. MOBILE, AL | 12.06 | 12.06 | | B |
| 05/13/08 | 004 | VENDOR NAME: Federal Express Corporation | 2561659 | 105748 | LEDEN | Federal Express -- FEDERAL EXPRESS - RENE S. ROUPINIAN, ESQ. NEW YORK CITY, NY | 8.64 | 8.64 | | B |
| 05/13/08 | 053 | VENDOR NAME: Federal Express Corporation | 2572141 | 106017 | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B |
| 05/13/08 | S001 | VENDOR NAME: Parcels, Inc. | 2554015 | | DLLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B |
| 05/13/08 | S001 | VENDOR NAME: | 2554016 | | DLLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 05/13/08 | S001 | VENDOR NAME: | 2554017 | | TSAMS | Photocopy Charges 0961 0961 | 8.60 | 4.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

MATTER: 066585.1001 Debtor Representation

Page 363 (363)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | BNC | B/O | H | X | EXP |
| 05/13/08 | S001 | VENDOR NAME: 2554018 | | | RHARTPhotocopy 0886 0886 | Charges | 2.00 | 1.00 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554019 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554020 | | | DLASRPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554021 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554022 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554023 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554024 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554025 | | | DLASRPhotocopy 0531 0531 | Charges | 0.80 | 0.40 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554026 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554027 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554028 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554029 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554030 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554031 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554032 | | | DLASRPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | — | — | — | — |
| 05/13/08 | S001 | VENDOR NAME: 2554033 | | | DLASRPhotocopy | Charges | 3.40 | 1.70 | | B | — | — | — | — |

Page 364 (364)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/08 | S001 | VENDOR NAME: 2554034 | | | | DLASKphotocopy Charges 0531 0531 | 2.80 | 1.40 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554035 | | | | DLASKphotocopy Charges 0531 0531 | 0.20 | 0.10 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554036 | | | | CGREAphotocopy Charges 0253 | 1.00 | 0.50 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554037 | | | | LEDENphotocopy Charges 0791 | 5.00 | 2.50 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554038 | | | | LEDENphotocopy Charges 0791 | 1.00 | 0.50 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554039 | | | | LEDENphotocopy Charges 0791 | 6.60 | 3.30 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554040 | | | | LEDENphotocopy Charges 0791 | 3.20 | 1.60 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554041 | | | | PMOREphotocopy Charges 0572 | 3.00 | 1.50 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554042 | | | | KENOSphotocopy Charges 0732 | 0.20 | 0.10 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554043 | | | | LEDENphotocopy Charges 0791 | 4.00 | 2.00 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554044 | | | | LEDENphotocopy Charges 0791 | 1.00 | 0.50 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554045 | | | | LEDENphotocopy Charges 0791 | 16.20 | 8.10 | ____ | B | _ _ _ |
| 05/13/08 | S001 | VENDOR NAME: 2554046 | | | | PMOREScanning Charges 0572 | 4.00 | 2.00 | ____ | B | _ _ _ |
| 05/13/08 | S001SCN | VENDOR NAME: 2554047 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ____ | B | _ _ _ |
| 05/13/08 | S001SCN | VENDOR NAME: 2554048 | | | | DBOWNScanning Charges 0820 | 1.60 | 0.80 | ____ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

MATTER: 066585.1001 Debtor Representation

CONTROL:  282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/08 | S001SCN | VENDOR NAME: 2554049 | | | | DBOWNScanning Charges 0820 | 1.80 | 0.90 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554050 | | | | PMOREScanning Charges 0572 | 0.80 | 0.40 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554051 | | | | DBOWNScanning Charges 0820 | 1.00 | 0.50 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554052 | | | | DBOWNScanning Charges 0820 | 0.40 | 0.20 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554053 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554054 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554055 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554056 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554057 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554058 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554059 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554060 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554061 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554062 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554063 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554064 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

CONTROL:  282890

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | UNBILLED EXPENSES | (Continued) | | | | | | | | | |
| 05/13/08 | S001SCN | VENDOR NAME: 2554065 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 05/13/08 | S001SCN | VENDOR NAME: 2554066 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 05/13/08 | S001SCN | VENDOR NAME: 2554067 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 05/13/08 | S001SCN | VENDOR NAME: 2554068 | | | | DLASKScanning Charges 0531 | 18.60 | 9.30 | | B | — — — — — |
| 05/13/08 | S003 | VENDOR NAME: 2554069 | | | | PMORGLong Distance Telephone 1(214)260-7077 6753 | 0.59 | 0.59 | | B | — — — — — |
| 05/13/08 | S003 | VENDOR NAME: 2554070 | | | | PMORGLong Distance Telephone 1(914)232-2585 6712 | 4.12 | 4.12 | | B | — — — — — |
| 05/13/08 | S003 | VENDOR NAME: 2554071 | | | | PMORGLong Distance Telephone 1(303)534-2277 5033 | 0.59 | 0.59 | | B | — — — — — |
| 05/13/08 | S003 | VENDOR NAME: 2554072 | | | | PMORGLong Distance Telephone 1(605)759-3157 3591 | 1.77 | 1.77 | | B | — — — — — |
| 05/13/08 | S003 | VENDOR NAME: 2554073 | | | | PMORGLong Distance Telephone 1(954)767-0117 6702 | 0.59 | 0.59 | | B | — — — — — |
| 05/13/08 | S003 | VENDOR NAME: 2554074 | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 1.77 | 1.77 | | B | — — — — — |
| 05/13/08 | S003 | VENDOR NAME: 2554075 | | | | PMORGLong Distance Telephone 1(203)913-8701 6753 | 0.59 | 0.59 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 367 (367)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/08 | S003 | 2554076 | | | | VENDOR NAME: PMORG Long Distance Telephone 1(212)478-7478 6753 | 4.71 | 4.71 | | B |
| 05/13/08 | S003 | 2554077 | | | | VENDOR NAME: PMORG Long Distance Telephone 1(203)913-8701 6753 | 1.18 | 1.18 | | B |
| 05/13/08 | S003 | 2554078 | | | | VENDOR NAME: PMORG Long Distance Telephone 1(713)412-6614 6612 | 1.18 | 1.18 | | B |
| 05/14/08 | 004 | 2561660 | 105748 | | | VENDOR NAME: KCOYL Federal Express -- FEDERAL EXPRESS - FREDERICK D. HOLDEN, JR. SAN FRANCISCO, CA | 11.95 | 11.95 | | B |
| 05/14/08 | 006C | 2554738 | 105457 | | | VENDOR NAME: Federal Express Corporation CGRBA Secretary of State - Copies/Certified Copies - Payee: CSC AHM-Servicing Sale filing fees in MN | 182.00 | 182.00 | | B |
| 05/14/08 | 006C | 2554739 | 105457 | | | VENDOR NAME: CSC CGRBA Secretary of State - Copies/Certified Copies - Payee: CSC AHM-Servicing Sale filing fees in ND | 192.00 | 192.00 | | B |
| 05/14/08 | 006C | 2554740 | 105457 | | | VENDOR NAME: CSC CGRBA Secretary of State - Copies/Certified Copies - Payee: CSC AHM-Servicing Sale filing fees in WY | 280.35 | 280.35 | | B |
| | | | | | | VENDOR NAME: CSC | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 368 (368)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/08 | 006C | 2554741 | 105457 | | CGREA | Secretary of State - Copies/Certified Copies - Payee: CSC AHM-Servicing Sale filing fees in OK | 450.00 | 450.00 | | B | | | | |
| 05/14/08 | 027 | VENDOR NAME: CSC 2554756 | 105449 | | SBEA | Air/Rail Travel - Payee: Sean Beach Train fare (coach) for S. Beach on 5/8/08 to/from NYC re: Liquidity/BoA meeting | 268.00 | 268.00 | | B | | | | |
| 05/14/08 | 027 | VENDOR NAME: Sean Beach 2554760 | 105469 | | CGRE | Air/Rail Travel - Payee: Craig D. Grear Train-express business | 268.00 | 268.00 | | B | | | | |
| 05/14/08 | 053 | VENDOR NAME: Craig D. Grear 2572142 | 106017 | | JPA | TT Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B | | | | |
| 05/14/08 | 053 | VENDOR NAME: Parcels, Inc. 2572143 | 106017 | | JPA | TT Delivery / Courier - D.D.R. | 18.00 | 18.00 | | B | | | | |
| 05/14/08 | 086 | VENDOR NAME: Parcels, Inc. 2554757 | 105449 | | SBEA | Parking - Payee: Sean Beach Parking at Wilm train station for S. Beach on 5/8/08 re: Liquidity/BoA meeting in NYC | 9.00 | 9.00 | | B | | | | |
| 05/14/08 | 086 | VENDOR NAME: Sean Beach 2554761 | 105469 | | CGRE | Parking - Payee: Craig D. Grear Parking | 9.00 | 9.00 | | B | | | | |
| 05/14/08 | 096 | VENDOR NAME: Craig D. Grear 2554758 | 105471 | | NGRO | Working Meals - Payee: Nathan Grow Working meal for N. Grow on 5/7/08 with Cherry Tree Hospitality Group | 13.25 | 13.25 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | VENDOR INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/08 | 904 | VENDOR NAME: Nathan Grow 2554759 1054771 | | | NGROWTeleconference / Video Conference - Payee: Nathan Grow Court call charge for John Kalas's telephonic appearance at May 1, 2008 hearing | 25.00 | 25.00 | | B | | – | – | – | – |
| | | (Continued) VENDOR NAME: Nathan Grow | | | | | | | | | | | | |
| 05/14/08 | S001 | VENDOR NAME: 2555295 | | | RBARTPhotocopy Charges 0886 0886 | 2.20 | 1.10 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555296 | | | RBARTPhotocopy Charges 0886 0886 | 8.40 | 4.20 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555297 | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555298 | | | DLASKPhotocopy Charges 0531 | 21.60 | 10.80 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555299 | | | PMOREPhotocopy Charges 0572 | 0.60 | 0.30 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555300 | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555301 | | | EKOSMPhotocopy Charges 0506 | 0.60 | 0.30 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555302 | | | PMOREPhotocopy Charges 0572 | 0.60 | 0.30 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555303 | | | DBOWMPhotocopy Charges COPIES 0820 | 0.60 | 0.30 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555304 | | | RFPOPPhotocopy Charges 0891 0891 | 3.00 | 1.50 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555305 | | | RFPOPPhotocopy Charges 0891 0891 | 5.20 | 2.60 | | B | | – | – | – | – |
| 05/14/08 | S001 | VENDOR NAME: 2555306 | | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | | – | – | – | – |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 370 (3370)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/08 | S001 | 2555307 | | | | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | | | | |
| 05/14/08 | S001 | 2555308 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| 05/14/08 | S001 | 2555309 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 30.80 | 15.40 | | B | | | | |
| 05/14/08 | S001 | 2555310 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555311 | VENDOR NAME: | | | EEDWAScanning Charges 0752 | 0.20 | 0.10 | | B | | | | |
| 05/14/08 | S001SCN | 2555312 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555313 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555314 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555315 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555316 | VENDOR NAME: | | | PMOREScanning Charges 0572 | 0.60 | 0.30 | | B | | | | |
| 05/14/08 | S001SCN | 2555317 | VENDOR NAME: | | | EKOSMScanning Charges 0506 | 0.20 | 0.10 | | B | | | | |
| 05/14/08 | S001SCN | 2555318 | VENDOR NAME: | | | EKOSMScanning Charges 0506 | 0.20 | 0.10 | | B | | | | |
| 05/14/08 | S001SCN | 2555319 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555320 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555321 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 05/14/08 | S001SCN | 2555322 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 371 (371)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/08 | S001SCN | VENDOR NAME: 2555323 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | — | — | — | — |
| 05/14/08 | S001SCN | VENDOR NAME: 2555324 | | | | DLASKScanning Charges 0531 | 27.00 | 13.50 | | B | | — | — | — | — |
| 05/14/08 | S001SCN | VENDOR NAME: 2555325 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | — | — | — | — |
| 05/14/08 | S001SCN | VENDOR NAME: 2555326 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | — | — | — | — |
| 05/14/08 | S002 | VENDOR NAME: 2555133 | | | | LEDENPostage Postage | 3.32 | 3.32 | | B | | — | — | — | — |
| 05/14/08 | S002 | VENDOR NAME: 2555136 | | | | LEDENPostage Postage | 3.32 | 3.32 | | B | | — | — | — | — |
| 05/14/08 | S002 | VENDOR NAME: 2555141 | | | | LEDENPostage Postage | 4.02 | 4.02 | | B | | — | — | — | — |
| 05/14/08 | S002 | VENDOR NAME: 2555327 | | | | PMORGLong Distance Telephone 1(407)327-4265 6630 | 3.53 | 3.53 | | B | | — | — | — | — |
| 05/14/08 | S003 | VENDOR NAME: 2555328 | | | | PMORGLong Distance Telephone 1(636)861-3444 3591 | 4.12 | 4.12 | | B | | — | — | — | — |
| 05/14/08 | S003 | VENDOR NAME: 2555329 | | | | PMORGLong Distance Telephone 1(901)259-6727 5735 | 1.77 | 1.77 | | B | | — | — | — | — |
| 05/14/08 | S003 | VENDOR NAME: 2555330 | | | | PMORGLong Distance Telephone 1(561)997-1292 3591 | 2.95 | 2.95 | | B | | — | — | — | — |
| 05/14/08 | S003 | VENDOR NAME: 2555331 | | | | PMORGLong Distance Telephone 1(410)363-6060 3591 | 3.53 | 3.53 | | B | | — | — | — | — |
| 05/14/08 | S003 | VENDOR NAME: 2555332 | | | | PMORGLong Distance Telephone 1(415)773-5985 | 1.77 | 1.77 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

