IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------- x
In re:                                                             :    Chapter 11
                                                                   :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                              :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                    :
                                                                   :    Jointly Administered
         Debtors.                                                  :
                                                                   :
                                                                   :    Objection Deadline: July 14, 2008 at
                                                                   :    4:00 p.m.
------------------------------------------------------------------- x    Hearing Date: N/A

## NOTICE OF MONTHLY STATEMENT

TO:    The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official
       Committee of Unsecured Creditors.

         The **Tenth Monthly Statement of Kroll Zolfo Cooper as Restructuring
Specialists for the Debtors and Debtors-in-Possession for Allowance of Compensation and
Reimbursement of Expenses Incurred for the Period May 1, 2008 through May 31, 2008**
(the "Monthly Statement") has been filed with the Bankruptcy Court.  The Application seeks
allowance of interim fees in the amount of $639,694.50 and interim expenses in the amount of
$37,829.65.

         Objections to the Monthly Statement , if any, are required to be filed on or before
**July 14, 2008 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States
Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

         At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.:  Alan Horn, General Counsel);
(ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, P.O. Box 391,
Wilmington, Delaware 19899-0391 (Attn.:  James L. Patton, Jr.), counsel to the Debtors; (iii)
Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank Rome LLP, 1201
Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee; and (iv) the Office
of the United States Trustee, 844 King Street, Room 2313, Wilmington, Delaware 19801 (Attn.:
Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Monthly Statement will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
June 23, 2008

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Matthew B. Lunn
James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession

# KROLL

**Kroll Zolfo Cooper**
101 Eisenhower Parkway, 3rd Floor
Roseland, NJ 07068
973 618 5100 Fax 973 618 9430
www.krollzolfocooper.com

May 31, 2008

Mr. Michael Strauss
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

PLEASE REMIT VIA WIRE TRANSFER     E.I.N 22-2689479           Invoice# 9002005

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended May 31, 2008.

| | | |
|---|---|---:|
| Professional Fees: | $ | 639,454.50 |
| Paraprofessional Fees: | | 240.00 |
| Expenses & Other Fees: | | 37,829.65 |
| **Total Due:** | $ | **677,524.15** |

See Attached Schedules

MM*C* Companies

# KROLL

**Kroll Zolfo Cooper**

## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Stephen Cooper | 775.00 | 79.50 | 61,612.50 |
| Kevin Nystrom | 665.00 | 24.00 | 15,960.00 |
| Mitchell Taylor | 630.00 | 196.90 | 124,047.00 |
| Bret Fernandes | 590.00 | 182.40 | 107,616.00 |
| Robert Semple | 590.00 | 148.00 | 87,320.00 |
| Puneet Agrawal | 435.00 | 207.80 | 90,393.00 |
| Scott Martinez | 435.00 | 179.10 | 77,908.50 |
| Elizabeth Kardos | 400.00 | 0.40 | 160.00 |
| Linda Cheung | 375.00 | 7.00 | 2,625.00 |
| Carmen Bonilla-Horta | 375.00 | 191.50 | 71,812.50 |
| **Total Professional Fees:** | | **1,216.60** | **$639,454.50** |

# KROLL

Kroll Zolfo Cooper

## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 1.20 | 240.00 |
| **Total Paraprofessional Fees:** | | **1.20** | **$240.00** |

# KROLL

Kroll Zolfo Cooper

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 32,273.26 |
| T&E - Meals | 3,985.24 |
| Telephone | 1,339.98 |
| Photocopies | 169.50 |
| Postage & Courier | 61.67 |
| **Total Expenses & Other Fees** | **$37,829.65** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

May 31, 2008

| Name | KZC Title | Current Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Executive Managing Director | Chief Restructuring Officer | $775 | Determine the state's strategic direction; direct the achievement of funds objectives and evaluate performance of management. |
| K. Nystrom | Senior Director | Director of Restructuring | $660 | |
| M. Taylor | Senior Director | Associate Director | $630 | |
| R. Semple | Director | Associate Director | $590 | |
| B. Fernandes | Director | Associate Director | $590 | Negotiating open disputes around the final close of the sale of American Home Servicing. Counterparty negotiations. Cash management and forecasting. Assisting in developing Plan of Reorganization structure. Responding to creditor information requests. Assisting with loan sales. |
| S. Martinez | Manager | Associate Director | | |
| P. Agrawal | Manager | Associate Director | $415 | |
| G. Bellila | Associate | Assistant Director | | |
| L. Cheung | Associate | Associate Director | $375 | Assistance with preparation of Exhibit G related to Servicing Sale. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
Time Descriptions

