**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

------------------------------------------------------x
In re:

AMERICAN HOME MORTGAGE
HOLDINGS, INC., et al.,

                Debtors.
------------------------------------------------------x

Chapter 11

Case No. 07-11047 (CSS)

Jointly Administered

## NOTICE OF IRON MOUNTAIN INFORMATION MANAGEMENT, INC'S INTERIM CURE CLAIM

Iron Mountain Information Management, Inc. ("Iron Mountain") hereby asserts an interim cure claim in the amount of $74,939.40, for the period between November of 2007 and April of 2008, with a total cure claim of $211,654.84 and states as follows:

1.      The original deadline to provide notice of an interim cure was June 20, 2008. The Debtors agreed to extend Iron Mountain's deadline to provide notice of its interim cure to June 25, 2008.

2.      Prior to and subsequent to the Petition Date, the Debtors have maintained approximately seventeen (17) accounts with Iron Mountain for document and data storage and document shredding at various locations throughout the United States. As summarized on the attached Exhibit A, the amount owing for post-petition goods, services and interest under the 16 Iron Mountain accounts which have yet to be assumed as of June 4, 2008 was $117,633.93 and the total arrearage, including pre-

petition charges is $211,654.84 on these accounts.  The post-petition arrearage between November of 2007 and April of 2008 is $74,939.40.

Wherefore, Iron Mountain states that its interim cure is $74,939.40, and requests that the Court enter an order determining that the interim cure amount is $74,939.40 with a total cure amount of $211,654.84 and directing the Purchaser or Debtors to pay the total cure of $211,654.84 to Iron Mountain without further delay. Alternatively, Iron Mountain requests immediate payment on its post-petition arrearage of $117,633.93.

June 25, 2008                          ARCHER & GREINER, P.C.
Wilmington, Delaware

                                       */s/ Charles J. Brown, III*
                                       Charles J. Brown, III (No. 3368)
                                       300 Delaware Avenue, Suite 1370
                                       Wilmington, DE 19801
                                       Telephone: 302.777.4350
                                       Facsimile: 704.343.4352

                                       -and-

                                       Frank F. McGinn, Esq.
                                       David Phalen, Esq.
                                       Bartlett Hackett Feinberg P.C.
                                       155 Federal Street, 9th Floor
                                       Boston, MA 02110
                                       Tel (617) 422-0200
                                       Fax (617) 896-6275

                                       *Counsel to Iron Mountain Information
                                       Management, Inc.*

# EXHIBIT A

REVISED 06/04/08

# IRON MOUNTAIN®
The Leader in Records & Information Management
## BANKRUPTCY CLAIM SUBMISSION FORM

**Lead Case:** American Home Mortgage Holdings, Inc.

| | |
|---|---|
| DATE: | June 4, 2008 |
| PRE-PETITION CLAIM | |
| REJECTION DAMAGE CLAIM | |
| ADMINISTRATIVE EXPENSE CLAIM | X |
| UNITED STATES | |
| CANADA | |

| CHAPTER | 11 |
|---|---|
| CASE NUMBER | 07-11047 |
| COURT | D DE |
| FILING DATE | 8/6/2007 |

**CURE**

| | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | AHM Mortgage | American Home/Columbia National Inc. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER NAME | | | | | | | | | | | | | |
| CUSTOMER LOCATION (S) | Sacramento, CA | Tucson, AZ | East Hampton, NY | Wethersfield, CT | Clear Lake City, TX | Kalamazoo, MI | Melville, NY | Melville, NY | Melville, NY | Chicago, IL | Baltimore, MD | Baltimore, MD | |
| CUSTOMER NUMBER (S) | 0111.0SC3359 | 01124.0137421 | 02223.0N3189 | 02223.0C2171 | 04811.0H5244 | 07330.0MG771 | 55112.002030 | 55112.062388 | 02223.00AHMC | 44212.078464 | 04221.0M070K | 55243.021501 | TOTALS |
| DISTRICT (S) | Sacramento | Tucson | Port Ewen | Connecticut | Houston | Grand Rapids | Manhasset | Manhasset | Port Ewen | Itasca | Baltimore | Baltimore | |
| BOXES IN STORAGE | 104 | 1556 | N/A | 0 | N/A | N/A | N/A | N/A | N/A | N/A | 22391 | N/A | 24051 |
| CUBIC FEET | 124.8 | 1867.2 | N/A | 0 | N/A | N/A | N/A | N/A | N/A | N/A | 27275.80 | N/A | 29267.88 |
| BUSINESS UNIT | | | | | | | | | | | | | |
| HARDCOPY | X | X | | | | | | | | | X | | |
| TAPE | | | X | X | X | X | X | X | X | X | | X | |
| SHREDDING | | | | | | | | | | | | | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ - | $ 1,642.19 | $ 125.55 | $ 122.86 | $ 68.75 | $ 307.75 | $ 44,521.18 | $ 19,916.75 | $ 44,039.03 | $ 1,065.46 | $ 88,628.41 | $ 10,641.48 | $ 210,979.41 |
| PRE-PETITION INVOICE TOTAL | $ - | $ - | $ 125.55 | $ 122.86 | $ 68.75 | $ 101.25 | $ 28,218.30 | $ 14,834.66 | $ 24,608.42 | $ 291.80 | $ 23,316.82 | $ 4,930.78 | $ 93,559.19 |
| POST-PETITION TOTAL | $ - | $ 1,542.19 | $ - | $ - | $ - | $ 206.50 | $ 19,302.88 | $ 5,082.09 | $ 19,430.61 | $ 833.66 | $ 65,311.59 | $ 5,710.70 | $ 117,420.22 |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ - | $ 1,542.19 | $ 125.55 | $ 122.86 | $ 68.75 | $ 307.75 | $ 44,521.18 | $ 19,916.75 | $ 44,039.03 | $ 1,065.46 | $ 88,628.41 | $ 10,641.48 | $ 210,979.41 |

| | American Home Mortgage | American Home Mortgage | American Home Mortgage | American Home Mortgage | |
|---|---|---|---|---|---|
| CUSTOMER NAME | | | | | |
| CUSTOMER LOCATION (S) | Milwaukee, WI | West Des Moines, IA | Milwaukee, WI | Milwaukee, WI | |
| CUSTOMER NUMBER (S) | 03122.0098CDS | 03242.0127EY | 03122.0099CDS | | TOTALS |
| DISTRICT (S) | Milwaukee | Des Moines | Milwaukee | Milwaukee | |
| BUSINESS UNIT | | | | | |
| SHREDDING | X | X | X | X | |
| OUTSTANDING INVOICE TOTAL TO DATE | $ 36.59 | $ 508.98 | $ 43.29 | $ 86.57 | $ 675.43 |
| PRE-PETITION INVOICE TOTAL | $ 36.59 | $ 295.27 | $ 43.29 | $ 86.57 | $ 461.72 |
| POST-PETITION TOTAL | $ - | $ 213.71 | $ - | $ - | $ 213.71 |
| REJECTION DAMAGE TOTAL | $ - | $ - | $ - | $ - | $ - |
| ADMINISTRATIVE EXPENSE TOTAL | $ - | $ - | $ - | $ - | $ - |
| CURE TOTAL | $ 36.59 | $ 508.98 | $ 43.29 | $ 86.57 | $ 675.43 |

**CURE TOTAL**  
SEE ATTACHED SPREADSHEET FOR MONTHLY ACCRUAL(S)   $ 211,654.84

SUBMITTED BY: BOB RUGGERO

SIGNATURE:

**American Home Mortgage  01324.0TS421**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| | | | $        - | $        - | $        - | $        - |
| | **TOTAL PRE-PETITION** | | $ | $ | $ | $ |
| LX16581 | 31-May-08 | Invoice | $        44.44 | $        - | $        44.44 | $        44.44 |
| LX16582 | 31-May-08 | Invoice | $     1,035.40 | $        - | $     1,035.40 | $     1,035.40 |
| LX16585 | 31-May-08 | Invoice | $      109.08 | $        - | $      109.08 | $      109.08 |
| LX16584 | 31-May-08 | Invoice | $      324.97 | $        - | $      324.97 | $      324.97 |
| LX16583 | 31-May-08 | Invoice | $        28.30 | $        - | $        28.30 | $        28.30 |
| | **TOTAL POST-PETITION** | | $     1,542.19 | $        - | $     1,542.19 | $     1,542.19 |
| | **TOTAL OPEN INVOICES** | | $     1,542.19 | | $     1,542.19 | $     1,542.19 |

**American Home Mortgage  02223.0N3189**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| EZ67482 | 31-Jul-06 | Invoice | $    108.00 | $    17.55 | $    108.00 | $    125.55 |
| | **TOTAL PRE-PETITION** | | $    **108.00** | $    **17.55** | $    **108.00** | $    **125.55** |
| | **TOTAL POST-PETITION** | | $ | $ | $ | $ |
| | **TOTAL OPEN INVOICES** | | $    **108.00** | $    **17.55** | $    **108.00** | $    **125.55** |

**American Home Mortgage  04311.0H5244**

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|--------|-----------------|-------|---|---|---|---|---|---|---|---|
| DC93241 | 31-Dec-05 | Invoice | $ | 55.00 | $ | 13.75 | $ | 55.00 | $ | 68.75 |
| | TOTAL PRE-PETITION | | $ | 55.00 | $ | 13.75 | $ | 55.00 | $ | 68.75 |
| | | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL POST-PETITION | | $ | - | $ | - | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 55.00 | $ | 13.75 | $ | 55.00 | $ | 68.75 |

## American Home Mortgage 02242.0C2171

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| CJ94746 | 30-Sep-05 | Invoice | $    43.01 | $    12.37 | $    43.01 | $    55.38 |
| CR32354 | 31-Oct-05 | Invoice | $    53.45 | $    14.03 | $    53.45 | $    67.48 |
| | **TOTAL PRE-PETITION** | | $    96.46 | $    26.40 | $    96.46 | $    122.86 |
| | **TOTAL POST-PETITION** | | $ | $ | $ | $ |
| | **TOTAL OPEN INVOICES** | | $    96.46 | $    26.40 | $    96.46 | $    122.86 |

**American Home Mortgage  07330.0MG771**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|----------|------------------|-----------------|-------------------|
| HZ18377 | 31-Jul-07 | Invoice | $     60.00 | $     0.75 | $     60.00 | $     60.75 |
| HZ18378 | 31-Jul-07 | Invoice | $     40.00 | $     0.50 | $     40.00 | $     40.50 |
| | **TOTAL PRE-PETITION** | | $   100.00 | $     1.25 | $100.00 | $   101.25 |
| | | | | | | |
| JF10202 | 31-Aug-07 | Invoice | $     80.00 | $     3.00 | $     80.00 | 83.00 |
| JF10204 | 31-Aug-07 | Invoice | $     80.00 | $     3.00 | $     80.00 | 83.00 |
| JV22450 | 31-Oct-07 | Invoice | $     40.00 | $     0.50 | $     40.00 | 40.50 |
| | **TOTAL POST-PETITION** | | $   200.00 | $     6.50 | $   200.00 | 206.50 |
| | **TOTAL OPEN INVOICES** | | $   300.00 | $     7.75 | $   300.00 | 307.75 |

$          -

**American Home Mortgage 55112.002030**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 101480221 | 22-Jun-07 | Invoice | $ 171.74 | $ 4.29 | $ 171.74 | $ 176.03 |
| 101486242 | 30-Jun-07 | Invoice | $ 11,930.02 | $ 298.25 | $ 11,930.02 | $ 12,228.27 |
| 101521341 | 31-Jul-07 | Invoice | $ 12,655.80 | $ 158.20 | $ 12,655.80 | $ 12,814.00 |
| | **TOTAL PRE-PETITION** | | $ 24,757.56 | $ 460.74 | $ 24,757.56 | $ 25,218.30 |
| 101849967 | 30-Apr-08 | Invoice | $ 10,265.89 | $ 128.32 | $ 10,265.89 | $ 10,394.21 |
| 101887700 | 31-May-08 | Invoice | $ 8,908.67 | $ - | $ 8,908.67 | $ 8,908.67 |
| | **TOTAL POST-PETITION** | | $ 19,174.56 | $ 128.32 | $ 19,174.56 | $ 19,302.88 |
| | **TOTAL OPEN INVOICES** | | $ 43,932.12 | $ 589.07 | $ 43,932.12 | $ 44,521.19 |

