# EXHIBIT A

**Exhibit A**

**Equity Claims**

| | | | Objectionable Claims | |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ABBOTT, FRANK G. & JOAN M.<br>PO BOX 150901<br>LONGVIEW, TX 75615 | 9577 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,310.51 (U)<br>$2,310.51 (T) |
| ABIODUN, OLUKAYODE<br>8418 MERRYVIEW DR<br>WINDSOR MILL, MD 21244 | 4587 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$340.00 (U)<br>$340.00 (T) |
| ABRAHAM, ERWIN & ANNEMARIE<br>1894 - 14TH AVENUE<br>SAN FRANCISCO, CA 94122 | 6318 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| ACKERS, GILBERT<br>2621 CARANEL RD<br>BROOMALL, PA 19008 | 9000 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | 4124 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ADAMS, ALLISON K.<br>9302 ROE AVE<br>PRAIRIE, KS 66207 | 4125 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| ADAMS, ANTHONY J.<br>921 IVYCROFT<br>WAYNE, PA 19087 | 3334 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,580.00 (U)<br>$1,580.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ADAMS, HEATHER E.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7681 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,782.96 (U)<br>$1,782.96 (T) |
| ADAMS, MARY<br>14477 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 6333 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,657.99 (U)<br>$2,657.99 (T) |
| ADAMS, TIM<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7682 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,054.66 (U)<br>$2,054.66 (T) |
| ADAMS, TIMOTHY A.<br>14548 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | 7673 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,894.31 (U)<br>$1,894.31 (T) |
| ADCOCK, BEVERLY<br>7819 CAMINO HUERTA<br>SAN DIEGO, CA 92122-1833 | 9711 | 1/17/08 | Unspecified | $5,113.95 (S)<br>- (A)<br>$5,113.95 (P)<br>$5,113.95 (U)<br>$5,113.95 (T) |
| ADELSON, HILDA<br>13903 ROLLING HILLS LN<br>DALLAS, TX 752440 | 3462 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,018.20 (U)<br>$1,018.20 (T) |
| AKHTARI, DARIUSH<br>5 SURREY WAY<br>FRANKLIN, MA 02038 | 4260 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,045.00 (U)<br>$5,045.00 (T) |
| ALASSANDRO, DIANA T & CHRISTINA A ROCHE<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | 7788 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$3,843.35 (P)<br>$3,843.35 (U)<br>$3,843.35 (T) |
| ALAVERDIAN, LORIS<br>2 TILDEN PL<br>NORWOOD, NJ 07648 | 7005 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,617.81 (U)<br>$2,617.81 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ALBERTS, BURTON H.<br>60 EDGEHILL WAY<br>SAN FRANCISCO, CA 94127-1004 | 4839 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,614.00 (U)<br>$15,614.00 (T) |
| ALBIN & ASSOCIATES INC<br>ALBIN P KNOBLOCK PRES<br>PO BOX 541<br>WASHINGTON, MI 48094 | 3659 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>$5,740.00 (P)<br>$5,740.00 (U)<br>$5,740.00 (T) |
| ALDERSON, KATHERINE ANN<br>CHARLES SCHWAB & CO. INC. CUST<br>IRA CONTRIBUTORY<br>7911 SUGREE TRL<br>LOLO, MT 59847 | 6276 | 12/24/07 | Unspecified | $3,239.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,239.00 (T) |
| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | 3882 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| ALDERSON, PATRICIA H.<br>1119 CAMERON RD<br>ALEXANDRIA, VA 22308 | 3883 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| ALESSANDRO, DIANA<br>25 SUNRISE TERRACE<br>CLIFTON PARK, NY 12065 | 7820 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$6,175.20 (P)<br>$6,175.20 (U)<br>$6,175.20 (T) |
| ALLEN, PATRICIA H<br>3413 FRANCES BERKELEY<br>WILLIAMSBURG, VA 23188 | 9214 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$3,854.00 (P)<br>$3,854.00 (U)<br>$3,854.00 (T) |
| ALLEN, RICHARD DALE<br>10230 GROVEWOOD WAY<br>FAIRFAX, VA 22032 | 3035 | 11/23/07 | Unspecified | $700.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$700.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ALLEN, WILLIE L. IRA<br>TD AMERITRADE INC CUSTODIAN<br>2616 CLOVERMEADOW DR<br>FORT WORTH, TX 76123 | 9299 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,407.98 (U)<br>$2,407.98 (T) |
| ALLEY, JEANNE I.<br>1015 N. HALIFAX AVE.<br>DAYTONA BEACH, FL 32118 | 5352 | 12/13/07 | 07-11047 | $5,072.45 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,072.45 (T) |
| ALLRED, WILLARD H. TRUSTEE U/W JW ALLRED<br>U/A DTD 4/3/60<br>305 GULLEDGE CEMETERY ROAD<br>MT. CROGHAN, SC 29727 | 4369 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,129.24 (U)<br>$3,129.24 (T) |
| ALTER, GARY<br>1485 SANDPOINTE CT<br>MANCHESTER, MO 63021 | 6447 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,294.00 (U)<br>$2,294.00 (T) |
| ALTRUGGE, FRED M.<br>103 ROBERTA DR<br>LIVERPOOL, NY 13090 | 4536 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| ALVES, BRUCE & JANETTE<br>921 APRICOT<br>SAINT CHARLES, MO 63301 | 6025 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,835.00 (U)<br>$15,835.00 (T) |
| AMAYA, VICTOR M.<br>8104 OPAL MIST CT SW<br>ALBUQUERQUE, NM 87121 | 5774 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,540.00 (U)<br>$2,540.00 (T) |
| AMBROSE, ALFONSE<br>36925 CURTIS RD<br>LIVONIA, MI 48152 | 8263 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$683.00 (U)<br>$683.00 (T) |
| AMEND, J. RICHARD IRA<br>STIFEL NICOLAUS CUSTODIAN<br>1205 RICHARDS CIRCLE<br>RAYMORE, MO 64083 | 8313 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$795.00 (P)<br>- (U)<br>$795.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| AMEREIHN, JAMES C.<br>2405 GREENSPRING AVE<br>JOPPA, MD 21085 | 3640 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$716.00 (U)<br>$716.00 (T) |
| AMEY, RICHARD<br>2283 SADDLE CLUB RD<br>BURLINGTON, NC 27215 | 3797 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$930.95 (U)<br>$930.95 (T) |
| AMRHEIN, CHRISTINE S.<br>764 PECAN HILL DR.<br>ST. CHARLES, MO 63304 | 6854 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,875.13 (U)<br>$3,875.13 (T) |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | 6382 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,164.78 (U)<br>$5,164.78 (T) |
| AMRHEIN, MICHAEL G.<br>2301 ODDIE BLVD #26<br>RENO, NV 89512 | 6383 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,838.00 (U)<br>$1,838.00 (T) |
| AMRHEIN, PAUL M.<br>764 PECAN HILL DR.<br>ST. CHARLES, MO 63304 | 6852 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,875.13 (U)<br>$3,875.13 (T) |
| AMRHEIN, PETER W.<br>E7374 A HINKST HOLLOW RD<br>VIROQUA, WI 54665 | 7043 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,310.22 (U)<br>$4,310.22 (T) |
| ANDERSON LEONARD A. / CAROL A.<br>5200 N. FARM LOOP RD<br>PALMER, AK 99645-8116 | 4717 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$460.00 (U)<br>$460.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ANDERSON, LARRY J. & CATHY E.<br>1572 KIMBERWICKE DR.<br>SANTA ANA, CA 92705-2430 | 8153 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,312.35 (U)<br>$5,312.35 (T) |
| ANDERSON, SAMUEL M.<br>2064 BREEZE DRIVE<br>SODDY DAISY, TN 37379 | 6496 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$5,526.00 (P)<br>- (U)<br>$5,526.00 (T) |
| ANDREATTA, PATRICIA F.<br>1319 CONCORD CIR SE<br>NEW PHILADELPHIA, OH 44663 | 4701 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,045.95 (U)<br>$3,045.95 (T) |
| ANZALORE, CATHERINE<br>60 A HUDSON PKWY<br>WHITING, NJ 08759 | 8629 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$266.00 (U)<br>$266.00 (T) |
| APKARIAN, GREGORY<br>1094 BERGEN BLVD<br>FORT LEE, NJ 07024 | 9666 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,350.00 (U)<br>$4,350.00 (T) |
| APPELHANS, MARILYN<br>540 BALLWOOD DR.<br>BALLWIN, MO 63021 | 7177 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| APPLEGATE, SIDNEY D.<br>PO BOX 395<br>GLENROCK, WY 82637 | 3928 | 11/30/07 | 07-11048 | $1,055.97 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,055.97 (T) |
| APPLEWHITE, AMANDA SEIDEL<br>(FORMERLY OSTRANDER)<br>4937 FOREST BEND<br>DALLAS, TX 75244 | 7420 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,976.56 (U)<br>$1,976.56 (T) |
| ARBESMAN, BERNARD<br>3203 OLD POST DRIVE # 1<br>PIKESVILLE, MD 21208-3212 | 4553 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>$4,200.00 (P)<br>$4,200.00 (U)<br>$4,200.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ARCHER, DENNIS M.<br>28101 CAMINO DEL RIO<br>SAN JUAN CAPISTRANO, CA 92675 | 3523 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$2,425.00 (P)<br>$2,425.00 (U)<br>$2,425.00 (T) |
| ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER REV TR.<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | 6022 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ARCHER, WILLIAM H., TTEE OF THE<br>LEOLA B. ARCHER TRUST<br>5312 SUTHERLAND<br>SAINT LOUIS, MO 63109 | 6023 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| AREGBE, TAIWO<br>13102 CRUTCHFIELD AVENUE<br>BOWIE, MD 20720 | 7994 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,031.12 (U)<br>$2,031.12 (T) |
| ARENT, JEFFREY<br>W224 S7920 OAKRIDGE DR<br>BIG BEND, WI 53103 | 6365 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,281.00 (U)<br>$2,281.00 (T) |
| ARMINAS, JOHN K.<br>180 PELTON AVE<br>STATEN ISLAND, NY 10310-1523 | 4490 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$240.00 (U)<br>$240.00 (T) |
| AROLL, MORTY & SHOSHANA<br>610 NE 173RD TERRACE<br>N. MIAMI BEACH, FL 33162-2040 | 7880 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$16,656.03 (U)<br>$16,656.03 (T) |
| ARTHUR LAUFER REV TRUST<br>ARTHUR & EDITH LAUFER TTEES<br>U/A DTD 05/05/2004<br>16411 BLATT BLVD #204, BLDG 200<br>WESTON, FL 33326-1839 | 9294 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,500.00 (U)<br>$15,500.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ARTHUR, PAUL M.<br>732 CR 713<br>BERRYVILLE, AR 72616 | 4033 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,049.97 (U)<br>$4,049.97 (T) |
| ARTUSO, ANTHONY<br>39 ROOSEVELT STREET<br>CORNING, NY 14830 | 4347 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,169.80 (U)<br>$2,169.80 (T) |
| ASQUITH, DON & JO ANN<br>JT TEN<br>3784 CO RD 8 SE<br>ST CLOUD, MN 56304 | 5821 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| ASSANIE, MAHABIBI<br>1309 SOUTH THOMAS ST #22<br>ARLINGTON, VA 22204 | 7062 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,643.92 (U)<br>$17,643.92 (T) |
| AUGUSTAIN, JAIME<br>17520 E STAR FLOWER<br>QUEEN CREEK, AZ 85242 | 6833 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$540.00 (U)<br>$540.00 (T) |
| AUSTIN, ALICE M.<br>P.O. BOX 100<br>PANHANDLE, TX 79068-0100 | 3907 | 11/26/07 | Unspecified | $3,640.04 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,640.04 (T) |
| AUSTIN, NANCY<br>1782 WILLOW RD<br>FRANKLIN GROVE, IL 61031 | 6348 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>$15,293.00 (P)<br>- (U)<br>$15,293.00 (T) |
| AYERSMAN, ERIC<br>2 PARKVIEW DR.<br>SO. CHARLESTON, WV 25309 | 4552 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,002.00 (U)<br>$2,002.00 (T) |
| BABO, ROSEMARIE<br>4914 N 77TH PLACE<br>SCOTTSDALE, AZ 85251-1606 | 6366 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,275.54 (U)<br>$2,275.54 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BABUINI, JOHN<br>881 OCEAN DR # 22C<br>KEY BISCAYNE, FL 33149 | 5190 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,149.95 (U)<br>$2,149.95 (T) |
| BACH, BRYON<br>219 PARASOL DR<br>CHESTERFIELD, MO 63017 | 5840 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,561.75 (U)<br>$2,561.75 (T) |
| BACH, JAMES P.<br>513 REDONDO DRIVE<br>CHESTERFIELD, MO 63017 | 5839 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,959.35 (U)<br>$3,959.35 (T) |
| BAER, RICHARD (IRA ACCOUNT)<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | 7405 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,890.00 (U)<br>$2,890.00 (T) |
| BAER, RICHARD S.<br>375 SHENANDOAH COURT<br>DEERFIELD, IL 60015-4464 | 7406 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,794.00 (U)<br>$5,794.00 (T) |
| BAIDE, JOSEPH M. TTEE<br>MARIAN A. BAIDE TRUST<br>1717 S. BLACK ST. UNIT 55<br>BOZEMAN, MT 59715-0000 | 4844 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,621.00 (U)<br>$16,621.00 (T) |
| BAILIN, SUSAN<br>128 EMERSON AVE<br>HARTSDALE, NY 10530-1350 | 5893 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,643.75 (U)<br>$4,643.75 (T) |
| BAIRD, STANLEY H & CLAIRE<br>630 LOMBARD ST<br>NORTH BEND, OR 97459 | 8329 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,175.00 (U)<br>$2,175.00 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BAKER, JAMES T.<br>5104 PURDUE DR<br>METAIRIE, LA 70003 | 9463 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,031.37 (U)<br>$5,031.37 (T) |
| BAKER, ROBERT<br>2712 PINEHURST<br>WESTON, FL 33332 | 7679 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,325.50 (U)<br>$15,325.50 (T) |
| BALLARINI, GIANLUCA<br>251 WEST 98TH STREET APT # 2B<br>NEW YORK, NY 10025 | 6874 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| BALLERSTEIN, C.W.<br>7000 20TH ST. # 788<br>VERO BEACH, FL 32966 | 4008 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,197.00 (U)<br>$2,197.00 (T) |
| BALLO, FELIX A.<br>7681 ADKINS WAY<br>SAN DIEGO, CA 92126 | 3401 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,004.75 (U)<br>$4,004.75 (T) |
| BANDERMANN, RICK<br>3402 JULIE DR<br>CAPE GIRARDEAU, MO 63701 | 3873 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,600.00 (U)<br>$3,600.00 (T) |
| BARONI, DIANA M.<br>14 JAY DRIVE<br>RANDOLPH, NJ 07869 | 3969 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,450.50 (U)<br>$4,450.50 (T) |
| BARRETT, ELISABETH R.<br>3244 CAMBRIDGE CT<br>FAIRFAX, VA 22030 | 9543 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,810.99 (U)<br>$5,810.99 (T) |
| BARRETT, THOMAS & DORE<br>322 W. ADAMS<br>VILLA PARK, IL 60181 | 5269 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$933.75 (U)<br>$933.75 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BARSEL, JANET<br>7058 AYRSHIRE LANE<br>BOCA RATON, FL 33496 | 6310 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,424.85 (U)<br>$16,424.85 (T) |
| BARTA, JOHN J.<br>1530 E LONGVIEW DR<br>APT #2<br>APPLETON, WI 54911-2380 | 3474 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,238.00 (U)<br>$5,238.00 (T) |
| BARTLOW, GAIL ROTH IRA<br>2741 GOLF MEADOWS CT<br>SIMI VALLEY, CA 93063 | 5178 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 7828 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$289.95 (U)<br>$289.95 (T) |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 7829 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 7910 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$322.20 (U)<br>$322.20 (T) |
| BARTON, ANNE<br>40 NEWPORT DR.<br>NANUET, NY 10954 | 8634 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,930.67 (U)<br>$2,930.67 (T) |
| BARTOSZKIEWICZ, RON E.<br>P.O. BOX 14607<br>SPRINGFIELD, MO 65814-607 | 6303 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,858.00 (U)<br>$16,858.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BASS, K. BRYAN AND NANCY J.<br>196 MARINERS WAY<br>MOYOCK, NC 27958 | 7672 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,321.00 (U)<br>$3,321.00 (T) |
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | 6727 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,891.60 (U)<br>$4,891.60 (T) |