MATTER: 066585.1001 Debtor Representation

Page 372 (372)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:   282890

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X ENF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/08 | S003 | | | | 6621 | VENDOR NAME: 2555333 PMORGLong Distance Telephone 1(813)833-7057 5007 | 2.95 | 2.95 | ___ | B | _ _ _ |
| 05/14/08 | S003 | | | | 6621 | VENDOR NAME: 2555334 PMORGLong Distance Telephone 1(212)705-7960 | 0.59 | 0.59 | ___ | B | _ _ _ |
| 05/14/08 | S003 | | | | 6702 | VENDOR NAME: 2555335 PMORGLong Distance Telephone 1(646)282-2549 | 2.36 | 2.36 | ___ | B | _ _ _ |
| 05/14/08 | S003 | | | | | VENDOR NAME: 2555336 PMORGLong Distance Telephone 1(212)478-7350 6621 | 13.55 | 13.55 | ___ | B | _ _ _ |
| 05/14/08 | S003 | | | | 6621 | VENDOR NAME: 2555337 PMORGLong Distance Telephone 1(415)773-5985 | 1.18 | 1.18 | ___ | B | _ _ _ |
| 05/14/08 | S003 | | | | 6690 | VENDOR NAME: 2562440 PMORGLong Distance Telephone 1(631)608-2301 | 10.01 | 10.01 | ___ | B | _ _ _ |
| 05/15/08 | 004 | 2561661 | 105748 | | | VENDOR NAME: EKOSTFederal Express -- FEDERAL EXPRESS - CORPORATION SERVICE COMPANY WILMINGTON, DE | 7.45 | 7.45 | ___ | B | _ _ _ |
| 05/15/08 | 063 | 2556044 | 105545 | | | VENDOR NAME: Federal Express Corporation JMEYEComputerized Legal Research - Payee: West Payment Center | 1,875.66 | 1,875.66 | | B | _ _ _ |
| 05/15/08 | S001 | 2557635 | | | | VENDOR NAME: West Payment Center DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | ___ | B | _ _ _ |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 05/15/08 | S001 | 2557636 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B — — — — — |
| 05/15/08 | S001 | 2557637 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 05/15/08 | S001 | 2557638 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 05/15/08 | S001 | 2557639 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 05/15/08 | S001 | 2557640 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |
| 05/15/08 | S001 | 2557641 | | | VENDOR NAME: CTXYLPhotocopy Charges 0953 0953 | 5.20 | 2.60 | | B — — — — — |
| 05/15/08 | S001 | 2557642 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 15.20 | 7.60 | | B — — — — — |
| 05/15/08 | S001 | 2557643 | | | VENDOR NAME: CTXYLPhotocopy Charges 0953 0953 | 8.40 | 4.20 | | B — — — — — |
| 05/15/08 | S001 | 2557644 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B — — — — — |
| 05/15/08 | S001 | 2557645 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B — — — — — |
| 05/15/08 | S001 | 2557646 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B — — — — — |
| 05/15/08 | S001 | 2557647 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | | B — — — — — |
| 05/15/08 | S001 | 2557648 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B — — — — — |
| 05/15/08 | S001 | 2557649 | | | VENDOR NAME: SZIEGPhotocopy Charges 0638 0638 | 15.40 | 7.70 | | B — — — — — |
| 05/15/08 | S001 | 2557650 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B — — — — — |
| 05/15/08 | S001 | 2557651 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSES CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/08 | S001 | VENDOR NAME: 2557652 | LEDENPhotocococy 0791 0791 | Charges | 45.40 | 22.70 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557653 | EKOSTPhotocococy 0834 | Charges | 0.20 | 0.10 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557654 | CCROWPhotocococy 0687 | Charges | 0.80 | 0.40 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557655 | DLASKPhotocococy 0531 | Charges | 6.00 | 3.00 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557656 | DLASKPhotocococy 0531 | Charges | 1,030.00 | 515.00 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557657 | LEDENPhotocococy 0791 | Charges | 0.40 | 0.20 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557658 | LEDENPhotocococy 0791 0791 | Charges | 2.40 | 1.20 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557659 | LEDENPhotocococy 0791 0791 | Charges | 6.00 | 3.00 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557660 | LEDENPhotocococy 0791 0791 | Charges | 1.00 | 0.50 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557661 | LEDENPhotocococy 0791 0791 | Charges | 0.80 | 0.40 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557662 | LEDENPhotocococy 0791 0791 | Charges | 1.00 | 0.50 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557663 | LEDENPhotocococy 0791 0791 | Charges | 2.40 | 1.20 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557664 | LEDENPhotocococy 0791 0791 | Charges | 6.00 | 3.00 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557665 | LEDENPhotocococy 0791 0791 | Charges | 1.00 | 0.50 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557666 | LEDENPhotocococy 0791 0791 | Charges | 0.80 | 0.40 | | B | | | | | |
| 05/15/08 | S001 | VENDOR NAME: 2557667 | LEDENPhotocococy 0791 0791 | Charges | 1.00 | 0.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | |
| 05/15/08 | S001SCN | VENDOR NAME: 2557681 | | 0791 0791 | PMORESscanning Charges 0572 | 0.20 | 0.10 | | B | — — — — — |
| 05/15/08 | S001SCN | VENDOR NAME: 2557682 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 05/15/08 | S001SCN | VENDOR NAME: 2557683 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 05/15/08 | S002 | VENDOR NAME: 2559091 | | | CGREAPostage Postage | 5.60 | 5.60 | | B | — — — — — |
| 05/15/08 | S002 | VENDOR NAME: 2559100 | | | DLASKPostage Postage | 261.30 | 261.30 | | B | — — — — — |
| 05/15/08 | S003 | VENDOR NAME: 2557700 | | | PMORGLong Distance Telephone 1(215)938-8000 6621 | 1.18 | 1.18 | | B | — — — — — |
| 05/15/08 | S003 | VENDOR NAME: 2557701 | | | PMORGLong Distance Telephone 1(201)400-8658 6646 | 0.59 | 0.59 | | B | — — — — — |
| 05/15/08 | S003 | VENDOR NAME: 2557702 | | | PMORGLong Distance Telephone 1(516)495-7037 6655 | 5.89 | 5.89 | | B | — — — — — |
| 05/15/08 | S003 | VENDOR NAME: 2557703 | | | PMORGLong Distance Telephone 1(212)561-4123 6612 | 8.25 | 8.25 | | B | — — — — — |
| 05/15/08 | S003 | VENDOR NAME: 2557704 | | | PMORGLong Distance Telephone 1(858)336-5130 6612 | 2.95 | 2.95 | | B | — — — — — |
| 05/15/08 | S003 | VENDOR NAME: 2557705 | | | PMORGLong Distance Telephone 1(954)767-0177 6702 | 1.77 | 1.77 | | B | — — — — — |
| 05/15/08 | S003 | VENDOR NAME: 2557706 | | | PMORGLong Distance Telephone | 1.77 | 1.77 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 376 (376)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/08 | S003 | VENDOR NAME: 2557707 | | | | PWORGLong Distance Telephone 1(858)336-5130 6621 | 1.77 | 1.77 | _____ | B |
| 05/15/08 | S003 | VENDOR NAME: 2557708 | | | | PWORGLong Distance Telephone 1(781)229-2265 6708 | 8.84 | 8.84 | _____ | B |
| 05/15/08 | S003 | VENDOR NAME: 2557709 | | | | PWORGLong Distance Telephone 1(631)608-2301 6646 | 19.44 | 19.44 | _____ | B |
| 05/15/08 | S003 | VENDOR NAME: 2557710 | | | | PWORGLong Distance Telephone 1(212)728-8697 6646 | 1.77 | 1.77 | _____ | B |
| 05/15/08 | S003 | VENDOR NAME: 2557711 | | | | PWORGLong Distance Telephone 1(713)412-6614 6612 | 4.12 | 4.12 | _____ | B |
| 05/16/08 | 004 | VENDOR NAME: 2561662 105748 | | | | LEDENFederal Express -- FEDERAL EXPRESS - RICHARD T. RICE, ESQ. WINSTON SALEM, NC | 27.08 | 27.08 | _____ | B |
| 05/16/08 | 004 | VENDOR NAME: 2569634 105879 | | | | Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - GARTH GERSTEN, ESQ. DURHAM, NC | 25.75 | 25.75 | _____ | B |
| 05/16/08 | 004 | VENDOR NAME: 2569635 105879 | | | | Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - ERIN L. ROBERTS, ESQ. VIENNA, VA | 24.26 | 24.26 | _____ | B |
| 05/16/08 | 027 | VENDOR NAME: 2556214 105571 | | | | Federal Express Corporation CCROWALr/Rail Travel - | 480.00 | 480.00 | _____ | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

Page 377 (377)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | |
| 05/16/08 | 053 | 2572140 106017 | | | | VENDOR NAME: Curtis Crowther JPAITDelivery / Courier Payee: Curtis Crowther Train to/from NY for CROW & IFRED (2 people) | 18.00 | 18.00 | | B | — | — | — | — |
| 05/16/08 | 086 | 2556217 105571 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. CCROMParking - Payee: Curtis Crowther parking | 9.00 | 9.00 | | B | — | — | — | — |
| 05/16/08 | 087 | 2556216 105571 | | | | VENDOR NAME: Curtis Crowther CCROWCar/Bus/Subway Travel - Payee: Curtis Crowther Taxi | 36.00 | 36.00 | | B | — | — | — | — |
| 05/16/08 | 096 | 2556136 105543 | | | | VENDOR NAME: Curtis Crowther PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working lunch: MBERT 4/13/08 | 7.50 | 7.50 | | B | — | — | — | — |
| 05/16/08 | 096 | 2556137 105543 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working dinner: SBOYL 4/13/08 | 10.00 | 10.00 | | B | — | — | — | — |
| 05/16/08 | 096 | 2556138 105543 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working dinner: SBOYL 4/14/08 | 10.00 | 10.00 | | B | — | — | — | — |
| 05/16/08 | 096 | 2556139 105543 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: LEDEN 4/2 | 10.00 | 10.00 | | B | — | — | — | — |
| 05/16/08 | 096 | 2556140 105543 | | | | VENDOR NAME: Erica J. Wool-Petty Cash PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: LEDEN 4/15/08 | 10.00 | 10.00 | | B | — | — | — | — |
| | | | | | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

MATTER: 066585.1001 Debtor Representation

Page 378 (378)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/08 | 096 | 2556141 | 105543 | | PSNIT | Working Meals - Payee: Erica J. Wool-Petty Cash Wool-Petty Cash Working Dinner: DLASK 4/15/08 | 10.00 | 10.00 | | B | | — | — | — | — |
| 05/16/08 | 096 | 2556206 | 105596 | | MLUNN | VENDOR NAME: Erica J. Wool-Petty Cash Working Meals - Payee: Sugarfoot Fine Food Working lunch MLUNN 4/8/08 | 8.75 | 8.75 | | B | | — | — | — | — |
| 05/16/08 | 116 | 2556215 | 105571 | | CCROW | VENDOR NAME: Sugarfoot Fine Food Travel Meals - Payee: Curtis Crowther Lunch for 2 CCROW & IFRED | 72.16 | 50.00 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557668 | | | DLASK | VENDOR NAME: Curtis Crowther Photocopy Charges 0531 0531 | 12.60 | 6.30 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557669 | | | RBART | Photocopy Charges 0886 0886 | 0.40 | 0.20 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557670 | | | RBART | Photocopy Charges 0886 0886 | 0.20 | 0.10 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557671 | | | RBART | Photocopy Charges 0886 0886 | 2.00 | 1.00 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557672 | | | RBART | Photocopy Charges 0886 0886 | 0.20 | 0.10 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557673 | | | RBART | Photocopy Charges 0886 0886 | 0.20 | 0.10 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557674 | | | RBART | Photocopy Charges 0886 0886 | 0.40 | 0.20 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557675 | | | RBART | Photocopy Charges 0886 0886 | 0.20 | 0.10 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557676 | | | RBART | VENDOR NAME: Photocopy Charges 0886 0886 | 0.40 | 0.20 | | B | | — | — | — | — |
| 05/16/08 | S001 | 2557677 | | | CTAYL | VENDOR NAME: Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/08 | S001 | 2557678 | | | | LEDENPhotocopy Charges 0791 | 4.80 | 2.40 | | B |
| 05/16/08 | S001 | VENDOR NAME: 2557679 | | | | DLASKphotocopy Charges 0531 | 6.00 | 3.00 | | B |
| 05/16/08 | S001 | VENDOR NAME: 2557680 | | | | RFPOPPhotocopy Charges 0891 | 0.20 | 0.10 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557684 | | | | MODONScanning Charges 0975 | 0.20 | 0.10 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557685 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557686 | | | | PMOREScanning Charges 0572 | 0.40 | 0.20 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557687 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557688 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557689 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557690 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557691 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557692 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557693 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557694 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557695 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B |
| 05/16/08 | S001SCN | VENDOR NAME: 2557696 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/08 | S001SCN | VENDOR NAME: 2557697 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| 05/16/08 | S001SCN | VENDOR NAME: 2557698 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — | — |
| 05/16/08 | S001SCN | VENDOR NAME: 2557699 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557712 | | | | PMORGLong Distance Telephone 1(631)622-6492 5033 | 7.07 | 7.07 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557713 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 0.59 | 0.59 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557714 | | | | PMORGLong Distance Telephone 1(631)622-6492 5033 | 4.12 | 4.12 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557715 | | | | PMORGLong Distance Telephone 1(832)217-9706 5033 | 5.30 | 5.30 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557716 | | | | PMORGLong Distance Telephone 1(516)495-7037 5003 | 1.18 | 1.18 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557717 | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 3.53 | 3.53 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557718 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 3.53 | 3.53 | | B | | — | — | — | — |
| 05/16/08 | S003 | VENDOR NAME: 2557719 | | | | PMORGLong Distance Telephone | 4.71 | 4.71 | | B | | — | — | — | — |