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Stephen F. Cooper | 5/1/08 | 4 | 2.3 | Chair daily management and liqidity meeting; Review daily emails and documents |
| Stephen F. Cooper | 5/1/08 | 10 | 1 | Discussion with Nystrom, Dunham, Taylor regarding American Home board issues |
| | | | 3.3 | |
| Stephen F. Cooper | 5/2/08 | 4 | 1.3 | Review of emails and related documents |
| | | | 1.3 | |
| Stephen F. Cooper | 5/5/08 | 4 | 1.5 | Review of daily emails and related documents |
| | | | 1.5 | |
| Stephen F. Cooper | 5/6/08 | 4 | 1.5 | Review of emails and related documents |
| Stephen F. Cooper | 5/6/08 | 10 | 1 | Meeting with Taylor regarding Bank of America issues |
| | | | 2.5 | |
| Stephen F. Cooper | 5/7/08 | 4 | 3.8 | Review of emails and related documents; Preparation for May 8 group meeting |
| | | | 3.8 | |
| Stephen F. Cooper | 5/8/08 | 4 | 7.5 | Review emails and related documents; Meeting with Fernandes and Taylor regarding forecast; Debtors professionals meeting to review various issues |
| | | | 7.5 | |
| Stephen F. Cooper | 5/9/08 | 4 | 1.5 | Review of emails and related documents |
| Stephen F. Cooper | 5/9/08 | 10 | 2.5 | Meeting with Taylor and Fernandes regarding WLR closing issues; Review of certain issues and goals regarding servicing |
| | | | 4 | |
| Stephen F. Cooper | 5/12/08 | 4 | 1.5 | Review of daily email and related documents |
| Stephen F. Cooper | 5/12/08 | 10 | 1.3 | Call with Taylor and Dunham regarding American Home Bank and Milestone |
| | | | 2.8 | |
| Stephen F. Cooper | 5/13/08 | 4 | 1.3 | Review of daily emails and related documents |
| Stephen F. Cooper | 5/13/08 | 12 | 8.5 | Preparation for meeting with all professionals; Meeting with all professionals regarding overall case stations |
| | | | 9.8 | |
| Stephen F. Cooper | 5/14/08 | 4 | 2.5 | Review of daily emails and related documents; Chair daily management and liquidity meeting |
| | | | 2.5 | |
| Stephen F. Cooper | 5/15/08 | 4 | 2.5 | Review of emails and related documents; Chair daily management and liquidity meetings |
| Stephen F. Cooper | 5/15/08 | 11 | 0.3 | Discussions with Kirpilani regarding litigaiton issues |
| | | | 2.8 | |
| Stephen F. Cooper | 5/16/08 | 1 | 0.25 | Discussion with Taylor regarding DIP |
| Stephen F. Cooper | 5/16/08 | 4 | 1.25 | Review of daily emails and related documents |
| Stephen F. Cooper | 5/16/08 | 6 | 2 | Review of current discussions and goals |
| | | | 3.5 | |
| Stephen F. Cooper | 5/19/08 | 4 | 2.3 | Review of daily emails and related documents |
| Stephen F. Cooper | 5/19/08 | 14 | 2 | Review of Calyon issues and proposal; Preparations for Bank of America meeting |
| | | | 4.3 | |
| Stephen F. Cooper | 5/20/08 | 14 | 7.8 | Pre-meeting with Taylor and Fernandes regarding Bank of America resolution; meeting with Bank of America and Kaye Scholer; Post meeting with Taylor and Fernandes |
| | | | 7.8 | |
| Stephen F. Cooper | 5/21/08 | 4 | 2.8 | Review of daily emails and related documents; Chair daily management and liquidity meeting |
| Stephen F. Cooper | 5/21/08 | 14 | 1.5 | Meeting with Taylor and Fernandes to review planning issues; Discussions with Patton, Taylor and Fernandes regarding Bank of America settlement |
| | | | 4.3 | |
| Stephen F. Cooper | 5/22/08 | 4 | 2.5 | Review of daily emails and related documents; Chair daily management and liquidity meeting |
| | | | 2.5 | |
| Stephen F. Cooper | 5/23/08 | 4 | 2 | Review of emails and related documents |
| | | | 2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Stephen F. Cooper | 5/27/08 | 4 | 4.5 | Discussion with Taylor and Fernandez regarding work and timing |
| Stephen F. Cooper | 5/27/08 | 11 | 1 | Conference call with debtors' professionals regarding litigation issues |
| | | | 5.5 | |
| Stephen F. Cooper | 5/28/08 | 4 | 2.5 | Review of emails and related documents; Chair daily management and liquidity meeting |
| | | | 2.5 | |
| Stephen F. Cooper | 5/29/08 | 4 | 3 | Chair daily management and liquidity meeting; review of daily emails and related documents; Discussions with Nystrom regarting management issues |
| | | | 3 | |
| Stephen F. Cooper | 5/30/08 | 4 | 2.3 | Review emails and related documents; Discussions with Taylor, Patton and Nystrom regarding management issues |
| | | | 2.3 | |
| | Total | | 79.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Kevin Nystrom | 5/1/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 5/1/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 5/5/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 5/5/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 5/6/08 | 12 | 1.0 | Analysis of employee projections |
| Kevin Nystrom | 5/6/08 | 12 | 1.0 | Meeting w/ BDO regarding case progression |
| | | | 2.0 | |
| Kevin Nystrom | 5/8/08 | 14 | 4.0 | BofA settlement strategy session |
| | | | 4.0 | |
| Kevin Nystrom | 5/11/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 5/11/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 5/15/08 | 11 | 1.0 | Call on Bear Stearns complaint |
| Kevin Nystrom | 5/15/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 5/15/08 | 4 | 0.5 | Call on AHM employee attendance |
| | | | 2.0 | |
| Kevin Nystrom | 5/19/08 | 14 | 0.5 | Call on Calyon settlement proposal |
| Kevin Nystrom | 5/19/08 | 14 | 1.0 | Call on BofA settlement strategy |
| Kevin Nystrom | 5/19/08 | 4 | 1.0 | Call on AHM employee projections |
| | | | 2.5 | |
| Kevin Nystrom | 5/20/08 | 14 | 0.5 | Call with C. Freedgood of JPM on loan sales |
| Kevin Nystrom | 5/20/08 | 14 | 0.5 | Review of the BofA settlement proposal |
| Kevin Nystrom | 5/20/08 | 10 | 0.5 | Discussion of loan sales |
| | | | 1.5 | |
| Kevin Nystrom | 5/21/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 5/21/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 5/22/08 | 4 | 0.5 | Daily status call |
| Kevin Nystrom | 5/22/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.0 | |
| Kevin Nystrom | 5/23/08 | 11 | 1.0 | Call on the Lehman ruling |
| | | | 1.0 | |
| Kevin Nystrom | 5/27/08 | 11 | 1.5 | Call on the Lehman ruling |
| Kevin Nystrom | 5/27/08 | 10 | 0.5 | Daily liquidity call |
| | | | 2.0 | |
| Kevin Nystrom | 5/28/08 | 8 | 1.0 | Call on the POL time line |
| Kevin Nystrom | 5/28/08 | 10 | 0.5 | Daily liquidity call |
| | | | 1.5 | |
| Kevin Nystrom | 5/29/08 | 8 | 1.0 | Call with YCST on the POL time line |
| Kevin Nystrom | 5/29/08 | 8 | 0.5 | Calls on organizing a BOD meeting on staffing issues |
| Kevin Nystrom | 5/29/08 | 10 | 0.5 | Daily liquidity call |
| | | | 2.0 | |
| Kevin Nystrom | 5/30/08 | 8 | 0.5 | Call organizing a BOD meeting |
| | | | 0.5 | |
| | Total | | 24.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Mitchell Taylor | 5/1/08 | 3 | 2.7 | Estate Budget Review |
| Mitchell Taylor | 5/1/08 | 10 | 1.8 | Bank Sale Status update |
| | | | 4.5 | |
| Mitchell Taylor | 5/2/08 | 10 | 2.7 | Bank Dividend Analysis/Sales effect |
| Mitchell Taylor | 5/2/08 | 14 | 3.3 | Calyon settlement negotiations |
| Mitchell Taylor | 5/2/08 | 10 | 2.1 | Servicing Post Closing Issues |
| | | | 8.1 | |
| Mitchell Taylor | 5/5/08 | 10 | 3.7 | Review Bank Sale efforts |
| Mitchell Taylor | 5/5/08 | 10 | 3.4 | Servicing Post-Closing Review |
| Mitchell Taylor | 5/5/08 | 14 | 1.8 | BofA Settlement Review |
| | | | 8.9 | |
| Mitchell Taylor | 5/6/08 | 14 | 2.3 | BofA Settlement Review |
| Mitchell Taylor | 5/6/08 | 4 | 0.5 | Staff/Liquidity |
| Mitchell Taylor | 5/6/08 | 3 | 2.2 | Estate Budgeting |
| Mitchell Taylor | 5/6/08 | 14 | 1.3 | Calyon Settlement Review |
| Mitchell Taylor | 5/6/08 | 12 | 3.1 | Prep for UCC meeting |
| Mitchell Taylor | 5/6/08 | 10 | 1.1 | Servicing Post-Closing Issues |
| | | | 10.5 | |
| Mitchell Taylor | 5/7/08 | 14 | 7.6 | BofA Settlement preparation |
| Mitchell Taylor | 5/7/08 | 3 | 2.7 | Review Estate Budget |
| Mitchell Taylor | 5/7/08 | 10 | 3.4 | Servicing Post-Closing Issues |
| | | | 13.7 | |
| Mitchell Taylor | 5/8/08 | 3 | 4.1 | Review estate budget w/ YCST, Quinn Emmanuel |
| Mitchell Taylor | 5/8/08 | 14 | 5.0 | BofA Settlement preparation and review |
| Mitchell Taylor | 5/8/08 | 14 | 1.0 | Calyon Discussions |
| | | | 10.1 | |
| Mitchell Taylor | 5/9/08 | 10 | 1.6 | Calls w/ WLR re Post-Closing Servicing Issues |
| Mitchell Taylor | 5/9/08 | 10 | 3.5 | Bank Sales Efforts review |
| Mitchell Taylor | 5/9/08 | 14 | 2.9 | BofA Settlement preparation |
| | | | 8.0 | |
| Mitchell Taylor | 5/12/08 | 10 | 3.5 | Bank Sales process call & review w/ Milestone, L. Dunham |
| Mitchell Taylor | 5/12/08 | 12 | 5.2 | Prep for meeting w/ UCC re: Budget, BofA Settlement |
| Mitchell Taylor | 5/12/08 | 10 | 3.6 | Servicing Post-Closing Issues |
| Mitchell Taylor | 5/12/08 | 14 | 1.5 | Calyon Settlement discussions |
| | | | 13.8 | |
| Mitchell Taylor | 5/13/08 | 12 | 8.1 | Prep and Meeting w/ UCC |
| Mitchell Taylor | 5/13/08 | 14 | 2.3 | Calyon Stip payments |
| | | | 10.4 | |
| Mitchell Taylor | 5/14/08 | 4 | 1.2 | Staff/Liquidity Call |
| Mitchell Taylor | 5/14/08 | 11 | 1.4 | Bear Stearns Litigation Review |
| Mitchell Taylor | 5/14/08 | 14 | 1.7 | Freddie Mac Review/Discussions |
| Mitchell Taylor | 5/14/08 | 14 | 3.6 | Calyon Settlement review |
| Mitchell Taylor | 5/14/08 | 10 | 1.3 | Servicing Post-Closing Issues |
| | | | 9.2 | |
| Mitchell Taylor | 5/15/08 | 14 | 2.6 | Calyon Stipulation funding |
| Mitchell Taylor | 5/15/08 | 4 | 0.8 | Staff/Liquidity Call |
| Mitchell Taylor | 5/15/08 | 11 | 2.1 | Bear Stearns Litigation discussions |
| Mitchell Taylor | 5/15/08 | 10 | 1.8 | Bank SPA review |
| Mitchell Taylor | 5/15/08 | 14 | 2.3 | BofA Settlement review |
| | | | 9.6 | |
| Mitchell Taylor | 5/16/08 | 14 | 2.7 | Calyon Stipulation Funding |
| Mitchell Taylor | 5/16/08 | 14 | 3.3 | Calyon Settlement Discussions |
| Mitchell Taylor | 5/16/08 | 1 | 1.8 | DIP Extension Discussions |
| Mitchell Taylor | 5/16/08 | 11 | 0.8 | Bear Stearns Discussions w/ S. Sakamoto |
| | | | 8.6 | |
| Mitchell Taylor | 5/19/08 | 14 | 4.7 | Prep for BofA Settlement Meeting |
| Mitchell Taylor | 5/19/08 | 10 | 1.5 | Bank SPA review w/ L. Dunham, Milestone |
| Mitchell Taylor | 5/19/08 | 14 | 2.2 | Calyon Settlement review |
| | | | 8.4 | |
| Mitchell Taylor | 5/20/08 | 14 | 7.5 | BofA Settment Discussions w/ BofA, Kaye Scholer, S. Cooper, YCST, B. Fernandes |
| Mitchell Taylor | 5/20/08 | 10 | 1.7 | Servicing Post-Closing Issues |
| | | | 9.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Mitchell Taylor | 5/21/08 | 14 | 3.6 | Review of BofA Settlement |
| Mitchell Taylor | 5/21/08 | 11 | 1.7 | Bear Stearns Discussions re: Certificates |
| Mitchell Taylor | 5/21/08 | 14 | 2.3 | Calyon Settlement discussions and review |
| | | | 7.6 | |
| | | | | |
| Mitchell Taylor | 5/22/08 | 14 | 2.7 | Calyon Settlement review |
| Mitchell Taylor | 5/22/08 | 4 | 1.1 | Staff/Liquidity Call |
| Mitchell Taylor | 5/22/08 | 14 | 3.8 | BofA Settlement review |
| Mitchell Taylor | 5/22/08 | 10 | 2.4 | Bank Sales Review |
| | | | 10.0 | |
| | | | | |
| Mitchell Taylor | 5/23/08 | 14 | 4.1 | BofA Settlement Review |
| Mitchell Taylor | 5/23/08 | 14 | 2.6 | Calyon Settlement Review |
| Mitchell Taylor | 5/23/08 | 11 | 1.8 | Review and Discuss Lehman court ruling |
| Mitchell Taylor | 5/23/08 | 10 | 1.5 | Review WLR motion re Servicing Post-closing issues |
| | | | 10.0 | |
| | | | | |
| Mitchell Taylor | 5/27/08 | 11 | 1.4 | Lehman Litigation review |
| Mitchell Taylor | 5/27/08 | 10 | 2.3 | Review WLR motion re Servicing Post-closing issues |
| Mitchell Taylor | 5/27/08 | 14 | 2.6 | BofA Settlement Review |
| Mitchell Taylor | 5/27/08 | 4 | 2.3 | Bank BOD meeting |
| Mitchell Taylor | 5/27/08 | 3 | 1.5 | Estate Timeline Planning |
| | | | 10.1 | |
| | | | | |
| Mitchell Taylor | 5/28/08 | 12 | 1.3 | Estate update call w/ BDO |
| Mitchell Taylor | 5/28/08 | 4 | 1.1 | Staff/Liquidity Call |
| Mitchell Taylor | 5/28/08 | 11 | 0.6 | Bear Stearns discussions |
| Mitchell Taylor | 5/28/08 | 3 | 1.4 | Estate Timeline Planning |
| Mitchell Taylor | 5/28/08 | 14 | 1.6 | BofA Settlement Review |
| Mitchell Taylor | 5/28/08 | 3 | 2.5 | Review Estate's POL |
| | | | 8.5 | |
| | | | | |
| Mitchell Taylor | 5/29/08 | 3 | 2.3 | Review/Discuss POL |
| Mitchell Taylor | 5/29/08 | 3 | 1.0 | Estate Timeline Review |
| Mitchell Taylor | 5/29/08 | 4 | 0.5 | Staff/Liquidity Call |
| Mitchell Taylor | 5/29/08 | 14 | 1.5 | BofA Settlement Discussions |
| Mitchell Taylor | 5/29/08 | 11 | 0.8 | Bear Stearns equity securities discussion |
| Mitchell Taylor | 5/29/08 | 14 | 1.4 | Calyon global settlement discussions |
| Mitchell Taylor | 5/29/08 | 10 | 2.1 | bank sale SPA review/discussions |
| | | | 9.6 | |
| | | | | |
| Mitchell Taylor | 5/30/08 | 3 | 1.6 | prep for and call with BDO, S. Martinez |
| Mitchell Taylor | 5/30/08 | 3 | 2.7 | AHM Exec issues/administration |
| Mitchell Taylor | 5/30/08 | 14 | 1.8 | Review BofA settlement proposal |
| Mitchell Taylor | 5/30/08 | 10 | 2.0 | Bank Tax Position discussions |
| | | | 8.1 | |
| | | Total | 196.9 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 5/1/08 | 10 | 1.1 | Servicing advance true up on BofA/Beltway delinquent loan sale |
| Bret Fernandes | 5/1/08 | 10 | 0.8 | Unencumbered loan sale analysis |
| Bret Fernandes | 5/1/08 | 10 | 3.8 | Reconciliation of Servicing sale disputed items |
| Bret Fernandes | 5/1/08 | 3 | 0.7 | Subservicing fee and payment reconciliation |
| Bret Fernandes | 5/1/08 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 5/1/08 | 9 | 0.5 | BofA/Committee compromise REO tracking and reconciliation |
| Bret Fernandes | 5/1/08 | 5 | 1.0 | Cash management and budgeting issues |
| Bret Fernandes | 5/1/08 | 10 | 0.5 | Advance balance tracking reconciliation |
| Bret Fernandes | 5/1/08 | 10 | 2.2 | Exhibit G review |
| | | | 11.4 | |
| Bret Fernandes | 5/2/08 | 10 | 3.0 | Reconciliation of Servicing sale disputed items |
| Bret Fernandes | 5/2/08 | 5 | 2.2 | Cash management and budgeting issues |
| Bret Fernandes | 5/2/08 | 10 | 1.2 | Advance balance tracking reconciliation with Milestone |
| Bret Fernandes | 5/2/08 | 10 | 0.7 | Exhibit G review |
| Bret Fernandes | 5/2/08 | 11 | 0.5 | Calyon litigation support |
| Bret Fernandes | 5/2/08 | 10 | 0.7 | Unencumbered loan sale analysis |
| | | | 8.3 | |
| Bret Fernandes | 5/5/08 | 3 | 0.8 | Produce MSR listing for John Kalas for analysis of required licensing |
| Bret Fernandes | 5/5/08 | 10 | 2.6 | Reconciliation of Servicing sale disputed items and call with counsel |
| Bret Fernandes | 5/5/08 | 3 | 1.5 | AHM employee staffing planning and budgeting |
| Bret Fernandes | 5/5/08 | 10 | 2.5 | Unencumbered loan sale analysis |
| Bret Fernandes | 5/5/08 | 3 | 0.5 | Incentive payment reporting to US Trustee |
| Bret Fernandes | 5/5/08 | 3 | 0.5 | Subservicing fee review |
| Bret Fernandes | 5/5/08 | 5 | 0.7 | Servicing loan advance tracking and funding matters and reconciliation |
| Bret Fernandes | 5/5/08 | 3 | 1.0 | Research and reply to Committee inquiries |
| | | | 10.1 | |
| Bret Fernandes | 5/6/08 | 3 | 2.3 | Meet with Committee advisors to walk through staffing budget and various other items and related follow up |
| Bret Fernandes | 5/6/08 | 3 | 0.7 | Exhibit G planning |
| Bret Fernandes | 5/6/08 | 10 | 3.1 | Reconciliation of Servicing sale disputed items |
| Bret Fernandes | 5/6/08 | 3 | 0.7 | Final collateral document strategies |
| Bret Fernandes | 5/6/08 | 3 | 0.7 | Review of April draft financials for Servicing |
| Bret Fernandes | 5/6/08 | 5 | 1.8 | Budgeting and liquidity updates |
| | | | 9.3 | |
| Bret Fernandes | 5/7/08 | 10 | 3.7 | Reconciliation of Servicing sale disputed items |
| Bret Fernandes | 5/7/08 | 10 | 1.0 | Exhibit G review and continued development |
| Bret Fernandes | 5/7/08 | 5 | 6.0 | Budgeting and liquidity projection development in advance of management meeting on May 8 |
| Bret Fernandes | 5/7/08 | 3 | 0.7 | Management meeting |
| Bret Fernandes | 5/7/08 | 11 | 0.5 | WARN litigation support |
| Bret Fernandes | 5/7/08 | 9 | 0.3 | Unencumbered loan valuation updates to April balances |
| | | | 12.2 | |
| Bret Fernandes | 5/8/08 | 10 | 3.7 | Reconciliation of Servicing sale disputed items |
| Bret Fernandes | 5/8/08 | 10 | 1.3 | Exhibit G review and continued development |
| Bret Fernandes | 5/8/08 | 3 | 6.2 | Liquidity and Strategy Meeting with YCST, AHM KZC |
| | | | 11.2 | |
| Bret Fernandes | 5/9/08 | 10 | 0.8 | Call with WLR regarding open disputes on Servicing close |
| Bret Fernandes | 5/9/08 | 10 | 2.9 | Follow up on Servicing closing dispute |
| Bret Fernandes | 5/9/08 | 9 | 1.2 | BofA loan cash flow update |
| Bret Fernandes | 5/9/08 | 10 | 1.1 | Exhibit G development and review |
| Bret Fernandes | 5/9/08 | 3 | 0.8 | Update meeting with BDO |
| | | | 6.8 | |
| Bret Fernandes | 5/12/08 | 10 | 5.4 | Exhibit G to Servicing sale APA prep and filing |
| Bret Fernandes | 5/12/08 | 9 | 1.6 | BofA loan cash flow update |
| Bret Fernandes | 5/12/08 | 5 | 2.0 | Cash management and liquidity |
| Bret Fernandes | 5/12/08 | 11 | 1.0 | Litigation support: Bear Stearns and Calyon matters |
| Bret Fernandes | 5/12/08 | 3 | 1.5 | BofA settlement terms development |
| Bret Fernandes | 5/12/08 | 3 | 1.7 | LPMI payment obligation assessment and related contract review |
| | | | 13.2 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 5/13/08 | 3 | 8.0 | Meeting prep and meeting with Committee advisors re: BofA global settlement and Plan administration/timing matters |
| Bret Fernandes | 5/13/08 | 10 | 0.5 | Servicing sale disputed item reconciliation planning with Craig Pino |
| Bret Fernandes | 5/13/08 | 5 | 2.7 | Budget and liquidity planning |
| | | | 11.2 | |
| Bret Fernandes | 5/14/08 | 9 | 1.7 | JPM REO perfected lien analysis and discussions |
| Bret Fernandes | 5/14/08 | 3 | 1.0 | Management meeting |
| Bret Fernandes | 5/14/08 | 4 | 0.8 | Budgeting and staffing updates |
| Bret Fernandes | 5/14/08 | 3 | 2.5 | Disputed reconciliation items with WLR relating to Servicing |
| Bret Fernandes | 5/14/08 | 11 | 1.2 | Calyon settlement related matters |
| Bret Fernandes | 5/14/08 | 9 | 0.5 | REO bulk sales discussions with Daryl Schwartz of G8 |
| Bret Fernandes | 5/14/08 | 5 | 2.0 | Budgeting and liquidity items |
| Bret Fernandes | 5/14/08 | 10 | 1.0 | Exhibit G support |
| | | | 10.7 | |
| Bret Fernandes | 5/15/08 | 5 | 1.2 | Professional fee wind down budget updates |
| Bret Fernandes | 5/15/08 | 6 | 0.6 | Claim analysis/status update |
| Bret Fernandes | 5/15/08 | 9 | 1.2 | BofA Cash loan cash flow |
| Bret Fernandes | 5/15/08 | 11 | 1.7 | Bear Stearns complaint review and call with counsel |
| Bret Fernandes | 5/15/08 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 5/15/08 | 9 | 2.1 | Unencumbered loan sale analysis and discussions |
| Bret Fernandes | 5/15/08 | 5 | 2.8 | DIP draw issues |
| | | | 10.4 | |
| Bret Fernandes | 5/16/08 | 4 | 0.8 | Planning for payroll conversion to outsourced provider |
| Bret Fernandes | 5/16/08 | 5 | 1.0 | Cash management and DIP draw matters |
| Bret Fernandes | 5/16/08 | 9 | 1.3 | Update analysis of REO asset holdings and cash received |
| Bret Fernandes | 5/16/08 | 10 | 1.0 | Processing of repurchase of advances held by WLR in the interim period |
| Bret Fernandes | 5/16/08 | 10 | 0.8 | Review of bank accounts transferred in the WLR closing |
| Bret Fernandes | 5/16/08 | 11 | 2.0 | Review and update of open BofA issue listing in anticipation of global settlement meeting discussions |
| | | | 6.9 | |
| Bret Fernandes | 5/19/08 | 9 | 3.4 | Review and discussions of unencumbered loan procedures and related court filings |
| Bret Fernandes | 5/19/08 | 11 | 0.5 | Discussions regarding Calyon disputed items and settlement proposals |
| Bret Fernandes | 5/19/08 | 3 | 1.8 | Planning and discussions for tomorrow's BofA settlement proposal meeting |
| Bret Fernandes | 5/19/08 | 5 | 1.3 | Cash and liquidity planning |
| Bret Fernandes | 5/19/08 | 3 | 0.5 | Review of Exhibit G detail support to be provided to WLR |
| Bret Fernandes | 5/19/08 | 4 | 1.3 | Analysis and discussions on headcount reduction planning and budgeting |
| | | | 8.8 | |
| Bret Fernandes | 5/20/08 | 3 | 1.5 | Pre meeting and planning for BofA settlement negotiation meeting |
| Bret Fernandes | 5/20/08 | 3 | 4.5 | Settlement meeting with BofA |
| Bret Fernandes | 5/20/08 | 3 | 2.5 | Post BofA meeting follow up discussions and analysis |
| Bret Fernandes | 5/20/08 | 9 | 1.3 | Unencumbered loan sale planning |
| Bret Fernandes | 5/20/08 | 3 | 0.4 | Review of Admin claim objection |
| | | | 10.2 | |
| Bret Fernandes | 5/21/08 | 4 | 3.2 | Headcount budget revisions |
| Bret Fernandes | 5/21/08 | 10 | 3.0 | Exhibit G reviews and updates for finalization |
| Bret Fernandes | 5/21/08 | 3 | 2.2 | Recovery scenario modeling updates |
| Bret Fernandes | 5/21/08 | 3 | 1.4 | Transition planning |
| Bret Fernandes | 5/21/08 | 3 | 1.0 | Management meeting |
| Bret Fernandes | 5/21/08 | 11 | 1.5 | BofA global agreement analysis |
| | | | 12.3 | |
| Bret Fernandes | 5/22/08 | 10 | 3.6 | Review and modify Exhibit G for submission to WLR |
| Bret Fernandes | 5/22/08 | 3 | 0.5 | Management meeting |
| Bret Fernandes | 5/22/08 | 4 | 0.8 | Headcount management |
| Bret Fernandes | 5/22/08 | 3 | 1.2 | POL and related file planning |
| Bret Fernandes | 5/22/08 | 3 | 2.0 | Update recovery scenario assumptions and data |
| Bret Fernandes | 5/22/08 | 5 | 1.1 | Liquidity and budget planning |
| | | | 9.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 5/23/08 | 3 | 2.5 | Recovery model updates |
| Bret Fernandes | 5/23/08 | 3 | 0.7 | Proposed Strauss settlement analysis and data gathering |
| Bret Fernandes | 5/23/08 | 4 | 0.8 | Employee check processing issues |
| Bret Fernandes | 5/23/08 | 11 | 0.5 | Calyon litigation support |
| Bret Fernandes | 5/23/08 | 9 | 1.5 | Asset valuation analysis updates |
| Bret Fernandes | 5/23/08 | 3 | 1.0 | BofA HELOC analysis |
| | | | 7.0 | |
| Bret Fernandes | 5/27/08 | 11 | 1.8 | Review and discussions on the court's Lehman decision |
| Bret Fernandes | 5/27/08 | 10 | 2.0 | Review and discussions on WLRs administrative claim filing |
| Bret Fernandes | 5/27/08 | 3 | 2.0 | Recovery model updates |
| Bret Fernandes | 5/27/08 | 11 | 1.1 | Calyon litigation support |
| Bret Fernandes | 5/27/08 | 3 | 0.4 | Proposed Strauss settlement analysis and data gathering |
| Bret Fernandes | 5/27/08 | 5 | 2.6 | Budgeting and liquidity analysis updates |
| | | | 9.9 | |
| Bret Fernandes | 5/28/08 | 3 | 1.5 | Issue update call with BDO |
| Bret Fernandes | 5/28/08 | 3 | 1.8 | Planning for POL strategy and timing |
| | | | 3.3 | |
| | | Total | 182.4 | |