**American Home Mortgage  55112.062368**

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101486306 | 30-Jun-07 | Invoice | $ | 6,032.85 | $ | 150.82 | $ | 6,032.85 | $ | 6,183.67 |
| 101521562 | 31-Jul-07 | Invoice | $ | 8,544.19 | $ | 106.80 | $ | 8,544.19 | $ | 8,650.99 |
| | **TOTAL PRE-PETITION** | | $ | **14,577.04** | $ | **257.62** | $ | **14,577.04** | $ | **14,834.66** |
| 101850007 | 30-Apr-08 | Invoice | $ | 5,019.35 | $ | 62.74 | $ | 5,019.35 | $ | 5,082.09 |
| | **TOTAL POST-PETITION** | | $ | **5,019.35** | $ | **62.74** | $ | **5,019.35** | $ | **5,082.09** |
| | **TOTAL OPEN INVOICES** | | $ | **19,596.39** | $ | **320.37** | $ | **19,596.39** | $ | **19,916.76** |

**American Home Mortgage  02223.00AHMC**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|-----------------|-------|---------:|-----------------:|----------------:|------------------:|
| HR39894 | 31-May-07 | Invoice | $ 349.89 | $ 13.12 | $ 349.89 | $ 363.01 |
| HR39895 | 31-May-07 | Invoice | $ 98.71 | $ 3.70 | $ 98.71 | $ 102.41 |
| HR39896 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39897 | 31-May-07 | Invoice | $ 49.48 | $ 1.86 | $ 49.48 | $ 51.34 |
| HR39898 | 31-May-07 | Invoice | $ 49.35 | $ 1.85 | $ 49.35 | $ 51.20 |
| HR39899 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39900 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39901 | 31-May-07 | Invoice | $ 91.14 | $ 3.42 | $ 91.14 | $ 94.56 |
| HR39902 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39903 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39904 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39905 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39906 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39908 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39909 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39910 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39911 | 31-May-07 | Invoice | $ 323.84 | $ 12.14 | $ 323.84 | $ 335.98 |
| HR39912 | 31-May-07 | Invoice | $ 97.38 | $ 3.65 | $ 97.38 | $ 101.03 |
| HR39913 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39914 | 31-May-07 | Invoice | $ 3,330.98 | $ 124.91 | $ 3,330.98 | $ 3,455.89 |
| HR39915 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39916 | 31-May-07 | Invoice | $ 366.85 | $ 13.76 | $ 366.85 | $ 380.61 |
| HR39917 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39918 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39919 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39920 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39921 | 31-May-07 | Invoice | $ 893.60 | $ 33.51 | $ 893.60 | $ 927.11 |
| HR39922 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39923 | 31-May-07 | Invoice | $ 91.14 | $ 3.42 | $ 91.14 | $ 94.56 |
| HR39924 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39925 | 31-May-07 | Invoice | $ 57.59 | $ 2.16 | $ 57.59 | $ 59.75 |
| HR39926 | 31-May-07 | Invoice | $ 156.86 | $ 5.88 | $ 156.86 | $ 162.74 |
| HR39927 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39928 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39929 | 31-May-07 | Invoice | $ 45.30 | $ 1.70 | $ 45.30 | $ 47.00 |
| HR39930 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39932 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39933 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39934 | 31-May-07 | Invoice | $ 1,808.95 | $ 67.84 | $ 1,808.95 | $ 1,876.79 |
| HR39935 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39936 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39937 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39938 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39939 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39940 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39941 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39942 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39943 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39944 | 31-May-07 | Invoice | $ 131.56 | $ 4.93 | $ 131.56 | $ 136.49 |
| HR39945 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39946 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39947 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39948 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39949 | 31-May-07 | Invoice | $ 182.16 | $ 6.83 | $ 182.16 | $ 188.99 |
| HR39950 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39951 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39952 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39953 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39954 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39955 | 31-May-07 | Invoice | $ 98.93 | $ 3.71 | $ 98.93 | $ 102.64 |
| HR39956 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39957 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | $ 48.69 | $ 50.52 |
| HR39958 | 31-May-07 | Invoice | $ 47.36 | $ 1.78 | $ 47.36 | $ 49.14 |
| HR39959 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | $ 48.69 | $ 50.52 |
| HR39960 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39961 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39962 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39963 | 31-May-07 | Invoice | $ 49.18 | $ 1.84 | $ 49.18 | $ 51.02 |
| HR39964 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39965 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39966 | 31-May-07 | Invoice | $ 48.69 | $ 1.83 | $ 48.69 | $ 50.52 |
| HR39967 | 31-May-07 | Invoice | $ 91.08 | $ 3.42 | $ 91.08 | $ 94.50 |
| HR39968 | 31-May-07 | Invoice | $ 45.54 | $ 1.71 | $ 45.54 | $ 47.25 |
| HR39969 | 31-May-07 | Invoice | $ 22.26 | $ 0.83 | $ 22.26 | $ 23.09 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HR39970 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| HR39971 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| HR39972 | 31-May-07 | Invoice | $ | 589.39 | $ | 22.10 | $ | 589.39 | $ | 611.49 |
| HR39973 | 31-May-07 | Invoice | $ | 91.08 | $ | 3.42 | $ | 91.08 | $ | 94.50 |
| HR39975 | 31-May-07 | Invoice | $ | 182.16 | $ | 6.83 | $ | 182.16 | $ | 188.99 |
| HR39976 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| HR39977 | 31-May-07 | Invoice | $ | 45.54 | $ | 1.71 | $ | 45.54 | $ | 47.25 |
| JE42246 | 31-Jul-07 | Invoice | $ | 99.29 | $ | 1.24 | $ | 99.29 | $ | 100.53 |
| JE42247 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42248 | 31-Jul-07 | Invoice | $ | 49.65 | $ | 0.62 | $ | 49.65 | $ | 50.27 |
| JE42249 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42250 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42251 | 31-Jul-07 | Invoice | $ | 91.71 | $ | 1.15 | $ | 91.71 | $ | 92.86 |
| JE42252 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42253 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42254 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42255 | 31-Jul-07 | Invoice | $ | 157.79 | $ | 1.97 | $ | 157.79 | $ | 159.76 |
| JE42258 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42259 | 31-Jul-07 | Invoice | $ | 137.43 | $ | 1.72 | $ | 137.43 | $ | 139.15 |
| JE42260 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | $ | 185.53 |
| JE42261 | 31-Jul-07 | Invoice | $ | 97.92 | $ | 1.22 | $ | 97.92 | $ | 99.14 |
| JE42262 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42263 | 31-Jul-07 | Invoice | $ | 1,943.55 | $ | 24.29 | $ | 1,943.55 | $ | 1,967.84 |
| JE42264 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42265 | 31-Jul-07 | Invoice | $ | 111.98 | $ | 1.40 | $ | 111.98 | $ | 113.38 |
| JE42266 | 31-Jul-07 | Invoice | $ | 190.88 | $ | 2.39 | $ | 190.88 | $ | 193.27 |
| JE42267 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42268 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42269 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42270 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42271 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42272 | 31-Jul-07 | Invoice | $ | 631.16 | $ | 7.89 | $ | 631.16 | $ | 639.05 |
| JE42273 | 31-Jul-07 | Invoice | $ | 483.55 | $ | 6.04 | $ | 483.55 | $ | 489.59 |
| JE42275 | 31-Jul-07 | Invoice | $ | 91.71 | $ | 1.15 | $ | 91.71 | $ | 92.86 |
| JE42276 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42277 | 31-Jul-07 | Invoice | $ | 83.81 | $ | 1.05 | $ | 83.81 | $ | 84.86 |
| JE42278 | 31-Jul-07 | Invoice | $ | 203.60 | $ | 2.55 | $ | 203.60 | $ | 206.15 |
| JE42279 | 31-Jul-07 | Invoice | $ | 61.08 | $ | 0.76 | $ | 61.08 | $ | 61.84 |
| JE42280 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42281 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42282 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42283 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42284 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42285 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42286 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42287 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42288 | 31-Jul-07 | Invoice | $ | 1,906.21 | $ | 23.83 | $ | 1,906.21 | $ | 1,930.04 |
| JE42289 | 31-Jul-07 | Invoice | $ | 427.56 | $ | 5.34 | $ | 427.56 | $ | 432.90 |
| JE42290 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42291 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42292 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42293 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42294 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42295 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42296 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42297 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42298 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42299 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42300 | 31-Jul-07 | Invoice | $ | 137.43 | $ | 1.72 | $ | 137.43 | $ | 139.15 |
| JE42301 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42302 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42303 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42304 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42305 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | $ | 185.53 |
| JE42306 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42307 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42308 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42309 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42310 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42311 | 31-Jul-07 | Invoice | $ | 99.52 | $ | 1.24 | $ | 99.52 | $ | 100.76 |
| JE42312 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42313 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42314 | 31-Jul-07 | Invoice | $ | 47.64 | $ | 0.60 | $ | 47.64 | $ | 48.24 |
| JE42315 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |
| JE42316 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | $ | 49.57 |
| JE42317 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | $ | 92.77 |
| JE42318 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | $ | 46.38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JE42319 | 31-Jul-07 | Invoice | $ | 49.47 | $ | 0.62 | $ | 49.47 | 50.09 |
| JE42320 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | 92.77 |
| JE42321 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | 46.38 |
| JE42322 | 31-Jul-07 | Invoice | $ | 48.96 | $ | 0.61 | $ | 48.96 | 49.57 |
| JE42323 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | 92.77 |
| JE42325 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | 46.38 |
| JE42326 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | 46.38 |
| JE42327 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | 185.53 |
| JE42328 | 31-Jul-07 | Invoice | $ | 677.58 | $ | 8.47 | $ | 677.58 | 686.05 |
| JE42329 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | 46.38 |
| JE42330 | 31-Jul-07 | Invoice | $ | 91.62 | $ | 1.15 | $ | 91.62 | 92.77 |
| JE42331 | 31-Jul-07 | Invoice | $ | 45.86 | $ | 0.57 | $ | 45.86 | 46.43 |
| JE42332 | 31-Jul-07 | Invoice | $ | 183.24 | $ | 2.29 | $ | 183.24 | 185.53 |
| JE42333 | 31-Jul-07 | Invoice | $ | 45.81 | $ | 0.57 | $ | 45.81 | 46.38 |
| | | | | | | | | | |
| | **TOTAL PRE-PETITION** | | $ | 24,001.75 | $ | 606.67 | $ | 24,001.75 | $ 24,608.42 |
| | | | | | | | | | |
| KH02647 | 30-Nov-07 | Invoice | $ | 46.35 | $ | 3.48 | $ | 26.73 | $ 30.21 |
| KH02648 | 30-Nov-07 | Invoice | $ | 6.62 | $ | 0.50 | $ | 6.62 | $ 7.12 |
| KH02649 | 30-Nov-07 | Invoice | $ | 103.00 | $ | 7.73 | $ | 103.00 | $ 110.73 |
| KP92070 | 31-Dec-07 | Invoice | $ | 46.71 | $ | 2.92 | $ | 46.71 | $ 49.63 |
| KP92092 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92091 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92090 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92089 | 31-Dec-07 | Invoice | $ | 50.34 | $ | 3.15 | $ | 50.34 | $ 53.49 |
| KP92086 | 31-Dec-07 | Invoice | $ | 93.24 | $ | 5.83 | $ | 93.24 | $ 99.07 |
| KP92085 | 31-Dec-07 | Invoice | $ | 150.22 | $ | 9.39 | $ | 150.22 | $ 159.61 |
| KP92084 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92083 | 31-Dec-07 | Invoice | $ | 93.24 | $ | 5.83 | $ | 93.24 | $ 99.07 |
| KP92082 | 31-Dec-07 | Invoice | $ | 93.24 | $ | 5.83 | $ | 93.24 | $ 99.07 |
| KP92081 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92080 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92079 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92078 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92077 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92067 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92068 | 31-Dec-07 | Invoice | $ | 93.42 | $ | 5.84 | $ | 93.42 | $ 99.26 |
| KP92093 | 31-Dec-07 | Invoice | $ | 6.66 | $ | 0.42 | $ | 6.66 | $ 7.08 |
| KP92071 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92072 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92073 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92074 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92075 | 31-Dec-07 | Invoice | $ | 46.62 | $ | 2.91 | $ | 46.62 | $ 49.53 |
| KP92076 | 31-Dec-07 | Invoice | $ | 1,440.04 | $ | 90.00 | $ | 1,440.04 | $ 1,530.04 |
| KX79654 | 31-Jan-08 | Invoice | $ | 6.76 | $ | 0.34 | $ | 6.76 | $ 7.10 |
| KX79640 | 31-Jan-08 | Invoice | $ | 95.13 | $ | 4.76 | $ | 95.13 | $ 99.89 |
| KX79652 | 31-Jan-08 | Invoice | $ | 51.23 | $ | 2.56 | $ | 51.23 | $ 53.79 |
| KX79651 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79650 | 31-Jan-08 | Invoice | $ | 94.86 | $ | 4.74 | $ | 94.86 | $ 99.60 |
| KX79649 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79648 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79647 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79646 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79645 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79644 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79643 | 31-Jan-08 | Invoice | $ | 2,434.74 | $ | 121.74 | $ | 2,434.74 | $ 2,556.48 |
| KX79642 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| KX79641 | 31-Jan-08 | Invoice | $ | 95.13 | $ | 4.76 | $ | 95.13 | $ 99.89 |
| KX79653 | 31-Jan-08 | Invoice | $ | 47.43 | $ | 2.37 | $ | 47.43 | $ 49.80 |
| LD60690 | 29-Feb-08 | Invoice | $ | 2,458.61 | $ | 92.20 | $ | 2,458.61 | $ 2,550.81 |
| LD60689 | 29-Feb-08 | Invoice | $ | 94.56 | $ | 3.55 | $ | 94.56 | $ 98.11 |
| LD60691 | 29-Feb-08 | Invoice | $ | 94.32 | $ | 3.54 | $ | 94.32 | $ 97.86 |
| LD60692 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 1.77 | $ | 47.16 | $ 48.93 |
| LD60693 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 1.77 | $ | 47.16 | $ 48.93 |
| LD60694 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 1.77 | $ | 47.16 | $ 48.93 |
| LD60695 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 1.77 | $ | 47.16 | $ 48.93 |
| LD60696 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 1.77 | $ | 47.16 | $ 48.93 |
| LD60697 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 1.77 | $ | 47.16 | $ 48.93 |
| LD60698 | 29-Feb-08 | Invoice | $ | 47.16 | $ | 1.77 | $ | 47.16 | $ 48.93 |
| LD60699 | 29-Feb-08 | Invoice | $ | 6.73 | $ | 0.25 | $ | 6.73 | $ 6.98 |
| LK92568 | 31-Mar-08 | Invoice | $ | 6.73 | $ | 0.17 | $ | 6.73 | $ 6.90 |
| LK92567 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ 48.34 |
| LK92566 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ 48.34 |
| LK92565 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ 48.34 |
| LK92564 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ 48.34 |
| LK92557 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ 48.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LK92562 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ | 48.34 |
| LK92561 | 31-Mar-08 | Invoice | $ | 2,250.58 | $ | 56.26 | $ | 2,250.58 | $ | 2,306.84 |
| LK92560 | 31-Mar-08 | Invoice | $ | 68.12 | $ | 1.70 | $ | 68.12 | $ | 69.82 |
| LK92559 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ | 48.34 |
| LK92558 | 31-Mar-08 | Invoice | $ | 94.56 | $ | 2.36 | $ | 94.56 | $ | 96.92 |
| LK92563 | 31-Mar-08 | Invoice | $ | 47.16 | $ | 1.18 | $ | 47.16 | $ | 48.34 |
| LT45704 | 30-Apr-08 | Invoice | $ | 47.43 | $ | 0.59 | $ | 47.43 | $ | 48.02 |
| LT45705 | 30-Apr-08 | Invoice | $ | 6.76 | $ | 0.08 | $ | 6.76 | $ | 6.84 |
| LT45703 | 30-Apr-08 | Invoice | $ | 47.43 | $ | 0.59 | $ | 47.43 | $ | 48.02 |
| LT45702 | 30-Apr-08 | Invoice | $ | 47.43 | $ | 0.59 | $ | 47.43 | $ | 48.02 |
| LT45701 | 30-Apr-08 | Invoice | $ | 47.43 | $ | 0.59 | $ | 47.43 | $ | 48.02 |
| LT45700 | 30-Apr-08 | Invoice | $ | 47.43 | $ | 0.59 | $ | 47.43 | $ | 48.02 |
| LT45699 | 30-Apr-08 | Invoice | $ | 1,949.90 | $ | 24.37 | $ | 1,949.90 | $ | 1,974.27 |
| LT45698 | 30-Apr-08 | Invoice | $ | 95.13 | $ | 1.19 | $ | 95.13 | $ | 96.32 |
| LT45697 | 30-Apr-08 | Invoice | $ | 47.43 | $ | 0.59 | $ | 47.43 | $ | 48.02 |
| MB43140 | 31-May-08 | Invoice | $ | 146.98 | $ | - | $ | 146.98 | $ | 146.98 |
| MB43139 | 31-May-08 | Invoice | $ | 48.78 | $ | - | $ | 48.78 | $ | 48.78 |
| MB43141 | 31-May-08 | Invoice | $ | 1,474.89 | $ | - | $ | 1,474.89 | $ | 1,474.89 |
| MB43142 | 31-May-08 | Invoice | $ | 48.78 | $ | - | $ | 48.78 | $ | 48.78 |
| MB43143 | 31-May-08 | Invoice | $ | 2,547.40 | $ | - | $ | 2,547.40 | $ | 2,547.40 |
| MB43150 | 31-May-08 | Invoice | $ | 6.94 | $ | - | $ | 6.94 | $ | 6.94 |
| MB43145 | 31-May-08 | Invoice | $ | 48.78 | $ | - | $ | 48.78 | $ | 48.78 |
| MB43147 | 31-May-08 | Invoice | $ | 48.78 | $ | - | $ | 48.78 | $ | 48.78 |
| MB43148 | 31-May-08 | Invoice | $ | 180.38 | $ | - | $ | 180.38 | $ | 180.38 |
| MB43149 | 31-May-08 | Invoice | $ | 48.78 | $ | - | $ | 48.78 | $ | 48.78 |
| MB43144 | 31-May-08 | Invoice | $ | 48.78 | $ | - | $ | 48.78 | $ | 48.78 |
| | **TOTAL POST-PETITION** | | $ | **18,894.35** | $ | **555.88** | $ | **18,874.73** | $ | **19,430.61** |
| | **TOTAL OPEN INVOICES** | | $ | **42,896.10** | $ | **1,162.55** | $ | **42,876.48** | $ | **44,039.03** |