| BASSEWITZ, DORICE<br>1002 BRADFORD PLACE<br>WEST DES MOINES, IA 50266 | 6728 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,590.40 (U)<br>$5,590.40 (T) |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 5105 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,903.99 (U)<br>$2,903.99 (T) |
| BATTISTA, GINO A.<br>274 POSSUM REST DRIVE<br>BURNSVILLE, NC 28714 | 5137 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,805.99 (U)<br>$5,805.99 (T) |
| BATTISTINI, JOHN JR. & LOIS<br>131 CUMBERLAND AVE.<br>ESTELL MANOR, NJ 08319 | 5375 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,550.00 (U)<br>$2,550.00 (T) |
| BAUDER, GEORGE AND CHRISTINE<br>818 FOURTH ST.<br>OCEAN CITY, NJ 08226 | 8893 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,832.00 (U)<br>$14,832.00 (T) |
| BAXTER, PATRICIA L.<br>3010 ELKDALE DRIVE<br>CHARLESTON, WV 25302 | 6907 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$17,648.64 (P)<br>$17,648.64 (U)<br>$17,648.64 (T) |
| BAYLEY, HAIDAI TSAI<br>1223 W. SWAIN RD<br>STOCKTON, CA 95207 | 5956 | 12/20/07 | Unspecified | $949.99 (S)<br>- (A)<br>$2,559.98 (P)<br>$1,609.99 (U)<br>$2,559.98 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BEAL, V. & W. TTEE<br>VIRGINIA BEAL AND WALTER BEAL<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | 3385 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,832.00 (U)<br>$16,832.00 (T) |
| BEAL, WALTER EDWIN<br>73464 LITTLE BEND TRAIL<br>PALM DESERT, CA 92260-6102 | 3384 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,274.00 (U)<br>$3,274.00 (T) |
| BECKER, DONALD G. JR.<br>P.O. BOX 51208<br>MIDLAND, TX 79710 | 4483 | 12/4/07 | Unspecified | $1,450.00 (S)<br>- (A)<br>- (P)<br>$1,450.00 (U)<br>$1,450.00 (T) |
| BECKER, ROBERT A.<br>175 MOUNT VERNON STREET<br>RIDGEFIELD PARK, NJ 07660 | 7157 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,296.98 (U)<br>$3,296.98 (T) |
| BEE, ROBERT M. & MARGOT JT TEN<br>3819 LOG CABIN RD<br>CLINTON, WA 98236-9333 | 7148 | 1/7/08 | Unspecified | $15,146.62 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,146.62 (T) |
| BELKIN, ALAN TTEE<br>ALAN & KAREN BELKIN TRUST DTD 3/05/1999<br>1754 ORCHARD WOOD RD.<br>ENCINITAS, CA 92024 | 7192 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,126.81 (U)<br>$5,126.81 (T) |
| BELL, DONALD W & CAROLYN S, TTEES<br>BELL FAMILY TRUST<br>U/A 11/20/98<br>3571 VIGILANCE DR<br>PALOS VERDES ESTATES, CA 90275 | 9296 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,478.51 (U)<br>$5,478.51 (T) |
| BENEBIG, PATRICIA<br>225 ETHEL LANE # 6<br>CLARKSVILLE, IN 47129-1800 | 7892 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,054.89 (U)<br>$17,054.89 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BENOIT, EDMOND<br>912 WOLF CREEK ST<br>CLERMONT, FL 34711-6742 | 4430 | 12/4/07 | 07-11047 | $3,081.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,081.00 (T) |
| BENSON, LYLE B.<br>5319 E. POPLY PLACE<br>SIOUX FALLS, SD 57110 | 3388 | 11/28/07 | Unspecified | $3,150.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,150.00 (T) |
| BERARDUCCI, ROBERT<br>1869 DEVONSHIRE DR NW<br>CANTON, OH 44708 | 8212 | 1/10/08 | Unspecified | $308.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$308.00 (T) |
| BERL, LOUIS IRA<br>P.O. BOX 848<br>BODEGA BAY, CA 94923 | 4868 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,406.96 (U)<br>$5,406.96 (T) |
| BERNER, PAUL J. & MARGOT<br>7 AURORA RD<br>EAST GREENWICH, RI 02818-1101 | 3702 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,306.42 (U)<br>$3,306.42 (T) |
| BERNSTEIN, ELAINE & ALBERT L. JTWROS<br>27 PENNINGTON WAY<br>SPRING VALLEY, NY 10977 | 3012 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,205.25 (U)<br>$5,205.25 (T) |
| BHAGAT, SUMESH<br>13928 125TH AVE NE<br>KIRKLAND, WA 98034 | 5363 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,818.00 (U)<br>$1,818.00 (T) |
| BHATT, DEVONGI K.<br>11742 KOUROS WAY<br>RANCHO CORDOVA, CA 95742-8046 | 7427 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$362.92 (P)<br>- (U)<br>$362.92 (T) |
| BIAGIO VERDERAME ENTERPRISES<br>ATTN BIAGIO VERDERAME / OWNER<br>10 WASHINGTON AVE<br>GLEN HEAD, NY 11545 | 4552 | 12/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$949.76 (U)<br>$949.76 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BIEBER, OTTO A. CPA RE TTEE<br>OTTO A. BIEBER, MNY PEER. PLAN.<br>FBO OTTO A. BIEBER<br>1132 W. 53RD ST. B1<br>DAVENPORT, IA 52806 | 5753 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,952.07 (U)<br>$4,952.07 (T) |
| BLINSKI, MARY<br>1291 TWEED CT<br>VIENNA, VA 22182 | 7190 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,759.95 (U)<br>$5,759.95 (T) |
| BILLER, GEORGE ROTH IRA<br>458 REDWOOD FOREST DR<br>BALLWIN, MO 63021 | 6853 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$3,400.00 (P)<br>- (U)<br>$3,400.00 (T) |
| BINDER, DUSTIN & JENNY<br>21743 HWY 118<br>GRAIG, MO 64437 | 9734 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,423.50 (U)<br>$1,423.50 (T) |
| BINNS, FAY<br>16 FOREST DRIVE<br>SUCCASUNNA, NJ 07876 | 7052 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,235.20 (U)<br>$4,235.20 (T) |
| BIRENBACH, ROBERT A. & BARBARA JT<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | 3657 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) |
| BIRENBACH, ROBERT IRA<br>13101 ALHAMBRA LAKE CIR<br>DELRAY BEACH, FL 33446 | 3658 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>$700.00 (P)<br>$700.00 (U)<br>$700.00 (T) |
| BJERKE FAMILY TRUST<br>ELMER S. BJERKE, TTEE<br>750 MISSISSIPI RIVER BLVD.<br>APT. 312<br>ST. PAUL, MN 55116 | 9599 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,114.60 (U)<br>$16,114.60 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BLANCO, EVELYN P.<br>6340 POLVADERA<br>EL PASO, TX 79912 | 6392 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,196.07 (U)<br>$15,196.07 (T) |
| BLANK, BRUCE<br>57 COLONY DR<br>HOLBROOK, NY 11741 | 8646 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,553.00 (U)<br>$2,553.00 (T) |
| BLANK, BRUCE & TSILA<br>57 COLONY DR<br>(IN THE COLONY)<br>HOLBROOK, NY 11741 | 8647 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,279.95 (U)<br>$2,279.95 (T) |
| BLANK, E. ROBERT<br>1429 FLATROCK RD<br>NARBERTH, PA 19072 | 3057 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,066.95 (U)<br>$6,066.95 (T) |
| BLEICH, RICHARD<br>CHARLES SCHWAB & CO<br>IRA ROLLOVER<br>3669 W OAKLAND ST<br>CHANDLER, AZ 85226 | 4113 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$841.16 (U)<br>$841.16 (T) |
| BLEWETT, BETSY<br>8 BELCANTO<br>MISSION VIEJO, CA 92692 | 9315 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$396.75 (U)<br>$396.75 (T) |
| BLOOM, MARY JO<br>8009 W. BANCROFT<br>TOLEDO, OH 43617 | 6938 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,019.40 (U)<br>$4,019.40 (T) |
| BLUHM, PAUL<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | 9671 | 1/16/08 | 07-11048 | $1,925.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,925.50 (T) |
| BLUHM, SHARON<br>8527 WELLS RD.<br>LITTLE GENESE, NY 14754 | 9673 | 1/16/08 | 07-11048 | $5,272.98 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,272.98 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BODNAR, JOSEPH E.<br>730 STRAWBERY ST.<br>TRENTON, NJ 08638-3352 | 5324 | 12/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$543.53 (U)<br>$543.53 (T) |
| BOE, PATTY<br>5805 COLDSWORTH CT<br>ARLINGTON, TX 76018-2396 | 6159 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) |
| BOGERT, GWENDOLYN (AKA WENDY)<br>7930 SE MAMMOTH DR<br>HOBE SOUND, FL 33455 | 5061 | 12/10/07 | 07-11047 | Unspecified* |
| BOLAND, CAROL J.<br>816 E. 4TH ST<br>OCEAN CITY, NJ 08226 | 5181 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,323.50 (U)<br>$1,323.50 (T) |
| BORACK, SARI<br>4 HAMILTON DRIVE<br>WEST WINDSOR, NJ 08550 | 7793 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,856.00 (U)<br>$2,856.00 (T) |
| BORDE, SHIRLEY S<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | 2734 | 11/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,228.00 (U)<br>$2,228.00 (T) |
| BORDE, SHIRLEY S.<br>4801 BRYCE DRIVE<br>CARSON CITY, NV 89706 | 9775 | 1/23/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,201.30 (U)<br>$2,201.30 (T) |
| BORER, JACOB L.<br>2908 S 74TH ST<br>OMAHA, NE 68124 | 5228 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$528.49 (U)<br>$528.42 (T) |
| BORSODY, ANDY & RAMONA TRUSTEES<br>BORSODY FAMILY TRUST U/A DTD 8/23/00<br>40 PIMA ST<br>WATSONVILLE, CA 95076 | 6663 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,020.81 (U)<br>$2,020.81 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BOSWELL, EVERETT L.<br>1547 W. CADILLAC CIRCLE<br>ROMEOVILLE, IL 60446 | 3288 | 11/26/07 | Unspecified | $16,032.89 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,032.89 (T) |
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | 5854 | 12/18/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| BOUCHER, EDWARD R.<br>1105 CHELSEA RD.<br>ABSECON, NJ 08201 | 5656 | 12/18/07 | 07-11048 | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| BOUDREAU, ANDRE TTEE<br>616 COHAS AVE<br>MANCHESTER, NH 03109 | 4691 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,126.55 (U)<br>$6,126.55 (T) |
| BOUGHTER, JAMES S.<br>245 CLIFF FALLS CT<br>COLORADO SPRINGS, CO 80919 | 6696 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,084.95 (U)<br>$5,084.95 (T) |
| BOURGEOIS, PAUL R. & ALICE L.<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | 6750 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,019.00 (U)<br>$16,019.00 (T) |
| BOURGEOIS, PAUL R. /IRA<br>3034 OAKCREST DR. NW.<br>SALEM, OR 97304 | 6751 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,159.98 (U)<br>$15,159.98 (T) |
| BOUTWELL, LYNN E.<br>198 SEVILLE PLACE<br>PRESCOTT, AZ 86303 | 6245 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$6,000.00 (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| BOX-BURR, PHYLLIS J.<br>3268 PARKBROOK DR.<br>GROVE CITY, OH 43123 | 5194 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$24.40 (U)<br>$4,880.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BOYD, ROBERT W<br>18101 FAIRVIEW CIRCLE<br>TEQUESTA, FL 33469 | 5257 | 12/1/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,023.00 (U)<br>$5,023.00 (T) |
| BOYLE BROWN, MARION JANE<br>9595 E ARBOR PLACE<br>ENGLEWOOD, CO 80111 | 5760 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,779.49 (U)<br>$1,779.49 (T) |
| BOZEK, GALE E<br>657 OPEL RD<br>GLEN BURNIE, MD 21060 | 8070 | 1/10/08 | Unspecified | $4,296.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,296.00 (T) |
| BRADHAM, WILLIAM<br>2923 HEYWARD ST<br>COLUMBIA, SC 29205 | 8947 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,640.41 (U)<br>$2,640.41 (T) |
| BRADY, LORI<br>5432 W FLUNTER DRIVE<br>WEST VALLEY CITY, UT 84120 | 9431 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,853.59 (U)<br>$2,853.59 (T) |
| BRAENDEHOLM, PETER<br>1898 MATIN CIRCLE<br>UNIT 189<br>SAN MARCOS, CA 92069 | 9496 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,005.24 (U)<br>$2,005.24 (T) |
| BRANDES, FRITZ R. OR JOE R. TTEE<br>BRANDES FAMILY LIVING TRUST<br>15 ROSETHORN PL.<br>SPRING, TX 77381 | 3254 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,783.00 (U)<br>$2,783.00 (T) |
| BRANDES, JOEL<br>734 ROSIN DR.<br>CHESTERTOWN, MD 21620 | 3471 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,918.95 (U)<br>$17,279.56 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BRANDSIH, CHARLES B., IRA<br>6645 GLYNEAGLE DR SE<br>SALEM, OR 97306-1419 | 8223 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,139.00 (U)<br>$5,139.00 (T) |
| BRATTOLI, FRANCESCO<br>2 MIAMI TRAIL<br>ROCKAWAY, NJ 07866 | 5875 | 12/19/07 | Unspecified | $3,560.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,560.00 (T) |
| BRAUER, TRENT<br>22 RIVERA DR.<br>AGAWAM, MA 01001-2855 | 9949 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| BRAUN, JOAN<br>21285 HALLENDALE CRT<br>BROOKFIELD, WI 53045 | 6363 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,585.38 (U)<br>$2,585.38 (T) |
| BREEDING, PAMELA S.<br>29706 AVANTE<br>LAGUNA NIGUEL, CA 92677 | 3378 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,683.94 (U)<br>$2,683.94 (T) |
| BRIESKE, ROBERT J.<br>W4717 CHERRYWOOD DRIVE<br>LA CROSSE, WI 54601 | 5468 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,498.70 (U)<br>$5,498.70 (T) |
| BROCKMAN, RONALD CHARLES & MONNIE DEAN<br>2603 ADAMS ST.<br>PADUCAH, KY 42003 | 6479 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,060.66 (U)<br>$6,060.66 (T) |
| BROGNA, DONALD L.<br>170 MELROSE DR.<br>MONTGOMERY, TX 77356 | 3363 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,808.99 (U)<br>$1,808.99 (T) |
| BROOKS, RONALD KENNETH<br>121 S. ABBOTT STREET<br>CARSON CITY, MI 48811 | 7490 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,185.00 (U)<br>$1,185.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BROOMALL INVESTMENT CLUB<br>ATTN STEPHEN POLINSKY G.P.<br>107 TEAKWOOD COURT<br>NORRISTOWN, PA 19401 | 6387 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,343.00 (U)<br>$2,343.00 (T) |
| BROWN, ELISABETH M.<br>134 COLLEGE VIEW DR<br>HACKETTSTOWN, NJ 07840 | 9285 | 1/14/08 | 07-11047 | $2,835.79 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,835.79 (T) |
| BROWNELL, THOMAS F AND MARGARET T<br>108 SHORE AVE<br>QUINCY, MA 02169-2405 | 3088 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,431.00 (U)<br>$4,431.00 (T) |
| BRUCE, J. WAYNE<br>24 EAGLE RIDGE DR<br>SAVANNAH, GA 31406 | 8140 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$536.77 (U)<br>$536.77 (T) |
| BRUMBERGER, EVA R.<br>275 MORNING STAR LANE<br>CHRISTIANSBURG, VA 24073 | 7235 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,996.75 (U)<br>$4,996.75 (T) |
| BRYAN, EDWIN L.<br>3809 HENDERSON ROAD<br>GREENSBORO, NC 27410 | 4507 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,813.00 (U)<br>$4,813.00 (T) |
| BRYANT, MARY G.<br>17924 SNIPES ROAD<br>ROLAND, AR 72135 | 9640 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$506.20 (U)<br>$506.20 (T) |
| BUFFALO, TIMOTHY CARL<br>1476 ANITA ST.<br>CARPINTERIA, CA 93013 | 4777 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,365.95 (U)<br>$4,365.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BUMGARNER, JAMES RICHARD<br>SEP IRA 5116-3636 CHARLES SCHWAB & CO<br>1715 ABBEY OAK DRIVE<br>VIENNA, VA 22182 | 7116 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,991.90 (U)<br>$3,991.90 (T) |
| BURGENER, CAROL, IRA<br>VMS CUSTODIAN<br>13265 DEL MONTE DR #I35<br>SEAL BEACH, CA 90740 | 4929 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$16,967.00 (P)<br>- (U)<br>$16,967.00 (T) |
| BURGESS, BARBARA A.<br>11818 S.W. 43RD STREET RD.<br>OCALA, FL 34481 | 8506 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,702.50 (U)<br>$1,702.50 (T) |
| BURKHART, CYNTHIA<br>917 E KNIGHT LANE<br>TEMPE, AZ 85284 | 7260 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$333.95 (U)<br>$333.95 (T) |
| BURR, JEFFREY<br>1007 WHITE BIRCH DRIVE<br>NEWARK, DE 19713 | 7839 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,224.00 (U)<br>$2,224.00 (T) |
| BURROUGHS, DOUG<br>7005 HARTLEY CT<br>MODESTO, CA 95356 | 6469 | 12/27/07 | 07-11048 | $4,104.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,104.00 (T) |
| BURROWS, GERARD<br>32 JONATHANS WAY<br>LIMERICK, PA 19468 | 5327 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,368.85 (U)<br>$4,368.85 (T) |