Page 381 (381)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557720 | | | | PMORGLong Distance Telephone 1(212)728-8895 6646 | 4.12 | 4.12 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557721 | | | | PMORGLong Distance Telephone 1(516)495-7037 6753 | 0.59 | 0.59 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557722 | | | | PMORGLong Distance Telephone 1(407)905-4499 3591 | 0.59 | 0.59 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557723 | | | | PMORGLong Distance Telephone 1(972)670-5377 3591 | 2.95 | 2.95 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557724 | | | | PMORGLong Distance Telephone 1(508)333-6093 3591 | 3.53 | 3.53 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557725 | | | | PMORGLong Distance Telephone 1(951)663-0761 3591 | 0.59 | 0.59 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557726 | | | | PMORGLong Distance Telephone 1(612)341-2651 3591 | 0.59 | 0.59 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557727 | | | | PMORGLong Distance Telephone 1(816)531-7777 3591 | 25.92 | 25.92 | | B | | | | | |
| 05/16/08 | S003 | VENDOR NAME: 2557728 | | | | PMORGLong Distance Telephone 1(713)412-6614 6612 1(901)259-6727 6630 | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 382 (382)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 05/16/08 | S003 | VENDOR NAME:<br>2557729 | | PMORG | Long Distance Telephone<br>1(314)552-6806<br>6550 | 0.59 | 0.59 | | B --- --- --- |
| 05/19/08 | 004 | VENDOR NAME:<br>2569636 105879 | | LEDEN | Federal Express<br>-- FEDERAL<br>EXPRESS - ANDREW<br>W. STERN, ESQ.<br>NEW YORK CITY, NY | 8.64 | 8.64 | | B --- --- --- |
| 05/19/08 | 096 | VENDOR NAME: Federal Express Corporation<br>2556615 105631 | | EKOSM | Working Meals -<br>Payee: Kosmowski,<br>Edward J. Dinner<br>for one (EKOSM) | 30.99 | 30.99 | | B --- --- --- |
| 05/19/08 | 904 | VENDOR NAME: Kosmowski, Edward J.<br>2556601 105601 | | RBRAD | Teleconference /<br>Video Conference<br>- Payee: American<br>Express (MAIN)<br>Court Calls | 669.00 | 669.00 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME: American Express (MAIN)<br>2559669 | | DLASK | Photocopy Charges<br>0531 | 9.40 | 4.70 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME:<br>2559670 | | SMONA | Photocopy Charges<br>0827 | 0.60 | 0.30 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME:<br>2559671 | | DLASK | Photocopy Charges<br>0531 | 18.40 | 9.20 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME:<br>2559672 | | DLASK | Photocopy Charges<br>0531 | 94.40 | 47.20 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME:<br>2559673 | | DLASK | Photocopy Charges<br>0531 | 1,020.00 | 510.00 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME:<br>2559674 | | DLASK | Photocopy Charges<br>0531 | 418.20 | 209.10 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME:<br>2559675 | | LEDEN | Photocopy Charges<br>0791 | 11.00 | 5.50 | | B --- --- --- |
| 05/19/08 | S001 | VENDOR NAME:<br>2559676 | | DLASK | Photocopy Charges<br>0531 | 1,232.40 | 616.20 | | B --- --- --- |
| | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 383 (383)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/08 | S001 | 2559677 | | | | DLASKPhotocopy Charges 0531 | 10.20 | 5.10 | | B | |
| 05/19/08 | S001 | 2559678 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 3.60 | 1.80 | | B | |
| 05/19/08 | S001 | 2559679 | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 0.80 | 0.40 | | B | |
| 05/19/08 | S001 | 2559680 | | | | VENDOR NAME: RFPOPPhotocopy Charges 0891 0891 | 3.80 | 1.90 | | B | |
| 05/19/08 | S001 | 2559681 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B | |
| 05/19/08 | S001 | 2559682 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 05/19/08 | S001 | 2559683 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 05/19/08 | S001 | 2559684 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 05/19/08 | S001 | 2559685 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 0.60 | 0.30 | | B | |
| 05/19/08 | S001 | 2559686 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 16.20 | 8.10 | | B | |
| 05/19/08 | S001 | 2559687 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 2.40 | 1.20 | | B | |
| 05/19/08 | S001 | 2559688 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | |
| 05/19/08 | S001 | 2559689 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | |
| 05/19/08 | S001 | 2559690 | | | | VENDOR NAME: SZIEGPhotocopy Charges 0638 0638 | 6.40 | 3.20 | | B | |
| 05/19/08 | S001 | 2559691 | | | | VENDOR NAME: SZIEGPhotocopy Charges 0638 0638 | 1.20 | 0.60 | | B | |
| 05/19/08 | S001 | 2559692 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/08 | S001 | VENDOR NAME: 2559693 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559694 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559695 | | | | SZIEGPhotocopy Charges 0638 0638 | 3.00 | 1.50 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559696 | | | | SZIEGPhotocopy Charges 0638 0638 | 2.40 | 1.20 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559697 | | | | SZIEGPhotocopy Charges 0638 0638 | 2.80 | 1.40 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559698 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559699 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559700 | | | | LEDENPhotocopy Charges 0791 0791 | 8.60 | 4.30 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559701 | | | | LEDENPhotocopy Charges 0791 0791 | 8.60 | 4.30 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559702 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559703 | | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559704 | | | | EBROYPhotocopy Charges 0969 0969 | 3.20 | 1.60 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559705 | | | | EBROYPhotocopy Charges 0969 0969 | 3.20 | 1.60 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559706 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.20 | 2.60 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559707 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.40 | 4.20 | | B | --- | --- | --- | --- |
| 05/19/08 | S001 | VENDOR NAME: 2559708 | | | | BGAFFPhotocopy Charges | 0.20 | 0.10 | | B | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:   282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/08 | S001 | VENDOR NAME: 2559709 | | | 0960 | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 05/19/08 | S001 | VENDOR NAME: 2559710 | | | | DWILLPhotocopy Charges 0516 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 05/19/08 | S001 | VENDOR NAME: 2559711 | | | | CTAYLPhotocopy Charges 0953 0953 | | | | | — | — | — | — | — |
| 05/19/08 | S001 | VENDOR NAME: 2559712 | | | | SBRACPhotocopy Charges 0596 0596 | 23.20 | 11.60 | | B | — | — | — | — | — |
| 05/19/08 | S001 | VENDOR NAME: | | | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559713 | | | | DLASKScanning Charges 0531 | 10.20 | 5.10 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559714 | | | | DLASKScanning Charges 0531 | 9.40 | 4.70 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559715 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559716 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559717 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559718 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559719 | | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559720 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559721 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559722 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | — | — | — | — | — |
| 05/19/08 | S001SCN | VENDOR NAME: 2559723 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 386 (386)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/08 | S001SCN | 2559724 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B — — — — — |
| 05/19/08 | S001SCN | 2559725 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 05/19/08 | S001SCN | 2559726 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 9.60 | 4.80 | | B — — — — — |
| 05/19/08 | S001SCN | 2559727 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 05/19/08 | S001SCN | 2559728 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 05/19/08 | S001SCN | 2559729 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B — — — — — |
| 05/19/08 | S001SCN | 2559730 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B — — — — — |
| 05/19/08 | S001SCN | 2559731 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 05/19/08 | S001SCN | 2559732 | VENDOR NAME: | | | PMOREScanning Charges 0572 | 1.20 | 0.60 | | B — — — — — |
| 05/19/08 | S002 | 2564861 | VENDOR NAME: | | | DLASKPostage Postage | 9.06 | 9.06 | | B — — — — — |
| 05/19/08 | S002 | 2564866 | VENDOR NAME: | | | DMASOPostage Postage | 294.45 | 294.45 | | B — — — — — |
| 05/19/08 | S003 | 2559733 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(202)367-3028 6646 | 0.59 | 0.59 | | B — — — — — |
| 05/19/08 | S003 | 2559734 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(901)259-6727 6630 | 4.12 | 4.12 | | B — — — — — |
| 05/19/08 | S003 | 2559735 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(415)227-0900 6630 | 0.59 | 0.59 | | B — — — — — |
| 05/19/08 | S003 | 2559736 | VENDOR NAME: | | | PMORGLong Distance | 1.77 | 1.77 | | B — — — — — |

```
                                        Young, Conaway, Stargatt and Taylor                           Page 387 (387)
                                          PROFORMA BILLING WORKSHEET                                  RUN: 06/13/08
                                      FOR BILLING PROFORMA NUMBER  152618                             TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
CONTROL: 282890
```

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/08 | S003 | VENDOR NAME: 2559737 | | | Telephone 1(713)412-6614 6646 | 1.77 | 1.77 | | B | | | | |
| 05/19/08 | S003 | VENDOR NAME: 2559738 | | | PMORGLong Distance Telephone 1(612)341-2651 3591 | 3.53 | 3.53 | | B | | | | |
| 05/19/08 | S003 | VENDOR NAME: 2559739 | | | PMORGLong Distance Telephone 1(312)371-1921 6753 | 1.77 | 1.77 | | B | | | | |
| 05/19/08 | S003 | VENDOR NAME: 2559740 | | | PMORGLong Distance Telephone 1(815)806-8200 3591 | 9.42 | 9.42 | | B | | | | |
| 05/19/08 | S003 | VENDOR NAME: 2559741 | | | PMORGLong Distance Telephone 1(415)227-0900 6630 | 1.18 | 1.18 | | B | | | | |
| 05/19/08 | S003 | VENDOR NAME: 2559742 | | | PMORGLong Distance Telephone 1(214)969-2989 6646 | 4.12 | 4.12 | | B | | | | |
| 05/19/08 | S003 | VENDOR NAME: 2559743 | | | PMORGLong Distance Telephone 1(310)867-3493 6710 | 1.18 | 1.18 | | B | | | | |
| 05/19/08 | S003 | VENDOR NAME: 2559744 | | | PMORGLong Distance Telephone 1(212)478-7478 6753 | 1.18 | 1.18 | | B | | | | |
| 05/20/08 | 027 | VENDOR NAME: 2560381 | 105668 | | JPATHAir/Rail Travel - Payee: Bank of America, N.A. (MAIN) 4/16/08 Amtrak NYC/Wilmington | 191.00 | 191.00 | | B | | | | |
| 05/20/08 | 030 | VENDOR NAME: 2560394 | 105705 | | Bank of America, N.A. (MAIN) PMORGDeposition/Transc | 157.50 | 157.50 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 388 (388)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | |
| 05/20/08 | 074 | 2560382 105668 | | VENDOR NAME: Veritext Acquisition Company (Main) JPATHotel/lodging - Payee: Bank of America, N.A. (MAIN) 4/17/08 - 2 nights, Hilton Hotel NYC ript - Payee: Veritext Acquisition Company (Main) Copy of transcript and electronic service charges for 5/2/08 hearing | 1,104.77 | 1,000.00 | | B —— —— — — — |
| 05/20/08 | 086 | 2560383 105668 | | VENDOR NAME: Bank of America, N.A. (MAIN) JPATParking - Payee: Bank of America, N.A. (MAIN) N.A. (MAIN) 4/19/08, Parking | 14.00 | 14.00 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560962 | | VENDOR NAME: Bank of America, N.A. (MAIN) EKOSTPhotocopy Charges 0834 0834 | 2.20 | 1.10 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560963 | | VENDOR NAME: PJACKPhotocopy Charges 0913 0913 | 23.20 | 11.60 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560964 | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 1.40 | 0.70 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560965 | | VENDOR NAME: RBRADPhotocopy Charges 0143 0143 | 1.60 | 0.80 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560966 | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 18.60 | 9.30 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560967 | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 102.20 | 51.10 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560968 | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 1.20 | 0.60 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560969 | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 9.00 | 4.50 | | B —— —— — — — |
| 05/20/08 | 5001 | 2560970 | | VENDOR NAME: DLASKPhotocopy Charges | 825.40 | 412.70 | | B —— —— — — — |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      152618