| Name | Date | Category Code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 5/1/08 | 10 | 1.0 | DoveBid #2 follow-up |
| Robert Semple | 5/1/08 | 6 | 2.0 | Discussions regarding claims |
| Robert Semple | 5/1/08 | 10 | 1.5 | Review of final turn of Mt Prospect marketing material |
| Robert Semple | 5/1/08 | 10 | 2.5 | Discussions regarding the sale of marketing portal |
| Robert Semple | 5/1/08 | 3 | 1.0 | Management call In |
| Robert Semple | 5/1/08 | 10 | 1.0 | Discussions regarding sale of real estate |
| Robert Semple | 5/1/08 | 4 | 1.0 | Discussions and review of ABN 4th Stip incremental budget |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 5/2/08 | 10 | 1.0 | Discussions regarding Miscellaneous Asset Sale |
| Robert Semple | 5/2/08 | 10 | 0.5 | Discussions regarding the sale of marketing portal |
| Robert Semple | 5/2/08 | 10 | 0.5 | DoveBid #2 follow-up |
| Robert Semple | 5/2/08 | 6 | 2.5 | Review and discussions regarding claims |
| Robert Semple | 5/2/08 | 10 | 1.0 | Discussions regarding Mt. Prospect |
| Robert Semple | 5/2/08 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/2/08 | 4 | 1.0 | Review AHM 2 compromise profile and outlook |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 5/5/08 | 4 | 2.5 | Discussions and review of ABN 4th Stip incremental budget |
| Robert Semple | 5/5/08 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 5/5/08 | 4 | 2.0 | Review ABN compromise profile and outlook |
| Robert Semple | 5/5/08 | 4 | 2.0 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 5/5/08 | 10 | 2.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/5/08 | 4 | 2.0 | Discussions regarding ACRC and file sort work plan alternatives |
| | | | 12.0 | |
| | | | | |
| Robert Semple | 5/6/08 | 4 | 1.0 | Discussions regarding ACRC |
| Robert Semple | 5/6/08 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 5/6/08 | 4 | 3.0 | Review and discuss current turn of ABN 4th Stip |
| Robert Semple | 5/6/08 | 4 | 1.5 | Reconcile compromise profiles with TCL reports |
| Robert Semple | 5/6/08 | 10 | 1.0 | Discussions concerning status of DoveBid #2 |
| Robert Semple | 5/6/08 | 4 | 2.0 | Review, model and discuss work plan alternatives for investor loan pull effort |
| Robert Semple | 5/6/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/6/08 | 10 | 0.5 | Review Mt Prospect activity report |
| | | | 11.0 | |
| | | | | |
| Robert Semple | 5/7/08 | 10 | 1.0 | Discussions regarding Employee Sale |
| Robert Semple | 5/7/08 | 4 | 2.0 | Review and discuss current turn of ABN 4th Stip |
| Robert Semple | 5/7/08 | 4 | 1.5 | Review current Motion regarding procedures for the destruction of hard copy loan files |
| Robert Semple | 5/7/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/7/08 | 4 | 1.5 | Discussions regarding ACRC |
| Robert Semple | 5/7/08 | 6 | 2.0 | Discussions regarding claims |
| Robert Semple | 5/7/08 | 3 | 1.0 | Management call In |
| | | | 10.0 | |
| | | | | |
| Robert Semple | 5/8/08 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/8/08 | 6 | 1.0 | Discussions regarding file pulls |
| Robert Semple | 5/8/08 | 6 | 1.5 | Discussions regarding claims |
| Robert Semple | 5/8/08 | 3 | 4.5 | Preparation for and participation in Management Meeting |
| Robert Semple | 5/8/08 | 4 | 0.5 | Discussions regarding ABN 4th Stip. |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 5/12/08 | 4 | 1.0 | Reconcile compromise profiles with TCL reports |
| Robert Semple | 5/12/08 | 4 | 1.5 | Discussions regarding file pull alternatives |
| Robert Semple | 5/12/08 | 4 | 2.0 | Discussions regarding 538 Broadhollow expenses |
| Robert Semple | 5/12/08 | 10 | 1.5 | Discussions and review regarding 538 Broadhollow Servicer letter |
| Robert Semple | 5/12/08 | 4 | 1.0 | Discussions regarding ACRC |
| Robert Semple | 5/12/08 | 6 | 1.0 | Discussions regarding claims |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 5/13/08 | 10 | 1.5 | Discussions regarding current call for bids letter regarding 538 Broadhollow |
| Robert Semple | 5/13/08 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 5/13/08 | 4 | 2.0 | Review ABN compromise profile and outlook |
| Robert Semple | 5/13/08 | 4 | 1.5 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 5/13/08 | 4 | 2.0 | Discussions regarding file pull programs and ACRC options |
| Robert Semple | 5/13/08 | 4 | 1.0 | Discussions and reconciliations regarding ABN cash |
| Robert Semple | 5/13/08 | 3 | 1.5 | Discussions regarding go forward staffing levels and project completion dates |
| | | | 11.0 | |