**American Home Mortgage  44212.078464**

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101540763 | 31-Jul-07 | Invoice | $ | 228.94 | $ | 2.86 | $ | 228.94 | $ | 231.80 |
| | **TOTAL PRE-PETITION** | | $ | 228.94 | $ | 2.86 | $ | 228.94 | $ | 231.80 |
| 101832816 | 31-Mar-08 | Invoice | $ | 396.99 | $ | - | $ | 396.99 | $ | 396.99 |
| 101908436 | 31-May-08 | Invoice | $ | 436.67 | $ | - | $ | 436.67 | $ | 436.67 |
| | **TOTAL POST-PETITION** | | $ | 833.66 | $ | - | $ | 833.66 | $ | 833.66 |
| | **TOTAL OPEN INVOICES** | | $ | 1,062.60 | $ | 2.86 | $ | 1,062.60 | $ | 1,065.46 |

**AHM Mortgage - 04221.0M070K**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| JA53789 | 31-Jul-07 | Invoice | $ 1,886.05 | $ - | $ 1,886.05 | $ 1,886.05 |
| JA53851 | 31-Jul-07 | Invoice | $ 12.28 | $ - | $ 12.28 | $ 12.28 |
| JA53791 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53792 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53793 | 31-Jul-07 | Invoice | $ 492.62 | $ - | $ 492.62 | $ 492.62 |
| JA53794 | 31-Jul-07 | Invoice | $ 1.49 | $ - | $ 1.49 | $ 1.49 |
| JA53795 | 31-Jul-07 | Invoice | $ 5.58 | $ - | $ 5.58 | $ 5.58 |
| JA53796 | 31-Jul-07 | Invoice | $ 35.77 | $ - | $ 35.77 | $ 35.77 |
| JA53797 | 31-Jul-07 | Invoice | $ 119.05 | $ - | $ 119.05 | $ 119.05 |
| JA53798 | 31-Jul-07 | Invoice | $ 10.42 | $ - | $ 10.42 | $ 10.42 |
| JA53799 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53800 | 31-Jul-07 | Invoice | $ 14.14 | $ - | $ 14.14 | $ 14.14 |
| JA53801 | 31-Jul-07 | Invoice | $ 61.38 | $ - | $ 61.38 | $ 61.38 |
| JA53802 | 31-Jul-07 | Invoice | $ 42.78 | $ - | $ 42.78 | $ 42.78 |
| JA53803 | 31-Jul-07 | Invoice | $ 16.74 | $ - | $ 16.74 | $ 16.74 |
| JA53804 | 31-Jul-07 | Invoice | $ 24.92 | $ - | $ 24.92 | $ 24.92 |
| JA53805 | 31-Jul-07 | Invoice | $ 57.29 | $ - | $ 57.29 | $ 57.29 |
| JA53806 | 31-Jul-07 | Invoice | $ 5.21 | $ - | $ 5.21 | $ 5.21 |
| JA53807 | 31-Jul-07 | Invoice | $ 150.23 | $ - | $ 150.23 | $ 150.23 |
| JA53808 | 31-Jul-07 | Invoice | $ 336.72 | $ - | $ 336.72 | $ 336.72 |
| JA53809 | 31-Jul-07 | Invoice | $ 2.98 | $ - | $ 2.98 | $ 2.98 |
| JA53810 | 31-Jul-07 | Invoice | $ 1.12 | $ - | $ 1.12 | $ 1.12 |
| JA53811 | 31-Jul-07 | Invoice | $ 90.40 | $ - | $ 90.40 | $ 90.40 |
| JA53812 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53813 | 31-Jul-07 | Invoice | $ 0.74 | $ - | $ 0.74 | $ 0.74 |
| JA53814 | 31-Jul-07 | Invoice | $ 26.41 | $ - | $ 26.41 | $ 26.41 |
| JA53815 | 31-Jul-07 | Invoice | $ 15.25 | $ - | $ 15.25 | $ 15.25 |
| JA53816 | 31-Jul-07 | Invoice | $ 18.97 | $ - | $ 18.97 | $ 18.97 |
| JA53817 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53818 | 31-Jul-07 | Invoice | $ 364.75 | $ - | $ 364.75 | $ 364.75 |
| JA53819 | 31-Jul-07 | Invoice | $ 325.90 | $ - | $ 325.90 | $ 325.90 |
| JA53820 | 31-Jul-07 | Invoice | $ 7.07 | $ - | $ 7.07 | $ 7.07 |
| JA53821 | 31-Jul-07 | Invoice | $ 2,499.78 | $ - | $ 2,499.78 | $ 2,499.78 |
| JA53822 | 31-Jul-07 | Invoice | $ 142.23 | $ - | $ 142.23 | $ 142.23 |
| JA53823 | 31-Jul-07 | Invoice | $ 2,548.59 | $ - | $ 2,548.59 | $ 2,548.59 |
| JA53824 | 31-Jul-07 | Invoice | $ 205.34 | $ - | $ 205.34 | $ 205.34 |
| JA53825 | 31-Jul-07 | Invoice | $ 1.86 | $ - | $ 1.86 | $ 1.86 |
| JA53826 | 31-Jul-07 | Invoice | $ 10.79 | $ - | $ 10.79 | $ 10.79 |
| JA53827 | 31-Jul-07 | Invoice | $ 53.57 | $ - | $ 53.57 | $ 53.57 |
| JA53828 | 31-Jul-07 | Invoice | $ 107.51 | $ - | $ 107.51 | $ 107.51 |
| JA53829 | 31-Jul-07 | Invoice | $ 9.30 | $ - | $ 9.30 | $ 9.30 |
| JA53830 | 31-Jul-07 | Invoice | $ 11.16 | $ - | $ 11.16 | $ 11.16 |
| JA53831 | 31-Jul-07 | Invoice | $ 5.77 | $ - | $ 5.77 | $ 5.77 |
| JA53832 | 31-Jul-07 | Invoice | $ 12,962.04 | $ - | $ 12,962.04 | $ 12,962.04 |
| JA53833 | 31-Jul-07 | Invoice | $ 16.00 | $ - | $ 16.00 | $ 16.00 |
| JA53834 | 31-Jul-07 | Invoice | $ 4.09 | $ - | $ 4.09 | $ 4.09 |
| JA53835 | 31-Jul-07 | Invoice | $ 28.83 | $ - | $ 28.83 | $ 28.83 |
| JA53836 | 31-Jul-07 | Invoice | $ 1.49 | $ - | $ 1.49 | $ 1.49 |
| JA53837 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53838 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53839 | 31-Jul-07 | Invoice | $ 0.37 | $ - | $ 0.37 | $ 0.37 |
| JA53840 | 31-Jul-07 | Invoice | $ 84.44 | $ - | $ 84.44 | $ 84.44 |
| JA53841 | 31-Jul-07 | Invoice | $ 10.04 | $ - | $ 10.04 | $ 10.04 |
| JA53842 | 31-Jul-07 | Invoice | $ 11.16 | $ - | $ 11.16 | $ 11.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JA53843 | 31-Jul-07 | Invoice | $ | 7.81 | $ | - | $ | 7.81 | $ | 7.81 |
| JA53844 | 31-Jul-07 | Invoice | $ | 3.72 | $ | - | $ | 3.72 | $ | 3.72 |
| JA53845 | 31-Jul-07 | Invoice | $ | 353.08 | $ | - | $ | 353.08 | $ | 353.08 |
| JA53846 | 31-Jul-07 | Invoice | $ | 5.21 | $ | - | $ | 5.21 | $ | 5.21 |
| JA53847 | 31-Jul-07 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| JA53848 | 31-Jul-07 | Invoice | $ | 77.38 | $ | - | $ | 77.38 | $ | 77.38 |
| JA53849 | 31-Jul-07 | Invoice | $ | 7.07 | $ | - | $ | 7.07 | $ | 7.07 |
| JA53850 | 31-Jul-07 | Invoice | $ | 17.11 | $ | - | $ | 17.11 | $ | 17.11 |
| | **TOTAL PRE-PETITION** | | $ | **23,316.82** | $ | **-** | $ | **23,316.82** | $ | **23,316.82** |
| KK57982 | 31-Dec-07 | Invoice | $ | 582.45 | $ | 36.40 | $ | 582.45 | $ | 618.85 |
| KK57983 | 31-Dec-07 | Invoice | $ | 10.79 | $ | 0.67 | $ | 10.79 | $ | 11.46 |
| KK57984 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KK57985 | 31-Dec-07 | Invoice | $ | 0.74 | $ | 0.05 | $ | 0.74 | $ | 0.79 |
| KK57986 | 31-Dec-07 | Invoice | $ | 492.62 | $ | 30.79 | $ | 492.62 | $ | 523.41 |
| KK57987 | 31-Dec-07 | Invoice | $ | 1.49 | $ | 0.09 | $ | 1.49 | $ | 1.58 |
| KK57988 | 31-Dec-07 | Invoice | $ | 5.58 | $ | 0.35 | $ | 5.58 | $ | 5.93 |
| KK57989 | 31-Dec-07 | Invoice | $ | 35.77 | $ | 2.24 | $ | 35.77 | $ | 38.01 |
| KK57990 | 31-Dec-07 | Invoice | $ | 103.54 | $ | 6.47 | $ | 103.54 | $ | 110.01 |
| KK57991 | 31-Dec-07 | Invoice | $ | 10.42 | $ | 0.65 | $ | 10.42 | $ | 11.07 |
| KK57992 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KK57993 | 31-Dec-07 | Invoice | $ | 14.14 | $ | 0.88 | $ | 14.14 | $ | 15.02 |
| KK57994 | 31-Dec-07 | Invoice | $ | 61.38 | $ | 3.84 | $ | 61.38 | $ | 65.22 |
| KK57995 | 31-Dec-07 | Invoice | $ | 42.78 | $ | 2.67 | $ | 42.78 | $ | 45.45 |
| KK57996 | 31-Dec-07 | Invoice | $ | 16.74 | $ | 1.05 | $ | 16.74 | $ | 17.79 |
| KK57997 | 31-Dec-07 | Invoice | $ | 24.92 | $ | 1.56 | $ | 24.92 | $ | 26.48 |
| KK57998 | 31-Dec-07 | Invoice | $ | 57.29 | $ | 3.58 | $ | 57.29 | $ | 60.87 |
| KK57999 | 31-Dec-07 | Invoice | $ | 5.21 | $ | 0.33 | $ | 5.21 | $ | 5.54 |
| KK58000 | 31-Dec-07 | Invoice | $ | 150.23 | $ | 9.39 | $ | 150.23 | $ | 159.62 |
| KK58001 | 31-Dec-07 | Invoice | $ | 336.72 | $ | 21.05 | $ | 336.72 | $ | 357.77 |
| KK58002 | 31-Dec-07 | Invoice | $ | 2.98 | $ | 0.19 | $ | 2.98 | $ | 3.17 |
| KK58003 | 31-Dec-07 | Invoice | $ | 1.12 | $ | 0.07 | $ | 1.12 | $ | 1.19 |
| KK58004 | 31-Dec-07 | Invoice | $ | 90.40 | $ | 5.65 | $ | 90.40 | $ | 96.05 |
| KK58005 | 31-Dec-07 | Invoice | $ | 0.74 | $ | 0.05 | $ | 0.74 | $ | 0.79 |