| BUSH, ELLEN<br>412 BECKY PLACE<br>LEXINGTON, KY 40517 | 9810 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,268.46 (U)<br>$4,268.46 (T) |
| BYERS, BRADLEY<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | 6094 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,606.90 (U)<br>$1,606.90 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BYERS, BRADLEY & MARTINEZ, PILAR JT TEN<br>200 BIRD CT.<br>NORMAL, IL 61761-3256 | 6097 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,616.79 (U)<br>$1,616.79 (T) |
| BYRNE, JOHN P. III<br>936 - 23 ROAD<br>GRAND JCT, CO 81505 | 9390 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,057.19 (U)<br>$5,057.19 (T) |
| CAIN, MARION W.<br>LAW OFFICES OF MARION W. CAIN, PC<br>127 LEWIS STREET<br>SAN ANTONIO, TX 78212 | 5758 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$307.00 (U)<br>$307.00 (T) |
| CALABRESE, BARBARA<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | 4069 | 12/3/07 | 07-11048 | $4,469.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,469.99 (T) |
| CALABRESE, FRANCIS<br>8 BARNSBORO RD<br>PARSIPPANY, NJ 07054 | 4082 | 12/3/07 | 07-11048 | $2,085.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,085.00 (T) |
| CALCANDY, CANDICE M.<br>183 VINEYARD RD<br>HUNTINGTON, NY 11743 | 6598 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$479.24 (P)<br>$479.24 (U)<br>$479.24 (T) |
| CALDERONE, DOMINICK<br>662 N. MEADOW DR.<br>BOUND BROOK, NJ 08805 | 4227 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,600.00 (U)<br>$3,600.00 (T) |
| CAMERANO, LAWRENCE R. JT TEN<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | 5831 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CAMERANO, LAWRENCE R. JT/WROS<br>DEBRA CAMERANO<br>28 FLAMINGO HAMMOCK RD<br>ISLAMORADA, FL 33036 | 5630 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) |
| CANCER MONTHLY LLC PROF SHRG<br>401K PLAN FBO MICHAEL HORWIN<br>14460 NEW FALLS OF NEUSE RD.<br>STE 149-243<br>RALEIGH, NC 27614 | 6425 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,845.00 (U)<br>$6,845.00 (T) |
| CANNONE, DOLORES E.<br>9 EASTVIEW TER.<br>EASTON, PA 18045 | 5859 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>$7.00 (P)<br>$2,707.00 (U)<br>$2,714.00 (T) |
| CANTU, CARLOS III<br>3703 HAINES ST, APT H<br>SAN DIEGO, CA 92109 | 7358 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,329.00 (U)<br>$3,329.00 (T) |
| CAO, LI-PING<br>39-3469 TERRAVITA PLACE<br>VANCOUVER, BC V5K 5H7<br>CANADA | 6743 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$586.25 (U)<br>$586.25 (T) |
| CARLSON, DAVID J.<br>94 COMANCHE CR.<br>MILLSBORO, DE 19966-9290 | 9498 | 1/14/08 | 07-11047 | $3,525.00 (S)<br>- (A)<br>$70.00 (P)<br>- (U)<br>$3,595.00 (T) |
| CARLSON, JOHN M.<br>314 - 4TH AVE N.<br>LEWISTOWN, MT 59457 | 6432 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,255.99 (U)<br>$15,255.99 (T) |
| CARLSON, LINDA<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | 6564 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$660.00 (U)<br>$660.00 (T) |
| CARR, THOMAS O<br>2605 STATE ST<br>SALEM, OR 97310 | 4462 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CARTER, JACK & MYSTE<br>4190 STATE HWY 151<br>MINGO JUNCTION, OH  43938 | 8472 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,007.63 (T) |
| CARTER, JAMES G. REV TRUST / TTEE<br>4595 FOOTHILLS DR<br>LOVELAND, CO  80538 | 6301 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,984.96 (U)<br>$2,984.96 (T) |
| CARUBA, ROBERT JR<br>11431 LANAI LANE<br>BOYNTON BEACH, FL  33437 | 3144 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,251.86 (U)<br>$4,251.86 (T) |
| CASEY, ALICE RAE<br>5555 N. SHERIDAN # 811<br>CHICAGO, IL  60640 | 9493 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,721.42 (U)<br>$17,721.42 (T) |
| CASEY, MICHAEL<br>128 LUQUER RD<br>PORT WASHINGTON, NY  11050 | 3651 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,191.80 (U)<br>$1,191.80 (T) |
| CASH, GLENDA - TRUSTEE<br>GLENDA CASH TRUST DTD 4/24/1997<br>5431 LOCUST STREET<br>CHINO, CA  91710 | 7719 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,571.00 (U)<br>$3,571.00 (T) |
| CASSTELLANO, CONCETTA<br>136 FOREST ST<br>STATEN ISLAND, NY  10314 | 2951 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| CASTELLI, MARIO & CAROLE<br>JT WROS<br>9017 WHIMBREL WATCH LN<br># 202<br>NAPLES, FL  34109-4389 | 6322 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,928.00 (U)<br>$2,928.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CATTRAN, KENT IRA<br>JMS LLC CUST FBO<br>70391 CRESCENT RD<br>ST. CLAIRSVILLE, OH 43950 | 9870 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,084.80 (T) |
| CAVIL, MARK J. AND JOAN M.<br>JTWROS<br>N6183 NELSON ROAD<br>FOND DU LAC, WI 54937-9439 | 6063 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| CEBULSKI, MARIANNE<br>1578 POINT DR.<br>BENSALEM, PA 19020 | 5848 | 12/19/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,204.52 (U)<br>$5,204.52 (T) |
| CECCUCCI, GAREN & REBECCA<br>1809 SYCAMORE VALLEY DR<br>APT 304<br>RESTON, VA 20190 | 6665 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,582.00 (U)<br>$3,582.00 (T) |
| CERVENY, GERALD A.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | 3467 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,249.00 (U)<br>$4,249.00 (T) |
| CERVENY, MARIANNE T.<br>5362 BLACK PINE DR<br>TAMPA, FL 33624 | 3226 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,380.00 (U)<br>$4,380.00 (T) |
| CHAPMAN, FREDDIE<br>16387 E 2050 AVE<br>HIDALGO, IL 62432 | 9397 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,580.00 (U)<br>$4,580.00 (T) |
| CHAPPELL, JAMES W.<br>1632 ELMART LANE<br>RICHMOND, VA 23235-6210 | 4677 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,235.00 (U)<br>$17,235.00 (T) |
| CHATUGE INVESTMENT CLUB<br>ATTN JAMES FERRELL, TREASURER<br>PO BOX 192<br>HAYESVILLE, NC 28904 | 3563 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,099.23 (U)<br>$5,099.23 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHEN, HSISANG-YU<br>256 DEEP BROOK COURT<br>PISCATAWAY, NJ 08854 | 8427 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,723.93 (U)<br>$4,723.93 (T) |
| CHEN, SHING MING<br>88 FOREST PARK DRIVE<br>CARLISLE, MA 01741-1003 | 5988 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| CHEN, WEN-PAI<br>901 SHEVLIN DRIVE<br>EL CERRITO, CA 94530 | 6345 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>$4,998.00 (P)<br>$4,998.00 (U)<br>$4,998.00 (T) |
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 5133 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,877.00 (U)<br>$5,877.00 (T) |
| CHERRY, MARTHA<br>2239 DOUBLE TREE AVE.<br>HENDERSON, NV 89052 | 5134 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,990.00 (U)<br>$2,990.00 (T) |
| CHLUDZINSKI, DOUGLAS JAMES<br>63 WERTSVILLE RD<br>HILLS BOROUGH, NJ 08844 | 8864 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,962.70 (U)<br>$1,962.70 (T) |
| CHMAYTELLI, MAZEN<br>2913 DENVER ST<br>SAN DIEGO, CA 92117 | 3058 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,398.00 (U)<br>$4,398.00 (T) |
| CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | 5276 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,550.00 (U)<br>$3,550.00 (T) |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHOW, CHARLES<br>218 BRIGHT ST.<br>SAN FRANCISCO, CA 94132 | 5278 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,600.00 (S)<br>$3,600.00 (T) |
| CHRISTENSEN, JAMES L.<br>1269 VIA CONEJO<br>ESCONDIDO, CA 92029 | 5206 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,591.90 (U)<br>$1,591.90 (T) |
| CHRISTIE, LINDA B.<br>1040 ALEXANDER DR<br>APT 2121<br>AUGUSTA, GA 30909 | 3444 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,164.00 (U)<br>$2,164.00 (T) |
| CHRISTOPHER, CHARLES & PAMELA<br>4994 A. POTOMAC<br>ST. LOUIS, MO 63139 | 5592 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| CIACCIA, JOHN & LORRAINE<br>2678 EDGEWOOD<br>UTICA, NY 13501-6319 | 4864 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>$1,000.00 (P)<br>$1,000.00 (U)<br>$2,000.00 (T) |
| CIRLIN, EUN-HEE<br>12412 TEXAS AVE APT 304<br>LOS ANGELES, CA 90025-1966 | 9489 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,441.25 (U)<br>$4,441.25 (T) |
| CJ PLAN<br>ATTN LAMAR CLEMENTS<br>5740 NORTH 7000 W<br>CACHE JUNCTION, UT 84304 | 4446 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,819.90 (U)<br>$3,819.90 (T) |
| CLAMPIT, TIMOTHY J. & SANDRA L., JT TEN<br>12012 KNAPP RD<br>BROOKLYN, MI 49230 | 7028 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,410.00 (U)<br>$5,410.00 (T) |
| CLARK, ROBERT A. & ERA F. JT TEN<br>1029 JEWEL DR.<br>MCCOMB, MS 39648-9786 | 3841 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,715.00 (U)<br>$1,715.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CLARK, WILLIAM & CLARK, PATRICIA JT TEN<br>6147 SPRING TIME ST<br>SAN ANTONIO, TX 78249 | 3744 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,640.00 (U)<br>$4,640.00 (T) |
| CLARKE, WILLIAM V. & M.F.<br>THE CLARKE FAMILY TRUST U/A<br>DTD 10/18/2003<br>5898 SYCAMORE<br>RIALTO, CA 92377 | 9451 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,600.25 (U)<br>$3,600.25 (T) |
| CLEARY, MICHAEL W. & DONNA JT TEN<br>66 SUMMIT AVE<br>POMPTON LAKES, NJ 07442-1328 | 3588 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| CLEMENTS, JACK J., DEC'D & MARION, TTEES<br>JACK J CLEMENTS TRUST<br>U/A/D 12/15/00<br>13761 SE 140TH AVE<br>NORWICH, KS 67118-9004 | 8825 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$15,000.00 (P)<br>- (U)<br>$15,000.00 (T) |
| COATNEY, CHERYL D.<br>4800 RAVENWOOD AVE<br>SACRAMENTO, CA 95821 | 7204 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,436.90 (U)<br>$4,436.90 (T) |
| COCHRAN, JULIE MICHELLE<br>1024 OXFORD LN # 44<br>FORT COLLINS, CO 80525 | 7887 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,710.50 (U)<br>$2,710.50 (T) |
| COCHRAN, ROBERT AND CAROL<br>2725 SUTTON CT<br>FORT COLLINS, CO 80526 | 7886 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$907.00 (U)<br>$907.00 (T) |
| COCHRAN, ROBERT E.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | 7885 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,345.00 (U)<br>$1,345.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COCHRRAN, ROBERT E. AND CAROL A.<br>2725 SUTTON COURT<br>FORT COLLINS, CO 80526 | 7884 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$415.00 (U)<br>$415.00 (T) |
| COHEN, CYNTHIA S.<br>30 LYONS DR<br>HORSEHEADS, NY 14845 | 8201 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,140.45 (U)<br>$2,140.45 (T) |
| COLELOUGH, CAROL H.<br>2612 PLEASANT HILL LIBERTY RD<br>LIBERTY, NC 27298-9520 | 3265 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,258.00 (U)<br>$3,258.00 (T) |
| COLLAR, RICHARD<br>P.O. BOX 281<br>39714 FRUITLAND MESA RD.<br>CRAWFORD, CO 81415 | 4685 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,576.80 (U)<br>$2,576.80 (T) |
| COLLINS, CAMERON & CHRISTINE<br>17395 SW CONSTANCE ST<br>BEAVERTON, OR 97007 | 9718 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,760.00 (U)<br>$2,760.00 (T) |
| COLLINS, WILLIAM A., JR., TRUSTEE<br>WILLIAM A. COLLINS, JR. REV. TRUST<br>7040 E. INDEPENDENCE BLVD.<br>CHARLOTTE, NC 28227-9419 | 7668 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,445.00 (U)<br>$16,445.00 (T) |
| COLMAN, WILTON H. & MARJORIE J.<br>624 THE CAPE BLVD.<br>WILMINGTON, NC 28412 | 7706 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,195.95 (U)<br>$5,195.95 (T) |
| COLOSI, STEVE C. AND MARY JANE, JTWROS<br>34 CHICKADEE WAY<br>BECKLEY, WV 25801 | 5991 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,444.00 (U)<br>$1,444.00 (T) |
| COMER, JOHN C.<br>PO BOX 80463<br>CANTON, OH 44708-0463 | 2126 | 11/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,093.95 (U)<br>$6,093.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CONNORS, THOMAS<br>43 STATION RD<br>BELLPORT, NY 11713 | 2939 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,730.00 (U)<br>$1,730.00 (T) |
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | 4808 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,693.00 (U)<br>$2,693.00 (T) |
| CONSALVO, E.A.<br>SCOTTRADE<br>1224 CHICHESTER ST.<br>ORLANDO, FL 32803 | 4809 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,034.80 (U)<br>$2,034.80 (T) |
| CONWAY, NOREEN<br>5400 ROLAND DR<br>CLEVELAND, OH 44125-3228 | 6955 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$965.31 (P)<br>- (U)<br>$965.31 (T) |
| COPELAND, TONI ZEAKES<br>723 ELM ST<br>MARTINS FERRY, OH 43935 | 9704 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,247.00 (U)<br>$5,247.00 (T) |
| CORN, SHELDON<br>7016 MANDARIN DR.<br>BOCA RATON, FL 33433-7410 | 5357 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,195.85 (U)<br>$5,195.85 (T) |
| CORNELL, BARBARA B.<br>2822 W SHANDON AVE<br>MIDLAND, TX 79705-6111 | 4162 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$4,554.20 (P)<br>$4,554.20 (U)<br>$4,554.20 (T) |
| COX, BUELL.<br>2299 SCENIC HWY I-6<br>PENSACOLA, FL 32503 | 4075 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,526.57 (U)<br>$17,526.57 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COX, RODNEY<br>8679 E PRESERVE WAY<br>SCOTTSDALE, AZ 85266 | 3432 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,548.51 (U)<br>$2,548.51 (T) |
| COX, STEVE E.<br>345 BREEZEWOOD ACRES<br>HAYESVILLE, NC 28904 | 3292 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,461.94 (U)<br>$2,461.94 (T) |
| CRAIG, ANDREA M.<br>890 TOPSAIL DRIVE<br>VALLEJO, CA 94591-7761 | 4845 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,372.00 (U)<br>$3,372.00 (T) |
| CRAIG, STEVEN T.<br>349 BROOKFIELD DR.<br>JACKSON, NJ 08527 | 3114 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) |
| CRAWFORD, CAROLINE<br>2767 PARK WEST DRIVE<br>COOKEVILLE, TN 38501 | 6867 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$4,186.08 (P)<br>$4,186.08 (U)<br>$4,186.08 (T) |
| CROSBY, GARY R.<br>331 PINECREST DR.<br>MACOMB, IL 61455 | 4620 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,500.00 (U)<br>$17,500.00 (T) |
| CROUCH, CLYDE J.<br>423 PORT ROYAL BLVD<br>SATELLITE BEACH, FL 32937 | 8084 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,010.00 (U)<br>$16,010.00 (T) |
| CROWE, DAVID I.<br>2593 REVERE DRIVE<br>AKRON, OH 44333 | 9613 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,426.92 (U)<br>$16,426.92 (T) |
| CROWLEY, NEAL<br>10820 S KILBOURN<br>OAK LAWN, IL 60453 | 5537 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$439.20 (U)<br>$439.20 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CUENTO, JOSE MATEL<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2955 MAJESTIC HEIGHTS CT<br>LAS VEGAS, NV 89117 | 4108 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,218.45 (U)<br>$2,218.45 (T) |
| CUMIN, COLTER<br>1150 34TH ST #3C<br>MISSOULA, MT 59801 | 9436 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| CUNNINGHAM, CORY<br>1860 LAW ST<br>SAN DIEGO, CA 92109 | 7626 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>$6,192.00 (P)<br>$6,192.00 (U)<br>$6,192.00 (T) |
| DAHL, THOMAS B.<br>146 HAMPTON SHORES DR<br>HAMPTON, GA 30228 | 6571 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,064.22 (U)<br>$17,064.22 (T) |
| DAHLEM, GLENN G.<br>****NO ADDRESS PROVIDED**** | 7297 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) |