MATTER: 066585.1001 Debtor Representation

Page 389 (389)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:      282890

CLIENT: 066585 American Home Mortgage Investment Corp.          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 05/20/08 | S001 | VENDOR NAME: 2560971 | | | | DLASKPhotocopy Charges 0531 | 1,275.00 | 637.50 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560972 | | | | DBOWNPhotocopy Charges 0820 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560973 | | | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560974 | | | | JSMITPhotocopy Charges 0541 0541 | 22.00 | 11.00 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560975 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560976 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560977 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560978 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560979 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560980 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560981 | | | | DLASKphotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560982 | | | | DLASKphotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560983 | | | | DLASKphotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560984 | | | | DLASKphotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | -- -- -- -- -- |
| 05/20/08 | S001 | VENDOR NAME: 2560985 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.20 | 2.60 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618
MATTER: 066585.1001 Debtor Representation

Page 390 (390)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| 05/20/08 | S001 | 2560986 | | | CTAYLPhotocopy Charges 0953 0953 | 8.40 | 4.20 | | B |
| 05/20/08 | S001 | 2560987 | | | VENDOR NAME: MWILLPhotocopy Charges 0586 0586 | 22.40 | 11.20 | | B |
| 05/20/08 | S001 | 2560988 | | | VENDOR NAME: MWILLPhotocopy Charges 0586 0586 | 22.80 | 11.40 | | B |
| 05/20/08 | S001 | 2560989 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B |
| 05/20/08 | S001 | 2560990 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 4.00 | 2.00 | | B |
| 05/20/08 | S001 | 2560991 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 3.80 | 1.90 | | B |
| 05/20/08 | S001 | 2560992 | | | VENDOR NAME: PJACKPhotocopy Charges 0913 | 2.00 | 1.00 | | B |
| 05/20/08 | S001 | 2560993 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 39.20 | 19.60 | | B |
| 05/20/08 | S001 | 2560994 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 81.80 | 40.90 | | B |
| 05/20/08 | S001SCN | 2560995 | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 05/20/08 | S001SCN | 2560996 | | | VENDOR NAME: DBOWNScanning Charges 0820 | 0.60 | 0.30 | | B |
| 05/20/08 | S001SCN | 2560997 | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | | B |
| 05/20/08 | S001SCN | 2560998 | | | VENDOR NAME: DLASKScanning Charges 0531 | 10.40 | 5.20 | | B |
| 05/20/08 | S001SCN | 2560999 | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.80 | 1.40 | | B |
| 05/20/08 | S001SCN | 2561000 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B |
| 05/20/08 | S001SCN | 2561001 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER   152618

Page 391 (391)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ------- STATUS ------- BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/08 | S001SCN | 2561002 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- |
| 05/20/08 | S001SCN | 2561003 | | | VENDOR NAME: PJACKScanning Charges 0913 | 1.00 | 0.50 | | B | --- |
| 05/20/08 | S003 | 2561004 | | | VENDOR NAME: PMORGLong Distance Telephone 1(310)867-3493 3591 | 2.36 | 2.36 | | B | --- |
| 05/20/08 | S003 | 2561005 | | | VENDOR NAME: PMORGLong Distance Telephone 1(618)244-9622 3591 | 1.77 | 1.77 | | B | --- |
| 05/20/08 | S003 | 2561006 | | | VENDOR NAME: PMORGLong Distance Telephone 1(720)253-7070 3591 | 1.18 | 1.18 | | B | --- |
| 05/20/08 | S003 | 2561007 | | | VENDOR NAME: PMORGLong Distance Telephone 1(281)433-5438 3591 | 0.59 | 0.59 | | B | --- |
| 05/20/08 | S003 | 2561008 | | | VENDOR NAME: PMORGLong Distance Telephone 1(703)766-4400 6630 | 4.71 | 4.71 | | B | --- |
| 05/20/08 | S003 | 2561009 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7220 6612 | 0.59 | 0.59 | | B | --- |
| 05/20/08 | S003 | 2561010 | | | VENDOR NAME: PMORGLong Distance Telephone 1(516)396-7759 3589 | 1.18 | 1.18 | | B | --- |
| 05/20/08 | S003 | 2561011 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)849-7000 3588 | 0.59 | 0.59 | | B | --- |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 392 (392)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                 (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/08 | S003 | 2561012 | | | PWORG | Long Distance Telephone 1(704)366-9129 3591 | 0.59 | 0.59 | | B | — — — — — |
| 05/20/08 | S003 | 2561013 | | | PWORG | Long Distance Telephone 1(704)366-9129 3591 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/08 | S003 | 2561014 | | | PWORG | Long Distance Telephone 1(407)422-8871 3591 | 0.59 | 0.59 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/08 | S003 | 2561015 | | | PWORG | Long Distance Telephone 1(703)766-4400 5735 | 3.53 | 3.53 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/21/08 | 004 | 2569629 105879 | | | LEDEN | Federal Express -- FEDERAL EXPRESS - MARK INDELICATO, ESQ. NEW YORK, NY | 8.64 | 8.64 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/21/08 | 004 | 2569630 105879 | | | LEDEN | Federal Express -- FEDERAL EXPRESS - JEFFREY ZAWADSKI, ESQ. NEW YORK, NY | 8.64 | 8.64 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/21/08 | 004 | 2569631 105879 | | | LEDEN | Federal Express -- FEDERAL EXPRESS - MARY OLSEN, ESQ. MOBILE, AL | 12.06 | 12.06 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/21/08 | 004 | 2569632 105879 | | | LEDEN | Federal Express -- FEDERAL EXPRESS - RENE S. ROUPINIAN, ESQ. NEW YORK, NY | 8.64 | 8.64 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/21/08 | 030 | 2561514 105745 | | | PWORG | Deposition/Transcript - Payee: Veritext | 248.50 | 248.50 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 393 (393)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/08 | S001 | 2562380 | | | | VENDOR NAME: Veritext Acquisition Company (Main) Acquisition Company (Main) Transcript plus copy of hearing on 5/1/08 NGROWPhotocopy Charges 0956 0956 | 0.80 | 0.40 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562381 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 1.20 | 0.60 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562382 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 2.20 | 1.10 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562383 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 0.20 | 0.10 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562384 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 0.20 | 0.10 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562385 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 0.20 | 0.10 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562386 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 0.20 | 0.10 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562387 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 1.00 | 0.50 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562388 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 1.00 | 0.50 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562389 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 0.40 | 0.20 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562390 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 1.00 | 0.50 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562391 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 12.20 | 6.10 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562392 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 0.60 | 0.30 | | B  _ _ _ _ _ |
| 05/21/08 | S001 | 2562393 | | | | VENDOR NAME: NGROWPhotocopy Charges 0956 0956 | 6.40 | 3.20 | | B  _ _ _ _ _ |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 394 (1394)
RUN: 06/13/08
TIME: 14:09:09

MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 05/21/08 | S001 | VENDOR NAME: 2562394 | | | NGROWPhotocopy 0956 0956 | Charges | 1.20 | 0.60 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562395 | | | NGROWPhotocopy 0956 0956 | Charges | 3.80 | 1.90 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562396 | | | CGREAPhotocopy 0253 0253 | Charges | 7.80 | 3.90 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562397 | | | DLASKPhotocopy 0531 0531 | Charges | 5.20 | 2.60 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562398 | | | DLASKPhotocopy 0531 0531 | Charges | 3.00 | 1.50 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562399 | | | DLASKPhotocopy 0531 0531 | Charges | 2.00 | 1.00 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562400 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562401 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562402 | | | DLASKPhotocopy 0531 0531 | Charges | 12.80 | 6.40 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562403 | | | DLASKPhotocopy 0531 0531 | Charges | 22.00 | 11.00 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562404 | | | DLASKPhotocopy 0531 0531 | Charges | 2.20 | 1.10 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562405 | | | DLASKPhotocopy 0531 0531 | Charges | 3.40 | 1.70 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562406 | | | DLASKPhotocopy 0531 0531 | Charges | 5.20 | 2.60 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562407 | | | RBRADPhotocopy 0143 0143 | Charges | 1.40 | 0.70 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562408 | | | RBRADPhotocopy 0143 0143 | Charges | 0.40 | 0.20 | | B | | | | | |
| 05/21/08 | S001 | VENDOR NAME: 2562409 | | | JPATTPhotocopy 0143 0143 | Charges | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