| Name | Date | Category Code | Hours | Narrative |
|---|---|---|---|---|
| Robert Semple | 5/14/08 | 4 | 1.0 | Discussions regarding ABN 4th Stip. |
| Robert Semple | 5/14/08 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/14/08 | 3 | 1.0 | Management call in |
| Robert Semple | 5/14/08 | 4 | 3.0 | Discussions regarding file pull programs and ACRC options |
| Robert Semple | 5/14/08 | 3 | 2.5 | Discussions and reviews regarding staffing levels and project completion dates |
| Robert Semple | 5/14/08 | 10 | 1.0 | Discussions regarding reviews on unencumbered loans |
| Robert Semple | 5/14/08 | 4 | 1.0 | Discussion and review regarding AHM2 compromise request |
| | | | 11.0 | |
| Robert Semple | 5/15/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/15/08 | 4 | 2.5 | Preparation for and participation in meeting with ACRC |
| Robert Semple | 5/15/08 | 4 | 1.5 | Discussions regarding ACRC meeting and options |
| Robert Semple | 5/15/08 | 6 | 1.5 | Review and discussions regarding claims |
| Robert Semple | 5/15/08 | 10 | 1.5 | Discussions regarding sale of unencumbered loans and underwriting |
| Robert Semple | 5/15/08 | 3 | 1.0 | Management call in |
| Robert Semple | 5/15/08 | 3 | 1.0 | Review of update staffing charts relative to revised budget |
| | | | 10.0 | |
| Robert Semple | 5/16/08 | 10 | 1.0 | Discussions regarding sale of miscellaneous asset |
| Robert Semple | 5/16/08 | 4 | 2.0 | Discussions regarding file sort program and quality control |
| Robert Semple | 5/16/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 5/16/08 | 6 | 1.0 | Review and discussions regarding claims |
| Robert Semple | 5/16/08 | 4 | 1.0 | Discussions regarding ACRC |
| Robert Semple | 5/16/08 | 4 | 1.0 | Review of ABN 4th Stip. |
| Robert Semple | 5/16/08 | 10 | 1.0 | Follow-up discussions regarding sale of unencumbered loans and underwriting |
| | | | 8.0 | |
| Robert Semple | 5/27/08 | 10 | 1.0 | Review and discuss marketing report for 538 Broadhollow |
| Robert Semple | 5/27/08 | 10 | 0.5 | Review and discuss marketing report for Mt. Prospect |
| Robert Semple | 5/27/08 | 3 | 1.0 | Management call in |
| Robert Semple | 5/27/08 | 4 | 2.5 | Review ABN compromise profile and outlook |
| Robert Semple | 5/27/08 | 4 | 1.5 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 5/27/08 | 4 | 1.5 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 5/27/08 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 5/27/08 | 4 | 1.0 | Review and discuss ACRC escrow requirements |
| Robert Semple | 5/27/08 | 6 | 1.0 | Review and discussions regarding claims |
| Robert Semple | 5/27/08 | 4 | 1.0 | Review and reconciliation of servicing deposits for ABN LSAMS activity |
| | | | 12.0 | |
| Robert Semple | 5/28/08 | 4 | 2.0 | Review and update to ACRC budget and assumptions |
| Robert Semple | 5/28/08 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 5/28/08 | 3 | 1.0 | Management call in |
| Robert Semple | 5/28/08 | 10 | 0.5 | Discussions regarding Mt. Prospect |
| Robert Semple | 5/28/08 | 10 | 0.5 | Discussions regarding Marketing Portal |
| Robert Semple | 5/28/08 | 3 | 2.0 | Preparation and discussions regarding Plan document |
| Robert Semple | 5/28/08 | 4 | 1.0 | Discussions regarding file sort project |
| Robert Semple | 5/28/08 | 6 | 2.0 | Review and discussions regarding claims |
| Robert Semple | 5/28/08 | 3 | 1.0 | Review and discussions regarding budget |
| | | | 11.0 | |
| Robert Semple | 5/29/08 | 4 | 3.0 | Review of ACRC budgets and file sort program |
| Robert Semple | 5/29/08 | 4 | 1.0 | Discussions regarding cash receipts from LSAMS Paid in Full loans |
| Robert Semple | 5/29/08 | 3 | 1.5 | Preparation and discussions regarding Plan document |
| Robert Semple | 5/29/08 | 3 | 1.0 | Management call in |
| Robert Semple | 5/29/08 | 10 | 2.5 | Review and discussions regarding 538 Broadhollow bids |
| Robert Semple | 5/29/08 | 10 | 1.0 | Discussions regarding Mt. Prospect |
| | | | 10.0 | |
| Robert Semple | 5/30/08 | 4 | 2.0 | Review and discussion regarding current turn of file destruction motion |
| Robert Semple | 5/30/08 | 4 | 2.0 | Preparation for and meeting with ACRC management |
| Robert Semple | 5/30/08 | 10 | 1.0 | Review and discussions regarding status and next steps 538 Broadhollow bids |
| Robert Semple | 5/30/08 | 4 | 1.0 | Review and discussions regarding AHM Capital CTP escrows |
| Robert Semple | 5/30/08 | 4 | 1.0 | Discussions regarding file retrievals |
| Robert Semple | 5/30/08 | 10 | 1.0 | Discussions regarding sale of miscellaneous asset |
| | | | 8.0 | |
| | Total | | 148.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 5/1/08 | 6 | 3.1 | Worked to finalize response to objections for today's court hearing |
| Puneet Agrawal | 5/1/08 | 6 | 1.9 | Worked with Katherine Rincon to ensure data in the claims system is accurate and consistent with resolutions |
| Puneet Agrawal | 5/1/08 | 6 | 3.2 | Met with Mike Duffner and Mike Labuskes to review status of securities claims |
| Puneet Agrawal | 5/1/08 | 14 | 0.6 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 5/1/08 | 6 | 1.2 | Worked to understand AHM's position relative to Morgan Stanley's claims |
| | | | 10.0 | |
| Puneet Agrawal | 5/2/08 | 6 | 1.1 | Met with John Kalas to review claims |
| Puneet Agrawal | 5/2/08 | 6 | 4.6 | Performed estimated range analysis on largest claims |
| Puneet Agrawal | 5/2/08 | 6 | 1.4 | Worked with Paul Moran to accelerate AP claims processing speed |
| Puneet Agrawal | 5/2/08 | 6 | 1.2 | Call with Kara Coyle, Maryann Munson and Jackie Hazlit to get legal perspective on employee claims |
| | | | 8.3 | |
| Puneet Agrawal | 5/5/08 | 6 | 3.0 | Worked on claims reporting and estimated range of payouts |
| Puneet Agrawal | 5/5/08 | 6 | 3.3 | Began compiling a list of objections for this filing this week |
| Puneet Agrawal | 5/5/08 | 6 | 1.2 | Investigated the AP claims process and devised ways to improve efficiency |
| Puneet Agrawal | 5/5/08 | 6 | 0.9 | Worked with Susan Seolymezian on individual tax claims |
| Puneet Agrawal | 5/5/08 | 6 | 1.5 | Prepared and submitted a list of claim to be modified in the claims system |
| | | | 9.9 | |
| Puneet Agrawal | 5/6/08 | 6 | 2.6 | Worked on claims reporting and estimated range of payouts |
| Puneet Agrawal | 5/6/08 | 6 | 0.8 | Met with Craig Pino regarding treasury and warehouse claims |
| Puneet Agrawal | 5/6/08 | 6 | 0.9 | Met with Jackie Hazlit and Kevin Hand regarding employee claims |
| Puneet Agrawal | 5/6/08 | 6 | 1.5 | Investigated the AP claims process and devised ways to improve efficiency |
| Puneet Agrawal | 5/6/08 | 6 | 3.4 | Finalized list of objections for the next filing |
| Puneet Agrawal | 5/6/08 | 6 | 2.0 | Worked to determine cross collateralization of securities across debtors |
| | | | 11.2 | |
| Puneet Agrawal | 5/7/08 | 6 | 3.4 | Worked on claims reporting and estimated range of payouts |
| Puneet Agrawal | 5/7/08 | 6 | 1.5 | Identified and separated tax and other priority claims |
| Puneet Agrawal | 5/7/08 | 14 | 0.9 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 5/7/08 | 6 | 4.3 | Reviewed claims for objection for accuracy before filing |
| | | | 10.1 | |
| Puneet Agrawal | 5/8/08 | 6 | 2.6 | Worked to update and formalize claims information for strategy meetings |
| Puneet Agrawal | 5/8/08 | 4 | 3.0 | Participated in the budgeting meeting |
| Puneet Agrawal | 5/8/08 | 6 | 1.3 | Prepared an analysis outlining staffing needs as related to the claims process |
| Puneet Agrawal | 5/8/08 | 6 | 0.8 | Worked with Ed Kosmowski to determine tax claim priority |
| Puneet Agrawal | 5/8/08 | 14 | 2.8 | Worked to develop summary sheets for global settlements |
| | | | 10.5 | |
| Puneet Agrawal | 5/9/08 | 6 | 2.7 | Reviewed claims for objection for accuracy before filing |
| Puneet Agrawal | 5/9/08 | 6 | 0.9 | Met with Mark Cavaco and Lisa Rossell to review lease claims |
| Puneet Agrawal | 5/9/08 | 6 | 0.7 | Worked with Paul Moran to accelerate AP claims processing speed |
| Puneet Agrawal | 5/9/08 | 6 | 2.9 | Responded to questions from reconciliation team members |
| | | | 7.2 | |
| Puneet Agrawal | 5/10/08 | 6 | 1.5 | Created an AP status report for team performance tracking |
| | | | 1.5 | |
| Puneet Agrawal | 5/12/08 | 6 | 1.9 | Reviewed and updated status data and produced team performance reports |
| Puneet Agrawal | 5/12/08 | 6 | 1.4 | Worked with Nathan Grow and John Kalas to finalize objections for filing |
| Puneet Agrawal | 5/12/08 | 6 | 1.6 | Worked with John Kalas and Jackie Hazlit to review claims against homegate |
| Puneet Agrawal | 5/12/08 | 6 | 0.9 | Spoke with Marissa Morelle to determine go forward steps regarding review of equity claims to be objected to |
| Puneet Agrawal | 5/12/08 | 6 | 2.8 | Prepared an analysis outlining staffing needs as related to the claims process |
| | | | 8.6 | |
| Puneet Agrawal | 5/13/08 | 6 | 2.5 | Prepared an analysis outlining staffing needs as related to the claims process |
| Puneet Agrawal | 5/13/08 | 6 | 0.9 | Met with Christie Lugo to review broadhollow related claims |
| Puneet Agrawal | 5/13/08 | 6 | 1.3 | Met with Jackie Hazlit, Kevin Hand and Maryann Munson to review HR claims and objections |
| Puneet Agrawal | 5/13/08 | 6 | 1.0 | Met with Laura Ogden, Damian Pasternak and Damian Voulo to review warehouse claims |
| Puneet Agrawal | 5/13/08 | 6 | 4.3 | Began vetting objections for the next filing |
| | | | 10.0 | |
| Puneet Agrawal | 5/14/08 | 6 | 4.2 | Reviewed claims for objection for accuracy before filing |
| Puneet Agrawal | 5/14/08 | 6 | 0.7 | Met with Paul Moran to review status of AP claims |
| Puneet Agrawal | 5/14/08 | 6 | 1.3 | Met with Jackie Hazlit and Kevin Hand to review executive contracts |
| Puneet Agrawal | 5/14/08 | 6 | 1.5 | Met with Christie Lugo to review broadhollow related claims |
| Puneet Agrawal | 5/14/08 | 14 | 0.9 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 5/14/08 | 6 | 1.9 | Met with Lisa Rossell to review lease claims for objection |
| | | | 10.5 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 5/15/08 | 4 | 1.5 | Reviewed the staffing timeline |
| Puneet Agrawal | 5/15/08 | 6 | 1.4 | Met with Christie Lugo to review broadhollow related claims |
| Puneet Agrawal | 5/15/08 | 14 | 3.9 | Worked to structure global settlement initiatives and strategy |
| Puneet Agrawal | 5/15/08 | 6 | 0.9 | Performed analysis to identify construction loans |
| Puneet Agrawal | 5/15/08 | 6 | 2.8 | Continued to work to vet claims for objection |
| | | | 10.5 | |
| | | | | |
| Puneet Agrawal | 5/16/08 | 6 | 3.7 | Continued to work to vet claims for objection |
| Puneet Agrawal | 5/16/08 | 6 | 1.7 | Worked with Marissa Morelle to review equity claims intended for objection |
| Puneet Agrawal | 5/16/08 | 14 | 3.3 | Worked to structure global settlement initiatives and strategy |
| Puneet Agrawal | 5/16/08 | 6 | 0.8 | Spoke with John Kalas and Sean Beach regarding surety bond and indemnification claim resolutions |
| | | | 9.5 | |
| | | | | |
| Puneet Agrawal | 5/19/08 | 6 | 1.3 | Worked to reclass AP claims across teams and individuals |
| Puneet Agrawal | 5/19/08 | 6 | 1.7 | Worked with Rob Poppiti and Nathan Grow to summarize claims status to date for motion to extend exclusivity deadline |
| Puneet Agrawal | 5/19/08 | 6 | 2.7 | Prepared a claims team status reports and distributed to the UCC advisors |
| Puneet Agrawal | 5/19/08 | 4 | 1.6 | Participated on a staff reduction meeting |
| Puneet Agrawal | 5/19/08 | 6 | 3.7 | Reviewed claims for objection and developed a new approach for addressing the next set of claims |
| | | | 11.0 | |
| | | | | |
| Puneet Agrawal | 5/20/08 | 6 | 3.4 | Reviewed claims for objection and developed a new approach for addressing the next set of claims |
| Puneet Agrawal | 5/20/08 | 6 | 1.2 | Met with Susan Seolymezian regarding tax claims |
| Puneet Agrawal | 5/20/08 | 6 | 1.9 | Met with Belinda Jones, Paul Moran and Ruth Paz regarding AP claims |
| Puneet Agrawal | 5/20/08 | 6 | 1.0 | Met with Maryann Munson to determine staffing needs for claim resolution |
| Puneet Agrawal | 5/20/08 | 6 | 1.4 | Met with Jackie Hazlitt, Kevin Hand and Maryann Munson to review HR claims and objections |
| Puneet Agrawal | 5/20/08 | 6 | 1.2 | Responded to information requests from BDO regarding claims |
| | | | 10.1 | |
| | | | | |
| Puneet Agrawal | 5/21/08 | 4 | 1.6 | Participated on a staff reduction meeting |
| Puneet Agrawal | 5/21/08 | 6 | 1.4 | Met with Ruth Paz to review AP claims |
| Puneet Agrawal | 5/21/08 | 6 | 4.0 | Performed analysis on claims to segregate into groups for objection and acceptance |
| Puneet Agrawal | 5/21/08 | 6 | 1.7 | Worked with Maryann Munson to review HR claims for objection |
| Puneet Agrawal | 5/21/08 | 6 | 1.2 | Worked with Damian Pasternak and Damian Voulo to vet warehouse related claims |
| Puneet Agrawal | 5/21/08 | 14 | 1.1 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 5/21/08 | 6 | 0.7 | Met with Paul Moran to review status of AP claims |
| | | | 11.7 | |
| | | | | |
| Puneet Agrawal | 5/22/08 | 14 | 2.5 | Worked to compile a full listing of details related to global settlements |
| Puneet Agrawal | 5/22/08 | 6 | 4.0 | Worked to progress claims resolutions. Communicated with Kara Coyle, Debbie Laskin as well as reconciliation team heads |
| Puneet Agrawal | 5/22/08 | 6 | 0.9 | Met with Maryann Munson to review claim objections |
| Puneet Agrawal | 5/22/08 | 6 | 2.6 | Met with Lisa Rossell to review lease claim status and call claimants |
| | | | 10.0 | |
| | | | | |
| Puneet Agrawal | 5/23/08 | 14 | 1.6 | Worked to compile a full listing of details related to global settlements |
| Puneet Agrawal | 5/23/08 | 6 | 0.8 | Worked with Paul Moran and John Kalas on upfront fee payments |
| Puneet Agrawal | 5/23/08 | 6 | 1.5 | Worked with Marissa Morelle and Nathan Grow on the filing of the next objection |
| Puneet Agrawal | 5/23/08 | 6 | 0.8 | Worked to reclass AP claims across teams and individuals |
| Puneet Agrawal | 5/23/08 | 6 | 1.0 | Had a call with Kara Coyle to discuss employee related claims and status of current filings |
| | | | 5.7 | |
| | | | | |
| Puneet Agrawal | 5/26/08 | 14 | 1.4 | Worked to compile a full listing of details related to global settlements |
| | | | 1.4 | |
| | | | | |
| Puneet Agrawal | 5/27/08 | 6 | 2.0 | Worked to progress claims resolutions |
| Puneet Agrawal | 5/27/08 | 6 | 2.8 | Worked on AHM counter responses to claimant responses to AHM objections |
| Puneet Agrawal | 5/27/08 | 6 | 2.1 | Reviewed and updated status data and produced team performance reports |
| Puneet Agrawal | 5/27/08 | 14 | 0.4 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 5/27/08 | 6 | 1.7 | Worked with Nathan Grow and John Kalas to finalize objections for tomorrow's hearing |
| Puneet Agrawal | 5/27/08 | 6 | 1.1 | Met with Jackie Hazlitt, Kevin Hand and Maryann Munson to review HR claims and objections |
| Puneet Agrawal | 5/27/08 | 6 | 0.8 | Redistributed AP claims to other team members |
| | | | 10.9 | |
| | | | | |
| Puneet Agrawal | 5/28/08 | 6 | 3.2 | Reviewed claims in advance of today's hearing |
| Puneet Agrawal | 5/28/08 | 14 | 3.6 | Worked to compile a full listing of details related to global settlements |
| Puneet Agrawal | 5/28/08 | 6 | 1.3 | Worked with Jackie Hazlitt, Kevin Hand and Maryann Munson to compile all information on executive contracts and claims |
| Puneet Agrawal | 5/28/08 | 6 | 1.6 | Participated in court hearing for omnibus objections |
| Puneet Agrawal | 5/28/08 | 6 | 0.9 | Redistributed AP claims to other team members |
| Puneet Agrawal | 5/28/08 | 6 | 1.0 | Call with Nathan Grow to review status of claims from today's hearing |
| | | | 11.6 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 5/29/08 | 6 | 2.3 | Performed analysis of late filed claims |
| Puneet Agrawal | 5/29/08 | 6 | 2.9 | Met with Jackie Hazlitt and Kevin Hand to develop executive contract strategy |
| | | | | Spoke with Marissa Morelle to determine go forward steps regarding review of equity claims to be objected |
| Puneet Agrawal | 5/29/08 | 6 | 0.8 | to |
| Puneet Agrawal | 5/29/08 | 14 | 0.6 | Participated on the daily staffing and liquidity call |
| Puneet Agrawal | 5/29/08 | 14 | 2.2 | Worked to compile a full listing of details related to global settlements |
| Puneet Agrawal | 5/29/08 | 6 | 0.6 | Met with Damian Pasternak to review EMC claims and begin interaction with counterparty |
| Puneet Agrawal | 5/29/08 | 6 | 0.8 | Worked with Rob Poppiti to quantify claims progress to date for an extension filing |
| | | | 10.2 | |
| | | | | |
| Puneet Agrawal | 5/30/08 | 6 | 2.0 | Estimated claim ranges and breakdown by debtor |
| Puneet Agrawal | 5/30/08 | 14 | 1.4 | Worked to compile a full listing of details related to global settlements |
| Puneet Agrawal | 5/30/08 | 6 | 0.7 | Call with Kara Coyle and Nathan Grow to review executive contracts |
| Puneet Agrawal | 5/30/08 | 6 | 3.3 | Worked to reclassify claims for reporting purposes |
| | | | 7.4 | |
| | | Total | 207.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|--------------|-------|-----------|
| Scott Martinez | 5/1/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 5/1/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/1/08 | 10 | 3.0 | Reviewed a draft of schedule G for activity from 11/16/07 through 1/31/08 |
| Scott Martinez | 5/1/08 | 5 | 4.6 | Updated the supporting schedules to the cash flow forecast |
| Scott Martinez | 5/1/08 | 5 | 1.5 | Work session with AHM employees regarding various assumptions in the cash flow forecast |
| | | | 11.6 | |
| Scott Martinez | 5/2/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/2/08 | 5 | 3.1 | Updated the supporting schedules to the cash flow forecast |
| Scott Martinez | 5/2/08 | 3 | 1.0 | Followed up on a reporting request from Investor #7 and reviewed the information |
| Scott Martinez | 5/2/08 | 5 | 0.8 | Reviewed the monthly reporting package for Investor #12 |
| Scott Martinez | 5/2/08 | 3 | 0.4 | Followed up on a request from Young Conaway regarding employee retention payments |
| | | | 6.8 | |
| Scott Martinez | 5/5/08 | 10 | 0.6 | Participated in a pre call regarding open issues related to the Servicing transaction |
| Scott Martinez | 5/5/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/5/08 | 3 | 1.1 | Work session with AHM employees regarding identifying tasks to each employee |
| Scott Martinez | 5/5/08 | 5 | 4.9 | Updated the cash flow forecast based upon feedback from AHM employees |
| Scott Martinez | 5/5/08 | 3 | 0.5 | Followed up with Servicing employees regarding a report request for Investor #23 |
| Scott Martinez | 5/5/08 | 12 | 1.0 | Prepared an analysis identifying tasks of each employee and anticipated termination dates in preparation for a meeting with the UCC's advisors |
| | | | 9.6 | |