| KK58006 | 31-Dec-07 | Invoice | $ | 0.74 | $ | 0.05 | $ | 0.74 | $ | 0.79 |
| KK58007 | 31-Dec-07 | Invoice | $ | 26.41 | $ | 1.65 | $ | 26.41 | $ | 28.06 |
| KK58008 | 31-Dec-07 | Invoice | $ | 15.25 | $ | 0.95 | $ | 15.25 | $ | 16.20 |
| KK58009 | 31-Dec-07 | Invoice | $ | 18.97 | $ | 1.19 | $ | 18.97 | $ | 20.16 |
| KK58010 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KK58011 | 31-Dec-07 | Invoice | $ | 364.75 | $ | 22.80 | $ | 364.75 | $ | 387.55 |
| KK58012 | 31-Dec-07 | Invoice | $ | 3.35 | $ | 0.21 | $ | 3.35 | $ | 3.56 |
| KK58013 | 31-Dec-07 | Invoice | $ | 7.07 | $ | 0.44 | $ | 7.07 | $ | 7.51 |
| KK58014 | 31-Dec-07 | Invoice | $ | 2,499.78 | $ | 156.24 | $ | 2,499.78 | $ | 2,656.02 |
| KK58015 | 31-Dec-07 | Invoice | $ | 142.23 | $ | 8.89 | $ | 142.23 | $ | 151.12 |
| KK58016 | 31-Dec-07 | Invoice | $ | 2,094.16 | $ | 130.89 | $ | 2,094.16 | $ | 2,225.05 |
| KK58017 | 31-Dec-07 | Invoice | $ | 205.34 | $ | 12.83 | $ | 205.34 | $ | 218.17 |
| KK58018 | 31-Dec-07 | Invoice | $ | 1.86 | $ | 0.12 | $ | 1.86 | $ | 1.98 |
| KK58019 | 31-Dec-07 | Invoice | $ | 10.79 | $ | 0.67 | $ | 10.79 | $ | 11.46 |
| KK58020 | 31-Dec-07 | Invoice | $ | 53.57 | $ | 3.35 | $ | 53.57 | $ | 56.92 |
| KK58021 | 31-Dec-07 | Invoice | $ | 107.51 | $ | 6.72 | $ | 107.51 | $ | 114.23 |
| KK58022 | 31-Dec-07 | Invoice | $ | 9.30 | $ | 0.58 | $ | 9.30 | $ | 9.88 |
| KK58023 | 31-Dec-07 | Invoice | $ | 11.16 | $ | 0.70 | $ | 11.16 | $ | 11.86 |
| KK58024 | 31-Dec-07 | Invoice | $ | 5.77 | $ | 0.36 | $ | 5.77 | $ | 6.13 |
| KK58025 | 31-Dec-07 | Invoice | $ | 2,734.98 | $ | 170.94 | $ | 2,734.98 | $ | 2,905.92 |
| KK58026 | 31-Dec-07 | Invoice | $ | 16.00 | $ | 1.00 | $ | 16.00 | $ | 17.00 |
| KK58027 | 31-Dec-07 | Invoice | $ | 4.09 | $ | 0.26 | $ | 4.09 | $ | 4.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KK58028 | 31-Dec-07 | Invoice | $ | 28.83 | $ | 1.80 | $ | 28.83 | $ | 30.63 |
| KK58029 | 31-Dec-07 | Invoice | $ | 1.49 | $ | 0.09 | $ | 1.49 | $ | 1.58 |
| KK58030 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KK58031 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KK58032 | 31-Dec-07 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KK58033 | 31-Dec-07 | Invoice | $ | 84.44 | $ | 5.28 | $ | 84.44 | $ | 89.72 |
| KK58034 | 31-Dec-07 | Invoice | $ | 10.04 | $ | 0.63 | $ | 10.04 | $ | 10.67 |
| KK58035 | 31-Dec-07 | Invoice | $ | 11.16 | $ | 0.70 | $ | 11.16 | $ | 11.86 |
| KK58036 | 31-Dec-07 | Invoice | $ | 7.81 | $ | 0.49 | $ | 7.81 | $ | 8.30 |
| KK58037 | 31-Dec-07 | Invoice | $ | 3.72 | $ | 0.23 | $ | 3.72 | $ | 3.95 |
| KK58038 | 31-Dec-07 | Invoice | $ | 353.08 | $ | 22.07 | $ | 353.08 | $ | 375.15 |
| KK58039 | 31-Dec-07 | Invoice | $ | 5.21 | $ | 0.33 | $ | 5.21 | $ | 5.54 |
| KK58040 | 31-Dec-07 | Invoice | $ | 1.49 | $ | 0.09 | $ | 1.49 | $ | 1.58 |
| KK58041 | 31-Dec-07 | Invoice | $ | 659.96 | $ | 41.25 | $ | 659.96 | $ | 701.21 |
| KK58042 | 31-Dec-07 | Invoice | $ | 7.07 | $ | 0.44 | $ | 7.07 | $ | 7.51 |
| KK58043 | 31-Dec-07 | Invoice | $ | 17.11 | $ | 1.07 | $ | 17.11 | $ | 18.18 |
| KK58044 | 31-Dec-07 | Invoice | $ | 12.28 | $ | 0.77 | $ | 12.28 | $ | 13.05 |
| KU23260 | 31-Jan-08 | Invoice | $ | 583.20 | $ | 29.16 | $ | 583.20 | $ | 612.36 |
| KU23322 | 31-Jan-08 | Invoice | $ | 12.28 | $ | 0.61 | $ | 12.28 | $ | 12.89 |
| KU23262 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KU23263 | 31-Jan-08 | Invoice | $ | 0.74 | $ | 0.04 | $ | 0.74 | $ | 0.78 |
| KU23264 | 31-Jan-08 | Invoice | $ | 492.62 | $ | 24.63 | $ | 492.62 | $ | 517.25 |
| KU23265 | 31-Jan-08 | Invoice | $ | 1.49 | $ | 0.07 | $ | 1.49 | $ | 1.56 |
| KU23266 | 31-Jan-08 | Invoice | $ | 5.58 | $ | 0.28 | $ | 5.58 | $ | 5.86 |
| KU23267 | 31-Jan-08 | Invoice | $ | 35.77 | $ | 1.79 | $ | 35.77 | $ | 37.56 |
| KU23268 | 31-Jan-08 | Invoice | $ | 103.54 | $ | 5.18 | $ | 103.54 | $ | 108.72 |
| KU23269 | 31-Jan-08 | Invoice | $ | 10.42 | $ | 0.52 | $ | 10.42 | $ | 10.94 |
| KU23270 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KU23271 | 31-Jan-08 | Invoice | $ | 14.14 | $ | 0.71 | $ | 14.14 | $ | 14.85 |
| KU23272 | 31-Jan-08 | Invoice | $ | 61.38 | $ | 3.07 | $ | 61.38 | $ | 64.45 |
| KU23273 | 31-Jan-08 | Invoice | $ | 42.78 | $ | 2.14 | $ | 42.78 | $ | 44.92 |
| KU23274 | 31-Jan-08 | Invoice | $ | 16.74 | $ | 0.84 | $ | 16.74 | $ | 17.58 |
| KU23275 | 31-Jan-08 | Invoice | $ | 24.92 | $ | 1.25 | $ | 24.92 | $ | 26.17 |
| KU23276 | 31-Jan-08 | Invoice | $ | 57.29 | $ | 2.86 | $ | 57.29 | $ | 60.15 |
| KU23277 | 31-Jan-08 | Invoice | $ | 5.21 | $ | 0.26 | $ | 5.21 | $ | 5.47 |
| KU23278 | 31-Jan-08 | Invoice | $ | 150.23 | $ | 7.51 | $ | 150.23 | $ | 157.74 |
| KU23279 | 31-Jan-08 | Invoice | $ | 336.72 | $ | 16.84 | $ | 336.72 | $ | 353.56 |
| KU23280 | 31-Jan-08 | Invoice | $ | 2.98 | $ | 0.15 | $ | 2.98 | $ | 3.13 |
| KU23281 | 31-Jan-08 | Invoice | $ | 1.12 | $ | 0.06 | $ | 1.12 | $ | 1.18 |
| KU23282 | 31-Jan-08 | Invoice | $ | 90.40 | $ | 4.52 | $ | 90.40 | $ | 94.92 |
| KU23283 | 31-Jan-08 | Invoice | $ | 0.74 | $ | 0.04 | $ | 0.74 | $ | 0.78 |
| KU23284 | 31-Jan-08 | Invoice | $ | 0.74 | $ | 0.04 | $ | 0.74 | $ | 0.78 |
| KU23285 | 31-Jan-08 | Invoice | $ | 26.41 | $ | 1.32 | $ | 26.41 | $ | 27.73 |
| KU23286 | 31-Jan-08 | Invoice | $ | 15.25 | $ | 0.76 | $ | 15.25 | $ | 16.01 |
| KU23287 | 31-Jan-08 | Invoice | $ | 18.97 | $ | 0.95 | $ | 18.97 | $ | 19.92 |
| KU23288 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KU23289 | 31-Jan-08 | Invoice | $ | 364.75 | $ | 18.24 | $ | 364.75 | $ | 382.99 |
| KU23290 | 31-Jan-08 | Invoice | $ | 3.35 | $ | 0.17 | $ | 3.35 | $ | 3.52 |
| KU23291 | 31-Jan-08 | Invoice | $ | 7.07 | $ | 0.35 | $ | 7.07 | $ | 7.42 |
| KU23292 | 31-Jan-08 | Invoice | $ | 2,499.78 | $ | 124.99 | $ | 2,499.78 | $ | 2,624.77 |
| KU23293 | 31-Jan-08 | Invoice | $ | 142.23 | $ | 7.11 | $ | 142.23 | $ | 149.34 |
| KU23294 | 31-Jan-08 | Invoice | $ | 2,525.75 | $ | 126.29 | $ | 2,525.75 | $ | 2,652.04 |
| KU23295 | 31-Jan-08 | Invoice | $ | 205.34 | $ | 10.27 | $ | 205.34 | $ | 215.61 |
| KU23296 | 31-Jan-08 | Invoice | $ | 1.86 | $ | 0.09 | $ | 1.86 | $ | 1.95 |
| KU23297 | 31-Jan-08 | Invoice | $ | 10.79 | $ | 0.54 | $ | 10.79 | $ | 11.33 |
| KU23298 | 31-Jan-08 | Invoice | $ | 53.57 | $ | 2.68 | $ | 53.57 | $ | 56.25 |
| KU23299 | 31-Jan-08 | Invoice | $ | 107.51 | $ | 5.38 | $ | 107.51 | $ | 112.89 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KU23300 | 31-Jan-08 | Invoice | $ | 9.30 | $ | 0.47 | $ | 9.30 | $ | 9.77 |
| KU23301 | 31-Jan-08 | Invoice | $ | 11.16 | $ | 0.56 | $ | 11.16 | $ | 11.72 |
| KU23302 | 31-Jan-08 | Invoice | $ | 5.77 | $ | 0.29 | $ | 5.77 | $ | 6.06 |
| KU23303 | 31-Jan-08 | Invoice | $ | 3,492.17 | $ | 174.61 | $ | 3,492.17 | $ | 3,666.78 |
| KU23304 | 31-Jan-08 | Invoice | $ | 16.00 | $ | 0.80 | $ | 16.00 | $ | 16.80 |
| KU23305 | 31-Jan-08 | Invoice | $ | 4.09 | $ | 0.20 | $ | 4.09 | $ | 4.29 |
| KU23306 | 31-Jan-08 | Invoice | $ | 28.83 | $ | 1.44 | $ | 28.83 | $ | 30.27 |
| KU23307 | 31-Jan-08 | Invoice | $ | 1.49 | $ | 0.07 | $ | 1.49 | $ | 1.56 |