| DAHM, CHARLES E.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | 7728 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,973.00 (U)<br>$3,973.00 (T) |
| DAHM, STEFANIE N.<br>IRA E TRADE CUSTODIAN<br>13917 W 156 LN<br>OLATHE, KS 66062 | 7727 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$977.00 (U)<br>$977.00 (T) |
| DAKE, JERRY L<br>2312 SHENANDOAH TRAIL<br>DENTON, TX 76205 | 9316 | 1/14/08 | 07-11048 | $2,267.70 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,267.70 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DALTON, ROSS A. AND ETHEL E.<br>602 NORTH BROAD<br>APT B-204<br>LANSDALE, PA 19446-2365 | 5493 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,162.33 (U)<br>$5,162.33 (T) |
| DANHEL, WILLIAM T.<br>3221 FOREST ROAD<br>BETHEL PARK, PA 15102 | 4535 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,012.95 (U)<br>$3,012.95 (T) |
| DANIEL, DEBORAH<br>3821 WINDSCAPE CT.<br>OKLAHOMA CITY, OK 73179-3845 | 6490 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$4,992.48 (P)<br>- (U)<br>$4,992.48 (T) |
| DAO, SON B.<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 5058 | 12/10/07 | 07-11048 | $17,659.85 (S)<br>- (A)<br>- (P)<br>- (U)<br>$17,659.85 (T) |
| DAO, SONY & BINH T. NGUYEN<br>15107 BERKSHIRE GREEN<br>HOUSTON, TX 77083 | 5059 | 12/10/07 | 07-11048 | $4,173.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,173.90 (T) |
| DARTER, JOYCE<br>10701 N.E. 146TH STREET<br>JONES, OK 73049 | 4776 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,543.00 (U)<br>$3,543.00 (T) |
| DAVALLE, MICHAEL J<br>215 E FIRST ST<br>HINSDALE, IL 60521 | 5986 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>$5,107.99 (P)<br>- (U)<br>$5,107.99 (T) |
| DAVIDSON, EDWARD C. & JANET M.<br>455 LOGAN RD APT 227<br>MANSFIELD, OH 44907-2866 | 8027 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,391.47 (U)<br>$1,391.47 (T) |
| DAVIDSON, GALE M.<br>9001 S 47TH PLACE<br>PHOENIX, AZ 85044 | 3929 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$830.93 (U)<br>$830.93 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DAVIS, LOWELL E.<br>8685 OAK COUNTRY LANE<br>DE SOTO, KS 66018 | 3112 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,757.49 (U)<br>$2,757.49 (T) |
| DAVIS, NATHANIEL B.<br>835 DAVIS RD<br>HOPE HULL, AL 36043-6712 | 5212 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,515.86 (U)<br>$2,515.86 (T) |
| DAVIS, VINCENT R.<br>370 NW FOSCANE TRAIL<br>PORT SAINT LUCIE, FL 34986 | 6760 | 1/2/08 | Unspecified | $3,616.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,616.99 (T) |
| DAWSON, CRAIG<br>213 13TH ST S.W.<br>ALTOONA, IA 50009 | 4955 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,174.00 (U)<br>$2,174.00 (T) |
| DE ROSE, ERNEST<br>6880 CLYDEWAY CT.<br>WORTHINGTON, OH 43085-2912 | 5583 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,302.00 (U)<br>$2,302.00 (T) |
| DEARING, CURTIS D.<br>P.O. BOX 229<br>WINNIE, TX 77665 | 6518 | 12/28/07 | Unspecified | $16,664.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,664.00 (T) |
| DEBLASIO, MICHAEL J. CUST<br>MICHAEL WILLIAM DEBLASIO UNDER UNIT<br>TRANSFERS TO MINORS ACT<br>7350 36TH COURT<br>VERO BEACH, FL 32967 | 9587 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,762.45 (U)<br>$1,762.45 (T) |
| DECHELLIS, MARK J.<br>6696 ORCHARD TRAIL RD. N.E.<br>CANTON, OH 44721 | 6342 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,332.00 (U)<br>$4,332.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DECK, PAUL F. & PAMELA H.<br>2026 NC 108 HWY<br>RUTHERFORDTON, NC 28139-7347 | 5982 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,264.85 (U)<br>$17,264.85 (T) |
| DECKER, DAN<br>10277 S. KELLIWOOD WY<br>HIGHLAND RANCH, CO 80126 | 5461 | 12/14/07 | Unspecified | $927.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$927.00 (T) |
| DECKER, HELEN<br>9199 NW 1ST ST<br>CORAL SPRINGS, FL 33071 | 7772 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,830.50 (U)<br>$5,830.50 (T) |
| DECKER, KENNETH & TESON, PATRICK K.<br>JTWROS<br>2812 W 50TH STREET<br>WESTWOOD, KS 66205-1731 | 4362 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| DEFAZIO, JOSEPH<br>104 MANTE DR<br>KISSIMMEE, FL 34743-7718 | 5083 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$597.00 (U)<br>$597.00 (T) |
| DEFLORA, A. JORDAN<br>626 SLOAT PLACE<br>RIVERVALE, NJ 07675 | 3749 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,259.37 (U)<br>$5,259.37 (T) |
| DEGRAMMONT, CYNTHIA & GREGORY<br>213 RANKEN DRIVE<br>EDGEWATER, FL 32141 | 5215 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,051.80 (U)<br>$2,051.80 (T) |
| DELAWARE CHARTER TTEE<br>STANLEY L. KAUFMAN IRA<br>R/O TEMPO SALES<br>13070 REDDON DR<br>PALM BEACH GARDENS, FL 33410-1449 | 4221 | 12/3/07 | Unspecified | $17,502.84 (S)<br>- (A)<br>- (P)<br>- (U)<br>$17,502.84 (T) |
| DELUCA, GARY<br>2113 ACKERMAN RD<br>HARROD, OH 45850 | 9419 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,762.80 (U)<br>$15,762.80 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DEMARCO, DONALD S.<br>6186 GOLF VILLAS DR<br>BOYNTON BEACH, FL 33437 | 6460 | 12/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,234.00 (U)<br>$4,234.00 (T) |
| DEMAY, MARY ANN H.<br>325 SOUTHAMPTON DR<br>SAINT LOUIS, MO 63125 | 4266 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,115.59 (U)<br>$3,115.59 (T) |
| DEMICH, GARY F.<br>8310 WALNUT DR. NE<br>OLYMPIA, WA 98516 | 5074 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$1,039.24 (P)<br>- (U)<br>$1,039.24 (T) |
| DEO, ROSALIE A.<br>11409 W 72ND TERR<br>SHAWNEE, KS 66203-4319 | 7697 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) |
| DERX, LAWRENCE<br>BOX 37<br>ASHTON, MD 20861 | 3740 | 11/29/07 | 07-11048 | $5,859.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,859.50 (T) |
| DESANTIS, BARBARA<br>1498 N. 590 E<br>CENTERVILLE, UT 84014 | 7198 | 1/7/08 | Unspecified | $1,110.00 (S)<br>- (A)<br>- (P)<br>$1,110.00 (U)<br>$1,110.00 (T) |
| DESIDERIO, MICHAEL<br>12037 WALDEMIRE DRIVE<br>PHILADELPHIA, PA 19154 | 5960 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$599.00 (T) |
| DESMONTS, ERIC<br>228 W GLEN AVE<br>RIDGEWOOD, NJ 07450 | 7262 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,940.43 (U)<br>$1,940.43 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DEVINE, DOLORES M.<br>900 MORRIS # 3<br>LARNED, KS 67550-2425 | 8307 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$14,938.12 (P)<br>- (U)<br>$14,938.12 (T) |
| DICKERSON, DERRICK J<br>6755 E SUPERSTATION SPRINGS BLVD<br>#203<br>MESA, AZ 85206 | 9562 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$14,928.90 (P)<br>$14,928.90 (U)<br>$14,928.90 (T) |
| DILLON, JAMES & KATHLEEN<br>7809 E 161ST<br>BELTON, MO 64012 | 6579 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,640.00 (U)<br>$17,640.00 (T) |
| DIMICCO, DEBORAH V.<br>33 STERLING ST<br>NEWTOWN, PA 18940 | 3843 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,797.00 (U)<br>$1,797.00 (T) |
| DING, YIMING<br>59 MILL ST.<br>QUINCY, MA 02169 | 5855 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$510.98 (U)<br>$510.98 (T) |
| DIROFF, ALYNDA KAY<br>3420 W TEMPERANCE<br>LAMBERTVILLE, MI 48144 | 6819 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,451.00 (U)<br>$4,451.00 (T) |
| DISKERUD, CAROL B.<br>309 BREEZE VIEW DR<br>BALLWIN, MO 63021 | 6558 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,016.46 (U)<br>$5,016.46 (T) |
| DIXON, SHIRLEY ANN<br>RT. 1 BOX 1782<br>PATTON, MO 63662-9716 | 7146 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| DOBSON, WILLIAM T. AND PATRICIA A.<br>515 HORT STREET<br>WESTFIELD, NJ 07090-4161 | 8650 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$459.05 (U)<br>$459.05 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DOMBROWSKI, JAMES G. & SUSAN B DOMBROWSKI JT TEN 1010 FLEMING DRIVE PENSACOLA, FL 32514-9727 | 2652 | 11/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,108.04 (U)<br>$2,108.04 (T) |
| DOMONOSKE, CHRISTINE 10 HOPE ROAD MISSOURI CITY, TX 77459-2480 | 4046 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,134.00 (U)<br>$1,134.00 (T) |
| DON VITO, LARRY 15300 PALM DR. #242 DESERT HOT SPRINGS, CA 92240 | 4859 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,976.48 (U)<br>$2,976.48 (T) |
| DONALD E MILES IRA FBO 363 ILIMALIA LP KAILUA, HI 96734 | 3514 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) |
| DONALD E MILES IRA FBO 363 ILIMALIA LP KAILUA, HI 96734 | 3515 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$510.00 (U)<br>$510.00 (T) |
| DONOGHUE, DENNIS J. 2750 N. LAKE HARBOR LN BOISE, ID 83703 | 7169 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,333.45 (U)<br>$1,333.45 (T) |
| DONOGHUE, DENNIS J. 2750 N. LAKE HARBOR LN BOISE, ID 83703 | 7170 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,262.95 (U)<br>$4,262.95 (T) |
| DORIA, RONALD 372 SHUNPIKE ROAD CHATHAM, NJ 07928 | 7995 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,300.00 (U)<br>$3,300.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DOUGLAS, DONALD<br>808 ARLINGTON GLEN DR.<br>FENTON, MO 63026 | 3656 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| DOUGLAS, SHARON K.<br>8657 CALLAHAN TRAIL<br>INVER GROVE HTS, MN 55076 | 4568 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,063.00 (U)<br>$3,063.00 (T) |
| DOVE, JOSEPH F.<br>C/O PERSHING LLC AS CUSTODIAN<br>6197 OLIVESBURG - FITCHVILLE RD<br>GREENWICH, OH 44837-9603 | 8420 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,898.35 (U)<br>$2,898.35 (T) |
| DRAGE, DALE M.<br>63N 300W<br>RUPERT, ID 83350-9645 | 3832 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$2,478.92 (P)<br>- (U)<br>$2,478.92 (T) |
| DREDLA, JACK C. & FAITH L. (TRUSTEE)<br>JACK C. DREDLA TRUST<br>2104 SOUTH TRACY AVE.<br>BOZEMAN, MT 59715 | 4814 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,600.93 (U)<br>$4,600.93 (T) |
| DRISCOLL, DAVID<br>1209 VIA CASA PALERMO<br>HENDERSON, NV 89011 | 4480 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$268.00 (U)<br>$268.00 (T) |
| DRISCOLL, THAYNE J. & ANDRA<br>P.O. BOX 334<br>AMERICAN FALLS, ID 83211 | 9632 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,331.31 (U)<br>$3,331.31 (T) |
| DUBENSKY, MITCH<br>4411 CHESAPEAKE ST NW<br>WASHINGTON, DC 20016 | 3887 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,699.99 (U)<br>$4,699.99 (T) |
| DUDDLESTON, MARK<br>72 MAST HILL RD<br>SACO, ME 04072 | 7657 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,771.00 (U)<br>$1,771.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DUFFIN, MARY & EDMOND<br>JTW ROS<br>542 RIDGE AVE<br>HAWLEY, PA 18428 | 3507 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,836.50 (U)<br>$2,836.50 (T) |
| DUFRESNE, NORMAN J.<br>3912 N GARFIELD AVE<br>KANSAS CITY, MO 64116 | 4526 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| DUGRE, M GUILLAUME<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | 9050 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,700.00 (U)<br>$2,700.00 (T) |
| DUGRE, M. ANDRE<br>26 RUE DEPATIE<br>LAVAL, QC H7L 4Y5<br>CANADA | 7501 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$737.00 (U)<br>$737.00 (T) |
| DUHAMEL, GARY K.<br>3929 N. BUCKHORN DR.<br>BEVERLY HILLS, FL 34465 | 8906 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,950.00 (U)<br>$5,950.00 (T) |
| DUNBAR, RICHARD<br>1556 POPLAR DR<br>ORMOND BEACH, FL 32174 | 5842 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,838.00 (U)<br>$1,838.00 (T) |
| DUNLAP, BERT JAMES<br>13780 WINDSOR CROWN CT. W<br>JACKSONVILLE, FL 32225 | 5167 | 12/10/07 | Unspecified | $3,816.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,816.00 (T) |
| DUTTA, MRITYUNJOY & BHARATI<br>112 CHEVAL BLVD<br>BROWNSBORO, AL 35741 | 9272 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,228.00 (U)<br>$1,228.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DWYER, CHARLES F. & GEORGIA L. JT WROS 3907 EGGEMAN ROAD FORT WAYNE, IN 46814-9724 | 7481 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,036.11 (U)<br>$5,036.11 (T) |
| DYNAMIC FOUNDATION ATTN THERESA PAN, CEO 1660 CULERA CREEK HEIGHTS DR MILPITAS, CA 95035 | 9785 | 1/25/08 | Unspecified | $737.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$737.00 (T) |
| DYSON, OTISE COMEAUX, IRA 407 CRESTWATER TRL HOUSTON, TX 77082-1526 | 2943 | 11/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,913.72 (U)<br>$14,913.72 (T) |
| EADS, WALTER M. 48 HIGH POINT ROAD WESTPORT, CT 06880 | 3229 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,617.27 (U)<br>$2,617.27 (T) |
| EARLL, RONALD L. 3005 CROSSVIEW ESTATES ST. LOUIS, MO 63129 | 9245 | 1/11/08 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| EASSA, CHARLES N., CUST GRACE EASSA UTMA KS 90 OFFUTT RD HANSCOM AFB, MA 01731 | 6546 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$693.95 (U)<br>$693.95 (T) |
| EASSA, CHARLES N., CUST GRACE EASSA UTMA KS 90 OFFUTT RD HANSCOM AFB, MA 01731 | 6547 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$348.95 (U)<br>$348.95 (T) |
| EASTWOOD, TRITT AARON 744 HUNTERS CROSSING LANE SPRINGFIELD, TN 37172 | 6448 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$339.94 (U)<br>$339.94 (T) |
| EBERHARDT, SHIRLEY A. 4985 PRICE DR. SUWANEE, GA 30024-4187 | 5044 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| EBERLE, RICHARD M. & LOIS A RIEHL-EBERLE<br>114 GRANITE LANE<br>CHEHALIS, WA 98532. | 5683 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$4,275.00 (P)<br>$4,275.00 (U)<br>$4,275.00 (T) |
| EBRAHIM, MITCH<br>ROTH IRA<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | 4613 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,199.99 (U)<br>$1,199.99 (T) |
| EBRAHIM, MITCH<br>244 SUMMER HILL RD<br>AUBURN, AL 36830 | 4614 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,159.99 (U)<br>$1,159.99 (T) |
| ECCLES, IRMA<br>18 EVE PLACE<br>TOMS RIVER, NJ 08757 | 7901 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,143.00 (U)<br>$5,143.00 (T) |
| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | 6825 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,323.33 (U)<br>$3,323.33 (T) |
| ECHOLS, ELVIN<br>6601 BERNADINE<br>WATANGA, TX 76148 | 6826 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,052.00 (U)<br>$6,052.00 (T) |
| ECKEL, KARL M. & SHARON T., JTTEN<br>609 WILLOW GREEN<br>LITITZ, PA 17543 | 7007 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,009.00 (U)<br>$1,009.00 (T) |
| ECKHAUS, ETHEL<br>23 BEECHWOOD LANE<br>RIDGEFIELD, CT 06877 | 5647 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,035.00 (U)<br>$5,035.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| EDDON, HENRY<br>39-07 HEYWOOD AVE<br>FAIR LAWN, NJ 07410 | 3025 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,060.00 (U)<br>$1,060.00 (T) |
| EDITH M. WILMOTH TRUST<br>EDITH M. WILMOTH TTEE<br>16585 BORDEAUX LN.<br>HUNTINGTON BEACH, CA 92649 | 7690 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>$2,286.00 (P)<br>$2,286.00 (U)<br>$2,286.00 (T) |
| EGAN, MIRIAM<br>34 CHESTER HILL RD<br>WARWICK, NY 10990 | 5504 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$220.00 (U)<br>$220.00 (T) |
| ELISBERG, STEVEN K. AND CYNTHIA A.<br>JT WROS<br>2049 SHILOH ST. SE.<br>SALEM, OR 97306-1064 | 6941 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,205.00 (U)<br>$2,205.00 (T) |
| ELWELL, CASEY<br>940 TENNYSON LANE<br>VENTURA, CA 93003 | 9603 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,849.44 (U)<br>$15,849.44 (T) |