Page 395 (395)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/08 | S001 | VENDOR NAME: 2562410 | | | 0040 0040 | EKOSTPhotocopy Charges 0834 0834 | 8.80 | 4.40 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562411 | | | | PMOREPhotocopy Charges 0572 | 24.00 | 12.00 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562412 | | | | DLASKPhotocopy Charges 0531 | 20.80 | 10.40 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562413 | | | | PMORGPhotocopy Charges 0254 | 1.40 | 0.70 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562414 | | | | LEDENPhotocopy Charges 0791 | 2.60 | 1.30 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562415 | | | | SZIEGPhotocopy Charges 0638 | 4.00 | 2.00 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562416 | | | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562417 | | | | LEDENPhotocopy Charges 0791 | 5.60 | 2.80 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562418 | | | | LEDENPhotocopy Charges 0791 | 6.20 | 3.10 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562419 | | | | DLASKPhotocopy Charges 0531 | 92.80 | 46.40 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562420 | | | | RBARTPhotocopy Charges 0886 | 8.40 | 4.20 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562421 | | | | KCOYLPhotocopy Charges 0754 0754 | 34.40 | 17.20 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562422 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562423 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B ___ ___ ___ ___ |
| 05/21/08 | S001 | VENDOR NAME: 2562424 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B ___ ___ ___ ___ |

```
                    Young, Conaway, Stargatt and Taylor              Page 396 (396)
                         PROFORMA BILLING WORKSHEET                   RUN: 06/13/08
                    FOR BILLING PROFORMA NUMBER  152618              TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/08 | S001 | 2562425 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B — — — — — |
| 05/21/08 | S001 | 2562426 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 6.40 | 3.20 | | B — — — — — |
| 05/21/08 | S001 | 2562427 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B — — — — — |
| 05/21/08 | S001SCN | 2562428 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B — — — — — |
| 05/21/08 | S001SCN | 2562429 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 05/21/08 | S001SCN | 2562430 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 8.40 | 4.20 | | B — — — — — |
| 05/21/08 | S001SCN | 2562431 | | | VENDOR NAME: | PMOREScanning Charges 0572 | 1.00 | 0.50 | | B — — — — — |
| 05/21/08 | S001SCN | 2562432 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B — — — — — |
| 05/21/08 | S001SCN | 2562433 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 05/21/08 | S001SCN | 2562434 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 05/21/08 | S001SCN | 2562435 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B — — — — — |
| 05/21/08 | S001SCN | 2562436 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 05/21/08 | S001SCN | 2562437 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 05/21/08 | S002 | 2564772 | | | VENDOR NAME: | DLASKPostage Postage 0531 | 9.60 | 9.60 | | B — — — — — |
| 05/21/08 | S002 | 2564776 | | | VENDOR NAME: | DLASKPostage Postage 0531 | 424.86 | 424.86 | | B — — — — — |
| 05/21/08 | S002 | 2564777 | | | VENDOR NAME: | DLASKPostage Postage | 3.51 | 3.51 | | B — — — — — |
| 05/21/08 | S003 | 2562441 | | | VENDOR NAME: | PMORGLong Distance Telephone | 1.18 | 1.18 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

MATTER: 066585.1001 Debtor Representation

Page 397 (397)
RUN: 06/13/08
TIME: 14:05:09

CONTROL:  282890

CLIENT:  066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/08 | S003 | | | | VENDOR NAME: 2562442 PMORGLong Distance Telephone 1(914)631-7191 6710 | 25.33 | 25.33 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562443 PMORGLong Distance Telephone 1(212)478-7220 6612 | 0.59 | 0.59 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562444 PMORGLong Distance Telephone 1(646)282-2551 6646 | 4.12 | 4.12 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562445 PMORGLong Distance Telephone 1(212)478-7320 6646 | 1.18 | 1.18 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562446 PMORGLong Distance Telephone 1(212)478-7350 6646 | 6.48 | 6.48 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562447 PMORGLong Distance Telephone 1(212)478-7478 6630 | 0.59 | 0.59 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562448 PMORGLong Distance Telephone 1(212)478-7478 6646 | 5.30 | 5.30 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562449 PMORGLong Distance Telephone 1(818)435-1178 6753 | 0.59 | 0.59 | ____ | B | --- |
| 05/21/08 | S003 | | | | VENDOR NAME: 2562450 PMORGLong Distance Telephone 1(917)364-8825 6630 | 2.95 | 2.95 | ____ | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 398 (398)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | |
| 05/21/08 | S003 | 2562451 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7039 6621 | 0.59 | 0.59 | | B | |
| 05/21/08 | S003 | 2577520 | | | VENDOR NAME: PMORGLong Distance Telephone Filed 1(917)364-8825 6702 | 1.77 | 1.77 | | B | |
| 05/22/08 | 004 | 2569633 | 105879 | | VENDOR NAME: DBOWMFederal Express -- FEDERAL EXPRESS - JAMIE SILER DENVER, CO | 13.25 | 13.25 | | B | |
| 05/22/08 | 004 | 2569637 | 105879 | | VENDOR NAME: Federal Express Corporation DBOWMFederal Express -- FEDERAL EXPRESS - MARK A. WINDSOR MESA, AZ | 13.70 | 13.70 | | B | |
| 05/22/08 | 004 | 2569638 | 105879 | | VENDOR NAME: Federal Express Corporation DBOWMFederal Express -- FEDERAL EXPRESS - JOHN KALAS MELVILLE, NY | 8.64 | 8.64 | | B | |
| 05/22/08 | 004 | 2569639 | 105879 | | VENDOR NAME: Federal Express Corporation DBLASKFederal Express -- FEDERAL EXPRESS - CLERK OF COURT/U.S. DISTRICT C PHOENIX, AZ | 13.70 | 13.70 | | B | |
| 05/22/08 | 004 | 2564039 | | | VENDOR NAME: Federal Express Corporation DLASKPhotocopy Charges 0531 | 25.00 | 12.50 | | B | |
| 05/22/08 | S001 | 2564040 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 8.60 | 4.30 | | B | |
| 05/22/08 | S001 | 2564041 | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 0.60 | 0.30 | | B | |
| 05/22/08 | S001 | 2564042 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 167.60 | 83.80 | | B | |
| 05/22/08 | S001 | 2564043 | | | VENDOR NAME: SBEACHotocopy Charges 0596 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 399 (399)
RUN: 06/13/08
TIME: 14:05:09

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/08 | S001 | | | | VENDOR NAME: 2564044 | DLASKPhotocopy Charges 0531 | 36.40 | 18.20 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564045 | CTAYLPhotocopy Charges 0953 | 9.60 | 4.80 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564046 | CTAYLPhotocopy Charges 0953 | 10.00 | 5.00 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564047 | CGREAPhotocopy Charges 0253 | 0.20 | 0.10 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564048 | DLASKPhotocopy Charges 0531 | 28.20 | 14.10 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564049 | DLASKPhotocopy Charges 0531 | 14.20 | 7.10 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564050 | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564051 | DROWNPhotocopy COPY 0820 | 3.20 | 1.60 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564052 | JPATTPhotocopy Charges 0040 0040 | 1.80 | 0.90 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564053 | JPATTPhotocopy Charges 0040 0040 | 0.20 | 0.10 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564054 | PJACKPhotocopy Charges 0913 0913 | 5.60 | 2.80 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564055 | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564056 | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564057 | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564058 | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 05/22/08 | S001 | | | | VENDOR NAME: 2564059 | DLASKPhotocopy Charges | 12.80 | 6.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 400 (400)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/08 | S001 | VENDOR NAME: 2564060 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564061 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564062 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564063 | | | | DLASKPhotocopy Charges 0531 0531 | 11.40 | 5.70 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564064 | | | | DLASKPhotocopy Charges 0531 0531 | 14.20 | 7.10 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564065 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564066 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564067 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564068 | | | | SZIEGPhotocopy Charges 0638 0638 | 3.40 | 1.70 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564069 | | | | SZIEGPhotocopy Charges 0638 0638 | 3.40 | 1.70 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564070 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564071 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564072 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564073 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | _____ | B | _____ | _ | _ | _ |
| 05/22/08 | S001 | VENDOR NAME: 2564074 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | _____ | B | _____ | _ | _ | _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     152618

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 05/22/08 | S001SCN | 2564075 | | | | DLASKScanning Charges 0531 | 12.20 | 6.10 | | B | | | | | |
| 05/22/08 | S001SCN | 2564076 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564077 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 05/22/08 | S001SCN | 2564078 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564079 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564080 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564081 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 05/22/08 | S001SCN | 2564082 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564083 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564084 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 05/22/08 | S001SCN | 2564085 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564086 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 15.20 | 7.60 | | B | | | | | |
| 05/22/08 | S001SCN | 2564087 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 05/22/08 | S001SCN | 2564088 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/22/08 | S001SCN | 2564089 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 05/22/08 | S001SCN | 2564090 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/08 | S001SCN | VENDOR NAME: 2564091 | | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S002 | VENDOR NAME: 2564805 | | | | LEDENPostage Postage | 2.49 | 2.49 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S002 | VENDOR NAME: 2564819 | | | | LEDENPostage Postage | 4.00 | 4.00 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S002 | VENDOR NAME: 2564822 | | | | DLASKPostage Postage | 8.04 | 8.04 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S002 | VENDOR NAME: 2564847 | | | | DLASKPostage Postage | 11.10 | 11.10 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S003 | VENDOR NAME: 2564092 | | | | PMORGLong Distance Telephone 1(212)504-6403 6707 | 0.59 | 0.59 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S003 | VENDOR NAME: 2564093 | | | | PMORGLong Distance Telephone 1(312)726-8150 5007 | 0.59 | 0.59 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S003 | VENDOR NAME: 2564094 | | | | PMORGLong Distance Telephone 1(212)504-6403 6612 | 14.73 | 14.73 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S003 | VENDOR NAME: 2564095 | | | | PMORGLong Distance Telephone 1(646)282-2514 6550 | 1.77 | 1.77 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S003 | VENDOR NAME: 2564096 | | | | PMORGLong Distance Telephone 1(312)853-7030 6753 | 0.59 | 0.59 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S003 | VENDOR NAME: 2564097 | | | | PMORGLong Distance Telephone 1(713)412-6614 6621 | 1.18 | 1.18 | ___ | B | _ _ _ _ _ |
| 05/22/08 | S003 | VENDOR NAME: 2564098 | | | | PMORGLong Distance Telephone 1(303)534-2277 5033 | 1.18 | 1.18 | ___ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 403 (403)
RUN: 06/13/08
TIME: 14:09:09

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/08 | S003 | 2564099 | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)478-7320 3275 | 0.59 | 0.59 | | B | — |
| 05/22/08 | S003 | 2564100 | | | VENDOR NAME: PWORGLong Distance Telephone 1(651)209-3300 5007 | 1.18 | 1.18 | | B | — |
| 05/22/08 | S003 | 2564101 | | | VENDOR NAME: PWORGLong Distance Telephone 1(804)788-7233 6552 | 2.36 | 2.36 | | B | — |
| 05/22/08 | S003 | 2564102 | | | VENDOR NAME: PWORGLong Distance Telephone 1(713)412-6614 3275 | 10.01 | 10.01 | | B | — |
| 05/22/08 | S003 | 2564103 | | | VENDOR NAME: PWORGLong Distance Telephone 1(212)728-8697 6646 | 4.12 | 4.12 | | B | — |
| 05/23/08 | 004 | 2573319 | 106145 | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - LEE ATTANASIO NEW YORK CITY, NY | 8.64 | 8.64 | | B | — |
| 05/23/08 | 004 | 2573320 | 106145 | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - GARTH GERSTEN, ESQ. DURHAM, NC | 25.75 | 25.75 | | B | — |
| 05/23/08 | 004 | 2573321 | 106145 | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - RICHARD T. RICE, ESQ. WINSTON SALEM, NC | 27.08 | 27.08 | | B | — |
| 05/23/08 | 004 | 2573322 | 106145 | | VENDOR NAME: Federal Express Corporation LEDENFederal Express -- FEDERAL EXPRESS - ERIN L. ROBERTS, ESQ. | 24.26 | 24.26 | | B | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 404 (404)
RUN: 06/13/08
TIME: 14:09:09

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
CONTROL: 282890

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/08 | 096 | VENDOR NAME: Federal Express Corporation 2564705 105826 | VIENNA, VA | | 64.00 | 64.00 | ___ | B | — | — | — | — | — |
| 05/23/08 | 096 | VENDOR NAME: Sean Beach 2564706 105826 | | SBBACWorking Meals - Payee: Sean Beach Working dinner (Deep Blue) for S. Beach and R. Bartley on 5/19/08 (2 people) | 38.00 | 38.00 | ___ | | | | | | |
| 05/23/08 | 096 | VENDOR NAME: Sean Beach | | SBBACWorking Meals - Payee: Sean Beach Working dinner (Mikimoto's) for S. Beach on 5/20/08 re: drafting plan | | | | | | | | | |
| 05/23/08 | S001 | VENDOR NAME: Sean Beach 2567894 | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567885 | | RBARTPhotocopy Charges 0886 0886 | 23.00 | 11.50 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567886 | | JPATIPhotocopy Charges 0040 0040 | 10.40 | 5.20 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567887 | | JPATIPhotocopy Charges 0040 0040 | 0.40 | 0.20 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567888 | | EKOSTPhotocopy Charges 0834 0834 | 0.60 | 0.30 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567889 | | CTAYLPhotocopy Charges 0953 0953 | 5.20 | 2.60 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567890 | | CTAYLPhotocopy Charges 0953 0953 | 8.60 | 4.30 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567891 | | KCOYLPhotocopy Charges 0754 0754 | 15.20 | 7.60 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567892 | | EKOSTPhotocopy Charges 0834 0834 | 1.00 | 0.50 | ___ | B | — | — | — | — | — |
| 05/23/08 | S001 | VENDOR NAME: 2567893 | | EKOSTPhotocopy Charges 0834 0834 | 1.00 | 0.50 | ___ | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------ CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|---|