| Scott Martinez | 5/6/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 5/6/08 | 12 | 2.4 | Participated in a meeting with the advisors to the UCC regarding headcount and anticipated termination dates |
| Scott Martinez | 5/6/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/6/08 | 5 | 3.1 | Updated the cash flow forecast for additional information received from AHM employees |
| Scott Martinez | 5/6/08 | 3 | 1.0 | Work session with AHM employees regarding HR and payroll outsourcing |
| Scott Martinez | 5/6/08 | 10 | 0.3 | Reviewed the draft April Servicing financials to be provided to WLR |
| | | | 9.3 | |
| Scott Martinez | 5/7/08 | 3 | 0.8 | Daily management strategy call |
| Scott Martinez | 5/7/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/7/08 | 5 | 8.3 | Updated the supporting schedules to the cash flow forecast budget based upon additional information received from AHM employees and feedback from KZC staff |
| Scott Martinez | 5/7/08 | 3 | 0.5 | Phone conversation with the AHM insurance broker regarding quotes for renewals |
| Scott Martinez | 5/7/08 | 3 | 1.0 | Participated in a conference call to discuss the cash flow forecast and other issues that will be discussed in tomorrow's meeting with Young Conaway and AHM management |
| | | | 12.1 | |
| Scott Martinez | 5/8/08 | 5 | 1.6 | Reviewed cash management activity |
| Scott Martinez | 5/8/08 | 3 | 4.0 | Participated in a meeting with AHM senior management, Young Conaway and KZC regarding the cash flow forecast and other open issues |
| Scott Martinez | 5/8/08 | 5 | 3.2 | Updated the cash flow forecast for additional comments received in preparation for the meeting with AHM, KZC and Young Conaway |
| | | | 8.8 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 5/9/08 | 10 | 0.8 | Participated in a call with Young Conaway, Jones Day, WLR and KZC regarding open issues related to the Servicing transaction |
| Scott Martinez | 5/9/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/9/08 | 10 | 0.5 | Follow up call with Young Conaway regarding items raised on the call with WLR |
| Scott Martinez | 5/9/08 | 10 | 1.0 | Prepared for call with WLR regarding the Servicing sale open issues listing |
| Scott Martinez | 5/9/08 | 10 | 1.1 | Participated in a meeting with BDO regarding Exhibit G |
| Scott Martinez | 5/9/08 | 10 | 1.5 | Reviewed various drafts of Exhibit G |
| Scott Martinez | 5/9/08 | 5 | 0.5 | Work session with AHM employees regarding cost reduction initiatives |
| | | | 6.9 | |
| Scott Martinez | 5/12/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/12/08 | 3 | 2.9 | Work session with AHM employees regarding staffing needs as a result of last week's meeting in NYC |
| Scott Martinez | 5/12/08 | 5 | 2.2 | Work session with AHM employees regarding cost reduction initiatives |
| Scott Martinez | 5/12/08 | 5 | 1.5 | Work session with AHM employees regarding files to support the weekly cash flow reports |
| Scott Martinez | 5/12/08 | 3 | 0.6 | Work session with Servicing employees regarding BofA REOs |
| | | | 8.7 | |
| Scott Martinez | 5/13/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/13/08 | 12 | 2.2 | Participated in the meeting with the Creditors financial and legal advisors |
| Scott Martinez | 5/13/08 | 12 | 2.5 | Participated in a meeting with AHM employees and the financial advisors to the UCC regarding intercompany and MOR issues |
| Scott Martinez | 5/13/08 | 5 | 0.8 | Work session with Servicing employees regarding status of monies owed to the Estate |
| Scott Martinez | 5/13/08 | 3 | 0.8 | Work session with Servicing employees regarding OCP issues |
| Scott Martinez | 5/13/08 | 3 | 1.1 | Work session with AHM employees regarding staffing needs as a result of last week's meeting in NYC |
| Scott Martinez | 5/13/08 | 5 | 1.3 | Work session with AHM employees regarding cost reduction initiatives |
| | | | 10.2 | |
| Scott Martinez | 5/14/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 5/14/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/14/08 | 5 | 0.5 | Updated the budget for professional fee forecasts |
| Scott Martinez | 5/14/08 | 3 | 0.8 | Work session with AHM employees regarding follow up for questions raised by the advisors to the UCC |
| Scott Martinez | 5/14/08 | 3 | 0.6 | Work session with AHM employees regarding Calyon settlement |
| Scott Martinez | 5/14/08 | 5 | 0.8 | Updated the budget for last week's actual activity |
| Scott Martinez | 5/14/08 | 5 | 0.9 | Work session with AHM employees regarding checks issued and outstanding check listing |
| Scott Martinez | 5/14/08 | 5 | 1.2 | Reviewed the Bloomberg contract in order to determine cost reductions to the monthly invoices |
| Scott Martinez | 5/14/08 | 3 | 0.7 | Work session with AHM employees regarding mortgage insurance issues |
| Scott Martinez | 5/14/08 | 5 | 0.9 | Prepared an analysis in order to determine timing of the next DIP draw |
| Scott Martinez | 5/14/08 | 5 | 0.5 | Work session with Young Conaway and AHM employees regarding the apartment lease in Melville |
| Scott Martinez | 5/14/08 | 5 | 1.2 | Updated the employee termination schedule based upon feedback from AHM management |
| | | | 10.7 | |
| Scott Martinez | 5/15/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 5/15/08 | 5 | 1.4 | Reviewed cash management activity |
| Scott Martinez | 5/15/08 | 5 | 3.5 | Work session regarding issues related to drawing down on the DIP |
| Scott Martinez | 5/15/08 | 13 | 1.2 | Updated the DIP budget to actual report to be distributed to WLR |
| Scott Martinez | 5/15/08 | 12 | 0.5 | Phone conversation with BDO regarding questions on the budget |
| Scott Martinez | 5/15/08 | 5 | 0.8 | Work session with AHM employees regarding payments related to the Calyon settlement |
| Scott Martinez | 5/15/08 | 5 | 1.0 | Work session with AHM employees regarding accounts payable procedures |
| Scott Martinez | 5/15/08 | 5 | 0.9 | Work session with AHM employees regarding cost cutting initiatives |
| Scott Martinez | 5/15/08 | 5 | 0.5 | Updated the cash flow forecast based upon additional information received from AHM employees |
| | | | 10.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 5/16/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/16/08 | 10 | 1.1 | Participated in a conference call to discuss the sale of the unencumbered loans |
| Scott Martinez | 5/16/08 | 5 | 0.8 | Work session with AHM employees regarding wires to be made for Calyon settlement |
| Scott Martinez | 5/16/08 | 5 | 0.5 | Work session with AHM employees regarding DIP Issues |
| Scott Martinez | 5/16/08 | 3 | 1.0 | Work session with AHM employees regarding the status on outsourcing HR |
| Scott Martinez | 5/16/08 | 3 | 0.6 | Updated the employee termination file based upon additional feedback from AHM employees |
| Scott Martinez | 5/16/08 | 3 | 0.8 | Reviewed the draft motion to reject the apartment lease in Melville, LI |
| | | | 6.3 | |
| Scott Martinez | 5/19/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/19/08 | 3 | 0.8 | Compared the REO listing on 2/19/08 to that of 5/16 in order to determine if any of those REOs have been sold |
| Scott Martinez | 5/19/08 | 3 | 1.0 | Participated in a call to discuss the AHM headcount and proposed termination dates |
| Scott Martinez | 5/19/08 | 3 | 0.7 | Participated in a conference call with AHM and Servicing employees regarding the status of the document project |
| Scott Martinez | 5/19/08 | 5 | 2.1 | Updated the supporting schedules to the cash flow model |
| Scott Martinez | 5/19/08 | 3 | 0.8 | Work session with AHM employees regarding furniture in the LI apartment |
| Scott Martinez | 5/19/08 | 5 | 1.2 | Work session with AHM employees regarding cost cutting initiatives |
| Scott Martinez | 5/19/08 | 10 | 1.6 | Reviewed the draft unencumbered loan sale procedures |
| | | | 9.7 | |
| Scott Martinez | 5/20/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/20/08 | 10 | 2.0 | Participated in a conference call regarding AHM loans sales |
| Scott Martinez | 5/20/08 | 5 | 2.5 | Work session with AHM employees regarding cash reporting issues for bank vs. book balances |
| Scott Martinez | 5/20/08 | 3 | 0.7 | Work session with AHM employees regarding outsourcing of HR |
| Scott Martinez | 5/20/08 | 3 | 1.3 | Work session with AHM employees regarding staffing levels going forward |
| Scott Martinez | 5/20/08 | 5 | 1.5 | Updated the cash flow forecast for last week's actuals |
| Scott Martinez | 5/20/08 | 5 | 1.3 | Updated the supporting schedules for the cash flow forecast |
| | | | 10.8 | |
| Scott Martinez | 5/21/08 | 3 | 1.0 | Daily management strategy call |
| Scott Martinez | 5/21/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/21/08 | 3 | 0.7 | Work session with Servicing employees regarding the monthly Calyon reports |
| Scott Martinez | 5/21/08 | 3 | 1.9 | Work session with AHM employees regarding staffing needs beyond June 30th |
| Scott Martinez | 5/21/08 | 5 | 1.0 | Work session with AHM employees regarding cost reduction initiatives |
| Scott Martinez | 5/21/08 | 3 | 1.1 | Work session with AHM employees regarding outsourcing HR |
| Scott Martinez | 5/21/08 | 10 | 2.3 | Work session regarding resolving Exhibit G |
| Scott Martinez | 5/21/08 | 5 | 1.0 | Work session with A/P department regarding checks to be processed |
| | | | 10.5 | |
| Scott Martinez | 5/27/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 5/27/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/27/08 | 3 | 0.5 | Participated in a conference call with AHM, KZC, YC and Quinn Emmanuel regarding various litigation matters |
| Scott Martinez | 5/27/08 | 3 | 0.6 | Participated in a conference call with AHM, KZC and YC regarding the motion filed by WLR |
| Scott Martinez | 5/27/08 | 5 | 1.5 | Updated the cash flow forecast for last week's actual activity |
| Scott Martinez | 5/27/08 | 3 | 0.7 | Participated in a call to go over scheduling of all open issues and timing to complete |
| Scott Martinez | 5/27/08 | 5 | 0.9 | Reviewed the unencumbered cash flow projections |
| Scott Martinez | 5/27/08 | 3 | 0.8 | Work session with AHM employees regarding employee headcounts |
| Scott Martinez | 5/27/08 | 5 | 1.6 | Updated the cash flow projections based upon conversations with AHM employees |
| | | | 8.6 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 5/28/08 | 3 | 1.1 | Daily management strategy call |
| Scott Martinez | 5/28/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/28/08 | 12 | 1.5 | Participated in a call with the financial advisors to the UCC |
| Scott Martinez | 5/28/08 | 3 | 0.6 | Participated in a call with KZC regarding time table to complete all of the open issues related to the case |
| Scott Martinez | 5/28/08 | 5 | 5.2 | Updated the cash flow projection model |
| Scott Martinez | 5/28/08 | 3 | 1.0 | Updated the calendar of tasks to be completed |
| Scott Martinez | 5/28/08 | 5 | 0.5 | Work session with AHM employees regarding book vs. bank balance issues |
| | | | 11.4 | |
| Scott Martinez | 5/29/08 | 3 | 0.7 | Daily management strategy call |
| Scott Martinez | 5/29/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/29/08 | 3 | 0.5 | Participated in a conference call with Allen & Overy regarding various open litigation matters |
| Scott Martinez | 5/29/08 | 3 | 1.0 | Participated in a conference call with KZC and YC regarding the draft plan and the calendar of tasks to be completed |
| Scott Martinez | 5/29/08 | 5 | 1.9 | Reviewed the last 5 months of cash disbursements in order to better determine payments going forward |
| Scott Martinez | 5/29/08 | 3 | 1.5 | Reviewed the draft plan of liquidation |
| Scott Martinez | 5/29/08 | 3 | 0.8 | Work session with AHM employees regarding consulting services for the 2007 and 2008 tax returns |
| Scott Martinez | 5/29/08 | 3 | 0.4 | Work session with Servicing regarding issues surrounding the subservicing fees charged to the Estate |
| Scott Martinez | 5/29/08 | 5 | 1.8 | Updated the cash flow forecast |
| | | | 10.1 | |
| Scott Martinez | 5/30/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/30/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 5/30/08 | 12 | 0.5 | Participated in a conference call with the advisors to the UCC |
| Scott Martinez | 5/30/08 | 5 | 1.2 | Updated the cash flow forecast |
| Scott Martinez | 5/30/08 | 3 | 2.0 | Prepared a draft Board of Directors package in anticipation of a Board meeting next week |
| | | | 6.7 | |
| | | Total | 179.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 5/2/08 | 8 | 0.2 | Reviewed draft invoice for March services. |
|  |  |  | 0.2 |  |
| Elizabeth Kardos | 5/6/08 | 8 | 0.2 | Discussed March invoice with KZC staff. |
|  |  |  | 0.2 |  |
|  |  | Total | 0.4 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Linda Cheung | 5/12/08 | 5 | 3.0 | Assistance with preparation of Exhibit G related to Servicing Sale. |
| | | | 3.0 | |
| Linda Cheung | 5/13/08 | 5 | 4.0 | Assistance with preparation of Exhibit G related to Servicing Sale. |
| | | | 4.0 | |
| | | Total | 7.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Carmen Bonilla | 5/1/08 | 5 | 0.2 | Answer of inquiries from Creditors' advisors |
| Carmen Bonilla | 5/1/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/1/08 | 8 | 0.2 | Preparation of Fee Application |
| Carmen Bonilla | 5/1/08 | 5 | 0.5 | Preparation for, and participation in, cash meeting |
| Carmen Bonilla | 5/1/08 | 5 | 6.6 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 5/1/08 | 5 | 1.7 | Review of analysis on Servicing's Prepayment Penalty fees |
| Carmen Bonilla | 5/1/08 | 5 | 1.5 | Preparation of invoice for Servicing |
| | | | 11.2 | |
| | | | | |
| Carmen Bonilla | 5/2/08 | 5 | 0.8 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/2/08 | 8 | 0.1 | Review of Kroll's March invoice |
| Carmen Bonilla | 5/2/08 | 5 | 0.2 | Preparation of invoice for Servicing |
| Carmen Bonilla | 5/2/08 | 5 | 6.9 | Preparation of Schedule G report for Servicing activity |
| | | | 8.0 | |
| | | | | |
| Carmen Bonilla | 5/5/08 | 5 | 2.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/5/08 | 5 | 0.2 | Review of emails regarding filings with the Court |
| Carmen Bonilla | 5/5/08 | 5 | 0.4 | Update of HELOC reimbursement report |
| Carmen Bonilla | 5/5/08 | 5 | 0.6 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 5/5/08 | 5 | 1.6 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 5/5/08 | 5 | 0.3 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 5/5/08 | 5 | 2.1 | Review and revision of bankruptcy-related forecasts |
| Carmen Bonilla | 5/5/08 | 5 | 1.0 | Preparation of invoice for Servicing |
| Carmen Bonilla | 5/5/08 | 5 | 3.6 | Preparation of Schedule G report for Servicing activity |
| | | | 12.1 | |
| | | | | |
| Carmen Bonilla | 5/6/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/6/08 | 5 | 8.4 | Preparation of Schedule G report for Servicing activity |
| | | | 8.9 | |
| | | | | |
| Carmen Bonilla | 5/7/08 | 5 | 13.6 | Preparation of Schedule G report for Servicing activity |
| | | | 13.6 | |
| | | | | |
| Carmen Bonilla | 5/8/08 | 5 | 0.5 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/8/08 | 5 | 10.6 | Preparation of Schedule G report for Servicing activity |
| | | | 11.1 | |
| | | | | |
| Carmen Bonilla | 5/9/08 | 5 | 0.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/9/08 | 5 | 11.0 | Preparation of Schedule G report for Servicing activity |
| | | | 11.3 | |
| | | | | |
| Carmen Bonilla | 5/10/08 | 5 | 10.3 | Preparation of Schedule G report for Servicing activity |
| | | | 10.3 | |
| | | | | |
| Carmen Bonilla | 5/11/08 | 5 | 7.8 | Preparation of Schedule G report for Servicing activity |
| | | | 7.8 | |
| | | | | |
| Carmen Bonilla | 5/12/08 | 5 | 14.7 | Preparation of Schedule G report for Servicing activity |
| | | | 14.7 | |
| | | | | |
| Carmen Bonilla | 5/13/08 | 5 | 11.8 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 5/13/08 | 5 | 0.6 | Review of bankruptcy-related payments |
| | | | 12.4 | |
| | | | | |
| Carmen Bonilla | 5/14/08 | 5 | 0.6 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/14/08 | 5 | 1.6 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 5/14/08 | 5 | 0.1 | Follow up on open cash management items |
| Carmen Bonilla | 5/14/08 | 5 | 2.5 | Preparation of Cash Flow Forecast updates |
| Carmen Bonilla | 5/14/08 | 13 | 0.4 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 5/14/08 | 5 | 1.8 | Preparation of Schedule G report for Servicing activity |
| Carmen Bonilla | 5/14/08 | 5 | 1.0 | Update of HELOC reimbursement report |
| | | | 8.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Carmen Bonilla | 5/15/08 | 5 | 0.4 | Preparation of Budget Update report for DIP Administrative Agent |
| Carmen Bonilla | 5/15/08 | 5 | 2.1 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/15/08 | 5 | 0.3 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 5/15/08 | 5 | 0.3 | Update of HELOC reimbursement report |
| Carmen Bonilla | 5/15/08 | 5 | 5.7 | Preparation of Schedule G report for Servicing activity |
| | | | 8.8 | |
| Carmen Bonilla | 5/19/08 | 5 | 1.2 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/19/08 | 8 | 1.4 | Review of Kroll's April invoice |
| Carmen Bonilla | 5/19/08 | 5 | 10.3 | Preparation of Schedule G report for Servicing activity |
| | | | 12.9 | |
| Carmen Bonilla | 5/20/08 | 5 | 1.3 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/20/08 | 5 | 1.1 | Update of HELOC reimbursement report |
| Carmen Bonilla | 5/20/08 | 5 | 6.6 | Preparation of Schedule G report for Servicing activity |
| | | | 9.0 | |
| Carmen Bonilla | 5/21/08 | 5 | 16.6 | Preparation of Schedule G report for Servicing activity |
| | | | 16.6 | |
| Carmen Bonilla | 5/22/08 | 5 | 8.1 | Preparation of Schedule G report for Servicing activity |
| | | | 8.1 | |
| Carmen Bonilla | 5/23/08 | 5 | 0.4 | Review of emails regarding open cash management issues |
| Carmen Bonilla | 5/23/08 | 5 | 1.2 | Review and preparation of bankruptcy-related payments |
| Carmen Bonilla | 5/23/08 | 5 | 0.1 | Review of status of A/P payments made last week |
| Carmen Bonilla | 5/23/08 | 5 | 1.9 | Preparation of Budget Reconciliation report for Unsecured Creditors' Committee |
| Carmen Bonilla | 5/23/08 | 5 | 0.8 | Follow up on Exhibit G |
| Carmen Bonilla | 5/23/08 | 8 | 2.3 | Preparation of Fee Application |
| | | | 6.7 | |
| | | Total | 191.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 5/1/08 | 8 | 0.3 | Prepared time descriptions for April for E. Kardos and self. |
| | | | 0.3 | |
| Laura Verry | 5/2/08 | 8 | 0.2 | Reviewed March invoice. |
| | | | 0.2 | |
| Laura Verry | 5/6/08 | 8 | 0.3 | Sent and received emails regarding March invoice and notice set up. |
| | | | 0.3 | |
| Laura Verry | 5/27/08 | 8 | 0.4 | Prepared time descriptions for May for E. Kardos and self. |
| | | | 0.4 | |
| | | Total | 1.2 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 1**        **FINANCING**