| KU23308 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KU23309 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KU23310 | 31-Jan-08 | Invoice | $ | 0.37 | $ | 0.02 | $ | 0.37 | $ | 0.39 |
| KU23311 | 31-Jan-08 | Invoice | $ | 84.44 | $ | 4.22 | $ | 84.44 | $ | 88.66 |
| KU23312 | 31-Jan-08 | Invoice | $ | 10.04 | $ | 0.50 | $ | 10.04 | $ | 10.54 |
| KU23313 | 31-Jan-08 | Invoice | $ | 11.16 | $ | 0.56 | $ | 11.16 | $ | 11.72 |
| KU23314 | 31-Jan-08 | Invoice | $ | 7.81 | $ | 0.39 | $ | 7.81 | $ | 8.20 |
| KU23315 | 31-Jan-08 | Invoice | $ | 3.72 | $ | 0.19 | $ | 3.72 | $ | 3.91 |
| KU23316 | 31-Jan-08 | Invoice | $ | 353.08 | $ | 17.65 | $ | 353.08 | $ | 370.73 |
| KU23317 | 31-Jan-08 | Invoice | $ | 5.21 | $ | 0.26 | $ | 5.21 | $ | 5.47 |
| KU23318 | 31-Jan-08 | Invoice | $ | 1.49 | $ | 0.07 | $ | 1.49 | $ | 1.56 |
| KU23319 | 31-Jan-08 | Invoice | $ | 1,578.81 | $ | 78.94 | $ | 1,578.81 | $ | 1,657.75 |
| KU23320 | 31-Jan-08 | Invoice | $ | 7.07 | $ | 0.35 | $ | 7.07 | $ | 7.42 |
| KU23321 | 31-Jan-08 | Invoice | $ | 17.11 | $ | 0.86 | $ | 17.11 | $ | 17.97 |
| KU23261 | 31-Jan-08 | Invoice | $ | 10.79 | $ | 0.54 | $ | 10.79 | $ | 11.33 |
| LA22724 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LA22725 | 29-Feb-08 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| LA22726 | 29-Feb-08 | Invoice | $ | 492.62 | $ | 18.47 | $ | 492.62 | $ | 511.09 |
| LA22727 | 29-Feb-08 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| LA22728 | 29-Feb-08 | Invoice | $ | 5.58 | $ | 0.21 | $ | 5.58 | $ | 5.79 |
| LA22729 | 29-Feb-08 | Invoice | $ | 35.77 | $ | 1.34 | $ | 35.77 | $ | 37.11 |
| LA22730 | 29-Feb-08 | Invoice | $ | 103.54 | $ | 3.88 | $ | 103.54 | $ | 107.42 |
| LA22731 | 29-Feb-08 | Invoice | $ | 10.42 | $ | 0.39 | $ | 10.42 | $ | 10.81 |
| LA22732 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LA22733 | 29-Feb-08 | Invoice | $ | 14.14 | $ | 0.53 | $ | 14.14 | $ | 14.67 |
| LA22734 | 29-Feb-08 | Invoice | $ | 61.38 | $ | 2.30 | $ | 61.38 | $ | 63.68 |
| LA22735 | 29-Feb-08 | Invoice | $ | 42.78 | $ | 1.60 | $ | 42.78 | $ | 44.38 |
| LA22736 | 29-Feb-08 | Invoice | $ | 16.74 | $ | 0.63 | $ | 16.74 | $ | 17.37 |
| LA22737 | 29-Feb-08 | Invoice | $ | 24.92 | $ | 0.93 | $ | 24.92 | $ | 25.85 |
| LA22738 | 29-Feb-08 | Invoice | $ | 57.29 | $ | 2.15 | $ | 57.29 | $ | 59.44 |
| LA22739 | 29-Feb-08 | Invoice | $ | 5.21 | $ | 0.20 | $ | 5.21 | $ | 5.41 |
| LA22740 | 29-Feb-08 | Invoice | $ | 150.23 | $ | 5.63 | $ | 150.23 | $ | 155.86 |
| LA22741 | 29-Feb-08 | Invoice | $ | 336.72 | $ | 12.63 | $ | 336.72 | $ | 349.35 |
| LA22742 | 29-Feb-08 | Invoice | $ | 2.98 | $ | 0.11 | $ | 2.98 | $ | 3.09 |
| LA22743 | 29-Feb-08 | Invoice | $ | 1.12 | $ | 0.04 | $ | 1.12 | $ | 1.16 |
| LA22744 | 29-Feb-08 | Invoice | $ | 90.40 | $ | 3.39 | $ | 90.40 | $ | 93.79 |
| LA22745 | 29-Feb-08 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| LA22746 | 29-Feb-08 | Invoice | $ | 0.74 | $ | 0.03 | $ | 0.74 | $ | 0.77 |
| LA22747 | 29-Feb-08 | Invoice | $ | 26.41 | $ | 0.99 | $ | 26.41 | $ | 27.40 |
| LA22748 | 29-Feb-08 | Invoice | $ | 15.25 | $ | 0.57 | $ | 15.25 | $ | 15.82 |
| LA22749 | 29-Feb-08 | Invoice | $ | 18.97 | $ | 0.71 | $ | 18.97 | $ | 19.68 |
| LA22750 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LA22751 | 29-Feb-08 | Invoice | $ | 364.75 | $ | 13.68 | $ | 364.75 | $ | 378.43 |
| LA22752 | 29-Feb-08 | Invoice | $ | 3.35 | $ | 0.13 | $ | 3.35 | $ | 3.48 |
| LA22753 | 29-Feb-08 | Invoice | $ | 7.07 | $ | 0.27 | $ | 7.07 | $ | 7.34 |
| LA22754 | 29-Feb-08 | Invoice | $ | 2,499.78 | $ | 93.74 | $ | 2,499.78 | $ | 2,593.52 |
| LA22755 | 29-Feb-08 | Invoice | $ | 142.23 | $ | 5.33 | $ | 142.23 | $ | 147.56 |
| LA22756 | 29-Feb-08 | Invoice | $ | 3,514.86 | $ | 131.81 | $ | 3,514.86 | $ | 3,646.67 |
| LA22757 | 29-Feb-08 | Invoice | $ | 205.34 | $ | 7.70 | $ | 205.34 | $ | 213.04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LA22758 | 29-Feb-08 | Invoice | $ | 1.86 | $ | 0.07 | $ | 1.86 | $ | 1.93 |
| LA22759 | 29-Feb-08 | Invoice | $ | 10.79 | $ | 0.40 | $ | 10.79 | $ | 11.19 |
| LA22760 | 29-Feb-08 | Invoice | $ | 53.57 | $ | 2.01 | $ | 53.57 | $ | 55.58 |
| LA22761 | 29-Feb-08 | Invoice | $ | 107.51 | $ | 4.03 | $ | 107.51 | $ | 111.54 |
| LA22762 | 29-Feb-08 | Invoice | $ | 9.30 | $ | 0.35 | $ | 9.30 | $ | 9.65 |
| LA22763 | 29-Feb-08 | Invoice | $ | 11.16 | $ | 0.42 | $ | 11.16 | $ | 11.58 |
| LA22764 | 29-Feb-08 | Invoice | $ | 5.77 | $ | 0.22 | $ | 5.77 | $ | 5.99 |
| LA22766 | 29-Feb-08 | Invoice | $ | 16.00 | $ | 0.60 | $ | 16.00 | $ | 16.60 |
| LA22767 | 29-Feb-08 | Invoice | $ | 4.09 | $ | 0.15 | $ | 4.09 | $ | 4.24 |
| LA22768 | 29-Feb-08 | Invoice | $ | 28.83 | $ | 1.08 | $ | 28.83 | $ | 29.91 |
| LA22769 | 29-Feb-08 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| LA22770 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LA22771 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LA22772 | 29-Feb-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LA22773 | 29-Feb-08 | Invoice | $ | 84.44 | $ | 3.17 | $ | 84.44 | $ | 87.61 |
| LA22774 | 29-Feb-08 | Invoice | $ | 10.04 | $ | 0.38 | $ | 10.04 | $ | 10.42 |
| LA22775 | 29-Feb-08 | Invoice | $ | 11.16 | $ | 0.42 | $ | 11.16 | $ | 11.58 |
| LA22776 | 29-Feb-08 | Invoice | $ | 7.81 | $ | 0.29 | $ | 7.81 | $ | 8.10 |
| LA22777 | 29-Feb-08 | Invoice | $ | 3.72 | $ | 0.14 | $ | 3.72 | $ | 3.86 |
| LA22778 | 29-Feb-08 | Invoice | $ | 353.08 | $ | 13.24 | $ | 353.08 | $ | 366.32 |
| LA22779 | 29-Feb-08 | Invoice | $ | 5.21 | $ | 0.20 | $ | 5.21 | $ | 5.41 |
| LA22780 | 29-Feb-08 | Invoice | $ | 1.49 | $ | 0.06 | $ | 1.49 | $ | 1.55 |
| LA22781 | 29-Feb-08 | Invoice | $ | 345.92 | $ | 12.97 | $ | 345.92 | $ | 358.89 |
| LA22782 | 29-Feb-08 | Invoice | $ | 7.07 | $ | 0.27 | $ | 7.07 | $ | 7.34 |
| LA22783 | 29-Feb-08 | Invoice | $ | 17.11 | $ | 0.64 | $ | 17.11 | $ | 17.75 |
| LA22784 | 29-Feb-08 | Invoice | $ | 12.28 | $ | 0.46 | $ | 12.28 | $ | 12.74 |
| LA22722 | 29-Feb-08 | Invoice | $ | 592.87 | $ | 22.23 | $ | 592.87 | $ | 615.10 |
| LA22723 | 29-Feb-08 | Invoice | $ | 10.79 | $ | 0.40 | $ | 10.79 | $ | 11.19 |
| LJ18074 | 31-Mar-08 | Invoice | $ | 587.29 | $ | 14.68 | $ | 587.29 | $ | 601.97 |
| LJ18075 | 31-Mar-08 | Invoice | $ | 10.79 | $ | 0.27 | $ | 10.79 | $ | 11.06 |
| LJ18076 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LJ18077 | 31-Mar-08 | Invoice | $ | 0.74 | $ | 0.02 | $ | 0.74 | $ | 0.76 |
| LJ18078 | 31-Mar-08 | Invoice | $ | 492.62 | $ | 12.32 | $ | 492.62 | $ | 504.94 |
| LJ18079 | 31-Mar-08 | Invoice | $ | 1.49 | $ | 0.04 | $ | 1.49 | $ | 1.53 |
| LJ18080 | 31-Mar-08 | Invoice | $ | 5.58 | $ | 0.14 | $ | 5.58 | $ | 5.72 |
| LJ18081 | 31-Mar-08 | Invoice | $ | 35.77 | $ | 0.89 | $ | 35.77 | $ | 36.66 |
| LJ18082 | 31-Mar-08 | Invoice | $ | 103.54 | $ | 2.59 | $ | 103.54 | $ | 106.13 |
| LJ18083 | 31-Mar-08 | Invoice | $ | 10.42 | $ | 0.26 | $ | 10.42 | $ | 10.68 |
| LJ18084 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LJ18085 | 31-Mar-08 | Invoice | $ | 14.14 | $ | 0.35 | $ | 14.14 | $ | 14.49 |