| EMMERT, GEORGE<br>UNIT 226<br>19865 SW TOUCHMARK WAY<br>BEND, OR 97702 | 8883 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,082.00 (U)<br>$6,082.00 (T) |
| ERGINER, ERK<br>2907 KAYWOOD LANE<br>WINSTON SALEM, NC 27103 | 3503 | 11/26/07 | 07-11048 | $3,424.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,424.00 (T) |
| ERWINSKI, JAMES<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | 9466 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ERWINSKI, JEANNE<br>11 KETAY DRIVE NORTH<br>E NORTHPORT, NY 11731 | 9465 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ESSER, RICHARD<br>725 APPALOOSA DRIVE<br>WALNUT CREEK, CA 94596 | 5805 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ESSIG, LYNNE P.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | 3923 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) |
| ESSIG, RICHARD J.<br>#2 LAKE PINEHURST VILLA'S<br>PINEHURST, NC 28374 | 3922 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| ETZEL, JOHN M.<br>510 N. 7TH STREET<br>FT. DODGE, IA 50501 | 4764 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,388.00 (U)<br>$3,388.00 (T) |
| EVALEE J MILES IRA<br>353 ILIMALIA LP<br>KAILUA, HI 96734 | 3513 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$570.00 (U)<br>$570.00 (T) |
| FABEN, GERALD A.<br>708 HECTOR ST<br>ITHACA, NY 14850 | 8124 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,771.00 (U)<br>$4,771.00 (T) |
| FAIRBANK, BERNARD G.<br>8700 RIDGEWOOD AVE APT B206<br>CAPE CANAVERAL, FL 32920 | 3562 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,500.00 (U)<br>$16,500.00 (T) |
| FALVEY, SHEILA<br>48 CLONKEEN<br>RATOATH<br>CO. MEATH<br>IRELAND | 7096 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,077.95 (U)<br>$4,077.95 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FARR, MACK<br>1019 TYLER ST<br>HERNDON, VA 20170 | 3772 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$971.80 (T) |
| FATEMI, FARAMARZ S.<br>27 CHESTNUT PL<br>HO HO KUS, NJ 07423 | 9127 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,865.93 (U)<br>$5,865.93 (T) |
| FEEHAN, JOAN E.<br>7400 ESTERO BLVD #112<br>FORT MYERS BEACH, FL 33931-4773 | 9519 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,679.76 (U)<br>$1,679.76 (T) |
| FEINSTEIN, JOAN<br>193 MIDDLE ROAD<br>BLUE POINT, NY 11715-1921 | 8155 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,124.00 (U)<br>$3,124.00 (T) |
| FELIX, ELDON R. IRA<br>RBC DAIN RAUSCHER CUSTODIAN<br>2504 COPPERFIELD<br>PONCA CITY, OK 74604 | 4116 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| FELL, CAROLE AND MELISSA HAGLER<br>JTWROS<br>225 E. 63 ST. APT 6J<br>NEW YORK, NY 10065 | 7579 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$447.00 (U)<br>$447.00 (T) |
| FENNER, RAYMOND<br>1334 GARY BLVD<br>BRUNSWICK, OH 44212-2914 | 7137 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$15,643.00 (P)<br>- (U)<br>$15,643.00 (T) |
| FERGUSON, JOHN P.<br>1426 HOLSTED DR.<br>SOLVANG, CA 93463 | 5519 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,722.00 (U)<br>$5,722.00 (T) |
| FERRANTELLI, SAL & CONNIE<br>8817 CADHAY DR<br>HUDSON, FL 34667 | 4073 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,298.95 (U)<br>$5,298.85 (T) |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FERRANTELLI, SALVATORE & CONNIE JT TEN<br>8817 CADHAY DR<br>HUDSON, FL 34667-6517 | 4072 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,825.00 (U)<br>$1,825.00 (T) |
| FERRELL, JAMES<br>758 MARY KING MT. DR.<br>MURPHY, NC 28906 | 3802 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,480.00 (U)<br>$4,480.00 (T) |
| FERRER, VICENTE<br>3315 WISCONSIN AVE., N.W.<br>WASHINGTON, DC 20016 | 5874 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,609.99 (U)<br>$2,609.99 (T) |
| FIDELITY MANAGEMENT TRUST CO/PROFIT<br>SHARING KEOGH FOR THE BENEFIT OF<br>ROBERT G. ORSATTI<br>601 RIDGELAND TERRACE<br>LEONIA, NJ 07605 | 4954 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,302.00 (U)<br>$15,302.00 (T) |
| FINKBEINER, PAUL<br>2030 N OAK HILLS DR<br>MERIDIAN, ID 83646 | 3480 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| FIORETTI, DENNIS J.<br>20324 PLATTNER CT.<br>MOKENA, IL 60448 | 5119 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,760.00 (U)<br>$4,760.00 (T) |
| FISHER, FERN H.<br>16042 W. POPE BLVD.<br>LINCOLNSHIRE, IL 60069 | 5344 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,743.48 (U)<br>$15,743.48 (T) |
| FIUMARA, GIUSEPPE<br>18419 OLDE FARM RD<br>LANSING, IL 60438-2557 | 3730 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$5,542.81 (P)<br>$5,542.81 (U)<br>$5,542.81 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FLECK, BETH A.<br>ROTH IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>13122 MESA CREST PLACE<br>SAN DIEGO, CA 92129 | 8138 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$282.90 (U)<br>$282.90 (T) |
| FLOREY, JOHN D. & EDWENA RANDALL<br>LIVING TRUST<br>EDWENA RANDALL & JOHN D FLOREY TRUSTEE<br>6943 BOB-O-LINK DR<br>DALLAS, TX 75214 | 5129 | 12/10/07 | Unspecified | $509.75 (S)<br>- (A)<br>- (P)<br>$4,997.45 (U)<br>$5,507.20 (T) |
| FLOWE, CHRISTOPHER L.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 6757 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,838.99 (U)<br>$1,838.99 (T) |
| FLOWE, STEVEN G.<br>2435 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 6756 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,185.99 (U)<br>$2,186.99 (T) |
| FMT CO CUST IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | 4047 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,963.95 (U)<br>$3,963.95 (T) |
| FMT CO CUST IRA<br>FBO NOOR A NISAR<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | 8898 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,679.80 (U)<br>$5,679.80 (T) |
| FMTC CUSTODIAN - ROTH IRA<br>CHRISTINE DOMONOSKE<br>10 HOPE ROAD<br>MISSOURI CITY, TX 77459-2480 | 4045 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,829.00 (U)<br>$1,829.00 (T) |
| FOLEY, JAMES D.<br>158 ELTON RD<br>STEWART MANOR, NY 11530-5006 | 7239 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) |
| FORS, DAVID J.<br>899 S. 14TH ST.<br>COTTAGE GROVE, OR 97424 | 4176 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,213.00 (U)<br>$4,213.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FOSTER, EDNA ANN<br>177 WOODLAND DR<br>MELBOURNE, FL 32902 | 4196 | 12/3/07 | Unspecified | $217.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$217.50 (T) |
| FOTI, JOHN<br>8090 SANDHILL CT<br>WEST PALM BEACH, FL 33412 | 9001 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,825.55 (U)<br>$5,825.55 (T) |
| FOWLER, MORTON D.<br>533 CONWAY VILLAGE DR.<br>ST. LOUIS, MO 63141 | 3788 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| FOX, BRUCE M.<br>5335 NEW BRITTON CIR.<br>ANTELOPE, CA 95843 | 6875 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,511.95 (U)<br>$1,511.95 (T) |
| FOX, MARTIN<br>11204 CEDAR<br>LEAWOOD, KS 66211 | 5817 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,667.95 (U)<br>$3,667.95 (T) |
| FRANCIS, DARLA J.<br>287 SIX MILE RD NE.<br>COMSTOCK PARK, MI 49321 | 6533 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,570.00 (U)<br>$1,570.00 (T) |
| FRANK G ABBOTT SR FAMILY PARTNERSHIP<br>PO BOX 150001<br>LONGVIEW, TX 75615 | 9578 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,390.35 (U)<br>$2,390.35 (T) |
| FRANK, ALAN B.<br>3903 LAVAINE CT<br>ANNANDALE, VA 22003 | 4867 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,640.00 (U)<br>$5,640.00 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRANTZ, GENE<br>POB 10628<br>ALBUQUERQUE, NM 87184 | 5179 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| FRANZE, ROBERT SR. & ELIZABETH JT TEN<br>19 CRAVER RD<br>WEST SAND LAKE, NY 12196-3008 | 4070 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,474.00 (U)<br>$4,474.00 (T) |
| FRAZER, STEPHEN C.<br>PO BOX 449<br>OXFORD, NJ 07863 | 8636 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | 5568 | 12/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,870.00 (U)<br>$4,870.00 (T) |
| FREISINGER FAMILY REV. TRUST<br>JOHN J. FREISINGER & MARGARET FREISINGER TTEES<br>10816 NELLE AVE NE.<br>ALBUQUERQUE, NM 87111-3941 | 5569 | 12/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,010.00 (U)<br>$6,010.00 (T) |
| FRESHOUR, FRANK W. DR.<br>804 SANDRINGHAM LANE<br>LUTZ, FL 33549 | 6881 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,158.00 (U)<br>$2,158.00 (T) |
| FRESHOUR, ROSEMARY W.<br>804 SANDRINGHAM DRIVE<br>LUTZ, FL 33549 | 6880 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,606.00 (U)<br>$4,606.00 (T) |
| FRITZ, SUSAN D.<br>P.O. BOX 3228<br>RESTON, VA 20195 | 5321 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,206.99 (U)<br>$2,206.99 (T) |
| FRIZELL, WILLIAM W.<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | 5495 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,027.96 (U)<br>$5,027.96 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRIZELL, WILLIAM W.<br>ROTH IRA<br>14417 W. FUTURA DR<br>SUN CITY WEST, AZ 85375 | 5521 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,729.91 (U)<br>$4,729.91 (T) |
| FRIZELL, WILLIAM W. & SHIRLEY J.<br>JT TEN<br>14417 W. FUTURA DR.<br>SUN CITY WEST, AZ 85375 | 5485 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$2,524.96 (P)<br>$2,524.96 (U)<br>$2,524.96 (T) |
| FROST, ETHEL P.<br>2444 MELODY LN<br>RENO, NV 89512-1435 | 2857 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,699.00 (U)<br>$2,699.00 (T) |
| FRYDMAN, HANNAH<br>RICHARD FRYDMAN, CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 8301 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| FRYDMAN, JACOB<br>JOHN FRYDMAN CUSTODIAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | 8299 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| FRYDMAN, JOHN<br>CUSTODIAN FOR ALYSON FRYDMAN<br>645 MISSISSIPPI<br>LAWRENCE, KS 66044-2349 | 8342 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| FRYDMAN, SOFIA ADEEA<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 8302 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |
| FRYDMAN, TESS<br>RICHARD FRYDMAN CUSTODIAN<br>701 TENNESSEE<br>LAWRENCE, KS 66044-2369 | 8300 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FULKERSON, LARRY W.<br>22321 MCARDLE RD.<br>BEND, OR 97702-9596 | 5757 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,621.50 (U)<br>$2,621.50 (T) |
| FULLER, MELVIN S. & BARBARA N.<br>1202-1 HUMMINGBIRD LANE<br>WILMINGTON, NC 28411 | 5820 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.12 (U)<br>$5,000.12 (T) |
| GAINER, LLOYD ALLEN<br>167 BRANTLEY LANE<br>BREWTON, AL 36426 | 6992 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,749.39 (U)<br>$1,749.39 (T) |
| GAISS, ALFRED J.<br>407 E. MARY ST.<br>BESSEMER, MI 49911 | 8778 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,261.00 (U)<br>$5,261.00 (T) |
| GALLAGHER, PATRICK<br>1 GREENVIEW ROAD<br>DANBURY, CT 06811 | 7077 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,782.95 (U)<br>$1,782.95 (T) |
| GAMMIE, ROBERT<br>17610 WILLIAMS HWY<br>WILLIAMS, OR 97544 | 7264 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,200.00 (U)<br>$3,200.00 (T) |
| GANATRA, LABHESH M.<br>9875 W VALLEY RANCH PKWY<br>APT #2108<br>IRVING, TX 75063 | 6369 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,350.00 (U)<br>$2,350.00 (T) |
| GANDHI, KANTI<br>2600 SNYDER AVE<br>MODESTO, CA 95356 | 5632 | 12/18/07 | 07-11047 | $2,250.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,250.00 (T) |
| GANDOLF, THOMAS J. TTEE<br>OF THE DOLORES M. GANDOLF REV TR<br>1460 PULASKI ROAD<br>CALUMET CITY, IL 60409-3810 | 3807 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,750.00 (U)<br>$3,750.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GANDOLFI, THOMAS IRA<br>1460 PULASKI RD<br>CALUMET CITY, IL 60409 | 3809 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| GANELES, EUGENE<br>23870 VENADIS CT<br>CARMEL, CA 93923 | 6961 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$426.50 (U)<br>$426.50 (T) |
| GANER, MARY<br>2274 CRESTROYAL<br>SAINT LOUIS, MO 63131-1916 | 7269 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| GAO, SUHUA<br>252 RUE DU BOSQUET<br>PINCUORT, QC J7V 0B5<br>CANADA | 8415 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$576.00 (U)<br>$576.00 (T) |
| GAO, YONGMEI<br>2003 N CLEVELAND ST<br>APT 204<br>ARLINGTON, VA 22201 | 3489 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,300.00 (T) |
| GARINGER, KEVIN<br>8523 BACARDI DR<br>DALLAS, TX 75238-4923 | 6705 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,344.50 (U)<br>$3,344.50 (T) |
| GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV 89149 | 7516 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,836.95 (U)<br>$2,836.95 (T) |
| GATEMAN, IRVIN<br>5509 ESCALLONIA ST<br>LAS VEGAS, NV 89149 | 7517 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,963.22 (U)<br>$5,963.22 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GAUDREAU, JOHN J<br>9 ACADEMY PL #44<br>SACO, ME 04072 | 4939 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,528.12 (U)<br>$2,528.12 (T) |
| GAVINSKI, ROBERT J.<br>2848 WATER STREET<br>STEVENS POINT, WI 54481 | 4397 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,755.58 (U)<br>$2,755.58 (T) |
| GEFFNER-ATIYA, STACIE & YOSEF ATIYA<br>12-28 FAIRCLOUGH PL<br>FAIR LAWN, NJ 07410 | 5829 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,417.95 (U)<br>$3,417.95 (T) |
| GEHRKE, SANDRA L.<br>1119 HONEY CREEK ROAD<br>OSHKOSH, WI 54904-804 | 3386 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$4,500.00 (P)<br>$4,500.00 (U)<br>$4,500.00 (T) |
| GEISER, JOHN H.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | 7224 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| GEISER, NANCY B.<br>1863 BARBEE LANE<br>WALL, NJ 07719 | 7225 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,636.65 (U)<br>$2,636.65 (T) |
| GELBERG, BERNICE A.<br>34 JADEHALL RD<br>NEW GLOUCESTER, ME 04260 | 7717 | 1/8/08 | 07-11048 | $1,452.50 (S)<br>- (A)<br>- (P)<br>$1,452.50 (U)<br>$1,452.50 (T) |
| GELBMA, JOEL C.<br>919 KENSINGTON LANE<br>LIVINGSTON, NJ 07039 | 3173 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$781.85 (U)<br>$781.85 (T) |
| GERALD & JANICE RATTS TR<br>TTEE<br>1325 COUNTRY WALK CIR<br>WICHITA, KS 67206 | 4410 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GERHARTER, DAN<br>4122 GRAF<br>BOZEMAN, MT 59715 | 5765 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,418.96 (U)<br>$4,418.96 (T) |
| GERLACH, OTTO B., III<br>6513 RUTGERS<br>HOUSTON, TX 77005 | 3539 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,099.80 (U)<br>$4,099.80 (T) |
| GERSTEIN, RAYMOND M.<br>313 SHADESWOOD DR<br>HOOVER, AL 35226-1439 | 4102 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,192.15 (U)<br>$2,192.15 (T) |
| GIBBONS, MARGARET ARDEN<br>P.O. BOX 75<br>ROCKPORT, TX 78381 | 5051 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,492.95 (U)<br>$1,492.95 (T) |
| GIBBS, E.C.<br>1004 ARKADELPHIA RD NE<br>HANCEVILLE, AL 35077 | 5962 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,135.95 (U)<br>$2,135.95 (T) |
| GIBNEY, JAMES B<br>PO BOX 1338<br>BURLINGAME, CA 94011 | 8870 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$15,190.50 (U)<br>$15,190.50 (T) |
| GIBSON, JOE F. & DAVID N.<br>1489 HWY. 49 EAST<br>ASHLAND CITY, TN 37015 | 4224 | 12/3/07 | Unspecified | $2,106.65 (S)<br>- (A)<br>$2,106.65 (P)<br>- (U)<br>$2,106.65 (T) |