| 05/23/08 | S001 | VENDOR NAME: 2567894 | | | | EKOSTPPhotocopy Charges 0834 0834 | 1.00 | 0.50 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567895 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567896 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.60 | 0.80 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567897 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567898 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567899 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567900 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567901 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567902 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567903 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567904 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567905 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567906 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567907 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567908 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | - - - |
| 05/23/08 | S001 | VENDOR NAME: 2567909 | | | | CTAYLPhotocopy Charges | 0.20 | 0.10 | | B | - - - |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      152618

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|-------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 05/23/08 S001 | | VENDOR NAME: 2567910 | | 0953 0953 | SBEACPhotocopy Charges 0596 0596 | 24.80 | 12.40 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567911 | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567912 | | | DLASKPhotocopy Charges 0531 | 138.40 | 69.20 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567913 | | | DLASKPhotocopy Charges 0531 | 20.00 | 10.00 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567914 | | | DLASKPhotocopy Charges 0531 | 7.20 | 3.60 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567915 | | | DLASKPhotocopy Charges 0531 | 5.00 | 2.50 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567916 | | | DLASKPhotocopy Charges 0531 | 6.00 | 3.00 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567917 | | | DLASKPhotocopy Charges 0531 | 7.40 | 3.70 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567918 | | | DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567919 | | | DLASKPhotocopy Charges 0531 | 1.80 | 0.90 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567920 | | | DLASKPhotocopy Charges 0531 | 282.80 | 141.40 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567921 | | | MSEWAPhotocopy Charges 0982 | 6.00 | 3.00 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567922 | | | MSEWAPhotocopy Charges 0982 | 4.60 | 2.30 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567923 | | | DLASKPhotocopy Charges 0531 | 38.80 | 19.40 | | B  — — — — — |
| 05/23/08 S001 | | VENDOR NAME: 2567924 | | | DLASKPhotocopy Charges 0531 | 17.20 | 8.60 | | B  — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

MATTER: 066585.1001 Debtor Representation

Page 407 (407)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/08 | S001 | 2567925 | | | DLASKPhotocopy Charges 0531 | 1,951.20 | 975.60 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567926 | | | LEDENPhotocopy Charges 0791 | 5.00 | 2.50 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567927 | | | LEDENPhotocopy Charges 0791 | 29.00 | 14.50 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567928 | | | DLASKPhotocopy Charges 0531 | 53.20 | 26.60 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567929 | | | LEDENPhotocopy Charges 0791 | 9.80 | 4.90 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567930 | | | LEDENPhotocopy Charges 0791 | 1.40 | 0.70 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567931 | | | DLASKPhotocopy Charges 0531 | 392.00 | 196.00 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567932 | | | DLASKPhotocopy Charges 0531 | 4,563.00 | 2,281.50 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567933 | | | DLASKPhotocopy Charges 0531 | 4,836.00 | 2,418.00 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567934 | | | LEDENPhotocopy Charges 0791 | 3.60 | 1.80 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567935 | | | DLASKPhotocopy Charges 0531 | 5.40 | 2.70 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567936 | | | DLASKPhotocopy Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567937 | | | RBARTPhotocopy Charges 0886 | 9.00 | 4.50 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567938 | | | DLASKPhotocopy Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567939 | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 05/23/08 | S001 | VENDOR NAME: 2567940 | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 408 (408)
                                         PROFORMA BILLING WORKSHEET                             RUN: 06/13/08
                                       FOR BILLING PROFORMA NUMBER                              TIME: 14:09:09
CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|--------------|---------|------------------------|

UNBILLED EXPENSES (Continued)

| DATE | CODE | INDEX NO. | | | | DESCRIPTION | RECORDED | BILLING | REVISED | CUR | STATUS |
|------|------|-----------|---|---|---|-------------|----------|---------|---------|-----|--------|
| 05/23/08 | S001 | 2567941 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 15.80 | 7.90 | | B | --- --- --- |
| 05/23/08 | S001 | 2567942 | | | | VENDOR NAME: RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567945 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567946 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567947 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567948 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567949 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567950 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567951 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567952 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567953 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567954 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567955 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567956 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 15.60 | 7.80 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567957 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 9.00 | 4.50 | | B | --- --- --- |
| 05/23/08 | S001SCN | 2567958 | | | | VENDOR NAME: DLASKScanning Charges | 23.40 | 11.70 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 409 (409)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

UNBILLED EXPENSES                                                                                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/08 | S001SCN | VENDOR NAME: 2567959 | | | 0531 | DIASKScanning Charges 0531 | 2.80 | 1.40 | ——— | ——— | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567960 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567961 | | | | DIASKScanning Charges 0531 | 5.00 | 2.50 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567962 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567963 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567964 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567965 | | | | DIASKScanning Charges 0531 | 16.80 | 8.40 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567966 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567967 | | | | DIASKScanning Charges 0531 | 2.20 | 1.10 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567968 | | | | DIASKScanning Charges 0531 | 10.00 | 5.00 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567969 | | | | DIASKScanning Charges 0531 | 23.00 | 11.50 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567970 | | | | DIASKScanning Charges 0531 | 0.60 | 0.30 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567971 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567972 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B | — | — | — | — | — |
| 05/23/08 | S001SCN | VENDOR NAME: 2567973 | | | | DIASKScanning Charges 0531 | 1.20 | 0.60 | ——— | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 410 (4410)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/08 | S001SCN | 2567974 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B --- |
| 05/23/08 | S001SCN | 2567975 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B --- |
| 05/23/08 | S001SCN | 2567976 | | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B --- |
| 05/23/08 | S002 | 2570847 | | VENDOR NAME: | | DLASKPostage Postage | 609.60 | 609.60 | | B --- |
| 05/23/08 | S002 | 2570848 | | VENDOR NAME: | | DLASKPostage Postage | 569.25 | 569.25 | | B --- |
| 05/23/08 | S002 | 2570850 | | VENDOR NAME: | | LEDENPostage Postage | 6.04 | 6.04 | | B --- |
| 05/23/08 | S002 | 2570851 | | VENDOR NAME: | | LEDENPostage Postage | 4.00 | 4.00 | | B --- |
| 05/23/08 | S003 | 2567977 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(703)766-4400 6630 | 1.77 | 1.77 | | B --- |
| 05/23/08 | S003 | 2567978 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(312)853-7030 6753 | 6.48 | 6.48 | | B --- |
| 05/23/08 | S003 | 2567979 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(917)364-8825 6550 | 1.77 | 1.77 | | B --- |
| 05/23/08 | S003 | 2567980 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(713)412-6614 6612 | 0.59 | 0.59 | | B --- |
| 05/23/08 | S003 | 2567981 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(703)720-7032 6702 | 0.59 | 0.59 | | B --- |
| 05/24/08 | S001 | 2567943 | | VENDOR NAME: | | RBRADPhotocopy Charges 0143 0143 | 24.00 | 12.00 | | B --- |
| 05/26/08 | S001 | 2567944 | | VENDOR NAME: | | RBARTPhotocopy Charges 0886 0886 | 10.80 | 5.40 | | B --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 411 (411)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/27/08 | 004 | 2578323 | 106145 | | | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - Greer and Laurie Phillips HASLET, TX | 18.15 | 18.15 | | B | |
| 05/27/08 | 004 | 2578324 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Mark Presley FORT WORTH, TX | 12.40 | 12.40 | | B | |
| 05/27/08 | 004 | 2578325 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Dietmar Schoeffel HILLSDALE, NJ | 11.51 | 11.51 | | B | |
| 05/27/08 | 004 | 2578326 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Gilbert Scott RICHARDSON, TX | 15.28 | 15.28 | | B | |
| 05/27/08 | 004 | 2578327 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Paul Vos MITCHELLVILLE, IA | 13.94 | 13.94 | | B | |
| 05/27/08 | 004 | 2578328 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Charles Wesner CROZET, VA | 15.88 | 15.88 | | B | |
| 05/27/08 | 004 | 2578329 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - STACY HOPKINS SEARCY, AR | 12.06 | 12.06 | | B | |
| 05/27/08 | 004 | 2578330 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Carla Arsulowicz ORLANDO, FL | 12.06 | 12.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CONTROL:    282890

CLIENT: 066985 American Home Mortgage Investment Corp.    MATTER: 066985.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 05/27/08 | 004 | 2578331 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John Balestrine WILMINGTON, NC | 14.33 | 14.33 | | B | --- |
| 05/27/08 | 004 | 2578332 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Philip Braun COMMACK, NY | 11.51 | 11.51 | | B | --- |
| 05/27/08 | 004 | 2578333 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Helen Bullard FRESNO, CA | 16.58 | 16.58 | | B | --- |
| 05/27/08 | 004 | 2578334 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Tory Carroll LONGWOOD, FL | 14.94 | 14.94 | | B | --- |
| 05/27/08 | 004 | 2578335 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Antonio Cavaliere WARREN, MI | 11.45 | 11.45 | | B | --- |
| 05/27/08 | 004 | 2578336 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - John B. Clark ROANOKE, TX | 15.28 | 15.28 | | B | --- |
| 05/27/08 | 004 | 2578337 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Kenneth Dunnill WILMINGTON, DE | 11.51 | 11.51 | | B | --- |
| 05/27/08 | 004 | 2578338 | 106145 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Fred and Leatrice Feuerman BOYNTON BEACH, FL | 14.94 | 14.94 | | B | --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page 413 (413)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:   282890

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 05/27/08 | 004 | 2578339 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Brian Fiore MAHOPAC, NY | 11.51 | 11.51 | | B  — — — — — |
| 05/27/08 | 004 | 2578340 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Hilda Gamble WASHINGTON, MO | 14.94 | 14.94 | | B  — — — — — |
| 05/27/08 | 004 | 2578341 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Gena Goff NEW YORK CITY, NY | 11.51 | 11.51 | | B  — — — — — |
| 05/27/08 | 004 | 2578342 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Barbara Henning FORT WORTH, TX | 15.28 | 15.28 | | B  — — — — — |
| 05/27/08 | 004 | 2578343 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Albert and Anne Houston ALEDO, TX | 18.15 | 18.15 | | B  — — — — — |
| 05/27/08 | 004 | 2578344 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Kristen Kohl PLAINVIEW, NY | 11.51 | 11.51 | | B  — — — — — |
| 05/27/08 | 004 | 2578345 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Ramesh Pathak FREMONT, CA | 16.58 | 16.58 | | B  — — — — — |
| 05/27/08 | 004 | 2578346 | 106145 | | | VENDOR NAME: Federal Express Corporation DIASKFederal Express -- FEDERAL EXPRESS - Terry and Bobbie Petrash PLANT CITY, FL | 14.94 | 14.94 | | B  — — — — — |
| 05/27/08 | 004 | 2578347 | 106145 | | | VENDOR NAME: Federal Express Corporation LEDENFederal Express | 10.13 | 10.13 | | B  — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 414 (414)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/08 | 004 | 2578348 | 106145 | | VENDOR NAME: Federal Express Corporation LEDDENFederal Express -- FEDERAL EXPRESS - STEVEN WIIAMOWSKY, ESQ. NEW YORK CITY, NY | 8.64 | 8.64 | | B | — — — — — |
| 05/27/08 | 202 | 2568546 | 105875 | | VENDOR NAME: Federal Express Corporation SHOILitigation Support / Code - Payee: Valora Technologies, Inc. Coding of privilege docs with 24 pages and 15 documents for Concordance Invoice #01745 | 13.95 | 13.95 | | B | — — — — — |
| 05/27/08 | S001 | 2569032 | | | VENDOR NAME: Valora Technologies, Inc. DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 05/27/08 | S001 | 2569033 | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | — — — — — |
| 05/27/08 | S001 | 2569034 | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 1.60 | 0.80 | | B | — — — — — |
| 05/27/08 | S001 | 2569035 | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | — — — — — |
| 05/27/08 | S001 | 2569036 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | 0.40 | 0.20 | | B | — — — — — |
| 05/27/08 | S001 | 2569037 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | 1.00 | 0.50 | | B | — — — — — |
| 05/27/08 | S001 | 2569038 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | 7.20 | 3.60 | | B | — — — — — |
| 05/27/08 | S001 | 2569039 | | | VENDOR NAME: ACOLSPhotocopy Charges 0588 0588 | 1.40 | 0.70 | | B | — — — — — |
| 05/27/08 | S001 | 2569040 | | | VENDOR NAME: ACOLSPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 415 (415)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT |  |  |  |  |  |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  | BNC | B/0 | H | X | BNP |
| 05/27/08 | S001 | VENDOR NAME: | 2569041 | | | ACOLSPhotocopy Charges 0588 0588 | 3.60 | 1.80 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569042 | | | CCORAPhotocopy Charges 0855 0855 | 7.20 | 3.60 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569043 | | | PMOREPhotocopy Charges 0572 0572 | 8.60 | 4.30 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569044 | | | KCOYLPhotocopy Charges 0754 0754 | 24.00 | 12.00 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569045 | | | LEEDENPhotocopy Charges 0791 0791 | 9.40 | 4.70 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569046 | | | LEEDENPhotocopy Charges 0791 0791 | 8.00 | 4.00 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569047 | | | KCOYLPhotocopy Charges 0754 0754 | 15.20 | 7.60 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569048 | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569049 | | | LEEDENPhotocopy Charges 0791 0791 | 14.60 | 7.30 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569050 | | | LEEDENPhotocopy Charges 0791 0791 | 14.60 | 7.30 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569051 | | | LEEDENPhotocopy Charges 0791 0791 | 14.60 | 7.30 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569052 | | | PMOREPhotocopy Charges 0572 0572 | 16.60 | 8.30 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569053 | | | PMOREPhotocopy Charges 0572 0572 | 3.40 | 1.70 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569054 | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | _____ | B | _____ | _____ | _____ | _____ |