| Professional | Hourly Rate | May 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.25 | $ 193.75 | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 67.00 | $ 6,982.50 |
| Mitchell Taylor | $ 630 | 1.80 | $ 1,134.00 | 2.50 | $ 1,568.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 2.05 | $ 1,327.75 | 79.70 | $ 8,744.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 2      COURT REPORTING

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 11.00 $ | 997.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 590 | 0.00 $ | - | 13.00 $ | 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 31.80 $ | 17,490.00 |
| Scott Martinez | $ 435 | 0.00 $ | - | 0.60 $ | 261.00 |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 24.10 $ | 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 80.50 $ | 35,131.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | May 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 17.00 | $ 3,875.00 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 21.50 | $ - |
| Mitchell Taylor | $ 630 | 24.70 | $ 15,561.00 | 66.60 | $ 41,728.00 |
| Robert Semple | $ 590 | 21.00 | $ 12,390.00 | 61.50 | $ 36,035.00 |
| Bret Fernandes | $ 590 | 62.80 | $ 37,052.00 | 693.10 | $ 398,049.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 46.50 | $ 20,227.50 | 464.70 | $ 202,144.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 18.90 | $ 8,129.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 155.00 | $ 85,230.50 | 1634.90 | $ 856,496.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 4      BUSINESS OPERATIONS