| LJ18086 | 31-Mar-08 | Invoice | $ | 61.38 | $ | 1.53 | $ | 61.38 | $ | 62.91 |
| LJ18087 | 31-Mar-08 | Invoice | $ | 42.78 | $ | 1.07 | $ | 42.78 | $ | 43.85 |
| LJ18088 | 31-Mar-08 | Invoice | $ | 16.74 | $ | 0.42 | $ | 16.74 | $ | 17.16 |
| LJ18089 | 31-Mar-08 | Invoice | $ | 24.92 | $ | 0.62 | $ | 24.92 | $ | 25.54 |
| LJ18090 | 31-Mar-08 | Invoice | $ | 57.29 | $ | 1.43 | $ | 57.29 | $ | 58.72 |
| LJ18091 | 31-Mar-08 | Invoice | $ | 5.21 | $ | 0.13 | $ | 5.21 | $ | 5.34 |
| LJ18092 | 31-Mar-08 | Invoice | $ | 150.23 | $ | 3.76 | $ | 150.23 | $ | 153.99 |
| LJ18093 | 31-Mar-08 | Invoice | $ | 336.72 | $ | 8.42 | $ | 336.72 | $ | 345.14 |
| LJ18094 | 31-Mar-08 | Invoice | $ | 2.98 | $ | 0.07 | $ | 2.98 | $ | 3.05 |
| LJ18095 | 31-Mar-08 | Invoice | $ | 1.12 | $ | 0.03 | $ | 1.12 | $ | 1.15 |
| LJ18096 | 31-Mar-08 | Invoice | $ | 90.40 | $ | 2.26 | $ | 90.40 | $ | 92.66 |
| LJ18097 | 31-Mar-08 | Invoice | $ | 0.74 | $ | 0.02 | $ | 0.74 | $ | 0.76 |
| LJ18098 | 31-Mar-08 | Invoice | $ | 0.74 | $ | 0.02 | $ | 0.74 | $ | 0.76 |
| LJ18099 | 31-Mar-08 | Invoice | $ | 26.41 | $ | 0.66 | $ | 26.41 | $ | 27.07 |
| LJ18100 | 31-Mar-08 | Invoice | $ | 15.25 | $ | 0.38 | $ | 15.25 | $ | 15.63 |
| LJ18101 | 31-Mar-08 | Invoice | $ | 18.97 | $ | 0.47 | $ | 18.97 | $ | 19.44 |
| LJ18102 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LJ18103 | 31-Mar-08 | Invoice | $ | 365.30 | $ | 9.13 | $ | 365.30 | $ | 374.43 |
| LJ18104 | 31-Mar-08 | Invoice | $ | 3.35 | $ | 0.08 | $ | 3.35 | $ | 3.43 |
| LJ18105 | 31-Mar-08 | Invoice | $ | 7.07 | $ | 0.18 | $ | 7.07 | $ | 7.25 |
| LJ18106 | 31-Mar-08 | Invoice | $ | 2,499.78 | $ | 62.49 | $ | 2,499.78 | $ | 2,562.27 |
| LJ18107 | 31-Mar-08 | Invoice | $ | 142.23 | $ | 3.56 | $ | 142.23 | $ | 145.79 |
| LJ18108 | 31-Mar-08 | Invoice | $ | 1,934.21 | $ | 48.36 | $ | 1,934.21 | $ | 1,982.57 |
| LJ18109 | 31-Mar-08 | Invoice | $ | 205.34 | $ | 5.13 | $ | 205.34 | $ | 210.47 |
| LJ18110 | 31-Mar-08 | Invoice | $ | 1.86 | $ | 0.05 | $ | 1.86 | $ | 1.91 |
| LJ18111 | 31-Mar-08 | Invoice | $ | 10.79 | $ | 0.27 | $ | 10.79 | $ | 11.06 |
| LJ18112 | 31-Mar-08 | Invoice | $ | 53.57 | $ | 1.34 | $ | 53.57 | $ | 54.91 |
| LJ18113 | 31-Mar-08 | Invoice | $ | 107.51 | $ | 2.69 | $ | 107.51 | $ | 110.20 |
| LJ18114 | 31-Mar-08 | Invoice | $ | 9.30 | $ | 0.23 | $ | 9.30 | $ | 9.53 |
| LJ18115 | 31-Mar-08 | Invoice | $ | 11.16 | $ | 0.28 | $ | 11.16 | $ | 11.44 |
| LJ18116 | 31-Mar-08 | Invoice | $ | 5.77 | $ | 0.14 | $ | 5.77 | $ | 5.91 |
| LJ18118 | 31-Mar-08 | Invoice | $ | 16.00 | $ | 0.40 | $ | 16.00 | $ | 16.40 |
| LJ18119 | 31-Mar-08 | Invoice | $ | 4.09 | $ | 0.10 | $ | 4.09 | $ | 4.19 |
| LJ18120 | 31-Mar-08 | Invoice | $ | 28.83 | $ | 0.72 | $ | 28.83 | $ | 29.55 |
| LJ18121 | 31-Mar-08 | Invoice | $ | 1.49 | $ | 0.04 | $ | 1.49 | $ | 1.53 |
| LJ18122 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LJ18123 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LJ18124 | 31-Mar-08 | Invoice | $ | 0.37 | $ | 0.01 | $ | 0.37 | $ | 0.38 |
| LJ18125 | 31-Mar-08 | Invoice | $ | 84.44 | $ | 2.11 | $ | 84.44 | $ | 86.55 |
| LJ18126 | 31-Mar-08 | Invoice | $ | 10.04 | $ | 0.25 | $ | 10.04 | $ | 10.29 |
| LJ18127 | 31-Mar-08 | Invoice | $ | 11.16 | $ | 0.28 | $ | 11.16 | $ | 11.44 |
| LJ18128 | 31-Mar-08 | Invoice | $ | 7.81 | $ | 0.20 | $ | 7.81 | $ | 8.01 |
| LJ18129 | 31-Mar-08 | Invoice | $ | 3.72 | $ | 0.09 | $ | 3.72 | $ | 3.81 |
| LJ18130 | 31-Mar-08 | Invoice | $ | 353.08 | $ | 8.83 | $ | 353.08 | $ | 361.91 |
| LJ18131 | 31-Mar-08 | Invoice | $ | 5.21 | $ | 0.13 | $ | 5.21 | $ | 5.34 |
| LJ18132 | 31-Mar-08 | Invoice | $ | 1.49 | $ | 0.04 | $ | 1.49 | $ | 1.53 |
| LJ18133 | 31-Mar-08 | Invoice | $ | 505.56 | $ | 12.64 | $ | 505.56 | $ | 518.20 |
| LJ18134 | 31-Mar-08 | Invoice | $ | 7.07 | $ | 0.18 | $ | 7.07 | $ | 7.25 |
| LJ18135 | 31-Mar-08 | Invoice | $ | 17.11 | $ | 0.43 | $ | 17.11 | $ | 17.54 |
| LJ18136 | 31-Mar-08 | Invoice | $ | 12.28 | $ | 0.31 | $ | 12.28 | $ | 12.59 |
| LU61806 | 30-Apr-08 | Invoice | $ | 721.17 | $ | 9.01 | $ | 721.17 | $ | 730.18 |
| LU61868 | 30-Apr-08 | Invoice | $ | 12.28 | $ | 0.15 | $ | 12.28 | $ | 12.43 |
| LU61808 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| LU61809 | 30-Apr-08 | Invoice | $ | 0.74 | $ | 0.01 | $ | 0.74 | $ | 0.75 |
| LU61810 | 30-Apr-08 | Invoice | $ | 492.62 | $ | 6.16 | $ | 492.62 | $ | 498.78 |
| LU61811 | 30-Apr-08 | Invoice | $ | 1.49 | $ | 0.02 | $ | 1.49 | $ | 1.51 |
| LU61812 | 30-Apr-08 | Invoice | $ | 5.58 | $ | 0.07 | $ | 5.58 | $ | 5.65 |
| LU61813 | 30-Apr-08 | Invoice | $ | 35.77 | $ | 0.45 | $ | 35.77 | $ | 36.22 |
| LU61814 | 30-Apr-08 | Invoice | $ | 103.54 | $ | 1.29 | $ | 103.54 | $ | 104.83 |
| LU61815 | 30-Apr-08 | Invoice | $ | 10.42 | $ | 0.13 | $ | 10.42 | $ | 10.55 |
| LU61816 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| LU61817 | 30-Apr-08 | Invoice | $ | 14.14 | $ | 0.18 | $ | 14.14 | $ | 14.32 |
| LU61818 | 30-Apr-08 | Invoice | $ | 61.38 | $ | 0.77 | $ | 61.38 | $ | 62.15 |
| LU61819 | 30-Apr-08 | Invoice | $ | 42.78 | $ | 0.53 | $ | 42.78 | $ | 43.31 |
| LU61820 | 30-Apr-08 | Invoice | $ | 16.74 | $ | 0.21 | $ | 16.74 | $ | 16.95 |
| LU61821 | 30-Apr-08 | Invoice | $ | 24.92 | $ | 0.31 | $ | 24.92 | $ | 25.23 |
| LU61822 | 30-Apr-08 | Invoice | $ | 57.29 | $ | 0.72 | $ | 57.29 | $ | 58.01 |
| LU61823 | 30-Apr-08 | Invoice | $ | 5.21 | $ | 0.07 | $ | 5.21 | $ | 5.28 |
| LU61824 | 30-Apr-08 | Invoice | $ | 150.23 | $ | 1.88 | $ | 150.23 | $ | 152.11 |
| LU61825 | 30-Apr-08 | Invoice | $ | 336.72 | $ | 4.21 | $ | 336.72 | $ | 340.93 |
| LU61826 | 30-Apr-08 | Invoice | $ | 2.98 | $ | 0.04 | $ | 2.98 | $ | 3.02 |
| LU61827 | 30-Apr-08 | Invoice | $ | 1.12 | $ | 0.01 | $ | 1.12 | $ | 1.13 |
| LU61828 | 30-Apr-08 | Invoice | $ | 90.40 | $ | 1.13 | $ | 90.40 | $ | 91.53 |
| LU61829 | 30-Apr-08 | Invoice | $ | 0.74 | $ | 0.01 | $ | 0.74 | $ | 0.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LU61830 | 30-Apr-08 | Invoice | $ | 0.74 | $ | 0.01 | $ | 0.74 | $ | 0.75 |
| LU61831 | 30-Apr-08 | Invoice | $ | 26.41 | $ | 0.33 | $ | 26.41 | $ | 26.74 |
| LU61832 | 30-Apr-08 | Invoice | $ | 15.25 | $ | 0.19 | $ | 15.25 | $ | 15.44 |
| LU61833 | 30-Apr-08 | Invoice | $ | 18.97 | $ | 0.24 | $ | 18.97 | $ | 19.21 |
| LU61834 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| LU61835 | 30-Apr-08 | Invoice | $ | 365.30 | $ | 4.57 | $ | 365.30 | $ | 369.87 |
| LU61836 | 30-Apr-08 | Invoice | $ | 3.35 | $ | 0.04 | $ | 3.35 | $ | 3.39 |
| LU61837 | 30-Apr-08 | Invoice | $ | 7.07 | $ | 0.09 | $ | 7.07 | $ | 7.16 |
| LU61838 | 30-Apr-08 | Invoice | $ | 2,499.78 | $ | 31.25 | $ | 2,499.78 | $ | 2,531.03 |
| LU61839 | 30-Apr-08 | Invoice | $ | 142.23 | $ | 1.78 | $ | 142.23 | $ | 144.01 |
| LU61840 | 30-Apr-08 | Invoice | $ | 2,516.93 | $ | 31.46 | $ | 2,516.93 | $ | 2,548.39 |
| LU61841 | 30-Apr-08 | Invoice | $ | 205.34 | $ | 2.57 | $ | 205.34 | $ | 207.91 |
| LU61842 | 30-Apr-08 | Invoice | $ | 1.86 | $ | 0.02 | $ | 1.86 | $ | 1.88 |
| LU61843 | 30-Apr-08 | Invoice | $ | 10.79 | $ | 0.13 | $ | 10.79 | $ | 10.92 |