| GILHAM FAMILY TRUST 3/11/98, THE<br>RICHARD C GILHAM TTEE<br>LOIS J GILHAM TTEE<br>849 W 30TH ST<br>SAN PEDRO, CA 90731-6639 | 3722 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,741.44 (U)<br>$5,741.44 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GILL, CHARLES W.<br>28 FORREST HILL DRIVE<br>CHERRY HILL, NJ 08003-1707 | 5515 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,146.26 (T) |
| GILL, RONALD B.<br>655 SHEFFIELD<br>VALPARAISO, IN 46385-6234 | 7292 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,888.66 (U)<br>$17,888.66 (T) |
| GLATMAN, NEAL A. IRA<br>3931 SUNFLOWER ST<br>SEAL BEACH, CA 90740 | 3343 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,212.34 (U)<br>$5,212.34 (T) |
| GLAWE, N.O S.<br>306 COMMERCIAL ST<br>STRAWBERRY POINT, IA 52076 | 5544 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,169.19 (U)<br>$3,169.19 (T) |
| GLAZNER, GERALDINE R.<br>7853 N. ZOAN CT.<br>TERRE HAUTE, IN 47805-1005 | 8429 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,131.00 (U)<br>$6,131.00 (T) |
| GLIEDER, HARALD<br>4000 PARK NEWPORT #207<br>NEWPORT BEACH, CA 92660 | 6548 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,250.00 (U)<br>$5,250.00 (T) |
| GLUSHEFSKI, EDWARD A.<br>8426 WATERFORD DRIVE<br>MANASSAS, VA 20110 | 4827 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,224.99 (U)<br>$2,224.99 (T) |
| GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | 5786 | 12/18/07 | Unspecified | $5,305.01 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,305.01 (T) |
| GO, HOWARD T.<br>10129 REED LANE<br>ELLICOTT CITY, MD 21042 | 5806 | 12/18/07 | Unspecified | $4,650.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,650.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GOEPFERT, WILLIAM<br>18660 INGLEWOOD AVE.<br>ROCKY RIVER, OH 44116 | 6954 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| GOLDBERG, ELIEZER<br>1314 EAST 22ND STREET<br>BROOKLYN, NY 11210 | 5661 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| GOLDING, HAROLD<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | 3136 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,635.72 (U)<br>$2,635.72 (T) |
| GOLDING, HAROLD C.<br>202 WHIPPLE ST<br>PITTSBURGH, PA 15218 | 3137 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,634.77 (U)<br>$3,634.77 (T) |
| GOMEZ, MARI AR.<br>68 BRADHURST AVENUE, 6F<br>NEW YORK, NY 10039 | 9346 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,300.00 (U)<br>$2,300.00 (T) |
| GOOCH CHARITABLE TRUST<br>MARGIE GOOCH TRUSTEE<br>10916 GRAND HAVEN AVE<br>LAS VEGAS, NV 89134 | 4278 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,865.00 (U)<br>$4,865.00 (T) |
| GOODCHILD, BRIAN<br>125 NOTTINGHAM<br>TALLMADGE, OH 44278 | 8944 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,618.00 (U)<br>$1,618.00 (T) |
| GOODMAN, THOMAS E. & DONNA L.<br>2210 DE LA PALMA AVE.<br>BARTOW, FL 33830 | 5488 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,868.88 (U)<br>$2,868.88 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GORALSKI, GERALD<br>70 CARRIAGE DRIVE # 2<br>ORCHARD PARK, NY 14127 | 7082 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,400.00 (U)<br>$5,400.00 (T) |
| GORALSKI, MILDRED<br>70 CARRIAGE DRIVE #2<br>ORCHARD PARK, NY 14127 | 7072 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,080.00 (U)<br>$1,080.00 (T) |
| GORDON, BERNARD<br>1511 S.W PARK AVE. SUITE 1001<br>PORTLAND, OR 97201 | 6124 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,404.74 (U)<br>$17,404.74 (T) |
| GORDON, PETER<br>10824 N. RIDGEWIND CT.<br>ORO VALLEY, AZ 85737 | 7174 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,881.73 (U)<br>$1,881.73 (T) |
| GORMAN, KEVIN<br>7502 N AMORET CT<br>KANSAS CITY, MO 64151 | 9742 | 1/22/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,287.26 (U)<br>$5,287.26 (T) |
| GORMAN, PATRICIA A.<br>8806 JANE WAY<br>UNIT #4<br>MUNSTER, IN 46321-2343 | 7278 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,332.80 (U)<br>$16,332.80 (T) |
| GOSLO, MICHAEL<br>FIDELITY INVESTMENTS<br>500 SALEM STREET OS2S<br>SMITHFIELD, RI 02917 | 4317 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| GOSS, RAY W., IRA<br>MORGAN KEEGAN AND CO INC CUST<br>1399 NATURE TRAIL<br>JACKSONVILLE, AL 36265 | 9319 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,051.34 (U)<br>$5,051.34 (T) |
| GOUGH, RONALD L.<br>8865 MARTIN RD.<br>ROSWELL, GA 30076 | 4218 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$3,908.00 (P)<br>- (U)<br>$3,908.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GOVERS, JOHN, IRA<br>FIRST TRUST CORP TTEE<br>A/C J 092212-0001 SEC J<br>3708 MT DIABLO BLVD STE 100<br>LAFAYETTE, CA 94549 | 7620 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,800.00 (U)<br>$2,800.00 (T) |
| GRAF, JAMES E. (RLVR IRA)<br>23 INDIAN CREEK DR.<br>RUDOLPH, OH 43462 | 3831 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,093.00 (U)<br>$6,093.00 (T) |
| GRAINGER, JACK<br>1498 N 500 E.<br>CENTERVILLE, UT 84014 | 7199 | 1/7/08 | Unspecified | $1,100.00 (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) |
| GRASSO, DOMENIC & NANCY L. JT WROS<br>5172 MEDORAS AVENUE<br>ST AUGUSTINE, FL 32080-7174 | 7135 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,051.50 (U)<br>$1,051.50 (T) |
| GREEN, HARRY F. JR.<br>140 LATTICE LANE<br>COLLEGEVILLE, PA 19426 | 8915 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,895.00 (U)<br>$1,895.00 (T) |
| GREEN, JEANETTE<br>727 CANTERBURY LANE<br>VILLANOVA, PA 19085 | 4351 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,203.18 (U)<br>$1,203.18 (T) |
| GREEN, MARTIN<br>10884 HAWKS VISTA STREET<br>PLANTATION, FL 33324 | 3201 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,187.51 (U)<br>$15,187.51 (T) |
| GREENE, WAYNE & ROSE GUGGENHEIM<br>633 26TH ST<br>RICHMOND, CA 94804 | 5539 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,590.00 (U)<br>$2,590.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GREIF, ELLA<br>10055 S.W. 90TH LOOP<br>OCALA, FL 34481 | 8904 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,055.00 (U)<br>$5,055.00 (T) |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | 7437 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,347.00 (U)<br>$2,347.00 (T) |
| GREISMAN, LILA<br>5671 E. PINCHOT RD<br>TUCSON, AZ 85750 | 7519 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,188.00 (U)<br>$2,188.00 (T) |
| GRIMLAND, DAVID D.<br>53 E. RIDGE RD<br>COLUMBUS, MT 59019 | 4745 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,794.86 (U)<br>$2,794.86 (T) |
| GROOVER, WILLIE C. AND LYNN P.<br>3407 JONES MILL ROAD<br>STATESBORO, GA 30461 | 8757 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,185.00 (U)<br>$3,185.00 (T) |
| GROSECLOSE, GENE H<br>PO BOX 11<br>KOOTENAI, ID 83840-0011 | 8132 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,930.00 (U)<br>$5,930.00 (T) |
| GRUBER, BRIAN<br>APT 703<br>4141 BAYSHORE BLVD<br>TAMPA, FL 33611 | 3235 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,040.64 (U)<br>$16,040.64 (T) |
| GRUND, JOHN D.<br>4746 DORADO ST<br>ZEPHYRHILLS, FL 33541-2211 | 4894 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$432.80 (U)<br>$432.80 (T) |
| GRUNDY, GARY & KAREN R. JTWROS<br>9552 NORWAY HILLS TRL<br>LAKEVILLE, MN 55044 | 3878 | 11/30/07 | Unspecified | $6,146.29 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,146.29 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| GUDOVITZ, SEYMOUR<br>2600 SE OCEAN BLVD<br>STUART, FL 34996 | 6171 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$4,772.48 (P)<br>$4,772.48 (U)<br>$4,772.48 (T) |
| GUMMERE, RICHARD S.<br>331 SW 8TH ST<br>APT 1D<br>BOCA RATON, FL 33432-5728 | 3495 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$244.99 (P)<br>$244.99 (U)<br>$244.99 (T) |
| GUNDLACH, ROBERT E. & ELAINE A.<br>JTWROS<br>2500 PINTO TRAIL<br>MC FARLAND, WI 53558-9036 | 3575 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>$243.75 (P)<br>- (U)<br>$243.75 (T) |
| GUNDLACH, ROBERT E. & ELAINE A.<br>JTWROS<br>2500 PINTO TRAIL<br>MC FARLAND, WI 53558-9036 | 3576 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>$231.25 (P)<br>- (U)<br>$231.25 (T) |
| GUNG, BENJAMIN<br>3 PATRICK DR<br>OXFORD, OH 45056 | 3409 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,967.00 (U)<br>$1,967.00 (T) |
| GUNNING, GEOFFREY R.<br>1610 BRADFORD RD.<br>PETERSBURG, TN 37144 | 4968 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,036.60 (U)<br>$1,036.60 (T) |
| GUO, ZHIWEN<br>5219 MODENA CT<br>PLEASANTON, CA 94588 | 5778 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,200.00 (P)<br>- (U)<br>$2,200.00 (T) |
| GYHRA, RICHARD A. AND EMMET<br>70998 617TH AVENUE<br>PAWNEE CITY, NE 68420-3108 | 5640 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,473.25 (U)<br>$5,473.25 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| H & Q ASSOCIATES<br>FBO RENDONG HUANG<br>5408 ROLLING HLS<br>TEXARKANA, TX 75503-6094 | 7253 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,360.00 (U)<br>$3,360.00 (T) |
| HABITO, FERNANDO & LOLITA<br>2611 W. ATLANTIC AVE<br>WAUKEGAN, IL 60085 | 5042 | 12/10/07 | Unspecified | $1,075.60 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,075.60 (T) |
| HAGENMILLER, EDWARD AND VIRGINIA<br>227 JOHNSON ST<br>CENTERPORT, NY 11721 | 5527 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,166.00 (U)<br>$3,166.00 (T) |
| HAGGERTY, DAVID<br>P.O. BOX 39953<br>LOS ANGELES, CA 90039 | 7227 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,199.50 (U)<br>$2,199.50 (T) |
| HAHN, WILLI W.<br>4149 PERRY PL.<br>NEW PORT RICHEY, FL 34652 | 6712 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$3,050.00 (P)<br>$3,050.00 (U)<br>$3,050.00 (T) |
| HAKIM, MICHAEL<br>2917 MILLSPAUGH WAY<br>YUKON, OK 73099-7940 | 7410 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,527.92 (U)<br>$5,527.92 (T) |
| HALILI, FLORENCIO V.<br>851 GELLERT BLVD.<br>DALY CITY, CA 94015-2853 | 5436 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,570.80 (U)<br>$1,570.80 (T) |
| HALL, DAVID<br>1596 BEACON STREET<br>APARTMENT 9<br>BROOKLINE, MA 02446 | 4383 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,562.50 (U)<br>$3,562.50 (T) |
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | 4757 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HALL, DENNIS<br>2929 W. MAIN<br>DURANT, OK 74701 | 4758 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,650.00 (U)<br>$1,650.00 (T) |
| HALLER, LYNDA A.<br>P.O. BOX 1165<br>SANDWICH, MA 02563 | 4346 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,569.00 (U)<br>$4,569.00 (T) |
| HAMBRICK, MIRIAM<br>111 SE 9TH CT<br>POMPANO BEACH, FL 33060 | 8018 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,749.74 (U)<br>$4,749.74 (T) |
| HAMILTON, BIRGIT<br>5796 RARITAN RD. # 139<br>ROSELLE, NJ 07203-2445 | 6934 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,488.00 (U)<br>$15,488.00 (T) |
| HAMILTON, JAMES A.<br>3823 S. HAMPTON RD.<br>PHILPOT, KY 42366 | 7140 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,212.00 (U)<br>$3,212.00 (T) |
| HAMILTON, PAUL<br>1015 MYERS PARK DR<br>TALLAHASSEE, FL 32301-4524 | 7004 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,871.45 (U)<br>$16,871.45 (T) |
| HAMMOND, M. EVONNE<br>58 SOUTH HOWELLS POINT ROAD<br>BELLPORT, NY 11713 | 6135 | 12/21/07 | 07-11048 | $2,938.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,938.00 (T) |
| HANCOCK, JERRY E.<br>4101 TATES CREEK CTR<br>PO BOX 150-322<br>LEXINGTON, KY 40517 | 5980 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>$1,489.99 (P)<br>- (U)<br>$1,489.99 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HANDLER, GLENN<br>PO BOX 72445<br>DAVIS, CA 95617 | 3501 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,029.00 (U)<br>$15,029.00 (T) |
| HANKAMP, MARGARET<br>3952 JEWELL STREET P-102<br>SAN DIEGO, CA 92109-6020 | 3366 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$285.12 (U)<br>$285.12 (T) |
| HANKS, JEFFIE L. & HAZEL M.<br>8885 HIGHWAY 77<br>HUNTINGDON, TN 38344 | 6948 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$280.00 (U)<br>$280.00 (T) |
| HANSEN, RONALD<br>N52 W35383 LIGHTHOUSE LN<br>OCONOMOWOC, WI 53066 | 4966 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,940.03 (U)<br>$4,940.03 (T) |
| HANSEN, VICKIE V.<br>PO BOX 451<br>POCATELLO, ID 83204 | 3953 | 11/30/07 | Unspecified | $3,367.85 (S)<br>- (A)<br>$3,367.85 (P)<br>- (U)<br>$3,367.85 (T) |
| HANSON, VIVIAN J.<br>CHARLES SCHWAB & CO INC CUST<br>IRA 4098 - 5585<br>420 S. 4TH AVE.<br>PRINCETON, MN 55371 | 5175 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,409.83 (U)<br>$5,409.83 (T) |
| HANTAKAS, THOMAS T., SR.<br>109 SALMAN ST<br>WEST ROXBURY, MA 02132-0000 | 3580 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,275.55 (U)<br>$3,275.55 (T) |
| HARENS, SANDARA LOUISE & MILTON LEE<br>JT TEN<br>6790 E. CEDAR AVE. APT 304<br>DENVER, CO 80224 | 7083 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>$3,547.31 (P)<br>$3,547.31 (U)<br>$3,547.31 (T) |
| HARRELL, H. JENNIFER<br>1317 WINTER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | 4982 | 12/10/07 | Unspecified | $2,503.77 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,503.77 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HARRELL, JAMES A.<br>1317 WINDER SPRINGS LN<br>CARDOVA, TN 38016-8743 | 4148 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,200.50 (T) |
| HARRELL, JAMES A. & J. BRADLEY JT TEN<br>1317 WINDER SPRINGS LANE<br>CORDOVA, TN 38016-8743 | 4981 | 12/10/07 | Unspecified | $2,200.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,200.50 (T) |
| HARRIS, DONALD<br>2445 LENTZ ROAD<br>CHINA GROVE, NC 28023 | 6758 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,259.99 (U)<br>$4,259.99 (T) |
| HARRIS, JOSEPHINE<br>288 PARKER LN.<br>ST. JAMES, MO 65559 | 4965 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| HARRISON, LJUBICA V.<br>209 MATSQUI RD<br>ANTIOCH, CA 94509 | 3888 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,875.00 (U)<br>$4,875.00 (T) |
| HARTUNG, DONALD M.<br>7341 RAVINIA DR<br>ST. LOUIS, MO 63121-2515 | 8502 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,407.00 (U)<br>$5,407.00 (T) |
| HASKINS, NIKKI<br>61 PLANK RD<br>TROY, NY 12182 | 7067 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,248.00 (U)<br>$1,248.00 (T) |
| HASSALL, JAMES<br>1217 BEACH BLVD<br>FORKED RIVER, NJ 08731 | 9494 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,830.25 (U)<br>$5,830.25 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HAUGEN, EUGENE D.<br>150 BRITTANY LANE<br>SEQUIM, WA 98382-9369 | 7686 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,214.00 (U)<br>$4,214.00 (T) |
| HAWES, LORA H.<br>3405 S. GRIFFITH AVE.<br>OWENSBORO, KY 42301 | 6099 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,557.20 (U)<br>$17,557.20 (T) |
| HAWKS, GLORIA O.<br>1628 HURON STREET<br>NILES, MI 49120 | 5262 | 12/11/07 | 07-11047 | $1,341.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,341.00 (T) |
| HAYNES, CLAYTON<br>12 HIGHPOINT<br>ALISO VIEJO, CA 92656 | 6209 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$633.20 (U)<br>$633.20 (T) |
| HE-CHAR LTD. PARTN<br>HERMAN SHYKEN, GEN. PART.<br>111 PLANTATION DR.<br>SAINT LOUIS, MO 63141 | 3059 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,302.00 (U)<br>$1,302.00 (T) |