| 05/27/08 | S001 | VENDOR NAME: | 2569055 | | | PMOREPhotocopy Charges 0572 0572 | 4.20 | 2.10 | _____ | B | _____ | _____ | _____ | _____ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 416 (416)
RUN: 06/13/08
TIME: 14:09:09

CONTROL: 282890

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/08 | S001 | 2569056 | | | | VENDOR NAME: MSEWA Photocopy Charges 0982 0982 | 0.80 | 0.40 | | B |
| 05/27/08 | S001 | 2569057 | | | | VENDOR NAME: MSEWA Photocopy Charges 0982 0982 | 0.60 | 0.30 | | B |
| 05/27/08 | S001 | 2569058 | | | | VENDOR NAME: CTXYL Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B |
| 05/27/08 | S001 | 2569059 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 05/27/08 | S001 | 2569060 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 05/27/08 | S001 | 2569061 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 05/27/08 | S001 | 2569062 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 05/27/08 | S001 | 2569063 | | | | VENDOR NAME: CTXYL Photocopy Charges 0953 0953 | 0.20 | 0.10 | | B |
| 05/27/08 | S001 | 2569064 | | | | VENDOR NAME: EBROY Photocopy Charges 0969 0969 | 3.20 | 1.60 | | B |
| 05/27/08 | S001 | 2569065 | | | | VENDOR NAME: JPATT Photocopy Charges 0040 0040 | 24.00 | 12.00 | | B |
| 05/27/08 | S001 | 2569066 | | | | VENDOR NAME: JPATT Photocopy Charges 0040 0040 | 0.60 | 0.30 | | B |
| 05/27/08 | S001 | 2569067 | | | | VENDOR NAME: MSEWA Photocopy Charges 0982 0982 | 0.60 | 0.30 | | B |
| 05/27/08 | S001 | 2569068 | | | | VENDOR NAME: MSEWA Photocopy Charges 0982 0982 | 1.00 | 0.50 | | B |
| 05/27/08 | S001 | 2569069 | | | | VENDOR NAME: JPATT Photocopy Charges 0040 0040 | 4.00 | 2.00 | | B |
| 05/27/08 | S001 | 2569070 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B |
| 05/27/08 | S001 | 2569071 | | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 417 (417)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/08 | S001 | VENDOR NAME: 2569072 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569073 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569074 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569075 | | | | DLASKPhotocopy Charges 0531 | 5.00 | 2.50 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569076 | | | | PJACKPhotocopy Charges 0913 0913 | 24.00 | 12.00 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569077 | | | | PJACKPhotocopy Charges 0913 0913 | 0.60 | 0.30 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569078 | | | | CTAYLPhotocopy Charges 0953 0953 | 0.20 | 0.10 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569079 | | | | DLASKPhotocopy Charges 0531 | 19.80 | 9.90 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569080 | | | | JRANDPhotocopy Charges 0905 | 9.60 | 4.80 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569081 | | | | LEDENPhotocopy Charges 0791 | 92.40 | 46.20 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569082 | | | | DLASKPhotocopy Charges 0531 | 21.80 | 10.90 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569083 | | | | CTAYLPhotocopy Charges 0953 | 0.20 | 0.10 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569084 | | | | LEDENPhotocopy Charges 0791 | 6.20 | 3.10 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569085 | | | | DLASKPhotocopy Charges 0531 | 124.80 | 62.40 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569086 | | | | CTAYLPhotocopy Charges 0953 | 0.60 | 0.30 | | B | | | | |
| 05/27/08 | S001 | VENDOR NAME: 2569087 | | | | EKOSMPhotocopy Charges | 2.00 | 1.00 | | B | | | | |

Page 418 (418)
RUN: 06/13/08
TIME: 14:09:09

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618
MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/08 | S001 | VENDOR NAME: 2569088 | | | 0506 | MSEWAphotocopy Charges 0982 0982 | 2.60 | 1.30 | | B | |
| 05/27/08 | S001 | VENDOR NAME: 2569089 | | | | MSEWAphotocopy Charges 0982 0982 | 1.40 | 0.70 | | B | |
| 05/27/08 | S001 | VENDOR NAME: 2569090 | | | | TSAMSphotocopy Charges 0961 0961 | 10.80 | 5.40 | | B | |
| 05/27/08 | S001 | VENDOR NAME: 2569091 | | | | CCORAphotocopy Charges 0855 0855 | 24.00 | 12.00 | | B | |
| 05/27/08 | S001 | VENDOR NAME: 2569092 | | | | CCORAphotocopy Charges 0855 0855 | 28.80 | 14.40 | | B | |
| 05/27/08 | S001 | VENDOR NAME: 2569093 | | | | MSEWAphotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | |
| 05/27/08 | S001 | VENDOR NAME: 2569094 | | | | MSEWAphotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569095 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569096 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569097 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569098 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569099 | | | | DLASKScanning Charges 0531 | 9.20 | 4.60 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569100 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569101 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 05/27/08 | S001SCN | VENDOR NAME: 2569102 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     152618

CONTROL:     282890

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/08 | S001SCN | 2569103 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | — — — — — |
| 05/27/08 | S001SCN | 2569104 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 05/27/08 | S001SCN | 2569105 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| 05/27/08 | S002 | 2570869 | | | | VENDOR NAME: LEEDNPostage Postage | 4.00 | 4.00 | | B | — — — — — |
| 05/27/08 | S003 | 2569106 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)651-7111 6557 | 2.36 | 2.36 | | B | — — — — — |
| 05/27/08 | S003 | 2569107 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)651-7111 6557 | 0.59 | 0.59 | | B | — — — — — |
| 05/27/08 | S003 | 2569108 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7478 6550 | 0.59 | 0.59 | | B | — — — — — |
| 05/27/08 | S003 | 2569109 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)697-5272 6630 | 7.07 | 7.07 | | B | — — — — — |
| 05/27/08 | S003 | 2569110 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(518)474-2395 5007 | 0.59 | 0.59 | | B | — — — — — |
| 05/27/08 | S003 | 2569111 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(713)412-6614 6684 | 20.62 | 20.62 | | B | — — — — — |
| 05/27/08 | S003 | 2569112 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7215 6550 | 0.59 | 0.59 | | B | — — — — — |
| 05/27/08 | S003 | 2569113 | | | | VENDOR NAME: PMORGLong Distance | 8.25 | 8.25 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     152618

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|
| 05/27/08 | S003 | VENDOR NAME: 2569114 | | | Telephone 1(631)608-2301 6646 | 0.59 | 0.59 | ___ | B ___ ___ ___ ___ ___ |
| 05/27/08 | S003 | VENDOR NAME: 2569115 | | | PWORGlong Distance Telephone 1(513)374-6531 3591 | 0.59 | 0.59 | ___ | B ___ ___ ___ ___ ___ |
| 05/27/08 | S003 | VENDOR NAME: 2569116 | | | PWORGlong Distance Telephone 1(561)734-6996 3591 | 0.59 | 0.59 | ___ | B ___ ___ ___ ___ ___ |
| 05/27/08 | S003 | VENDOR NAME: 2569117 | | | PWORGlong Distance Telephone 1(770)514-1334 3591 | 1.77 | 1.77 | ___ | B ___ ___ ___ ___ ___ |
| 05/27/08 | S003 | VENDOR NAME: 2569118 | | | PWORGlong Distance Telephone 1(516)410-5816 3591 | 0.59 | 0.59 | ___ | B ___ ___ ___ ___ ___ |
| 05/27/08 | S007 | VENDOR NAME: 2569117 | | | DIASKFfacsimile 1(302)421-5873 0531 | 4.00 | 4.00 | ___ | B ___ ___ ___ ___ ___ |
| 05/28/08 | S001 | VENDOR NAME: 2570305 | | | MLINNphotocopy Charges 0659 | 3.40 | 1.70 | ___ | B ___ ___ ___ ___ ___ |
| 05/28/08 | S001 | VENDOR NAME: 2570306 | | | DIASKphotocopy Charges 0531 | 134.60 | 67.30 | ___ | B ___ ___ ___ ___ ___ |
| 05/28/08 | S001 | VENDOR NAME: 2570307 | | | PWOREphotocopy Charges 0572 | 25.40 | 12.70 | ___ | B ___ ___ ___ ___ ___ |
| 05/28/08 | S001 | VENDOR NAME: 2570308 | | | CGRBAphotocopy Charges 0253 | 1.40 | 0.70 | ___ | B ___ ___ ___ ___ ___ |
| 05/28/08 | S001 | VENDOR NAME: 2570309 | | | RBARTphotocopy Charges 0886 | 5.00 | 2.50 | ___ | B ___ ___ ___ ___ ___ |
| 05/28/08 | S001 | VENDOR NAME: 2570310 | | | DIASKphotocopy Charges 0531 | 4.60 | 2.30 | ___ | B ___ ___ ___ ___ ___ |
| 05/28/08 | S001 | VENDOR NAME: 2570311 | | | DIASKphotocopy Charges | 2.00 | 1.00 | ___ | B ___ ___ ___ ___ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

MATTER: 066585.1001 Debtor Representation

Page 421 (421)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570312 | | | 0531 0531 | DLASKPhotocopy Charges | 1.00 | 0.50 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570313 | | | 0588 0588 | ACOLSPhotocopy Charges | 10.40 | 5.20 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570314 | | | 0588 0588 | ACOLSPhotocopy Charges | 0.40 | 0.20 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570315 | | | 0588 0588 | ACOLSPhotocopy Charges | 7.20 | 3.60 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570316 | | | 0531 0531 | DLASKPhotocopy Charges | 5.60 | 2.80 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570317 | | | 0886 0886 | RBARTPhotocopy Charges | 6.00 | 3.00 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570318 | | | 0531 0531 | DLASKPhotocopy Charges | 3.20 | 1.60 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570319 | | | 0531 0531 | DLASKPhotocopy Charges | 8.20 | 4.10 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570320 | | | 0531 0531 | DLASKPhotocopy Charges | 2.60 | 1.30 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570321 | | | 0886 0886 | RBARTPhotocopy Charges | 2.80 | 1.40 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001SCN | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570322 | | | 0531 | DLASKScanning Charges | 0.20 | 0.10 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001SCN | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570323 | | | 0531 | DLASKScanning Charges | 11.80 | 5.90 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001SCN | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570324 | | | 0531 | DLASKScanning Charges | 5.80 | 2.90 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S001SCN | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570325 | | | 0531 | DLASKScanning Charges | 10.60 | 5.30 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S002 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570886 | | | | DLASKPostage Postage | 9.60 | 9.60 | ――― | B | ― | ― | ― | ― | ― |
| 05/28/08 | S002 | VENDOR NAME: | | | | | | | | | | | | | |
| | | 2570926 | | | | RBARTPostage Postage | 2.02 | 2.02 | ――― | B | ― | ― | ― | ― | ― |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 422 (422)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     282890

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570326 PWORGLong Distance Telephone 1(917)364-8825 6630 | 0.59 | 0.59 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570327 PWORGLong Distance Telephone 1(212)836-7039 6655 | 0.59 | 0.59 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570328 PWORGLong Distance Telephone 1(410)752-9769 6655 | 0.59 | 0.59 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570329 PWORGLong Distance Telephone 1(860)240-2969 5003 | 5.30 | 5.30 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570330 PWORGLong Distance Telephone 1(212)849-7199 6552 | 8.84 | 8.84 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570331 PWORGLong Distance Telephone 1(856)802-1000 5007 | 6.48 | 6.48 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570332 PWORGLong Distance Telephone 1(214)651-7111 6557 | 1.77 | 1.77 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570333 PWORGLong Distance Telephone 1(201)525-6271 6702 | 0.59 | 0.59 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570334 PWORGLong Distance Telephone 1(302)339-8776 6710 | 0.48 | 0.48 | | B | | | | | |
| 05/28/08 | S003 | | | | | VENDOR NAME: 2570335 PWORGLong Distance | 0.59 | 0.59 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 423 (423)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|------|--------------|---------------------------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 05/28/08 | S003 | VENDOR NAME: 2570336 | | Telephone 1(917)364-8825 6630 PMORGLong Distance Telephone 1(270)765-8733 3591 | 1.18 | 1.18 | . | B —— —— — — — |
| 05/28/08 | S003 | VENDOR NAME: 2570337 | | PMORGLong Distance Telephone 1(502)326-1524 3591 | 0.59 | 0.59 | | B —— —— — — — |
| 05/28/08 | S003 | VENDOR NAME: 2570338 | | PMORGLong Distance Telephone 1(212)446-4750 6694 | 5.89 | 5.89 | | B —— —— — — — |
| 05/28/08 | S003 | VENDOR NAME: 2570339 | | PMORGLong Distance Telephone 1(805)687-0997 3591 | 2.95 | 2.95 | | B —— —— — — — |
| 05/28/08 | S003 | VENDOR NAME: 2570340 | | PMORGLong Distance Telephone 1(770)366-4053 5735 | 1.77 | 1.77 | | B —— —— — — — |
| 05/28/08 | S003 | VENDOR NAME: 2570341 | | PMORGLong Distance Telephone 1(631)622-6472 5007 | 0.59 | 0.59 | | B —— —— — — — |
| 05/28/08 | S003 | VENDOR NAME: 2570342 | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 0.59 | 0.59 | | B —— —— — — — |
| 05/28/08 | S003 | VENDOR NAME: 2570343 | | PMORGLong Distance Telephone 1(516)672-1351 6646 | 0.59 | 0.59 | | B —— —— — — — |
| 05/29/08 | 006C | VENDOR NAME: 2569913 105930 | | CGREASecretary of State - Copies/Certified | 235.00 | 235.00 | | B —— —— — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      152618
MATTER: 066585.1001 Debtor Representation

Page 424 (424)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 282890

UNBILLED EXPENSES                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/08 | 006C | | | | | VENDOR NAME: CSC 2569914 105930 CGREASecretary of State - Copies/Certified Copies - Payee: CSC Servicing Sale-filing fees in ND | 225.00 | 225.00 | | B | | | | | |
| 05/29/08 | 006C | | | | | VENDOR NAME: CSC 2569915 105930 CGREASecretary of State - Copies/Certified Copies - Payee: CSC Servicing Sale-filing fees in MN | 300.00 | 300.00 | | B | | | | | |
| 05/29/08 | 006C | | | | | VENDOR NAME: CSC 2569916 105930 CGREASecretary of State - Copies/Certified Copies - Payee: CSC Servicing Sale-filing fees in RI | 387.00 | 387.00 | | B | | | | | |
| 05/29/08 | 006C | | | | | VENDOR NAME: CSC 2569917 105930 CGREASecretary of State - Copies/Certified Copies - Payee: CSC Servicing Sale-filing fees in DC | 165.00 | 165.00 | | B | | | | | |
| 05/29/08 | 006C | | | | | VENDOR NAME: CSC 2569918 105930 CGREASecretary of State - Copies/Certified Copies - Payee: CSC Servicing Sale-filing fees in RI | 172.98 | 172.98 | | B | | | | | |
| 05/29/08 | S001 | | | | | VENDOR NAME: CSC 2571432 DLASKPhotocopy Charges 0531 | 11.60 | 5.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 425 (425)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/08 | S001 | VENDOR NAME: 2571433 | | | PMORGPhotocopy Charges 0254 | 0.40 | 0.20 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571434 | | | CGREAPhotocopy Charges 0253 | 0.40 | 0.20 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571435 | | | RBRADPhotocopy Charges 0143 0143 | 4.40 | 2.20 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571436 | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571437 | | | JPATTPhotocopy Charges 0040 0040 | 0.80 | 0.40 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571438 | | | PMORGPhotocopy Charges 0572 0572 | 11.60 | 5.80 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571439 | | | PMORGPhotocopy Charges 0572 0572 | 2.60 | 1.30 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571440 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571441 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571442 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571443 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571444 | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571445 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571446 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571447 | | | ACOLSPhotocopy Charges 0588 0588 | 24.00 | 12.00 | | B | |