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 50.35 | $ 39,021.25 | 421.55 | $ 110,398.75 |
| Kevin Nystrom | $ 665 | 4.50 | $ 2,992.50 | 259.00 | $ 25,270.00 |
| Mitchell Taylor | $ 630 | 7.50 | $ 4,725.00 | 197.30 | $ 123,417.00 |
| Robert Semple | $ 590 | 74.50 | $ 43,955.00 | 859.00 | $ 496,722.50 |
| Bret Fernandes | $ 590 | 7.70 | $ 4,543.00 | 40.60 | $ 23,630.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.50 | $ 217.50 |
| Puneet Agrawal | $ 435 | 7.70 | $ 3,349.50 | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 152.25 | $ 98,586.25 | 1,788.75 | $ 784,195.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 71.00 | $ 5,652.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 28.40 | $ 16,756.00 | 224.60 | $ 128,818.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 435 | 103.50 | $ 45,022.50 | 190.80 | $ 82,998.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 7.00 | $ 2,625.00 | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 187.10 | $ 70,162.50 | 1172.80 | $ 428,500.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 326.00 | $ 134,566.00 | 2,039.20 | $ 844,573.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 2.00 | $ 1,550.00 | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 22.00 | $ 3,657.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 15.50 | $ 9,145.00 | 132.00 | $ 77,842.50 |
| Bret Fernandes | $ 590 | 0.60 | $ 354.00 | 15.30 | $ 9,027.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 172.90 | $ 75,211.50 | 864.20 | $ 375,607.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 191.00 | $ 86,260.50 | 1069.15 | $ 485,058.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | May 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 1.30 | $ 767.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 1.30 | $ 767.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 665 | 3.00 | $ 1,995.00 | 40.50 | $ 9,975.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 5.00 | $ 2,837.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 3.50 | $ 1,522.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.40 | $ 160.00 | 28.20 | $ 10,945.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 4.00 | $ 1,500.00 | 229.80 | $ 81,160.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 1.20 | $ 240.00 | 23.70 | $ 4,596.00 |
| Total | | 8.60 | $ 3,895.00 | 377.00 | $ 137,330.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 1.50 | $ – |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.30 | $ 186.00 |
| Robert Semple | $ 590 | 0.00 | $ – | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 590 | 16.60 | $ 9,794.00 | 55.00 | $ 32,450.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 16.60 | $ 9,794.00 | 58.80 | $ 33,766.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 5.80 | $ 4,495.00 | 107.45 | $ 12,942.50 |
| Kevin Nystrom | $ 665 | 4.50 | $ 2,992.50 | 389.00 | $ 32,917.50 |
| Mitchell Taylor | $ 630 | 47.00 | $ 29,610.00 | 973.50 | $ 607,481.00 |
| Robert Semple | $ 590 | 37.00 | $ 21,830.00 | 593.00 | $ 340,307.50 |
| Bret Fernandes | $ 590 | 54.00 | $ 31,860.00 | 435.50 | $ 249,389.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 435 | 15.80 | $ 6,873.00 | 49.80 | $ 21,663.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 28.00 | $ 11,746.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 164.10 | $ 97,660.50 | 2,651.35 | $ 1,318,395.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 11 — LITIGATION

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 1.30 | $ 1,007.50 | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 665 | 3.50 | $ 2,327.50 | 23.75 | $ 5,652.50 |
| Mitchell Taylor | $ 630 | 10.60 | $ 6,678.00 | 63.20 | $ 39,786.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 17.00 | $ 10,030.00 |
| Bret Fernandes | $ 590 | 12.30 | $ 7,257.00 | 23.60 | $ 13,924.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 10.60 | $ 4,611.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 27.70 | $ 17,270.00 | 161.10 | $ 81,161.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 12**  **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 8.50 | $ 6,587.50 | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 665 | 2.00 | $ 1,330.00 | 67.00 | $ 9,642.50 |
| Mitchell Taylor | $ 630 | 17.70 | $ 11,151.00 | 32.70 | $ 20,570.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 435 | 10.60 | $ 4,611.00 | 22.40 | $ 9,744.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 38.80 | $ 23,679.50 | 205.40 | $ 72,124.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 4.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 2.70 | $ 1,174.50 | 4.90 | $ 2,131.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.40 | $ 150.00 | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.10 | $ 1,324.50 | 59.30 | $ 21,274.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 14          SECURED LENDERS NEGOTIATION

| Professional | Hourly Rate | May 2008 Hours | May 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 11.30 | $ 8,757.50 | 71.00 | $ 12,400.00 |
| Kevin Nystrom | $ 665 | 6.50 | $ 4,322.50 | 263.50 | $ 21,945.00 |
| Mitchell Taylor | $ 630 | 87.60 | $ 55,188.00 | 210.70 | $ 132,375.00 |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 590 | 0.00 | $ – | 4.20 | $ 2,478.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 27.20 | $ 11,832.00 | 709.10 | $ 296,890.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| **Total** | | **132.60** | **$ 80,100.00** | **1,835.30** | **$ 795,952.50** |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

## CATEGORY 15          COMMUNICATIONS MATTERS

| Professional | Hourly Rate | May 2008 | | Cumulative | |
| --- | --- | --- | --- | --- | --- |
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 9.50 | $ 1,330.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.05 | $ 96,198.50 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**EXPENSES BY DAY**
**MAY 1, 2008 Through MAY 31, 2008**

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20282 | Stephen F. Cooper | 5/6/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-2 | 46.00 |
| 20282 | Stephen F. Cooper | 5/8/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-1 | 15.00 |
| 20282 | Stephen F. Cooper | 5/12/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-4 | 100.00 |
| 20282 | Stephen F. Cooper | 5/13/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST-1 | 15.00 |
| 20282 | Stephen F. Cooper | 5/13/2008 | HARD COST | T&E - Meals - Stephen F. Cooper LUNCH-1 | 10.00 |
| 20282 | Stephen F. Cooper | 5/13/2008 | HARD COST | T&E - Meals - Stephen F. Cooper DINNER-5 | 53.00 |
| 20282 | Stephen F. Cooper | 5/15/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST-2 | 30.00 |
| 20282 | Stephen F. Cooper | 5/20/2008 | HARD COST | T&E - Meals - Stephen F. Cooper BREAKFAST-3 | 45.00 |
| 20282 | Stephen F. Cooper | 5/20/2008 | HARD COST | T&E - Meals - Stephen F. Cooper DINNER-3 | 95.00 |
| 20282 | Stephen F. Cooper | 5/31/2008 | SOFT COST | Postage | 4.66 |
| 20282 | Stephen F. Cooper | 5/31/2008 | SOFT COST | Postage | 2.66 |
| 20282 | Stephen F. Cooper | 5/31/2008 | SOFT COST | Photocopies | 67.80 |
| 20282 | Stephen F. Cooper | 5/31/2008 | SOFT COST | Postage | 2.50 |
| 20282 | Stephen F. Cooper | 5/31/2008 | SOFT COST | Postage | 2.33 |
| 20282 | Stephen F. Cooper | 5/31/2008 | SOFT COST | Photocopies | 101.70 |
| | | | | **TOTALS:** | **590.65** |
| 20325 | Scott R. Martinez | 4/28/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/29/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/30/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/1/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/1/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 9.48 |
| 20325 | Scott R. Martinez | 5/2/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 625.81 |
| 20325 | Scott R. Martinez | 5/2/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 13.50 |
| 20325 | Scott R. Martinez | 5/2/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 15.46 |
| 20325 | Scott R. Martinez | 5/5/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| 20325 | Scott R. Martinez | 5/5/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 5/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 26.98 |
| 20325 | Scott R. Martinez | 5/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 18.65 |
| 20325 | Scott R. Martinez | 5/6/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 74.00 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 5/6/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 13.44 |
| 20325 | Scott R. Martinez | 5/6/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 269.38 |
| 20325 | Scott R. Martinez | 5/6/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.50 |
| 20325 | Scott R. Martinez | 5/7/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 15.00 |
| 20325 | Scott R. Martinez | 5/7/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez NY | 405.71 |
| 20325 | Scott R. Martinez | 5/7/2008 | HARD COST | Telephone - Scott R. Martinez | 97.97 |
| 20325 | Scott R. Martinez | 5/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 1.90 |
| 20325 | Scott R. Martinez | 5/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-3 | 38.56 |
| 20325 | Scott R. Martinez | 5/12/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| 20325 | Scott R. Martinez | 5/12/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 5/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 5/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-3 | 34.73 |
| 20325 | Scott R. Martinez | 5/13/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 5/13/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 6.00 |
| 20325 | Scott R. Martinez | 5/14/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 5/14/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 22.55 |
| 20325 | Scott R. Martinez | 5/15/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.83 |
| 20325 | Scott R. Martinez | 5/16/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 558.63 |
| 20325 | Scott R. Martinez | 5/16/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 13.50 |
| 20325 | Scott R. Martinez | 5/19/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| 20325 | Scott R. Martinez | 5/19/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.34 |
| 20325 | Scott R. Martinez | 5/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 13.75 |
| 20325 | Scott R. Martinez | 5/20/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/21/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.50 |
| 20325 | Scott R. Martinez | 5/21/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.60 |
| 20325 | Scott R. Martinez | 5/23/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 472.57 |
| 20325 | Scott R. Martinez | 5/23/2008 | HARD COST | Telephone - Scott R. Martinez | 163.85 |
| 20325 | Scott R. Martinez | 5/27/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 4.50 |
| 20325 | Scott R. Martinez | 5/27/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.87 |

2

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| TYPE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 5/27/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.30 |
| 20325 | Scott R. Martinez | 5/27/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 16.00 |
| 20325 | Scott R. Martinez | 5/28/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.87 |
| 20325 | Scott R. Martinez | 5/28/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 31.00 |
| 20325 | Scott R. Martinez | 5/29/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 196.87 |
| 20325 | Scott R. Martinez | 5/29/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 19.95 |
| 20325 | Scott R. Martinez | 5/30/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 392.27 |
| 20325 | Scott R. Martinez | 5/30/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 13.50 |
| 20325 | Scott R. Martinez | 5/30/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 4.70 |
| | | | | **TOTALS:** | **6,411.01** |
| 20402 | Robert J. Semple | 5/1/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 215.58 |
| 20402 | Robert J. Semple | 5/1/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/1/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 5/2/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 142.20 |
| 20402 | Robert J. Semple | 5/2/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 5/5/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 5/5/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/5/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 5/5/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 37.51 |
| 20402 | Robert J. Semple | 5/6/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/6/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/6/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 5/6/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 17.44 |
| 20402 | Robert J. Semple | 5/6/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 24.73 |
| 20402 | Robert J. Semple | 5/7/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/7/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/7/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 5/7/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-1 | 11.99 |
| 20402 | Robert J. Semple | 5/7/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 45.11 |
| 20402 | Robert J. Semple | 5/8/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 176.17 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| ENTRY | NAME | DATE | EXP CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 5/8/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |
| 20402 | Robert J. Semple | 5/12/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 6.95 |
| 20402 | Robert J. Semple | 5/12/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/12/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-3 | 113.63 |
| 20402 | Robert J. Semple | 5/13/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/13/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/13/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-2 | 10.27 |
| 20402 | Robert J. Semple | 5/13/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 82.45 |
| 20402 | Robert J. Semple | 5/14/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/14/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/14/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 5/14/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-3 | 40.65 |
| 20402 | Robert J. Semple | 5/15/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/15/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/15/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 5/15/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 94.32 |
| 20402 | Robert J. Semple | 5/16/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 150.35 |
| 20402 | Robert J. Semple | 5/16/2008 | HARD COST | Telephone - Robert J. Semple | 110.37 |
| 20402 | Robert J. Semple | 5/16/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 3.96 |
| 20402 | Robert J. Semple | 5/27/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 12.90 |
| 20402 | Robert J. Semple | 5/27/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/27/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 2.55 |
| 20402 | Robert J. Semple | 5/27/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-1 | 45.11 |
| 20402 | Robert J. Semple | 5/27/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-3 | 46.36 |
| 20402 | Robert J. Semple | 5/28/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/28/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/28/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |
| 20402 | Robert J. Semple | 5/28/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-2 | 34.14 |
| 20402 | Robert J. Semple | 5/29/2008 | HARD COST | T&E - Hotel Charges - Robert J. Semple | 225.43 |
| 20402 | Robert J. Semple | 5/29/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 2.00 |
| 20402 | Robert J. Semple | 5/29/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 4.56 |

4

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**EXPENSES BY DAY**
**MAY 1, 2008 Through MAY 31, 2008**

| EMPID | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20402 | Robert J. Semple | 5/29/2008 | HARD COST | T&E - Meals - Robert J. Semple LUNCH-1 | 11.60 |
| 20402 | Robert J. Semple | 5/29/2008 | HARD COST | T&E - Meals - Robert J. Semple DINNER-2 | 95.95 |
| 20402 | Robert J. Semple | 5/30/2008 | HARD COST | T&E - Travel & Lodging - Robert J. Semple | 148.33 |
| 20402 | Robert J. Semple | 5/30/2008 | HARD COST | T&E - Meals - Robert J. Semple BREAKFAST-1 | 5.97 |
| | | | | TOTALS: | 4,002.73 |
| | | | | | |
| 20425 | Bret Fernandes | 4/30/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/1/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/1/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 40.83 |
| 20425 | Bret Fernandes | 5/2/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 601.50 |
| 20425 | Bret Fernandes | 5/2/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 5/2/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 29.93 |
| 20425 | Bret Fernandes | 5/2/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 5/5/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 723.50 |
| 20425 | Bret Fernandes | 5/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 5/5/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/5/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.90 |
| 20425 | Bret Fernandes | 5/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 5/6/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 20.00 |
| 20425 | Bret Fernandes | 5/6/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/6/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 5/6/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 19.12 |
| 20425 | Bret Fernandes | 5/7/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 8.10 |
| 20425 | Bret Fernandes | 5/7/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 5/7/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.90 |
| 20425 | Bret Fernandes | 5/7/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 23.03 |
| 20425 | Bret Fernandes | 5/7/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 19.50 |
| 20425 | Bret Fernandes | 5/8/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 5/8/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 89.51 |
| 20425 | Bret Fernandes | 5/9/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 603.50 |
| 20425 | Bret Fernandes | 5/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 60.00 |