| LU61844 | 30-Apr-08 | Invoice | $ | 53.57 | $ | 0.67 | $ | 53.57 | $ | 54.24 |
| LU61845 | 30-Apr-08 | Invoice | $ | 107.51 | $ | 1.34 | $ | 107.51 | $ | 108.85 |
| LU61846 | 30-Apr-08 | Invoice | $ | 9.30 | $ | 0.12 | $ | 9.30 | $ | 9.42 |
| LU61847 | 30-Apr-08 | Invoice | $ | 11.16 | $ | 0.14 | $ | 11.16 | $ | 11.30 |
| LU61848 | 30-Apr-08 | Invoice | $ | 5.77 | $ | 0.07 | $ | 5.77 | $ | 5.84 |
| LU61850 | 30-Apr-08 | Invoice | $ | 16.00 | $ | 0.20 | $ | 16.00 | $ | 16.20 |
| LU61851 | 30-Apr-08 | Invoice | $ | 4.09 | $ | 0.05 | $ | 4.09 | $ | 4.14 |
| LU61852 | 30-Apr-08 | Invoice | $ | 28.83 | $ | 0.36 | $ | 28.83 | $ | 29.19 |
| LU61853 | 30-Apr-08 | Invoice | $ | 1.49 | $ | 0.02 | $ | 1.49 | $ | 1.51 |
| LU61854 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| LU61855 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| LU61856 | 30-Apr-08 | Invoice | $ | 0.37 | $ | 0.00 | $ | 0.37 | $ | 0.37 |
| LU61857 | 30-Apr-08 | Invoice | $ | 84.44 | $ | 1.06 | $ | 84.44 | $ | 85.50 |
| LU61858 | 30-Apr-08 | Invoice | $ | 10.04 | $ | 0.13 | $ | 10.04 | $ | 10.17 |
| LU61859 | 30-Apr-08 | Invoice | $ | 11.16 | $ | 0.14 | $ | 11.16 | $ | 11.30 |
| LU61860 | 30-Apr-08 | Invoice | $ | 7.81 | $ | 0.10 | $ | 7.81 | $ | 7.91 |
| LU61861 | 30-Apr-08 | Invoice | $ | 3.72 | $ | 0.05 | $ | 3.72 | $ | 3.77 |
| LU61862 | 30-Apr-08 | Invoice | $ | 375.65 | $ | 4.70 | $ | 375.65 | $ | 380.35 |
| LU61863 | 30-Apr-08 | Invoice | $ | 5.21 | $ | 0.07 | $ | 5.21 | $ | 5.28 |
| LU61864 | 30-Apr-08 | Invoice | $ | 1.49 | $ | 0.02 | $ | 1.49 | $ | 1.51 |
| LU61865 | 30-Apr-08 | Invoice | $ | 445.03 | $ | 5.56 | $ | 445.03 | $ | 450.59 |
| LU61866 | 30-Apr-08 | Invoice | $ | 7.07 | $ | 0.09 | $ | 7.07 | $ | 7.16 |
| LU61867 | 30-Apr-08 | Invoice | $ | 17.11 | $ | 0.21 | $ | 17.11 | $ | 17.32 |
| LU61807 | 30-Apr-08 | Invoice | $ | 36.18 | $ | 0.45 | $ | 36.18 | $ | 36.63 |
| LY36681 | 31-May-08 | Invoice | $ | 582.45 | $ | - | $ | 582.45 | $ | 582.45 |
| LY36743 | 31-May-08 | Invoice | $ | 12.28 | $ | - | $ | 12.28 | $ | 12.28 |
| LY36683 | 31-May-08 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| LY36684 | 31-May-08 | Invoice | $ | 0.74 | $ | - | $ | 0.74 | $ | 0.74 |
| LY36685 | 31-May-08 | Invoice | $ | 492.62 | $ | - | $ | 492.62 | $ | 492.62 |
| LY36686 | 31-May-08 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| LY36687 | 31-May-08 | Invoice | $ | 5.58 | $ | - | $ | 5.58 | $ | 5.58 |
| LY36688 | 31-May-08 | Invoice | $ | 35.77 | $ | - | $ | 35.77 | $ | 35.77 |
| LY36689 | 31-May-08 | Invoice | $ | 103.54 | $ | - | $ | 103.54 | $ | 103.54 |
| LY36690 | 31-May-08 | Invoice | $ | 10.42 | $ | - | $ | 10.42 | $ | 10.42 |
| LY36691 | 31-May-08 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| LY36692 | 31-May-08 | Invoice | $ | 14.14 | $ | - | $ | 14.14 | $ | 14.14 |
| LY36693 | 31-May-08 | Invoice | $ | 61.38 | $ | - | $ | 61.38 | $ | 61.38 |
| LY36694 | 31-May-08 | Invoice | $ | 42.78 | $ | - | $ | 42.78 | $ | 42.78 |
| LY36695 | 31-May-08 | Invoice | $ | 16.74 | $ | - | $ | 16.74 | $ | 16.74 |
| LY36696 | 31-May-08 | Invoice | $ | 24.92 | $ | - | $ | 24.92 | $ | 24.92 |
| LY36697 | 31-May-08 | Invoice | $ | 57.29 | $ | - | $ | 57.29 | $ | 57.29 |
| LY36698 | 31-May-08 | Invoice | $ | 5.21 | $ | - | $ | 5.21 | $ | 5.21 |
| LY36699 | 31-May-08 | Invoice | $ | 150.23 | $ | - | $ | 150.23 | $ | 150.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LY36700 | 31-May-08 | Invoice | $ | 336.72 | $ | - | $ | 336.72 | $ | 336.72 |
| LY36701 | 31-May-08 | Invoice | $ | 2.98 | $ | - | $ | 2.98 | $ | 2.98 |
| LY36702 | 31-May-08 | Invoice | $ | 1.12 | $ | - | $ | 1.12 | $ | 1.12 |
| LY36703 | 31-May-08 | Invoice | $ | 90.40 | $ | - | $ | 90.40 | $ | 90.40 |
| LY36704 | 31-May-08 | Invoice | $ | 0.74 | $ | - | $ | 0.74 | $ | 0.74 |
| LY36705 | 31-May-08 | Invoice | $ | 0.74 | $ | - | $ | 0.74 | $ | 0.74 |
| LY36706 | 31-May-08 | Invoice | $ | 26.41 | $ | - | $ | 26.41 | $ | 26.41 |
| LY36707 | 31-May-08 | Invoice | $ | 15.25 | $ | - | $ | 15.25 | $ | 15.25 |
| LY36708 | 31-May-08 | Invoice | $ | 18.97 | $ | - | $ | 18.97 | $ | 18.97 |
| LY36709 | 31-May-08 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| LY36710 | 31-May-08 | Invoice | $ | 365.30 | $ | - | $ | 365.30 | $ | 365.30 |
| LY36711 | 31-May-08 | Invoice | $ | 3.35 | $ | - | $ | 3.35 | $ | 3.35 |
| LY36712 | 31-May-08 | Invoice | $ | 7.07 | $ | - | $ | 7.07 | $ | 7.07 |
| LY36713 | 31-May-08 | Invoice | $ | 2,499.78 | $ | - | $ | 2,499.78 | $ | 2,499.78 |
| LY36714 | 31-May-08 | Invoice | $ | 142.23 | $ | - | $ | 142.23 | $ | 142.23 |
| LY36715 | 31-May-08 | Invoice | $ | 1,876.72 | $ | - | $ | 1,876.72 | $ | 1,876.72 |
| LY36716 | 31-May-08 | Invoice | $ | 205.34 | $ | - | $ | 205.34 | $ | 205.34 |
| LY36717 | 31-May-08 | Invoice | $ | 1.86 | $ | - | $ | 1.86 | $ | 1.86 |
| LY36718 | 31-May-08 | Invoice | $ | 10.79 | $ | - | $ | 10.79 | $ | 10.79 |
| LY36719 | 31-May-08 | Invoice | $ | 53.57 | $ | - | $ | 53.57 | $ | 53.57 |
| LY36720 | 31-May-08 | Invoice | $ | 107.51 | $ | - | $ | 107.51 | $ | 107.51 |
| LY36721 | 31-May-08 | Invoice | $ | 9.30 | $ | - | $ | 9.30 | $ | 9.30 |
| LY36722 | 31-May-08 | Invoice | $ | 11.16 | $ | - | $ | 11.16 | $ | 11.16 |
| LY36723 | 31-May-08 | Invoice | $ | 5.77 | $ | - | $ | 5.77 | $ | 5.77 |
| LY36724 | 31-May-08 | Invoice | $ | 1,939.32 | $ | - | $ | 1,939.32 | $ | 1,939.32 |
| LY36725 | 31-May-08 | Invoice | $ | 16.00 | $ | - | $ | 16.00 | $ | 16.00 |
| LY36726 | 31-May-08 | Invoice | $ | 4.09 | $ | - | $ | 4.09 | $ | 4.09 |
| LY36727 | 31-May-08 | Invoice | $ | 28.83 | $ | - | $ | 28.83 | $ | 28.83 |
| LY36728 | 31-May-08 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| LY36729 | 31-May-08 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| LY36730 | 31-May-08 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| LY36731 | 31-May-08 | Invoice | $ | 0.37 | $ | - | $ | 0.37 | $ | 0.37 |
| LY36732 | 31-May-08 | Invoice | $ | 84.44 | $ | - | $ | 84.44 | $ | 84.44 |
| LY36733 | 31-May-08 | Invoice | $ | 10.04 | $ | - | $ | 10.04 | $ | 10.04 |
| LY36734 | 31-May-08 | Invoice | $ | 11.16 | $ | - | $ | 11.16 | $ | 11.16 |
| LY36735 | 31-May-08 | Invoice | $ | 7.81 | $ | - | $ | 7.81 | $ | 7.81 |
| LY36736 | 31-May-08 | Invoice | $ | 3.72 | $ | - | $ | 3.72 | $ | 3.72 |
| LY36737 | 31-May-08 | Invoice | $ | 359.08 | $ | - | $ | 359.08 | $ | 359.08 |
| LY36738 | 31-May-08 | Invoice | $ | 5.21 | $ | - | $ | 5.21 | $ | 5.21 |
| LY36739 | 31-May-08 | Invoice | $ | 1.49 | $ | - | $ | 1.49 | $ | 1.49 |
| LY36740 | 31-May-08 | Invoice | $ | 225.26 | $ | - | $ | 225.26 | $ | 225.26 |
| LY36741 | 31-May-08 | Invoice | $ | 7.07 | $ | - | $ | 7.07 | $ | 7.07 |
| LY36742 | 31-May-08 | Invoice | $ | 17.11 | $ | - | $ | 17.11 | $ | 17.11 |
| LY36682 | 31-May-08 | Invoice | $ | 22.79 | $ | - | $ | 22.79 | $ | 22.79 |
| | **TOTAL POST-PETITION** | | $ | 63,199.62 | $ | 2,111.97 | $ | 63,199.62 | $ | 65,311.59 |
| | **TOTAL OPEN INVOICES** | | $ | 86,516.44 | $ | 2,111.97 | $ | 86,516.44 | $ | 88,628.41 |