| HEIFNER, DOUGLAS & EILEEN<br>P.O. BOX 1132<br>160 WEST ST<br>BERLIN, MA 01503 | 9388 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,946.50 (U)<br>$1,946.50 (T) |
| HEIMES, BEVERLY A.<br>17288 SATTERLEE WAY<br>BEND, OR 97707-2051 | 6570 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,608.58 (U)<br>$2,608.58 (T) |
| HELMER, DUANE<br>4030 170TH STREET S.W.<br>LYNNWOOD, WA 98037 | 5274 | 12/11/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,379.46 (U)<br>$3,379.46 (T) |
| HENDERSON, EULA F. & EVERY G.<br>5361 FORZLEY ST<br>ORLANDO, FL 32812 | 7205 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,054.37 (U)<br>$3,054.37 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HENDERSON, JONELL<br>12412 VERONICA RD<br>DALLAS, TX 75234 | 4525 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| HENDERSON, MARLAND<br>510 LAKE CLIFF DRIVE<br>DALLAS, TX 75203 | 4524 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| HENDRI, JAMES R. & EVELYN<br>JTWROS<br>903 SHERIDAN BLVD<br>BRIGANTINE, NJ 08203 | 2378 | 11/16/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| HENDRICKS, PHIL<br>2525 14TH ST #2<br>SANTA MONICA, CA 90405 | 6073 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$909.95 (U)<br>$909.95 (T) |
| HENTCHEL, THEODORE P. & CHARLOTTE J.<br>16430 PARK LAKE RD LOT 223<br>E. LANSING, MI 48823 | 5476 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,774.00 (U)<br>$4,774.00 (T) |
| HERBIG, PATRICIA I., I.R.A.<br>P.O. BOX 873<br>WEST END, NC 27376 | 3966 | 11/30/07 | Unspecified | $3,124.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,124.00 (T) |
| HERMAN, KERMIT R. & LENORA CO-TTEE<br>KERMIT HERMAN & LENORA HERMAN LIVING<br>TRUST DTD 2-27-03<br>3821 TEXAS AVE S<br>ST LOUIS PARK, MN 55426 | 4139 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,983.75 (U)<br>$1,983.75 (T) |
| HERRERA, EDWIN<br>146-34 32 AVE<br>FLUSHING, NY 11354 | 9313 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,206.95 (U)<br>$2,206.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HERZ, ROBERT T.<br>80 LYME RD<br>APT 222<br>HANOVER, NH 03755 | 3449 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,318.77 (U)<br>$15,318.77 (T) |
| HESS, KIM CUSTODIAN FOR<br>ADDISON YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 4486 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$3,750.00 (P)<br>- (U)<br>$3,750.00 (T) |
| HESS, KIM CUSTODIAN FOR<br>LINDEN YOUNG<br>10 BOND LN.<br>HICKSVILLE, NY 11801 | 4489 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>$3,750.00 (P)<br>- (U)<br>$3,750.00 (T) |
| HEUSCHKEL, ROBERT H.<br>6083 FOREST VILLAS CIR<br>FORT MYERS, FL 33908 | 4382 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$345.15 (U)<br>$345.15 (T) |
| HIATT, STEVEN L. & CLARE E. TTEES<br>O/T HIATT FAMILY TRUST DTD 5/16/2000<br>545 RIVERVIEW DR<br>AUBURN, CA 95603-6110 | 2997 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| HICKS, RANDAL<br>P.O. BOX 6112<br>SHEPPARD AFB, TX 76311 | 7153 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$1,500.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) |
| HIENDLMAYR, THOMAS R<br>& JAN M ORMASA JTTEN<br>1841 PINEHURST AVE<br>SAINT PAUL, MN 55116 | 5963 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,480.00 (U)<br>$1,480.00 (T) |
| HILLS, LEONARD L.<br>2019 3RD AV<br>TERRE HAUTE, IN 47807-1303 | 3310 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$2,075.98 (P)<br>$2,075.98 (U)<br>$2,075.98 (T) |
| HIMBURY, LYNDA FORD<br>1704 EL CAMINO<br>PONCA CITY, OK 74604 | 4115 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$3,616.37 (P)<br>- (U)<br>$3,616.37 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HIRSH, NATHAN<br>129 HARBOR LAKE CIRCLE<br>GREENACRES, FL 33413 | 6092 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,037.50 (U)<br>$2,037.50 (T) |
| HOBEROCK, BARBARA JO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>327 LAKE VIEW DRIVE<br>WASHINGTON, MO 63090 | 8198 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,037.95 (U)<br>$3,037.95 (T) |
| HOCHHAUSER, HARVEY<br>1930 WHITECLIFF WAY<br>WALNUT CREEK, CA 94596 | 4141 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$6,100.00 (P)<br>$6,100.00 (U)<br>$6,100.00 (T) |
| HOCHWALD, ROBERT FBO<br>FMT CO CUST IRA<br>123 BAYBERRY CIRCLE<br>ST. SIMONS ISLAND, GA 31522 | 6957 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,996.97 (U)<br>$14,996.97 (T) |
| HOENDORF, DARLENE S. & BILLIE L.<br>JT WROS<br>6523 NW FAIRWAY DR<br>PARKVILLE, MO 64152 | 4617 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| HOFFMAN, DAVID J. & SHIRLEY A.<br>1100 REGENT LN.<br>GREENVILLE, TX 75402 | 6341 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,447.00 (U)<br>$5,447.00 (T) |
| HOFFMAN, JOHN J.<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | 5172 | 12/10/07 | Unspecified | $4,885.23 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,885.23 (T) |
| HOFFMAN, JOHN J. (TTEE)<br>JOHN J. HOFFMAN TRUST<br>391 E. BRECKENRIDGE WAY<br>GILBERT, AZ 85234 | 4803 | 12/7/07 | Unspecified | $471.81 (S)<br>- (A)<br>- (P)<br>- (U)<br>$471.81 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOFMEISTER, ROBERT M. & TERESA R.<br>412 N. HARVEY RD<br>GREENWOOD, IN 46143 | 7168 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,491.99 (U)<br>$4,491.99 (T) |
| HOLDEN, TERRY & CLIFFORD JT TEN<br>2285 STATE RD 580 APT 218<br>CLEARWATER, FL 33763-1130 | 4618 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,318.53 (U)<br>$2,318.53 (T) |
| HOLE, BILL N. DR.<br>17169 S.E. 76TH CREEKSIDE CIRCLE<br>THE VILLAGES, FL 32162-5304 | 6122 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$924.50 (U)<br>$924.50 (T) |
| HOLEMAN, CLAUDE A.<br>9410 W 135TH PLACE<br>CEDAR LAKE, IN 46303 | 7286 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,105.50 (U)<br>$1,105.50 (T) |
| HOLLAND, THOMAS E.<br>16304 E. COGAN DR.<br>INDEPENDENCE, MO 64055 | 7696 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,027.00 (U)<br>$4,027.00 (T) |
| HOLM, J. GREG, TRUSTEE<br>J GREG HOLM DDS PA 401 K PLAN<br>7405 W CENTRAL<br>WICHITA, KS 67212-3514 | 8335 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$6,021.77 (P)<br>- (U)<br>$6,021.77 (T) |
| HOLT, JUNE C.<br>7575 KATY FREEWAY<br>STE 24<br>HOUSTON, TX 77024-2117 | 6349 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| HOMMINGA, W. & G. TTEE<br>W.F. HOMMINGA TRUST<br>U/A DTD 11/08/1985<br>2180 AURORA POND DR. SW, APT 2327<br>GRAND RAPIDS, MI 49519 | 4172 | 12/3/07 | Unspecified | $5,166.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,166.95 (T) |
| HOOKER, ROBYN A.<br>8850 TRIPOLI PL<br>DULLES, VA 20189-8850 | 6476 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,105.95 (U)<br>$3,105.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOOVEN, HOWARD E., III<br>810 MILL LAKE RD<br>FORT WAYNE, IN 46845 | 6792 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,060.00 (U)<br>$3,060.00 (T) |
| HOPGOOD, TED & CAROLYN<br>4600 OAKMONT CIRCLE<br>COLLEGE STATION, TX 77845 | 4865 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,507.00 (U)<br>$4,507.00 (T) |
| HORNING, EDWARD & MARIANNE<br>8330 SHERTON DRIVE<br>MECHANICSVILLE, VA 23116 | 5593 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| HORNUNG, DAVID J.<br>731 HEATHERSTONE DR<br>HIGH RIDGE, MO 63049 | 4937 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| HORWIN, LOUIS<br>7670 E. LA JUNTA RD.<br>SCOTTSDALE, AZ 85255 | 5762 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,252.00 (U)<br>$2,252.00 (T) |
| HOUILLION, DAVID P.<br>1407 HEART CT.<br>CINCINNATI, OH 45255 | 4012 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,101.00 (U)<br>$6,101.00 (T) |
| HOUSTON, JAMIE DMD<br>CMR 427 BOX 2088<br>APO, AE 09630 | 9241 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,230.00 (U)<br>$4,230.00 (T) |
| HOWES, CYRUS THOMAS<br>CGM IRA CUSTODIAN<br>507 VALLEY ROAD<br>HAVERTOWN, PA 19083-4715 | 4787 | 12/7/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,136.19 (U)<br>$3,136.19 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | 4949 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,093.74 (U)<br>$1,093.74 (T) |
| HRABAN, GREG<br>244 CONTINENTAL ESTATES<br>WAHOO, NE 68066 | 4851 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,293.70 (U)<br>$3,293.70 (T) |
| HUANG, LE NGOC<br>76 KENMARK BLVD<br>SCARBOROUGH, ON M1K 3N7<br>CANADA | 7423 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,269.29 (U)<br>$2,269.29 (T) |
| HUBER, JAMES E.<br>113 SHANNON DRIVE<br>LANCASTER, PA 17603-7013 | 7377 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,786.95 (U)<br>$4,786.95 (T) |
| HUDLEY, JAMES P.<br>****NO ADDRESS PROVIDED**** | 7676 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$601.85 (U)<br>$601.85 (T) |
| HUDSON, STEVE<br>4804 CANYON TRAIL S., APT. 1701<br>EULESS, TX 76040 | 8870 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$5,053.70 (P)<br>- (U)<br>$5,053.70 (T) |
| HUETTMANN, JEFF<br>1815 NE 120TH AVE.<br>PORTLAND, OR 97220 | 6695 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| HUGGINS, FRED L.<br>221 CHELEY AV<br>JACKSON, AL 36545 | 5130 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,121.10 (U)<br>$1,121.10 (T) |
| HUGHEY, ROBERT N. &<br>JANE L HUGHEY TTEES<br>THE HUGHEY FAMILY TRUST<br>6 GULF STREAM LN<br>SALEM, SC 29676-4009 | 3247 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$668.50 (U)<br>$668.50 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HUMMEL, JEFFREY W. AND K. COLLEEN<br>13839 SPRINGSTONE DR.<br>CLIFTON, VA 20124-2363 | 7905 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,443.00 (U)<br>$4,443.00 (T) |
| HUNT, JANE M.<br>3034 PARKWAY BLVD<br>APT 108<br>KISSIMMEE, FL 34747 | 4007 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) |
| HUNTER, THOMAS W.<br>FCC AS CUSTODIAN<br>5701 6TH AVE SOUTH<br>SUITE # 105<br>SEATTLE, WA 98108 | 7149 | 1/7/08 | Unspecified | $5,880.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,880.48 (T) |
| IAGGI, GLEN C. JR.<br>16 MARCELLO ST<br>JAY, ME 04239 | 3151 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,874.00 (U)<br>$2,674.00 (T) |
| ICENHOWER, MARLENE<br>200 HIGH MEADOWS STREET<br>RICHLAND, WA 99352 | 6251 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,316.80 (U)<br>$4,316.80 (T) |
| IMSDAHL, NORMA NIELSEN<br>230 E 107TH ST CIR<br>BLOOMINGTON, MN 55420 | 9505 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,456.00 (U)<br>$3,456.00 (T) |
| INGRAM, JAMES C.<br>5333 GRANDVISTA CT #201<br>PORT CHARLOTTE, FL 33953 | 3508 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,596.50 (U)<br>$16,596.50 (T) |
| INUI, JEFFREY M<br>817 KALLIN AVE<br>LONG BEACH, CA 90815 | 8131 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,846.88 (P)<br>- (U)<br>$2,846.88 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| IRA FBO LAWANDA M DOMESHEK<br>VFTC AS CUSTODIAN<br>901 THOUSAND OAKS DR<br>LAWRENCEVILLE, GA 30043-3121 | 4742 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,949.34 (U)<br>$1,949.34 (T) |
| IRWIN, JAMES WILLIAM AND MARJORIA M.<br>TRUST U/A 9-22-1995<br>JAMES W. IRWIN & MARJORIA M. IRWIN TRUST<br>8907 MELSHIRE DR.<br>AUSTIN, TX 78757-6917 | 7656 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$532.00 (U)<br>$532.00 (T) |
| ISRAEL, GARY S. & MERRY LE G.<br>390 N. ORANGE AVENUE<br>SUITE 2300<br>ORLANDO, FL 32801 | 4009 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,211.76 (U)<br>$1,211.76 (T) |
| IVEY, WILLIAM A.<br>****NO ADDRESS PROVIDED**** | 3128 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,497.00 (U)<br>$3,497.00 (T) |
| IYO, JOLENE<br>228 A KUKUAU ST.<br>HILO, HI 96720 | 7584 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$649.38 (U)<br>$649.38 (T) |
| J.T. MALLI, D.D.S., LTD.<br>3441 W. NORTH AVE.<br>CHICAGO, IL 60647 | 3103 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| JACKSON, DAVID K.<br>5393 EAST VERNON RD<br>VERNON, BC  V1B 3J7<br>CANADA | 6247 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,262.00 (U)<br>$4,262.00 (T) |
| JACOBSON, DONNA L. & PAUL F.<br>48-30 40 STREET<br>APT. 5J<br>SUNNYSIDE, NY 11104-4133 | 5152 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$592.75 (U)<br>$592.75 (T) |
| JACOBSON, PAUL F.<br>48-30 40 STREET<br>SUNNYSIDE, NY 11104 | 2844 | 11/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$290.49 (U)<br>$290.49 (T) |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JACOBY, ANDREW L. & EDA M.<br>2300 VALLEY ROAD<br>HUNTINGDON VALLEY, PA 19006 | 4168 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,472.69 (U)<br>$1,472.69 (T) |
| JADA, SIVANANDA S.<br>698 ANDREA COURT<br>CHESHIRE, CT 06410-2943 | 5972 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>$4,033.40 (P)<br>- (U)<br>$4,033.40 (T) |
| JAEN, MIGUEL<br>126 GOLDEN ISLES DR.<br>APT 22A<br>HALLANDALE BEACH, FL 33009 | 5573 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$836.60 (U)<br>$836.60 (T) |
| JAMERSON, WILLIAM D.<br>2701 ARCHERS MILL RD<br>SUFFOLK, VA 23434 | 5961 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,196.00 (U)<br>$3,196.00 (T) |
| JANET CONSTANCE RE<br>ATTN: JANET CONSTANCE<br>127 CURVE ST<br>DEDHAM, MA 02026-2108 | 8774 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$305.38 (U)<br>$305.38 (T) |
| JANNET H<br>7320 COLLEGE ST # 201<br>IRMO, SC 29063 | 7675 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,641.04 (U)<br>$2,641.04 (T) |
| JANOTHA, MANFRED<br>RR 1 BOX 94<br>PENNSBORO, WV 26415-9716 | 9423 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,369.00 (U)<br>$2,369.00 (T) |
| JANSEN, DAVID A.<br>264 BEECH HILL LANE<br>MOUNT PLEASANT, SC 29464 | 8120 | 1/10/008 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,792.56 (U)<br>$3,792.56 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JANSEN, JACQUELINE<br>206 ERNEST<br>GRIFFITH, IN 46319-2629 | 7279 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,674.11 (U)<br>$15,674.11 (T) |
| JANZEN, BECKY<br>3220 SHERWOOD CT.<br>LAWRENCE, KS 66049-2116 | 6489 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| JARVIS, MAX E. IRA ACCOUNT<br>9550 S. OCEAN DR UNIT 1091<br>JENSEN BEACH, FL 34957 | 5315 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,994.58 (U)<br>$4,994.58 (T) |
| JAVERI, AKSHAY & SWATI<br>1 MOCKINGBIRD CT<br>CRANBURY, NJ 08512 | 5618 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,735.43 (U)<br>$5,735.43 (T) |
| JAVORSKY, RICHARD H.<br>1835 HAYMARKET RD<br>WAUKESHA, WI 53189 | 5170 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,450.00 (U)<br>$3,450.00 (T) |
| JAY & NORMA MILLER TRUST<br>JAY D. MILLER (TRUSTEE)<br>1431 FIR CT<br>RIFLE, CO 81650 | 4167 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,448.90 (U)<br>$3,448.90 (T) |
| JEFFERIS, STEVE<br>2325 POLLOCK RD<br>DELAWARE, OH 43015 | 3869 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| JESUDAS, JAMES . IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 5743 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$4,164.99 (P)<br>- (U)<br>$4,164.99 (T) |
| JESUDAS, JAMES M.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 5741 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,068.99 (P)<br>$2,068.99 (U)<br>$2,068.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JESUDAS, MATTHEW V. & SUSAN J.<br>2617 BEEMAN DR.<br>MESQUITE, TX 75181 | 5742 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,495.60 (U)<br>$3,495.60 (T) |
| JEWELL, BRAD J. ROTH IRA<br>JMS LLC CUST FBO<br>49560 NATURE TRAIL<br>SAINT CLAIRSVILLE, OH 43950-9298 | 9521 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,894.90 (U)<br>$4,894.90 (T) |