| 05/29/08 | S001 | VENDOR NAME: 2571448 | | | ACOLSPhotocopy Charges | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:      282890

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/08 | S001 | VENDOR NAME: 2571449 | | | 0588 0588 | ACOLSPhotocopy Charges 0588 0588 | 0.40 | 0.20 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001 | VENDOR NAME: 2571450 | | | | RFPOPPhotocopy Charges 0891 0891 | 4.20 | 2.10 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001 | VENDOR NAME: 2571451 | | | | PJACKPhotocopy Charges 0913 0913 | 14.60 | 7.30 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001 | VENDOR NAME: 2571452 | | | | KCOYLPhotocopy Charges 0754 0754 | 13.40 | 6.70 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571453 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571454 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571455 | | | | DLASKScanning Charges 0531 | 10.20 | 5.10 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571456 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571457 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571458 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571459 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571460 | | | | DLASKScanning Charges 0531 | 2.80 | 1.40 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571461 | | | | DLASKScanning Charges 0531 | 14.60 | 7.30 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S001SCN | VENDOR NAME: 2571462 | | | | DLASKScanning Charges 0531 | 15.20 | 7.60 | ― | B | ― | ― | ― | ― | ― |
| 05/29/08 | S003 | VENDOR NAME: 2571463 | | | | PWORGLong Distance Telephone 1(646)282-2500 | 3.53 | 3.53 | ― | B | ― | ― | ― | ― | ― |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   152618

Page  427  (427)
RUN: 06/13/08
TIME: 14:09:09

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:   282890

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/08 | S003 | VENDOR NAME: 2571464 | | | 6710 | PMORGLong Distance Telephone 1(312)560-6333 6630 | 2.95 | 2.95 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571465 | | | | PMORGLong Distance Telephone 1(312)476-6100 6710 | 2.95 | 2.95 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571466 | | | | PMORGLong Distance Telephone 1(410)752-9769 6655 | 0.59 | 0.59 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571467 | | | | PMORGLong Distance Telephone 1(214)651-7111 6557 | 2.36 | 2.36 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571468 | | | | PMORGLong Distance Telephone 1(631)622-6472 5007 | 7.66 | 7.66 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571469 | | | | PMORGLong Distance Telephone 1(732)689-2100 6753 | 5.30 | 5.30 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571470 | | | | PMORGLong Distance Telephone 1(312)853-7030 6753 | 0.59 | 0.59 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571471 | | | | PMORGLong Distance Telephone 1(602)264-9224 3591 | 0.59 | 0.59 | | B | |
| 05/29/08 | S003 | VENDOR NAME: 2571472 | | | | PMORGLong Distance Telephone 1(212)478-7478 6630 | 0.59 | 0.59 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER          152618

Page 428 (428)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     282890

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/08 | S003 | 2574460 | | | | PWORGLong Distance Telephone 1(713)412-6614 3232 | 4.12 | 4.12 | | B — — — — — — |
| 05/30/08 | 096 | 2572272 | 106002 | | | MLUNNWorking Meals - Payee: Matthew B. Lunn Working lunch with MLUNN/KCOYL | 21.20 | 21.20 | | B — — — — — — |
| | | VENDOR NAME: Matthew B. Lunn | | | | | | | | |
| 05/30/08 | S001 | 2572890 | | | | CTAYLPhotocopy Charges 0953 0953 | 5.20 | 2.60 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572891 | | | | CTAYLPhotocopy Charges 0953 0953 | 8.60 | 4.30 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572892 | | | | LEDENPhotocopy Charges 0791 | 3.40 | 1.70 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572893 | | | | MLUNNPhotocopy Charges 0659 | 0.20 | 0.10 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572894 | | | | DLASKPhotocopy Charges 0531 | 2.20 | 1.10 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572895 | | | | DLASKPhotocopy Charges 0531 | 4.60 | 2.30 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572896 | | | | DLASKPhotocopy Charges 0531 | 480.00 | 240.00 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572897 | | | | DLASKPhotocopy Charges 0531 | 600.40 | 300.20 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572898 | | | | DLASKPhotocopy Charges 0531 | 598.20 | 299.10 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572899 | | | | DLASKPhotocopy Charges 0531 | 574.60 | 287.30 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572900 | | | | DLASKPhotocopy Charges 0531 | 598.00 | 299.00 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |
| 05/30/08 | S001 | 2572901 | | | | DLASKPhotocopy Charges 0531 | 5.80 | 2.90 | | B — — — — — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PRO FORMA NUMBER    152618

Page 429 (429)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/08 | S001 | 2572902 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 10.00 | 5.00 | | B | | | | | |
| 05/30/08 | S001 | 2572903 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 05/30/08 | S001 | 2572904 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 05/30/08 | S001 | 2572905 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001 | 2572906 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 10.80 | 5.40 | | B | | | | | |
| 05/30/08 | S001 | 2572907 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 4.80 | 2.40 | | B | | | | | |
| 05/30/08 | S001 | 2572908 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 4.20 | 2.10 | | B | | | | | |
| 05/30/08 | S001 | 2572909 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/30/08 | S001 | 2572910 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 3.00 | 1.50 | | B | | | | | |
| 05/30/08 | S001 | 2572911 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 4.60 | 2.30 | | B | | | | | |
| 05/30/08 | S001 | 2572912 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 05/30/08 | S001 | 2572913 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 11.80 | 5.90 | | B | | | | | |
| 05/30/08 | S001 | 2572914 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/30/08 | S001 | 2572915 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/30/08 | S001 | 2572916 | | | | VENDOR NAME:<br>DLASKPhotocopy Charges<br>0531 0531 | 4.20 | 2.10 | | B | | | | | |
| 05/30/08 | S001SCN | 2572917 | | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 19.20 | 9.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 430 (430)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:    282890

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/08 | S001SCN | 2572918 VENDOR NAME: | | | | DLA&XScanning Charges | 31.80 | 15.90 | | B | |
| 05/30/08 | S001SCN | 2572919 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 24.80 | 12.40 | | B | |
| 05/30/08 | S001SCN | 2572920 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 20.20 | 10.10 | | B | |
| 05/30/08 | S001SCN | 2572921 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 4.00 | 2.00 | | B | |
| 05/30/08 | S001SCN | 2572922 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 4.00 | 2.00 | | B | |
| 05/30/08 | S001SCN | 2572923 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 0.40 | 0.20 | | B | |
| 05/30/08 | S001SCN | 2572924 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 5.40 | 2.70 | | B | |
| 05/30/08 | S001SCN | 2572925 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 5.40 | 2.70 | | B | |
| 05/30/08 | S001SCN | 2572926 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 5.40 | 2.70 | | B | |
| 05/30/08 | S001SCN | 2572927 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 0.40 | 0.20 | | B | |
| 05/30/08 | S001SCN | 2572928 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 0.40 | 0.20 | | B | |
| 05/30/08 | S001SCN | 2572929 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 0.60 | 0.30 | | B | |
| 05/30/08 | S001SCN | 2572930 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 0.20 | 0.10 | | B | |
| 05/30/08 | S001SCN | 2572931 VENDOR NAME: | | | 0731 | JDORSScanning Charges | 0.40 | 0.20 | | B | |
| 05/30/08 | S001SCN | 2572932 VENDOR NAME: | | | 0531 | DLA&XScanning Charges | 12.00 | 6.00 | | B | |
| 05/30/08 | S001SCN | 2572933 VENDOR NAME: | | | | DLA&XScanning Charges | 4.60 | 2.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 431 (431)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:     282890

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/30/08 | S001SCN | VENDOR NAME: 2572934 | | | 0531 | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572935 | | | 0531 | DLASKScanning Charges 0531 | 9.80 | 4.90 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572936 | | | 0531 | DLASKScanning Charges 0531 | 19.60 | 9.80 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572937 | | | 0531 | DLASKScanning Charges 0531 | 18.40 | 9.20 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572938 | | | 0531 | DLASKScanning Charges 0531 | 16.20 | 8.10 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572939 | | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572940 | | | 0531 | DLASKScanning Charges 0531 | 14.40 | 7.20 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572941 | | | 0531 | DLASKScanning Charges 0531 | 21.40 | 10.70 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572942 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572943 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572944 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572945 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572946 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572947 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |
| 05/30/08 | S001SCN | VENDOR NAME: 2572948 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 432 (432)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

CONTROL: 282890

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/08 | S001SCN | 2572949 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572950 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572951 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572952 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572953 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572954 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572955 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572956 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572957 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572958 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572959 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 05/30/08 | S001SCN | 2572960 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 10.40 | 5.20 | | B | | | | | |
| 05/30/08 | S001SCN | 2572961 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 10.60 | 5.30 | | B | | | | | |
| 05/30/08 | S001SCN | 2572962 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 05/30/08 | S001SCN | 2572963 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| 05/30/08 | S001SCN | 2572964 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  152618

Page 433 (433)
RUN: 06/13/08
TIME: 14:09:09

CONTROL:  282890

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 05/30/08 | S001SCN | VENDOR NAME: 2572965 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | -- -- -- -- -- |
| 05/30/08 | S001SCN | VENDOR NAME: 2572966 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | -- -- -- -- -- |
| 05/30/08 | S001SCN | VENDOR NAME: 2572967 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | -- -- -- -- -- |
| 05/30/08 | S003 | VENDOR NAME: 2578534 | | | LEDENPostage Postage | | 2.49 | 2.49 | | B | -- -- -- -- -- |
| 05/30/08 | S002 | VENDOR NAME: 2578536 | | | DLASKPostage Postage | | 31.20 | 31.20 | | B | -- -- -- -- -- |
| 05/30/08 | S002 | VENDOR NAME: 2578537 | | | DLASKPostage Postage | | 330.96 | 330.96 | | B | -- -- -- -- -- |
| 05/30/08 | S002 | VENDOR NAME: 2572968 | | | PWORGLong Distance Telephone 1(212)836-7896 6612 | | 0.59 | 0.59 | | B | -- -- -- -- -- |
| 05/30/08 | S003 | VENDOR NAME: 2572969 | | | PWORGLong Distance Telephone 1(973)597-2500 5033 | | 1.18 | 1.18 | | B | -- -- -- -- -- |
| 05/30/08 | S003 | VENDOR NAME: 2572970 | | | PWORGLong Distance Telephone 1(609)347-7301 3591 | | 3.53 | 3.53 | | B | -- -- -- -- -- |
| 05/30/08 | S003 | VENDOR NAME: 2572971 | | | PWORGLong Distance Telephone 1(301)424-7901 3591 | | 0.59 | 0.59 | | B | -- -- -- -- -- |
| 05/30/08 | S003 | VENDOR NAME: 2572972 | | | PWORGLong Distance Telephone 1(703)307-5527 6612 | | 0.59 | 0.59 | | B | -- -- -- -- -- |
| 05/30/08 | S003 | VENDOR NAME: 2572973 | | | PWORGLong Distance Telephone 1(605)359-9320 3591 | | 0.59 | 0.59 | | B | -- -- -- -- -- |
| 05/30/08 | S003 | VENDOR NAME: 2572974 | | | PWORGLong Distance | | 2.36 | 2.36 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    152618

Page 434 (434)
RUN: 06/13/08
TIME: 14:09:09

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    282890

## UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/08 | S003 | VENDOR NAME: 2572975 | | | | Telephone 1(713)412-6614 6612 PMORGLong Distance Telephone 1(818)244-8966 3591 | 1.77 | 1.77 | | B |
| 05/30/08 | S003 | VENDOR NAME: 2572976 | | | | PMORGLong Distance Telephone 1(949)335-1005 6612 | 4.71 | 4.71 | | B |
| 05/30/08 | S003 | VENDOR NAME: 2572977 | | | | PMORGLong Distance Telephone 1(770)366-4053 6630 | 2.36 | 2.36 | | B |
| 05/30/08 | S003 | VENDOR NAME: 2572978 | | | | PMORGLong Distance Telephone 1(631)622-6491 6612 | 0.59 | 0.59 | | B |
| 05/30/08 | S007 | VENDOR NAME: 2572980 | | | | DLASKFacsimile 1(407)239-0072 0531 | 3.00 | 3.00 | | B |
| | | VENDOR NAME: | | | | | | | | |

| | RECORDED VALUE | BILLING VALUE |
|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 066585.1001 | 92,873.01 | 73,756.58 |
| EXCLUDED EXPENSES (Expenses on Hold) | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | 25,854.88 | |

## STATUS CODE LEGEND

| | DESCRIPTION | | |
|---|---|---|---|
| B | Billable | H | Expense on Hold (Excluded) |
| BNC | Bill - No Charge | X | Excluded from Instruction |
| B/O | Billable - reduce value to "0" | NB | Non-Billable |
| | | BNP | Expense will not show on Statement |

## EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 1,071.07 | 1,071.07 |
| 006A | Secretary of State - Filing Fee | 9,675.30 | 9,675.30 |
| 006C | Secretary of State - Copies/Certified Co | 4,502.28 | 4,502.28 |
| 027 | Air/Rail Travel | 1,461.00 | 1,461.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 152618

Page 435 (435)
RUN: 06/13/08
TIME: 14:10:21

CONTROL: 282890

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 028 | Staff Overtime | 572.00 | 572.00 |
| 030 | Deposition/Transcript | 406.00 | 406.00 |
| 053 | Delivery / Courier | 7,563.68 | 7,563.68 |
| 063 | Computerized Legal Research | 1,875.66 | 1,875.66 |
| 068 | Outside Attorney's Fee | 85.00 | 85.00 |
| 074 | Hotel/Lodging | 1,104.77 | 1,000.00 |
| 079 | Search | 55.50 | 55.50 |
| 086 | Parking | 41.00 | 41.00 |
| 087 | Car/Bus/Subway Travel | 108.20 | 108.20 |
| 096 | Working Meals | 1,265.74 | 1,265.74 |
| 102 | Docket Retrieval / Search | 1,135.35 | 1,135.35 |
| 116 | Travel Meals | 106.29 | 84.13 |
| 118 | Outside Litigation Support | 8,915.60 | 8,915.60 |
| 202 | Litigation Support / Code | 13.95 | 13.95 |
| 904 | Teleconference / Video Conference | 1,786.53 | 1,786.53 |
| 907 | AP Fax | 6,968.28 | 6,968.28 |
| S001 | Photocopy Charges | 36,992.00 | 18,496.00 |
| S001SCN | Scanning Charges | 987.00 | 493.50 |
| S002 | Postage | 3,751.33 | 3,751.33 |
| S003 | Long Distance Telephone | 833.14 | 833.14 |
| S007 | Facsimile | 7.00 | 7.00 |
| S063I | Computerized Legal Research | 1,429.34 | 1,429.34 |
| S117 | DVD / CD Burning | 160.00 | 160.00 |

EXPENSE TOTAL   92,873.01   73,756.58

TOTAL EXPENSES FOR INSTRUCTION:   152618   92,873.01   73,756.58