5

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| EMPLOY# | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 5/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 5/9/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 8.60 |
| 20425 | Bret Fernandes | 5/12/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 662.50 |
| 20425 | Bret Fernandes | 5/12/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 5/12/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 2.76 |
| 20425 | Bret Fernandes | 5/12/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 63.06 |
| 20425 | Bret Fernandes | 5/12/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.00 |
| 20425 | Bret Fernandes | 5/12/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 5/13/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 11.65 |
| 20425 | Bret Fernandes | 5/13/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 5/13/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 5/14/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 10.82 |
| 20425 | Bret Fernandes | 5/14/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.39 |
| 20425 | Bret Fernandes | 5/14/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.21 |
| 20425 | Bret Fernandes | 5/14/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 5/15/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.34 |
| 20425 | Bret Fernandes | 5/15/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 42.76 |
| 20425 | Bret Fernandes | 5/15/2008 | HARD COST | Telephone - Bret Fernandes | 114.34 |
| 20425 | Bret Fernandes | 5/15/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 5/16/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 788.50 |
| 20425 | Bret Fernandes | 5/16/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 59.00 |
| 20425 | Bret Fernandes | 5/16/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 20.61 |
| 20425 | Bret Fernandes | 5/16/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 73.00 |
| 20425 | Bret Fernandes | 5/19/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 800.50 |
| 20425 | Bret Fernandes | 5/19/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 5/19/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 11.62 |
| 20425 | Bret Fernandes | 5/19/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 450.00 |
| 20425 | Bret Fernandes | 5/19/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 5/20/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 235.26 |
| 20425 | Bret Fernandes | 5/20/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 5/21/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 235.26 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| EMPL# | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 5/21/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 19.88 |
| 20425 | Bret Fernandes | 5/21/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 53.25 |
| 20425 | Bret Fernandes | 5/22/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 800.50 |
| 20425 | Bret Fernandes | 5/22/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 5/22/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 11.00 |
| 20425 | Bret Fernandes | 5/22/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 24.57 |
| 20425 | Bret Fernandes | 5/30/2008 | HARD COST | Telephone - Bret Fernandes | 115.27 |
| | | | | TOTALS: | 11,579.81 |
| | | | | | |
| 29002 | Puneet Agrawal | 5/1/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.40 |
| 29002 | Puneet Agrawal | 5/1/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 5/1/2008 | HARD COST | Telephone - Puneet Agrawal | 56.21 |
| 29002 | Puneet Agrawal | 5/1/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 22.50 |
| 29002 | Puneet Agrawal | 5/2/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 41.30 |
| 29002 | Puneet Agrawal | 5/2/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 33.47 |
| 29002 | Puneet Agrawal | 5/5/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 40.00 |
| 29002 | Puneet Agrawal | 5/5/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.63 |
| 29002 | Puneet Agrawal | 5/6/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.00 |
| 29002 | Puneet Agrawal | 5/6/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 6.25 |
| 29002 | Puneet Agrawal | 5/9/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 29.00 |
| 29002 | Puneet Agrawal | 5/9/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.72 |
| 29002 | Puneet Agrawal | 5/12/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 9.00 |
| 29002 | Puneet Agrawal | 5/13/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 24.00 |
| 29002 | Puneet Agrawal | 5/13/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 245.11 |
| 29002 | Puneet Agrawal | 5/13/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 37.11 |
| 29002 | Puneet Agrawal | 5/14/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.30 |
| 29002 | Puneet Agrawal | 5/14/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 6.25 |
| 29002 | Puneet Agrawal | 5/15/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.00 |
| 29002 | Puneet Agrawal | 5/15/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 5/15/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 36.80 |
| 29002 | Puneet Agrawal | 5/16/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 39.00 |

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| EMPL # | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29002 | Puneet Agrawal | 5/16/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 6.38 |
| 29002 | Puneet Agrawal | 5/19/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.00 |
| 29002 | Puneet Agrawal | 5/19/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 7.60 |
| 29002 | Puneet Agrawal | 5/19/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 24.84 |
| 29002 | Puneet Agrawal | 5/20/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.60 |
| 29002 | Puneet Agrawal | 5/20/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 21.71 |
| 29002 | Puneet Agrawal | 5/21/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 20.60 |
| 29002 | Puneet Agrawal | 5/21/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 59.50 |
| 29002 | Puneet Agrawal | 5/21/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 17.67 |
| 29002 | Puneet Agrawal | 5/22/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 22.00 |
| 29002 | Puneet Agrawal | 5/22/2008 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 245.11 |
| 29002 | Puneet Agrawal | 5/22/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 11.24 |
| 29002 | Puneet Agrawal | 5/23/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 30.30 |
| 29002 | Puneet Agrawal | 5/27/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 42.60 |
| 29002 | Puneet Agrawal | 5/27/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 13.58 |
| 29002 | Puneet Agrawal | 5/28/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 36.20 |
| 29002 | Puneet Agrawal | 5/28/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.82 |
| 29002 | Puneet Agrawal | 5/28/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 17.87 |
| 29002 | Puneet Agrawal | 5/29/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 43.60 |
| 29002 | Puneet Agrawal | 5/29/2008 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 7.71 |
| 29002 | Puneet Agrawal | 5/29/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.92 |
| 29002 | Puneet Agrawal | 5/30/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 44.00 |
| 29002 | Puneet Agrawal | 5/30/2008 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-1 | 14.85 |
| | | | | TOTALS: | 1,742.75 |
| | | | | | |
| 29875 | Mitchell S. Taylor | 5/1/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 45.00 |
| 29875 | Mitchell S. Taylor | 5/6/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,234.50 |
| 29875 | Mitchell S. Taylor | 5/6/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 36.16 |
| 29875 | Mitchell S. Taylor | 5/6/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 5/6/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 49.54 |
| 29875 | Mitchell S. Taylor | 5/7/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |

8

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| EMPL# | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 29875 | Mitchell S. Taylor | 5/8/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 5/8/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-2 | 89.22 |
| 29875 | Mitchell S. Taylor | 5/9/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 60.00 |
| 29875 | Mitchell S. Taylor | 5/11/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,314.50 |
| 29875 | Mitchell S. Taylor | 5/11/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 5/12/2008 | HARD COST | T&E - Ground Transportation - Mitchell S. | 70.00 |
| 29875 | Mitchell S. Taylor | 5/12/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 5/13/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 5/14/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 5/14/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 15.93 |
| 29875 | Mitchell S. Taylor | 5/14/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-2 | 100.00 |
| 29875 | Mitchell S. Taylor | 5/15/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 75.00 |
| 29875 | Mitchell S. Taylor | 5/19/2008 | HARD COST | T&E - Air Transportation - Mitchell S. Taylor | 1,254.50 |
| 29875 | Mitchell S. Taylor | 5/19/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 420.48 |
| 29875 | Mitchell S. Taylor | 5/19/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor LUNCH-1 | 13.76 |
| 29875 | Mitchell S. Taylor | 5/19/2008 | HARD COST | T&E - Meals - Mitchell S. Taylor DINNER-1 | 45.19 |
| 29875 | Mitchell S. Taylor | 5/20/2008 | HARD COST | T&E - Hotel Charges - Mitchell S. Taylor NY | 450.00 |
| 29875 | Mitchell S. Taylor | 5/21/2008 | HARD COST | T&E - Travel & Lodging - Mitchell S. Taylor | 45.00 |
| | | | | **TOTALS:** | **8,468.78** |
| | | | | | |
| 32773 | Carmen Bonilla-Horta | 4/7/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH (1) | 17.03 |
| 32773 | Carmen Bonilla-Horta | 5/1/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 17.87 |
| 32773 | Carmen Bonilla-Horta | 5/1/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta DINNER-1 | 6.41 |
| 32773 | Carmen Bonilla-Horta | 5/1/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 5/2/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 10.16 |
| 32773 | Carmen Bonilla-Horta | 5/2/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 19.27 |
| 32773 | Carmen Bonilla-Horta | 5/5/2008 | HARD COST | T&E - Ground Transportation - Carmen | 39.56 |
| 32773 | Carmen Bonilla-Horta | 5/5/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 5/5/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 17.87 |
| 32773 | Carmen Bonilla-Horta | 5/5/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 18.58 |
| 32773 | Carmen Bonilla-Horta | 5/6/2008 | HARD COST | T&E - Ground Transportation - Carmen | 7.90 |

9

KROLL ZOLFO COOPER
AMERICAN HOME MORTGAGE CH 11
EXPENSES BY DAY
MAY 1, 2008 Through MAY 31, 2008

| EMPL# | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 32773 | Carmen Bonilla-Horta | 5/6/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 13.39 |
| 32773 | Carmen Bonilla-Horta | 5/6/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 22.38 |
| 32773 | Carmen Bonilla-Horta | 5/7/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 15.00 |
| 32773 | Carmen Bonilla-Horta | 5/8/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 13.00 |
| 32773 | Carmen Bonilla-Horta | 5/8/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 13.00 |
| 32773 | Carmen Bonilla-Horta | 5/9/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 20.00 |
| 32773 | Carmen Bonilla-Horta | 5/10/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 10.00 |
| 32773 | Carmen Bonilla-Horta | 5/10/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 24.39 |
| 32773 | Carmen Bonilla-Horta | 5/11/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 14.00 |
| 32773 | Carmen Bonilla-Horta | 5/11/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 19.39 |
| 32773 | Carmen Bonilla-Horta | 5/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 10.00 |
| 32773 | Carmen Bonilla-Horta | 5/12/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 23.00 |
| 32773 | Carmen Bonilla-Horta | 5/13/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 12.00 |
| 32773 | Carmen Bonilla-Horta | 5/14/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 15.93 |
| 32773 | Carmen Bonilla-Horta | 5/16/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 15.93 |
| 32773 | Carmen Bonilla-Horta | 5/19/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 34.00 |
| 32773 | Carmen Bonilla-Horta | 5/19/2008 | HARD COST | T&E - Hotel Charges - Carmen Bonilla-Horta | 188.65 |
| 32773 | Carmen Bonilla-Horta | 5/19/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-1 | 9.36 |
| 32773 | Carmen Bonilla-Horta | 5/19/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 15.92 |
| 32773 | Carmen Bonilla-Horta | 5/20/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 26.70 |
| 32773 | Carmen Bonilla-Horta | 5/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 5.40 |
| 32773 | Carmen Bonilla-Horta | 5/20/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 20.53 |
| 32773 | Carmen Bonilla-Horta | 5/21/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 15.00 |
| 32773 | Carmen Bonilla-Horta | 5/22/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 60.00 |
| 32773 | Carmen Bonilla-Horta | 5/22/2008 | HARD COST | Telephone - Carmen Bonilla-Horta | 107.19 |
| 32773 | Carmen Bonilla-Horta | 5/22/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta LUNCH-1 | 15.00 |
| 32773 | Carmen Bonilla-Horta | 5/23/2008 | HARD COST | T&E - Travel & Lodging - Carmen Bonilla-Horta | 20.00 |
| 32773 | Carmen Bonilla-Horta | 5/23/2008 | HARD COST | T&E - Meals - Carmen Bonilla-Horta BREAKFAST-2 | 25.07 |
| | | | | **TOTALS:** | **1,316.18** |
| 99999 | Accounts Payable | 2/4/2008 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 37.97 |

10

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**EXPENSES BY DAY**
**MAY 1, 2008 Through MAY 31, 2008**

| EMPLID | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 99999 | Accounts Payable | 3/17/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 136.40 |
| 99999 | Accounts Payable | 4/4/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 99.96 |
| 99999 | Accounts Payable | 4/7/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 228.85 |
| 99999 | Accounts Payable | 4/9/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 255.30 |
| 99999 | Accounts Payable | 4/15/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 120.22 |
| 99999 | Accounts Payable | 4/16/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 120.22 |
| 99999 | Accounts Payable | 4/18/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 69.16 |
| 99999 | Accounts Payable | 4/21/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 44.88 |
| 99999 | Accounts Payable | 4/21/2008 | HARD COST | Postage & Courier - Federal Express BONILLA | 5.67 |
| 99999 | Accounts Payable | 4/24/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 120.22 |
| 99999 | Accounts Payable | 4/25/2008 | HARD COST | T&E - Ground Transportation -COOPER | 67.99 |
| 99999 | Accounts Payable | 4/25/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 82.62 |
| 99999 | Accounts Payable | 4/27/2008 | HARD COST | Telephone - Sprint | 21.54 |
| 99999 | Accounts Payable | 4/28/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 102.00 |
| 99999 | Accounts Payable | 5/1/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 82.62 |
| 99999 | Accounts Payable | 5/8/2008 | HARD COST | T&E - Meals - Café Manhattan STEVE COOPERS MTG | 215.45 |
| 99999 | Accounts Payable | 5/8/2008 | HARD COST | T&E - Ground Transportation - Cobblewood COOPER | 51.92 |
| 99999 | Accounts Payable | 5/9/2008 | HARD COST | T&E - Meals - Café Manhattan S COOPER | 4.34 |
| 99999 | Accounts Payable | 5/9/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 64.38 |
| 99999 | Accounts Payable | 5/9/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 69.16 |
| 99999 | Accounts Payable | 5/11/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 126.54 |
| 99999 | Accounts Payable | 5/12/2008 | HARD COST | Postage & Courier - Federal Express BONILLA | 5.88 |
| 99999 | Accounts Payable | 5/12/2008 | HARD COST | T&E Meals S COOPER - AHM MTG 10 ATTENDEES | 79.48 |
| 99999 | Accounts Payable | 5/12/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 69.16 |
| 99999 | Accounts Payable | 5/13/2008 | HARD COST | T&E - Meals - Café Manhattan S COOPER - AHM MTG | 215.45 |
| 99999 | Accounts Payable | 5/13/2008 | HARD COST | T&E - Ground Transportation - Cobblewood COOPER | 67.99 |
| 99999 | Accounts Payable | 5/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. S COOPER | 553.24 |
| 99999 | Accounts Payable | 5/15/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 47.90 |
| 99999 | Accounts Payable | 5/15/2008 | HARD COST | T&E - Meals - Dunhill BONILLA LUNCH - 1 | 12.49 |
| 99999 | Accounts Payable | 5/15/2008 | HARD COST | T&E - Ground Transportation - Cobblewood COOPER | 55.63 |
| 99999 | Accounts Payable | 5/19/2008 | HARD COST | T&E - Ground Transportation - Kinetic TAYLOR | 86.50 |

**KROLL ZOLFO COOPER**
**AMERICAN HOME MORTGAGE CH 11**
**EXPENSES BY DAY**
**MAY 1, 2008 Through MAY 31, 2008**

| ENTRY # | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 99999 | Accounts Payable | 5/20/2008 | HARD COST | T&E - Ground Transportation - Kinetic BONILLA | 64.26 |
| 99999 | Accounts Payable | 5/30/2008 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 332.35 |
| | | | | TOTALS: | 3,717.74 |
| | | | | TOTAL MAY EXPENSES | 37,829.65 |

12