**American Home/Columbia National Inc. - 55243.021501**

| Number | Transaction Date | Class | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101409947 | 11-Apr-07 | Invoice | $ | 1,171.30 | $ | 29.28 | $ | 1,171.30 | $ | 1,200.58 |
| 101462171 | 31-May-07 | Invoice | $ | 1,871.50 | $ | 23.39 | $ | 1,871.50 | $ | 1,894.89 |
| 101533391 | 31-Jul-07 | Invoice | $ | 1,835.30 | $ | - | $ | 1,835.30 | $ | 1,835.30 |
| | **TOTAL PRE-PETITION** | | $ | 4,878.10 | $ | 52.68 | $ | 4,878.10 | $ | 4,930.78 |
| 101787470 | 29-Feb-08 | Invoice | $ | 1,401.40 | $ | 52.55 | $ | 1,401.40 | $ | 1,453.95 |
| 101825993 | 31-Mar-08 | Invoice | $ | 1,401.40 | $ | 35.04 | $ | 1,401.40 | $ | 1,436.44 |
| 101867953 | 30-Apr-08 | Invoice | $ | 1,401.40 | $ | 17.52 | $ | 1,401.40 | $ | 1,418.92 |
| 101906120 | 31-May-08 | Invoice | $ | 1,401.40 | $ | - | $ | 1,401.40 | $ | 1,401.40 |
| | **TOTAL POST-PETITION** | | $ | 5,605.60 | $ | 105.11 | $ | 5,605.60 | $ | 5,710.71 |
| | **TOTAL OPEN INVOICES** | | $ | 10,483.70 | $ | 157.78 | $ | 10,483.70 | $ | 10,641.48 |

## American Home Mortgage 03122.0058CDS

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|--------|------------------|-------|----------|------------------|-----------------|-------------------|
| 22211 | 9-Jun-06 | Invoice | $    35.70 | $      0.89 | $      35.70 | 36.59 |
| | **TOTAL PRE-PETITION** | | **$    35.70** | **$      0.89** | **$      35.70** | **36.59** |
| | **TOTAL POST-PETITION** | | **$** | **$** | **$** | **$** |
| | **TOTAL OPEN INVOICES** | | **$    35.70** | **$      0.89** | **$      35.70** | **36.59** |

## American Home Mortgage  03242.01276Y

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|--------|------------------|-------|---|---------|---|-----------------|---|----------------|---|-------------------|
| HT71780 | 30-Jun-07 | Invoice | $ | 126.18 | $ | 3.15 | $ | 126.18 | $ | 129.33 |
| HT71781 | 30-Jun-07 | Invoice | $ | 81.44 | $ | 2.04 | $ | 81.44 | $ | 83.48 |
| JA72808 | 31-Jul-07 | Invoice | $ | 40.72 | $ | 0.51 | $ | 40.72 | $ | 41.23 |
| JA72809 | 31-Jul-07 | Invoice | $ | 40.72 | $ | 0.51 | $ | 40.72 | $ | 41.23 |
| | **TOTAL PRE-PETITION** | | $ | **289.06** | $ | **6.21** | $ | **289.06** | $ | **295.27** |
| KK48040 | 31-Dec-07 | Invoice | $ | 41.44 | $ | 2.59 | $ | 40.96 | $ | 43.55 |
| KT12710 | 31-Jan-08 | Invoice | $ | 42.16 | $ | 2.11 | $ | 82.40 | $ | 84.51 |
| LJ41810 | 31-Mar-08 | Invoice | $ | 41.92 | $ | 1.05 | $ | 41.92 | $ | 42.97 |
| LR58001 | 30-Apr-08 | Invoice | $ | 42.16 | $ | 0.53 | $ | 42.16 | $ | 42.69 |
| | **TOTAL POST-PETITION** | | $ | **167.68** | $ | **6.27** | $ | **207.44** | $ | **213.71** |
| | **TOTAL OPEN INVOICES** | | $ | **456.74** | $ | **12.48** | $ | **496.50** | $ | **508.98** |

**American Home Mortgage  03122.0060CDS**

| Number | Transaction Date | Class | | Original | | Interest Accrued | | Invoice Balance | | Total Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 19927 | 7-Feb-06 | Invoice | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |
| | TOTAL PRE-PETITION | | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |
| | TOTAL POST-PETITION | | $ | - | $ | | $ | - | $ | - |
| | TOTAL OPEN INVOICES | | $ | 35.70 | $ | 7.59 | $ | 35.70 | $ | 43.29 |

**American Home Mortgage    03122.0059CDS**

| Number | Transaction Date | Class | Original | Interest Accrued | Invoice Balance | Total Balance Due |
|---|---|---|---|---|---|---|
| 19928 | 7-Feb-06 | Invoice | $    71.40 | $    15.17 | $    71.40 | $    86.57 |
| | TOTAL PRE-PETITION | | $    71.40 | $    15.17 | $    71.40 | $    86.57 |
| | TOTAL POST-PETITION | | $ | $ | $ | $ |
| | TOTAL OPEN INVOICES | | $    71.40 | $    15.17 | $    71.40 | $    86.57 |

## CERTIFICATE OF SERVICE

I hereby certify on this date, that I caused true and correct copies of the foregoing document to be served via CM/ECF and First Class U.S. Mail upon the following:

| | |
|---|---|
| Matthew B. Lunn, Esq.<br>Young, Conaway Stargatt & Taylor, LLP<br>1000 West Street, 17th Floor<br>PO Box 391<br>Wilmington, DE  19899-0391<br><br>Erica M. Ryland, Esq.<br>Scott Friedman, Esq.<br>Jones Day<br>222 East 41st Street<br>New York, NY  10017 | Victoria Counihan, Esq.<br>Greenberg Traurig LLP<br>1007 N. Orange Street, Suite 1200<br>Wilmington, DE  19801<br><br>Mark S. Indelicato, Esq.<br>Hahn & Hessen LLP<br>488 Madison Avenue<br>New York, NY  10022 |

Dated:  June 25, 2008

/s/ Charles J. Brown, III
Charles J. Brown, III (No. 3368)