| JEWELL, NORMAN AND RUTH<br>7401 GLENWOOD CIRCLE<br>LINCOLN, NE 68510-2408 | 4530 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,239.98 (U)<br>$4,239.98 (T) |
| JOHANSON, JASON<br>177 HERITAGE TRL<br>HAINESVILLE, IL 60030 | 3919 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,851.00 (U)<br>$1,851.00 (T) |
| JOHN C GOVERS TRUST<br>UA 08-05-96<br>JOHN C GOVERS TR<br>41 EUCALYPTUS RD<br>BERKELEY, CA 94705-2801 | 7624 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) |
| JOHNSON, BRANDON<br>1642 COPLEY DRIVE<br>TOLEDO, OH 43615 | 7347 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$278.39 (U)<br>$278.39 (T) |
| JOHNSON, GARLAND M.<br>445 SEASIDE AVE # 1414<br>HONOLULU, HI 96815 | 4307 | 12/3/07 | Unspecified | $15,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,000.00 (T) |
| JOHNSON, HOWARD L. & FERGUSON, MARY JANE<br>12752 MULHOLLAND DR<br>BEVERLY HILLS, CA 90210-1329 | 9628 | 1/15/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,650.95 (U)<br>$2,650.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JOHNSON, PAUL S. & HELEN C.<br>7734 PEBBLE CREEK CIR # 304<br>NAPLES, FL 34108-6552 | 4289 | 12/3/07 | Unspecified | $3,077.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,077.00 (T) |
| JOHNSON, RUSSEL<br>1850 GLENROSE AVE<br>SACRAMENTO, CA 95815 | 5200 | 12/10/07 | Unspecified | $4,526.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,526.00 (T) |
| JOHNSON, STANLEY K.<br>1117 DREXEL DR<br>DAVIS, AZ 85616 | 7710 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| JOHNSTONE, PETER J<br>124 RACCOON TRL<br>TRAVELERS REST, SC 29690-8170 | 8946 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,317.49 (U)<br>$1,317.49 (T) |
| JONES, DANN BRADDOCK & CHASE-JONES,<br>CYNTHIA L. CO-TTEE<br>U/A DTD 03/04/2002<br>12660 EASTON DR.<br>SARATOGA, CA 95070 | 6213 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,368.19 (U)<br>$17,368.19 (T) |
| JORDAN, MILDRED F.<br>4251 HWY 70E<br>WHITE BLUFF, TN 37187 | 9706 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,498.45 (U)<br>$17,498.45 (T) |
| JOURDAN, LARRY J. SR. & MARILEE<br>JT TEN<br>14505 DARMSTADT ROAD<br>EVANSVILLE, IN 47725-9148 | 6176 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$6,138.92 (P)<br>- (U)<br>$6,138.92 (T) |
| JOYCE, DAVID M.<br>214 REBECCA LANE<br>NORMAL, IL 61761 | 7416 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$946.50 (U)<br>$946.50 (T) |
| JOYNER, DIXIE LEE<br>923 W. ERIE<br>LEWISTOWN, MT 59457 | 8431 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,095.11 (U)<br>$4,095.11 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JPETROPOULOS, PANAGIOTIS/HERRAS, ANGELIKI<br>DEXAURENIS 11<br>KILISSIA<br>ATHENS 14563<br>GREECE | 5889 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,807.75 (U)<br>$5,807.75 (T) |
| JULIUS, DENNIS E.<br>1609 COUNTY LN DR<br>BONNE TERRE, MO 63628 | 4829 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,225.00 (U)<br>$3,225.00 (T) |
| JUREN, RONALD M.<br>711 PIN OAK DR<br>FRIENDSWOOD, TX 77546 | 6723 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,289.68 (U)<br>$2,289.68 (T) |
| JUTTERS TRUST<br>JOHN C GOVERS AND EMMI M ACKERMANN TR<br>UA 8-31-93<br>41 EUCALYPTUS ROAD<br>BERKELEY, CA 94705 | 7623 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) |
| KADTKE, CHRISTINE M & NOLAN, ANNEMARIE V<br>JTWROS<br>148 MORTON BLVD<br>PLAINVIEW, NY 11803-5517 | 7230 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$496.10 (U)<br>$496.10 (T) |
| KAHN, WALTER F. IRA<br>SCOTTRADE INC TR FBO<br>REORG DEPT<br>P.O. BOX 31759<br>SAINT LOUIS, MO 63131 | 8424 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,284.50 (U)<br>$5,284.50 (T) |
| KALB, CHARLENE A.<br>1209 BIDDLE PLACE<br>CATONSVILLE, MD 21228 | 3675 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$999.80 (U)<br>$999.80 (T) |
| KALLA, KESHAN AND RADHIKA<br>190 BLUEBERRY LANE<br>HICKSVILLE, NY 11801 | 6510 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,444.00 (U)<br>$2,444.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KALLMAN, HERBERT, IRA OPENHIMER & CO CUSTODIAN 12870 KELLY PALM DR FT MYERS, FL | 6370 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,515.00 (U)<br>$15,515.00 (T) |
| KAMHOLZ, DARRELL 19 UNION STATION ROAD N. CHILI, NY 14514 | 5789 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,905.13 (U)<br>$3,905.13 (T) |
| KARBERG, ALAN F. 908 N BALLAS RD ST LOUIS, MO 63131 | 9547 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,843.10 (U)<br>$4,843.10 (T) |
| KARP, KAREN 2019 EARL DR. MERRICK, NY 11566 | 7538 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,963.22 (U)<br>$5,963.22 (T) |
| KARRY, CHRIS J. 940 MAPLE ST HOWE, TX 75459 | 9040 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$940.59 (P)<br>- (U)<br>$940.59 (T) |
| KASAB, JAMES H. TRUST JAMES H. KASAB & ANNE S. KASAB TTEES 8112 RAYBURN ROAD BETHESDA, MD 20817-3822 | 3311 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,084.00 (U)<br>$3,084.00 (T) |
| KASSAN, MELVIN E. & NORMA S. JT TEN 4781 POE AVE WOODLAND HILLS, CA 91364 | 4866 | 12/7/07 | Unspecified | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| KASSAN, MELVIN E. & NORMA S. JT TEN 4781 POE AVE WOODLAND HILLS, CA 91364 | 4867 | 12/7/07 | Unspecified | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |
| KASSAN, NORMA S. 4781 POE AV. WOODLAND HILLS, CA 91364 | 4791 | 12/7/07 | Unspecified | $2,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,500.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KASSMEL, EVELEEN<br>IRA R/O ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | 3637 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,509.99 (U)<br>$2,509.99 (T) |
| KASSMEL, KENNETH E.<br>IRA ETRADE CUSTODIAN<br>8 QUIET BROOK CT<br>PARKTON, MD 21120 | 3638 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,749.59 (U)<br>$2,749.59 (T) |
| KAZENAS, IRENE<br>180 SADDLEBROOK DR<br>OAK BROOK, IL 60523 | 7355 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,042.39 (U)<br>$1,042.39 (T) |
| KAZIMIR, LYNN<br>140-35 BEECH AVENUE #4R<br>FLUSHING, NY 11355 | 7038 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$942.90 (U)<br>$942.90 (T) |
| KEAVENEY, JOHN J.<br>9723 LOCHWOOD RD<br>PHILADELPHIA, PA 19115 | 3642 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| KEEGAN, MORGAN<br>ATTN: CYNTHIA HARLESS<br>11400 PARKSIDE DRIVE SUITE 200<br>KNOXVILLE, TN 37934 | 5744 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,458.94 (U)<br>$5,458.94 (T) |
| KEENER, JOHN H.<br>1563 HEADQUARTERS DR<br>JOHNS ISLAND, SC 29455 | 4973 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$972.95 (U)<br>$972.95 (T) |
| KELLER, JAMES V.<br>2212 GUNAR DR<br>SAN JOSE, CA 95124 | 5594 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>$17,509.00 (P)<br>- (U)<br>$17,509.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| KELLER, LYNNE M. ROLLOVER IRA C/O SCOTTRADE - PETE RIOPEL 136 NANTUCKET COVE SAN RAFAEL, CA 94901 | 5580 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) | |
| KELLERT, IRENE 7520 SW SCHOLLS FRY #B-2 BEAVERTON, OR 97008 | 6087 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,502.00 (U)<br>$4,502.00 (T) | |
| KELLEY, TIMOTHY R. 2934 JONES ST SIOUX CITY, IA 51104 | 7802 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,982.50 (U)<br>$3,982.50 (T) | |
| KELLY, THOMAS H. 2500 MACERO ST ROSEVILLE, CA 95747-5000 | 6386 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>$14,987.52 (P)<br>- (U)<br>$14,987.52 (T) | |
| KEMP, JEANNINE 9314 BUENA VISTA PRAIRIE VILLAGE, KS 66207 | 4122 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | |
| KEMP, JEANNINE 9314 BUENA VISTA PRAIRIE VILLAGE, KS 66207 | 4123 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | |
| KENNEDY, ANNE B. FBO JULIA M FRANCIS 1122 LAKE AVE WILMETTE, IL 60091 | 6202 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,004.99 (U)<br>$2,004.99 (T) | |
| KENNEDY, ANNE B. FBO BENJAMIN FRANCIS 1122 LAKE AVE WILMETTE, IL 60091 | 6204 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,421.83 (U)<br>$1,421.83 (T) | |
| KENNEDY, ANNE B. FBO SOPHIA FRANCIS 1122 LAKE AVE WILMETTE, IL 60091 | 6205 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,125.35 (U)<br>$2,125.35 (T) | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KENNEDY, ANNE B., TTEE<br>FBO ANNE B. KENNEDY TRUST<br>1122 LAKE AVE<br>WILMETTE, IL 60091 | 6287 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,748.30 (U)<br>$16,748.30 (T) |
| KENNER, ASHLEY<br>717 S. CLAREMONT AVE # 1<br>CHICAGO, IL 60612 | 3156 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$456.25 (U)<br>$456.25 (T) |
| KENNETH DECKER CUST<br>LUKE M. TESON UGMA/WIC<br>2812 W. 50TH STREET<br>WESTWOOD, KS 66205-1731 | 4358 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| KENNETH DECKER CUST<br>JOSEPH C. TESON UGMA/WISC<br>2812 W. 50TH STREET<br>MISSION, KS 66205-1731 | 4359 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| KENNETH DECKER CUST<br>ELIZABETH ELISE BENES UGMA/KS<br>2812 W. 50TH<br>WESTWOOD, KS 66205-1731 | 4360 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| KENNETH DECKER CUST<br>KOLBE DECKER BENES UGMA/KANSAS<br>2812 W. 50TH STREET<br>WESTWOOD, KS 66205-1731 | 4361 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) |
| KENNEY, CHARLES H. & JO LEE<br>3908 HANOVER AVENUE<br>RICHMOND, VA 23221 | 7915 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,491.00 (U)<br>$16,491.00 (T) |
| KEPLINGER, JANETTE G. & DAWN N. FERRIO<br>JT TEN<br>936 BUTTERMILK CREED DR.<br>FOND DU LAC, WI 54935-6119 | 7648 | 1/8/08 | Unspecified | $715.00 (S)<br>- (A)<br>$44.99 (P)<br>- (U)<br>$759.99 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KEPPER, DAVID O.<br>3035 MINICK WAY<br>CLAYTON, CA 94517-2004 | 4493 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,506.00 (U)<br>$17,506.00 (T) |
| KERWICK, RICHARD PATRICK<br>17011 MARLIN DR<br>SUMMERLAND KEY, FL 33042 | 3338 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,579.00 (U)<br>$2,579.00 (T) |
| KEUTER, DONALD J.<br>5515 BROADVIEW AVE N.E.<br>TACOMA, WA 98422 | 4472 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,250.93 (U)<br>$2,250.93 (T) |
| KEYSER, TODD<br>7271 TUNBRIDGE DR<br>NEW ALBANY, OH 43054 | 7691 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,595.00 (U)<br>$2,595.00 (T) |
| KHAKHKHAR, PRAVIN H.<br>10840 SOMER LN<br>ORLAND PARK, IL 60467 | 8759 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,787.99 (U)<br>$15,787.99 (T) |
| KHAN, SAHEED A.<br>P.O. BOX 8884<br>WOODLAND, CA 95776 | 6913 | 1/3/08 | Unspecified | $17,145.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$17,145.00 (T) |
| KIETA, VINCENT<br>1306 WINGARD DR<br>RADCLIFF, KY 40160-1446 | 9545 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,259.12 (U)<br>$4,259.12 (T) |
| KINES, LINDA B.<br>12350 POLE RUN ROAD<br>DISPUTANTA, VA 23842 | 8795 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,106.50 (U)<br>$3,106.50 (T) |
| KING, HAROLD R. & BABARA L.<br>2353 HAWN AVE<br>REDDING, CA 96002-1627 | 4944 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,281.95 (U)<br>$2,281.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KINKEAD, JOHN & ENID R. JT TEN<br>5217 S DESERT WILLOW DR<br>GOLD CANYON, AZ 85218 | 3666 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,950.00 (U)<br>$4,950.00 (T) |
| KIPER, NICHOLAS A. AND DENNIS W. JT TEN<br>7900 TRENDWOOD DRIVE<br>LINCOLN, NE 68506-6559 | 6860 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,083.74 (U)<br>$1,083.74 (T) |
| KIRK, PHILIP N.<br>139 COLDSTREAM ROAD<br>PHOENIXVILLE, PA 19460 | 4980 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$2,643.22 (P)<br>- (U)<br>$2,643.22 (T) |
| KIRTS, LARRY, CPS PLAN<br>WMS CUSTODIAN<br>12635 N 18TH PL<br>PHOENIX, AZ 85022 | 4931 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$17,233.15 (P)<br>- (U)<br>$17,233.15 (T) |
| KLEIN, DEAN<br>11102 HARVEST RD<br>LITTLE FALLS, MN 56345 | 6357 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$653.14 (U)<br>$653.14 (T) |
| KLEIN, LAWRENCE<br>14120 ELKHART ST<br>LEROY, IN 46355 | 3958 | 11/30/007 | Unspecified | - (S)<br>- (A)<br>$2,913.42 (P)<br>$2,913.42 (U)<br>$2,913.42 (T) |
| KLEIN, LILLIAN<br>188 WESTGATE DRIVE<br>EDISON, NJ 08820 | 3773 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,196.91 (U)<br>$2,196.91 (T) |
| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | 4253 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,080.00 (U)<br>$5,080.00 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KLEIN, WILLIAM I.<br>PO BOX 253<br>ROCKAWAY, NJ 07866-0253 | 4447 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,185.25 (U)<br>$5,185.25 (T) |
| KLIMISCH, KENNETH W.<br>901 MAPLE ST.<br>NORTHFIELD, MN 55057-2616 | 5763 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,855.95 (U)<br>$16,855.95 (T) |
| KNIGHT, DOUGLAS L<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 5634 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$231.99 (P)<br>- (U)<br>$231.99 (T) |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 5635 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,421.11 (P)<br>- (U)<br>$2,421.11 (T) |
| KNIGHT, DOUGLAS L. SEP IRA<br>FCC AS CUSTODIAN<br>801 EL PASO DR<br>SOUTH SIOUX CITY, NE 68776-3412 | 5636 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$4,006.54 (P)<br>- (U)<br>$4,006.54 (T) |
| KNUDSON, KAY F.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | 4901 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,861.89 (U)<br>$2,861.89 (T) |
| KNUDSON, KAY F. & SHIRLEY M.<br>1304 WADE ST<br>LEXINGTON, NE 68850 | 4900 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,704.34 (U)<br>$5,704.34 (T) |
| KOGER, PATRICIA A. & KENNETH J. JT TEN<br>4595 S. 890 E.<br>WOLCOTTVILLE, IN 46795 | 5633 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,973.30 (U)<br>$15,973.30 (T) |
| KOHN, JOANNE<br>4 PINE VALLEY CT<br>HOLMDEL, NJ 07733 | 3252 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,383.25 (U)<br>$4,383.25 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KOTRASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 3956 | 11/30/07 | 07-11047 | $2,574.95 (S)<br>- (A)<br>$2,574.95 (P)<br>$2,574.95 (U)<br>$2,574.95 (T) |
| KOTSINES, MARIA<br>45 PEACHTREE ROAD<br>OAKHURST, NJ 07755 | 9851 | 1/30/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,003.66 (U)<br>$1,033.66 (T) |
| KOTVASZ, ANDREW L.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 4698 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>$2,550.95 (P)<br>$2,550.95 (U)<br>$2,550.95 (T) |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 3951 | 11/30/07 | 07-11047 | $5,065.90 (S)<br>- (A)<br>$5,065.90 (P)<br>$5,065.90 (U)<br>$5,065.90 (T) |
| KOTVASZ, CAROLYN M.<br>148 N 750 W<br>VALPARAISO, IN 46385 | 3952 | 11/30/07 | 07-11047 | $2,574.95 (S)<br>- (A)<br>$2,574.95 (P)<br>$2,574.95 (U)<br>$2,574.95 (T) |
| KOVEN, JUDITH IRA<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | 5068 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$4,865.25 (P)<br>- (U)<br>$4,865.25 (T) |
| KOVEN, SHELDON & JUDITH<br>22538 N. PADARO DR.<br>SUN CITY WEST, AZ 85375 | 5069 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$5,129.25 (P)<br>$5,129.25 (U)<br>$5,129.25 (T) |
| KOZAK, EDWARD T.<br>10102 FALLOW CT<br>WEXFORD, PA 15090 | 8219 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,811.00 (U)<br>$2,811.00 (T) |