## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KRAEMER, MELANIE IRA FBO<br>VFTC AS CUSTODIAN<br>ROTH ACCOUNT<br>PO BOX 3523<br>BOONE, NC 28607-0823 | 5441 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,755.50 (T) |
| KRAMER, BRUCE D.<br>98 NORTH ROW RD<br>STERLING, MA 01564 | 8425 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,505.00 (U)<br>$2,505.00 (T) |
| KREIN, DIANE<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 6140 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,168.99 (U)<br>$6,168.99 (T) |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 6141 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,168.69 (U)<br>$6,168.69 (T) |
| KREIN, HAROLD<br>242 EAST DRIVE<br>HURLEY, NY 12443 | 6142 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,168.99 (U)<br>$6,168.99 (T) |
| KRENNING, LYNDA K.<br>1654 OAK SHORE DRIVE<br>GULF BREEZE, FL 32563 | 4760 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,692.58 (U)<br>$16,692.58 (T) |
| KREUTZ, CONNIE H. & MARTIN<br>426 VAN HORN<br>HOLTS SUMMIT, MO 65043-1569 | 5675 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,750.00 (U)<br>$3,750.00 (T) |
| KRIEGLER, JOSEPH F, CUST. FOR<br>WILLIAM R. NERVIG IV<br>UNDER NE/UTMA<br>7402 S. 140 AVE<br>OMAHA, NE 68138 | 4492 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$959.99 (U)<br>$959.99 (T) |
| KROEKER, DEBORAH A.<br>912 COLEY DR.<br>MOUNTAIN HOME, AR 72653 | 4030 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>$6,011.99 (P)<br>$6,011.99 (U)<br>$6,011.99 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KROLL, FRANK & JEANNETTE<br>6411 WEST 81ST STREET<br>BURBANK, IL 60459 | 4512 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| KROLL, ROBERT E.<br>315 CALAMUS CIRCLE<br>MEDINA, MN 55340 | 5582 | 12/17/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,939.95 (U)<br>$2,939.95 (T) |
| KUHN, BRIGETTE F.<br>1860 ALA MOANA BLVD # 906<br>HONOLULU, HI 96815-1637 | 9874 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,402.00 (U)<br>$1,402.00 (T) |
| KUMAR, ARUN & SHALINI<br>2126 S BEVERLY DRIVE<br>LOS ANGELES, CA 90034 | 7065 | 1/4/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,152.95 (U)<br>$1,152.95 (T) |
| KUNZMAN, REBECCA R.<br>201 GLORIETTA BLVD<br>ORINDA, CA 94563 | 9790 | 1/25/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,409.00 (U)<br>$4,409.00 (T) |
| KUPPER, VICTOR DAVID TTEE<br>141 NORTH LAS PALMAS AVE<br>PO BOX 74307<br>LOS ANGELES, CA 90004 | 3746 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,274.00 (U)<br>$3,274.00 (T) |
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | 4642 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,068.00 (U)<br>$16,068.00 (T) |
| KUSUNIS, KEITH<br>1736 FERNRIDGE<br>SAN DIMAS, CA 91773-1309 | 4816 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,798.00 (U)<br>$5,798.00 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KYAN, CHWAN P KYAN<br>ETRADE FINANCIAL<br>PO BOX 1542<br>ARLINGTON, VA 22116-1542 | 4664 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,406.44 (U)<br>$3,406.44 (T) |
| KYZER, IRVIN B.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8748 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$2,743.00 (P)<br>$2,743.00 (T) |
| KYZER, IRVIN B. & MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8750 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,048.00 (U)<br>$4,048.00 (T) |
| KYZER, MERLE R.<br>738 BRUCE ST.<br>CHARLESTON, SC 29412 | 8747 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,301.00 (U)<br>$3,301.00 (T) |
| LAAKMANN, THOMAS<br>5700 RUXTON WAY<br>WILMINGTON, NC 28409 | 6315 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$997.50 (U)<br>$997.50 (T) |
| LACEY, EMILY M.<br>8434 HILL ST.<br>WAUWATOSA, WI 53226 | 4290 | 1/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,081.36 (U)<br>$1,081.36 (T) |
| LAI SHU TONG & CAROL P.K.<br>612 ROCK ISLE<br>ALAMEDA, CA 94501 | 9344 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,479.96 (U)<br>$2,479.96 (T) |
| LAMBERTI, WALTER J., JR.<br>166 W. 24TH ST<br>BAYONNE, NJ 07002 | 8632 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$560.00 (U)<br>$560.00 (T) |
| LAMELL, RITA & HAROLD MARKOWITZ<br>137 LAKELAND DRIVE<br>BARNEGAT, NJ 08005-5637 | 5052 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,585.00 (U)<br>$5,585.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LAMPARELLI, NICHOLAS<br>700 E FALCONRY CT.<br>HERNANDO, FL 34442 | 9355 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$3,978.36 (P)<br>- (U)<br>$3,978.36 (T) |
| LANDIS, JAMES & EDITH JT TEN<br>3969 UPPER VALLEY RD.<br>PARKESBURG, PA 19365-1610 | 5387 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,461.45 (U)<br>$3,461.45 (T) |
| LANDIS, JAMES S. SR. IRA<br>3969 UPPER VALLEY RD.<br>PARKESBURG, PA 19365-1610 | 5388 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,461.45 (U)<br>$3,461.45 (T) |
| LANE, DORIS<br>1102 - 7TH AVE N<br>LEWISTOWN, MT 59457 | 6428 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,737.65 (U)<br>$4,737.65 (T) |
| LANGLEY, HOWARD F.<br>3087 CIDER HOUSE RD<br>TOANO, VA 23168 | 5492 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,014.95 (U)<br>$2,014.95 (T) |
| LANKFORD, THOMAS BARRETT IRA<br>1203 KING GEORGE DR.<br>GREENSBORO, NC 27410-3112 | 3799 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,372.98 (U)<br>$4,372.98 (T) |
| LAPETERS, NORMAN<br>220 N ZAPATO HIGHWAY #11<br>420 A<br>LAREDO, TX 78043 | 6807 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,135.00 (U)<br>$3,135.00 (T) |
| LARABEE, KENNETH P.<br>5119 RIDGE LAKE PL<br>SARASOTA, FL 34238 | 9525 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,489.00 (U)<br>$2,489.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LARSEN, RAYMOND G.<br>571 400TH AVE<br>GRINNELL, IA 50112 | 4941 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,200.60 (U)<br>$17,200.60 (T) |
| LARSON, CAROLYN, IRA<br>WMS CUSTODIAN<br>1234 W SOLANO DR<br>PHOENIX, AZ 85013 | 4928 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$16,967.00 (P)<br>- (U)<br>$16,967.00 (T) |
| LAUE, THELMA & ORVILLE<br>JT WROS<br>18149 NORTH COUNTRY ESTATES RD<br>EFFINGHAM, IL 62401 | 5803 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| LAURIN, GEORGE<br>PO BOX 738<br>WHITE RIVER JUNCTION, VT 05001 | 3263 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,087.31 (U)<br>$4,087.31 (T) |
| LAVOIE, PHILIP<br>124 BEAVER DAM RD.<br>COLUMBIA, SC 29223 | 6100 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,295.95 (U)<br>$4,295.95 (T) |
| LAW, BYRON<br>17605 JEFFERSON HWY, BLDG A6<br>BATON ROUGE, LA 70817 | 7798 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,715.43 (U)<br>$5,715.43 (T) |
| LAWNTON OAKLEIGH LIONS CLUB<br>ATTN DOUGLAS J WEISER, PRESIDENT<br>112 SOUTH 48 ST<br>HARRISBURG, PA 17111-3425 | 7327 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,744.81 (U)<br>$3,744.81 (T) |
| LAWSON, MICHAEL SFC<br>CMR 405 BOX 7519<br>APO, AE 09034 | 3976 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>$840.00 (P)<br>- (U)<br>$840.00 (T) |
| LAX, MARVIN<br>4 BLUEBERRY LN<br>ANDOVER, NJ 07821 | 3650 | 11/28/07 | Unspecified | $2,125.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,125.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEAGUE, DENNIS AND BEVERLY (TTEE)<br>1631 SNELLING AVE<br>THE VILLAGES, FL 32162-6129 | 5410 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 4284 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,087.00 (U)<br>$15,087.00 (T) |
| LEDESMA, MARIO<br>818 MONTEREY RD<br>GLENDALE, CA 91206 | 4285 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,482.00 (U)<br>$2,482.00 (T) |
| LEE, CHUN-FU & HSIU-CHUN CHEN<br>5415 W SUNFALLS CT<br>SALT LAKE CITY, UT 84118 | 8204 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$336.46 (U)<br>$336.46 (T) |
| LEE, SARA<br>110 WHITNEY AVE<br>LOS GATOS, CA 95030 | 8127 | 1/10/08 | Unspecified | $3,795.75 (S)<br>- (A)<br>$8.00 (P)<br>- (U)<br>$3,803.75 (T) |
| LEE, WENDY Y.<br>58 TIFFANY DR.<br>EAST HANOVER, NJ 07936 | 6912 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,585.99 (U)<br>$2,585.99 (T) |
| LEHMBERG, GEORGE AND JANET ROSE<br>192 VIOLA ROAD<br>MONSEY, NY 10952 | 6069 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,723.79 (U)<br>$2,723.79 (T) |
| LEHRMAN, ROBERT A.<br>267 STURGES HWY<br>WESTPORT, CT 06880 | 3434 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,012.99 (U)<br>$3,012.99 (T) |

— | — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LELAND, RICHARD L R/O IRA<br>E*TRADE CUSTODIAN<br>67 OLD FIELDS RD<br>SOUTH BERWICK, ME 03908 | 3099 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$14,828.17 (U)<br>$14,828.17 (T) |
| LEMAN, ROBERT B.<br>888 PAWLEY RD.<br>MOUNT PLEASANT, SC 29464 | 4854 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$585.70 (U)<br>$585.70 (T) |
| LEONARD, RUSSELL D. AND FLORA J.<br>5904 SCENIC DRIVE<br>YAKIMA, WA 98908 | 7338 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,498.99 (U)<br>$1,498.99 (T) |
| LESLIE, KEVIN<br>30156 LOBLOLLY CIR<br>DAPHNE, AL 36526 | 8293 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$710.11 (U)<br>$710.11 (T) |
| LEUNG, KAM YIU & PANG, YUN FUN<br># 22-5300 BIRCH ST<br>RICHMOND, BC V6Y 4K3<br>CANADA | 7573 | 1/7/08 | Unspecified | $659.00 (S)<br>- (A)<br>- (P)<br>$5,516.00 (U)<br>$6,175.00 (T) |
| LEUNG, KASTON<br>16 HOLITMAN DRIVE<br>OTTAWA, ON K2J 2A9<br>CANADA | 6713 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,387.65 (U)<br>$2,387.65 (T) |
| LEVENSON, DAVID<br>5421 PEPPERMILL<br>GRAND BLANC, MI 48439-1946 | 8638 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,122.27 (U)<br>$15,122.27 (T) |
| LEVINE, ARTHUR<br>24 JEROLD STREET<br>PLAINVIEW, NY 11803-3737 | 3242 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,480.00 (U)<br>$16,480.00 (T) |
| LEVY, STEVEN R.<br>3700 PACIFIC HIGHWAY E. 406<br>FIFE, WA 98424 | 4245 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,932.00 (U)<br>$4,932.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LEWAN, VIRGINIA L.<br>16530 35TH AVE SE<br>BOTHELL, WA 98012 | 6126 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,059.95 (U)<br>$2,059.95 (T) |
| LEWIS, E. BOWEN<br>MAURINE B LEWIS JT TEN<br>812 E 450 N<br>KAYSVILLE, UT 84037 | 3561 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>$140.00 (P)<br>$4,140.98 (U)<br>$4,280.98 (T) |
| LEWIS, RICHARD L. SR<br>36 DEEP HOLE RD<br>S. CHATHAM, MA 02659 | 7466 | 1/7/08 | Unspecified | $842.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$842.00 (T) |
| L'HOMME, PAUL R.<br>165 EGRET LANE<br>VERO BEACH, FL 32963 | 3281 | 1/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,103.81 (U)<br>$15,103.81 (T) |
| LIANG, JULIE<br>1300 ALKI AVE, UNIT 300<br>SEATTLE, WA 98116 | 8994 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,180.91 (U)<br>$4,180.91 (T) |
| LIKES, GERALD K. & SUSAN R. JT TEN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | 4330 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,138.75 (U)<br>$2,138.75 (T) |
| LIKES, SUSAN<br>1770 COUNTY RD. M<br>WAHOO, NE 68066 | 4329 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,202.75 (U)<br>$3,202.75 (T) |
| LIMING, MICHAEL K.<br>2434 SHADE CREEK RD<br>GUYSVILLE, OH 45735 | 9615 | 1/14/08 | Unspecified | $3,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,000.00 (T) |

----- Objectionable Claims -----

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LINDLIEF, DAVID<br>2908 206TH AVE CT E<br>SUMNER, WA 98391-9077 | 9462 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,580.00 (U)<br>$4,580.00 (T) |
| LINDLIEF, KELLY S.<br>2908 206TH AVE CT E<br>SUMNER, WA 98391-9077 | 9461 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,607.35 (U)<br>$4,607.35 (T) |
| LIOU, LONG<br>4906 SIERRA PINE DR.<br>RENO, NV 89519 | 3835 | 11/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,200.00 (U)<br>$4,200.00 (T) |
| LIPOW, ALVIN & ELAINE<br>2864 RINGNECK RD<br>AUDUBON, PA 19403-1813 | 3358 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,910.00 (U)<br>$3,910.00 (T) |
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9458 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,022.00 (U)<br>$3,022.00 (T) |
| LISLE, ELIZABETH B. FBO<br>ETRADE SECURITIES CUSTODIAN<br>P.O. BOX 641<br>GAMBRILLS, MD 21054 | 9459 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,329.19 (U)<br>$5,329.19 (T) |
| LIU, CHIEN<br>8100 TOMAHAWK ROAD<br>PRAIRIE VILLAGE, KS 66208 | 5714 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| LIU, HUI & LIANG, XIAOLI<br>12593 PICRUS STREET<br>SAN DIEGO, CA 92129 | 5368 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,544.00 (U)<br>$16,544.00 (T) |
| LIU, LINLIN<br>4066 KIMBERLY DR<br>CANTON, MI 48188 | 7336 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,312.50 (U)<br>$4,312.50 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LIU, SHIANG-CHOU<br>31-10 THOMSON AVE.,<br>M-300<br>LONG ISLAND CITY, NY 11101 | 3221 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,700.00 (U)<br>$2,700.00 (T) |
| LJUBENKO, DUSAN J.<br>1529 STONEGATE ROAD<br>LA GRANGE PARK, IL 60526-1050 | 7306 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,572.33 (U)<br>$4,572.33 (T) |
| LOEHR, JANET M., IRA,<br>RAYMOND JAMES & ASSOC INC CSDN - BROKER<br>29 GREENBRIAR ST<br>GROSSE POINTE SHORES, MI 48236-1507 | 7387 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,129.12 (U)<br>$2,129.12 (T) |
| LOEHR, JANET M., TTEE<br>U/A/D AUG 29, 1979<br>JANET M LOEHR LIVING TRUST<br>29 GREENBRIAR ST<br>GROSSE POINTE, MI 48236-1507 | 7388 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,735.59 (U)<br>$3,735.59 (T) |
| LOFT, DOUGLAS A.<br>2633 VERONA TRAIL<br>WINTER PARK, FL 32789 | 7942 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$3,961.60 (P)<br>- (U)<br>$3,961.60 (T) |
| LONZI, JESSICA<br>***NO ADDRESS PROVIDED*** | 3520 | 11/26/07 | Unspecified | $6,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,000.00 (T) |
| LOOMIS, SUSAN<br>66798 WHITE ROCK LOOP<br>BEND, OR 97701-8118 | 4424 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| LORETI, MICHAEL MD<br>352 CANTERBURY LANE<br>WYCKOFF, NJ 07481 | 6053 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,876.95 (U)<br>$3,876.95 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LORRAINE BEAMAN TRUST<br>1217 HICKORY ST<br>WAHOO, NE 68066 | 5814 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,055.35 (U)<br>$5,055.35 (T) |
| LOUIE, VICTORIA J.<br>8856 N. RUTHLEE AV<br>SAN GABRIEL, CA 91775 | 3786 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$465.00 (P)<br>$465.00 (U)<br>$465.00 (T) |
| LOVETT, CARROLL<br>273 PALM ISLAND, SW<br>CLEARWATER BEACH, FL 33767-1941 | 5508 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,023.00 (U)<br>$2,023.00 (T) |
| LOYA, JANET & DAVID JT TEN<br>58 SHORTWOODS ROAD<br>NEW FAIRFIELD, CT 06812 | 6776 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,896.35 (U)<br>$16,896.35 (T) |
| LUCAS, PATRICK A.<br>900 MOUNTAIN VIEW LANE<br>SPRINGVILLE, AL 35146 | 8095 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$297.99 (U)<br>$297.99 (T) |
| LUCIA FAMILY TRUST<br>UA 61300<br>LOUIS OR BARBARA LUCIA TR<br>3005 TAM OSHANTER<br>RICHARDSON, TX 75080 | 3248 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,004.45 (U)<br>$1,004.45 (T) |
| LUCKEN, TRYGVE C. JR.<br>128 SANDSTONE CIRCLE<br>VENICE, FL 34293 | 4393 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,336.00 (U)<br>$16,336.00 (T) |
| LUENEBURG, RONALD H.<br>2311 FOREST DRIVE<br>TOMAHAWK, WI 54487-9356 | 5723 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,956.69 (U)<br>$15,956.69 (T) |
| LUPLOW, DALE L. ROTH IRA<br>P.O. BOX 241<br>GRANGEVILLE, ID 83530 | 6335 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,326.50 (U)<br>$4,326.50 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LYNCH, MARY A.<br>3445 VICARI AVE<br>TOMS RIVER, NJ 08755 | 7144 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,170.00 (U)<br>$3,170.00 (T) |
| LYNCH, WILLIE J.<br>103 PARKSIDE DR.<br>GOOSE CREEK, SC 29445 | 5416 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,945.00 (U)<br>$5,945.00 (T) |
| MAAHS, KAREN L.<br>1837 DUCK LAKE DR.<br>EAGLE RIVER, WI 54521 | 8372 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| MACALUSO, JOHN, IRA<br>WMS CUSTODIAN<br>14820 N 17TH DR<br>PHOENIX, AZ 85023 | 4925 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$4,081.00 (P)<br>- (U)<br>$4,081.00 (T) |
| MACDOUGALL, ROBERT<br>5708 LOKELANI RD<br>KAPAA, HI 96746 | 6068 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,002.00 (U)<br>$6,002.00 (T) |
| MACKINNON, ROBERT M. & JACQUELINE B.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>997 LENOX DRIVE<br>BLDG 3 - 2ND FL<br>LAWRENCE, NJ 08648-2317 | 9594 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,658.23 (U)<br>$1,658.23 (T) |
| MADDOX, JULIA S.<br>PO BOX 224<br>PALOS VERDES PENINSULA, CA 90274-0224 | 6810 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,450.00 (U)<br>$4,450.00 (T) |
| MADER, JEANNE R. TTEE, REV TR | 4105 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,949.90 (U)<br>$14,949.90 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MADER, JEANNE R., SUSAN MACLENNAN TTEES U/W PAUL K. MADER | 4104 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,043.00 (U)<br>$17,043.00 (T) |
| MADISON, EARL 15824 SONOMA CT. EDMOND, OK 73013-1424 | 5038 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$469.95 (U)<br>$469.95 (T) |
| MAGEN, MR. & MRS. STANLEY ON TOP OF THE WORLD 90-97 S-W 91ST CR. OCALA, FL 34481 | 4899 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| MAGGIO, RALPH 107 MILITIA RD WHITEHOUSE STATION, NJ 08889 | 3163 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,200.00 (U)<br>$3,200.00 (T) |
| MAHAFFEY, DONALD 935 NORTH 4230 ROAD HUGO, OK 74743 | 4372 | 12/3/07 | Unspecified | $15,423.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,423.00 (T) |
| MAHAN, GARY D. 2109 JONES ST WICHITA FALLS, TX 76309 | 7092 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,030.00 (U)<br>$1,030.00 (T) |
| MAHLE, SUSAN B. 337 POLK SAINT CROIX RD OSCEOLA, WI 54020 | 5104 | 12/10/07 | Unspecified | $4,322.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,322.40 (T) |
| MAIBACH, RICHARD G. & KAREN JT TEN 649 SYCAMORE LANE NORTH BRUNSWICK, NJ 08902 | 4640 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (T) |
| MAKAR, MONICA & MATT 1919 TINNISWOOD CRT KAMLOOPS, BC V2E 2K5 CANADA | 7831 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MALOHAN, KASHAVA S.<br>308 SILVER GLADE PLACE<br>ROCKVILLE, MD 20850 | 9668 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,273.00 (U)<br>$15,273.00 (T) |
| MANIACI, STEPHEN A.<br>2 GREYSTONE LANE<br>MOHNTON, PA 19540 | 4539 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,947.49 (U)<br>$2,947.49 (T) |
| MANLEY, THOMAS J.<br>640 WILLIAMS DR.<br>CEDARBURG, WI 53012 | 3309 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,990.98 (U)<br>$3,990.98 (T) |
| MANN, JAY M.<br>435 VINE AVE.<br>LAKESIDE MARBLEHEAD, OH 43440 | 4178 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,365.46 (U)<br>$3,365.46 (T) |
| MANOR, CHARLES DAVID<br>2504 SW 102ND<br>OKLAHOMA CITY, OK 73159 | 3717 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,719.10 (U)<br>$2,719.10 (T) |
| MARDOCK, WILLIAM W.<br>1339 PARK VIEW DR.<br>STORY CITY, IA 50248 | 4673 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,611.70 (U)<br>$5,611.70 (T) |
| MARENTETTE, RICHARD<br>59224 CONIFER CT<br>WASHINGTON, MI 48094 | 6669 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,533.00 (U)<br>$3,533.00 (T) |
| MARGENAU, KENT M & CARLA M LIVING TRUST<br>3-7-06<br>106 STEAMBOAT SPRINGS DRIVE<br>FENTON, MO 63026-5883 | 7335 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,109.99 (U)<br>$2,109.99 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MARGERUM, CHARLENE<br>309 CENTRAL AVE.<br>BERTHA, MN 56437-0116 | 5581 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,400.00 (U)<br>$3,400.00 (T) |
| MARIS, TEDDY<br>30-83 49TH ST<br>LONG ISLAND CITY, NY 11103 | 3648 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,207.52 (U)<br>$5,207.52 (T) |
| MARKOVIC, MILDRED<br>300 HIGHLAND AVE<br>EAST PITTSBURGH, PA 15112 | 3665 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,191.94 (U)<br>$1,191.94 (T) |
| MARLINGHAUS, KARL O.<br>2347 SOUTH 12TH STREET - REAR<br>ST. LOUIS, MO 63104-4243 | 9387 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| MARTIN, CAROLINE D.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | 4709 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| MARTIN, CLAUDE ROBERT<br>843 MADISON AVE.<br>CARY, NC 27513 | 6931 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,548.71 (U)<br>$4,548.71 (T) |
| MARTIN, CLAUDE ROBERT<br>843 MADISON AVE.<br>CARY, NC 27513 | 6932 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,922.17 (U)<br>$3,922.17 (T) |
| MARTIN, DENISE APRIL<br>113 LIDSTER AVE.<br>GRASS VALLEY, CA 95945 | 9179 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,008.03 (U)<br>$4,008.03 (T) |
| MARTIN, WILLIAM W.<br>3912 DEER LAKE CIRCLE<br>PROSPECT, KY 40059 | 4710 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MARTINEZ, LOUIS C.<br>121 FOREST RIDGE ROAD<br>WINCHESTER, VA 22602 | 6740 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,775.80 (U)<br>$1,775.80 (T) |
| MARTZ, RONALD A.<br>5744 THETA PLACE<br>SAN DIEGO, CA 92120 | 8210 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,337.55 (U)<br>$5,337.55 (T) |
| MASON, PETER W.<br>72 MUNN RD.<br>MONTICELLO, FL 32344 | 8930 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,256.00 (U)<br>$2,256.00 (T) |
| MASSIE, SANDI & TOM<br>JT WROS<br>1334 HICKORY<br>WAHOO, NE 68066 | 5813 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,407.75 (U)<br>$2,407.75 (T) |
| MATHISEN, DOROTHY M. & ALFRED K.<br>528 CAPESIDE DRIVE<br>WILMINGTON, NC 28412 | 9310 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,220.00 (U)<br>$4,220.00 (T) |
| MATSON, ROGER<br>P.O. BOX 827<br>RAVENSDALE, WA 98051 | 3208 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,982.00 (U)<br>$5,982.00 (T) |
| MATTHEWS, NAN E. AND KENNETH ROBERT<br>1516 CIRCLEDALE RD.<br>NORTH LITTLE ROCK, AR 72116 | 7133 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) |
| MAUER, MARK<br>C/F JACOB H HUMMEL MN UT MA<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | 6779 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,139.00 (U)<br>$15,139.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MAUER, MARK FBO<br>MAXWELL MAUER - MINOR ROTH IRA<br>STIFEL NICOLAUS - CUSTODIAN<br>10309 XYLON RD SO<br>BLOOMINGTON, MN 55438-2061 | 6778 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,912.00 (U)<br>$4,912.00 (T) |
| MAULSBY, DAVID LEE JR.<br>1424 PARK AVE.<br>BALTIMORE, MD 21217 | 4510 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,513.00 (U)<br>$17,513.00 (T) |
| MAURER, JOANNE<br>3 SPRINGHOUSE LANE<br>MYERSTOWN, PA 17067 | 5784 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,750.00 (U)<br>$4,750.00 (T) |
| MAUSSER, KONRAD<br>1593 NW CALKINS AVE<br>ROSEBURG, OR 97470-6107 | 4005 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,766.00 (U)<br>$3,766.00 (T) |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | 6729 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,986.01 (U)<br>$4,986.01 (T) |
| MAYER, PATRICIA R. REVOCABLE TRUST<br>924 COURTLAND PLACE<br>MANCHESTER, MO 63021-6732 | 6730 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,990.01 (U)<br>$4,990.01 (T) |
| MAYERS, LILLIAN S.<br>838 JACKSON ST.<br>ALBANY, CA 94706 | 6125 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,233.00 (U)<br>$2,233.00 (T) |
| MCBRYDE, EDWARD TODD<br>5596 EMERSON ROAD<br>HUMBOLDT, TN 38343 | 3891 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$219.82 (U)<br>$219.82 (T) |
| MCCANN, SCOTT C.<br>183 S. MINGES RD<br>BATTLE CREEK, MI 49015 | 7860 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$5,282.00 (P)<br>- (U)<br>$5,282.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCCLELLAND, PATRICK E.<br>2349 CRESTLINE BLVD NW<br>OLYMPIA, WA 98502 | 3581 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,729.45 (U)<br>$5,729.45 (T) |
| MCCORMICK, BRIAN S<br>1548 GREENVILLE RD<br>ASHBY, MA 01431 | 5532 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$2,095.24 (P)<br>- (U)<br>$2,095.24 (T) |
| MCDAVITT, HAROLD<br>310 SILVER MEADOW DR<br>WADSWORTH, OH 44281 | 8354 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,474.95 (P)<br>- (U)<br>$2,474.95 (T) |
| MCDONALD, LOIS J.<br>FBO SEP IRA LANDAU B. MCDONALD<br>59 NORWOOD DR.<br>GILLETTE, NJ 07933-2113 | 5143 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$6,001.01 (P)<br>$6,001.01 (U)<br>$6,001.01 (T) |
| MCFADDEN, ROBERT A.<br>1503 CASTLEROCK ST<br>WENATCHEE, WA 98801 | 4972 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,700.00 (U)<br>$2,700.00 (T) |
| MCGEE, HOWARD G.<br>1520 DEVINE ST<br>JACKSON, MS 39202 | 6375 | 12/28/07 | Unspecified | $16,593.75 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,593.75 (T) |
| MCGETRICK, MARTIN<br>10020 LACHLAN DR<br>AUSTIN, TX 78717 | 4766 | 12/7/07 | 07-11048 | $16,446.00 (S)<br>- (A)<br>- (P)<br>$16,446.00 (U)<br>$16,446.00 (T) |
| MCGOWEN, MAURICE L.<br>2650 CLIFF DRIVE<br>SAN LEON, TX 77539 | 9476 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,738.00 (U)<br>$4,738.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MCMILLAN, LOIS L.<br>26286 COLUMBUS DR<br>SUN CITY, CA 92586 | 7895 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| MCNEIL, JERRY J. & MARY A.<br>9030 TERRY ESTATES DR.<br>ORANGE, TX 77630 | 9118 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,609.74 (U)<br>$1,609.74 (T) |
| MCNIEL, JOHN T. & MARTHA, JT TEN<br>191 SUNNY ACRES<br>HARLAN, KY 40831 | 4248 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| MCSMITH, WILLIAM D. & CAROL A.<br>8851 FM 2163<br>HASKELL, TX 79521-9219 | 6045 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,042.70 (U)<br>$5,042.70 (T) |
| MEECE, FRANK H., JR.<br>P.O. BOX 3165<br>TOPSAIL BEACH, NC 28445 | 7658 | 1/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,567.00 (U)<br>$4,567.00 (T) |
| MEEKER, ROSEMARY & WILLIAM G.<br>8111 AINSWORTH AVE.<br>SPRINGFIELD, VA 22152 | 8931 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,104.52 (U)<br>$4,104.52 (T) |
| MENDELSOHN, A. ROBERT & FLORINDA B.<br>JT TEN<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8539 | 4092 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,927.85 (U)<br>$5,927.85 (T) |
| MENDELSOHN, JONAS<br>4316 STONELEIGH CT<br>HARRISBURG, PA 17112-8539 | 4392 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,050.00 (U)<br>$3,050.00 (T) |
| MENKE, ANDREW V.<br>3520 SHERIDAN BLVD.<br>LINCOLN, NE 68506-6127 | 4852 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,391.50 (U)<br>$4,391.50 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MER, INC.<br>E.T. MICHAELSON, PRES.<br>16057 NOKAY LAKE RD.<br>BRAINERD, MN 56401 | 4519 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,659.80 (U)<br>$5,659.80 (T) |
| MERKEL, TED<br>3341 COYOTE TRAIL RD<br>NEWPORT, WA 99156 | 8889 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,460.00 (U)<br>$5,460.00 (T) |
| MERLE, F. JOHN<br>105 MISSION HILLS DR<br>GUTHRIE, OK 73044-9556 | 4719 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| MESCUBRINK, WILLIAM J.<br>2118 S 166 ST<br>OMAHA, NE 68130 | 7486 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,780.00 (U)<br>$3,780.00 (T) |
| MESSER, ANITA O.<br>822 S 24TH<br>FORT SMITH, AR 72901 | 4443 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,630.00 (U)<br>$2,630.00 (T) |
| MEYER, JANICE E.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 5414 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,371.93 (U)<br>$3,371.93 (T) |
| MEYER, JERRY R.<br>7305 WAYNE TRACE<br>FORT WAYNE, IN 46816 | 5415 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,426.27 (U)<br>$3,426.27 (T) |
| MEYER, KATHLEEN KECK TTEE<br>3908 ADAMS<br>INDEPENDENCE, MO 64055 | 5110 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$3,750.00 (P)<br>- (U)<br>$3,750.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | 4364 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,573.90 (U)<br>$5,573.90 (T) |
| MEYER, RICHARD M.<br>4720 WAHL RD.<br>SANDUSKY, OH 44870 | 4365 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,947.85 (U)<br>$5,947.85 (T) |
| MEZINEV, VELIN<br>401 WEST 56TH STREET AP LN<br>NEW YORK, NY 10019 | 5275 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,200.00 (U)<br>$2,200.00 (T) |
| MIKELONIS, WILLIAM P.<br>1338 HAGAN LANE<br>BRENTWOOD, CA 94513 | 5272 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,244.75 (U)<br>$17,244.75 (T) |
| MILLER, AGGIE<br>711 PARK DR<br>GOODLETTSVILLE, TN 37072 | 7351 | 1/7/08 | Unspecified | $360.00 (S)<br>- (A)<br>- (P)<br>$15,630.50 (U)<br>$15,990.50 (T) |
| MILLER, BRIAN A.<br>2252 ABINGTON ROAD<br>UPPER ARLINGTON, OH 43221-3114 | 8193 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,750.00 (U)<br>$1,750.00 (T) |
| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | 6206 | 12/24/07 | Unspecified | $2,187.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,187.73 (T) |
| MILLER, EULA & RALPH OWEN MILLER<br>JT TEN<br>PO BOX 273<br>JARRATT, VA 23867-0273 | 6207 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,064.90 (U)<br>$3,064.90 (T) |
| MILLER, JANET LEE<br>1904 WYOMING AVE.<br>FORT PIERCE, FL 34982 | 4240 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,000.00 (U)<br>$16,000.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MILLER, ROGER & SUSAN<br>W159 N9494 CHEROKEE DR.<br>MENOMONEE FALLS, WI 53051 | 5180 | 12/10/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,649.75 (U)<br>$5,649.75 (T) |
| MILLER, TIMOTHY<br>2520 NW JEAN LANE<br>PORTLAND, OR 97229 | 9348 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,995.95 (U)<br>$16,995.95 (T) |
| MILLS, JANE<br>9104 MONTPELIER DR<br>LAUREL, MD 20708-2550 | 6225 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,471.00 (U)<br>$1,471.00 (T) |
| MINTZ, ALAN R.<br>125 8TH ST.<br>BELLEAIR BEACH, FL 33786 | 4700 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,136.85 (U)<br>$15,136.85 (T) |
| MISHRA, GAJENDRA & MADHU JT<br>1325 HOOPES AVE #11<br>IDAHO FALLS, ID 83404 | 6468 | 12/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,354.98 (U)<br>$4,354.98 (T) |
| MISUTKA, RICHARD<br>9003 WOOD VIEW DR.<br>PITTSBURGH, PA 15237 | 4387 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,095.84 (U)<br>$4,095.84 (T) |
| MITCHEL, JOHNNY H.<br>2628 PATRICK HIGHWAY<br>HARTSVILLE, SC 29550-9042 | 9483 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,456.22 (U)<br>$3,456.22 (T) |
| MITCHELL, JAMES E.<br>1432 STAGECOACH RD. SE<br>ALBUQUERQUE, NM 87123 | 4697 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$5,160.80 (P)<br>- (U)<br>$5,160.80 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MO, RUOFEI<br>CHARLES SCHWAB & CO INC.<br>CUST ROTH CONTRIBUTORY IRA<br>3519 S. FLEMINGTON DR.<br>WEST COVINA, CA 91792 | 6270 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>$3,162.95 (P)<br>- (U)<br>$3,162.95 (T) |
| MOHAMED, SHAMEENA<br>3 PATRIOT CIR<br>CLIFTON PARK, NY 12065 | 4314 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,253.50 (U)<br>$1,253.50 (T) |
| MOMROCK, DEBBIE<br>24 BLOSSOM HILL RD<br>LEBANON, NJ 08833 | 5095 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,455.00 (U)<br>$5,455.00 (T) |
| MONTESIONE, KIMBERLY<br>66 DISBROW LANE<br>N.R., NY 10804 | 6434 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,038.00 (U)<br>$1,038.00 (T) |
| MONTESIONE, ROBERT J.<br>66 DISBROW LANE<br>N.R., NY 10804 | 6435 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,985.00 (U)<br>$2,985.00 (T) |
| MOORE, FRANKLIN L. & JANICE T.<br>311 E MORSE BLVD<br>APT. 3-5<br>WINTER PARK, FL 32789 | 3907 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,244.96 (U)<br>$5,244.96 (T) |
| MOORE, STEVE<br>630 ANDREWS RD<br>SPRINGFIELD, PA 19064 | 7503 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,710.97 (U)<br>$4,710.97 (T) |
| MOREHEAD, JOHN H.<br>4166 PARKRIDGE DRIVE<br>WHITE BEAR LAKE, MN 55110 | 7598 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,397.50 (U)<br>$3,397.50 (T) |
| MORGAN, VIOLET, IRA<br>18617 E 11TH AVE<br>GREENACRES, WA 99016 | 6834 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,025.25 (U)<br>$2,025.25 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MORIN, JANE E.<br>9049 KESTRAL CIR.<br>ENGLEWOOD, FL  34224 | 6200 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,282.77 (U)<br>$2,282.77 (T) |
| MORRIS, HERBERT C.<br>610 SANTA MARIA<br>SUGAR LAND, TX  77478 | 4978 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$5,284.00 (P)<br>$5,284.00 (U)<br>$5,284.00 (T) |
| MORRISSEY, JOHN<br>5712 SUNMIST DR<br>YORBA LINDA, CA  92886 | 7509 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,370.00 (U)<br>$1,370.00 (T) |
| MORSE, LYLE<br>A G EDWARDS & SONS C/F<br>IRA ACCOUNT<br>2108 74TH STREET<br>DES MOINES, IA 50322-6708 | 7211 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,170.85 (U)<br>$4,170.85 (T) |
| MORTENSEN, REX C.<br>4160 TAFT AVE<br>SAINT LOUIS, MO  63116 | 3373 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$647.49 (U)<br>$647.49 (T) |
| MORTON, SHAWN<br>289 CARMEL VALLEY WAY<br>SAINT ROBERT, MO 65584 | 9540 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) |
| MOSCA, ERNESTO<br>474 OAKWOOD AVE.<br>TORONTO, ON  M6E 2W6<br>CANADA | 8445 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,100.00 (U)<br>$2,100.00 (T) |
| MOSLEY, VINCENT J.<br>817 MARGO LN<br>MEMPHIS, TN  38122 | 6651 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$2,529.90 (P)<br>$2,529.90 (U)<br>$2,529.90 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3756 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,873.45 (U)<br>$2,873.45 (T) |
| MOZART, JOHN J.<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3757 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,107.40 (U)<br>$2,107.40 (T) |
| MOZART, JOHN J. CUSTODIAN<br>MARISSA M. MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3758 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,688.49 (U)<br>$1,688.49 (T) |
| MOZART, JOHN J. CUSTODIAN<br>MICHELLE L MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>893 GREGORY DR<br>BRICK, NJ 08723 | 3760 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$787.74 (U)<br>$787.74 (T) |
| MOZART, JOHN J., JR., CUSTODIAN<br>EMILY E MOZART<br>UNIF TRANS TO MINORS ACT NJ<br>140 TUNES BROOK DR<br>BRICK, NJ 08723-6665 | 7332 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$908.49 (U)<br>$908.49 (T) |
| MUELLER, JOHN IRA FBO<br>M&T BANK AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>317 WELLINGTON AVE<br>KENMORE, NY 14223-2517 | 3710 | 11/29/07 | Unspecified | $4,072.70 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,072.70 (T) |
| MULLANE, WILLIAM E. & CYNTHIA M.<br>****NO ADDRESS PROVIDED**** | 5788 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,348.00 (U)<br>$1,348.00 (T) |
| MURMAN, ELMER G. & BARBARA J. JT TEN<br>810 SOUTH SHORE DR<br>HASTINGS, NE 68901 | 3724 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,291.99 (U)<br>$3,291.99 (T) |
| MURRAY, MICHAEL<br>5211 LAKEDALE DR<br>DURHAM, NC 27713 | 8874 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,336.45 (U)<br>$3,336.45 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MYERS, TIMOTHY H.<br>1158 CIRCLE DRIVE.<br>PONTE VEDRA BEACH, FL 32082 | 6958 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,286.95 (U)<br>$2,286.95 (T) |
| NADEL, ADRIENNE<br>1 JAMES CT<br>NANUET, NY 10954 | 3322 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,626.95 (U)<br>$2,626.95 (T) |
| NADOLSKI, TERRY<br>11868 ST RT E<br>ROLLA, MO 65401 | 6971 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$15,000.00 (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| NAHOOM, KERRY J.<br>PO BOX 2752<br>PONTE VEDRA BEACH, FL 32004 | 7688 | 1/8/08 | 07-11048 | $1,404.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,404.95 (T) |
| NARNOLIA, RATAN<br>425 WASHINGTON BLVD.<br>APT. 1504<br>JERSEY CITY, NJ 07310 | 8637 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,957.37 (U)<br>$1,957.37 (T) |
| NASTAS, GEORGE III<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840-8998 | 4788 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>$3,128.00 (P)<br>$3,128.00 (U)<br>$3,128.00 (T) |
| NATIONAL ACCEPTANCE CORP<br>ATTN PRESIDENT<br>PO BOX 25610<br>SCOTTSDALE, AZ 85255 | 5689 | 12/18/07 | 07-11048 | $2,265.93 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,265.93 (T) |
| NAYLOR, DOUGLAS & ELEANOR<br>4617 SAINT ANDREW DR.<br>STEUBENVILLE, OH 43953 | 5322 | 12/12/07 | 07-11048 | - (S)<br>- (A)<br>$1,300.00 (P)<br>$1,300.00 (U)<br>$1,300.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NEIDHARD, ELIZABETH A.<br>3247 BALSAMRIDGE DR<br>CINCINNATI, OH 45239 | 6817 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>$5,336.00 (P)<br>- (U)<br>$5,336.00 (T) |
| NELSON, JEFFREY E.<br>1825 PEDDY VESTAL LOOP<br>HENDERSON, TN 38340 | 5496 | 12/14/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,279.49 (U)<br>$16,279.49 (T) |
| NELSON, JOHN<br>2431 HILLCREST ROAD<br>DONNELLSON, IA 52625 | 4632 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$16,433.95 (P)<br>$350.00 (U)<br>$16,783.95 (T) |
| NELSON, MARY PENNELL<br>213 FORESIDE RD<br>FALMOUTH, ME 04105 | 6016 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,904.26 (U)<br>$4,904.26 (T) |
| NELSON, RANDALL<br>8835 CARLY CT<br>SPRINGBORO, OH 45066 | 3726 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,198.00 (U)<br>$2,198.00 (T) |
| NELSON, RANDALL & YUKO<br>8835 CARLY CT<br>SPRINGBORO, OH 45066 | 3845 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,718.98 (U)<br>$3,718.98 (T) |
| NEWMAN, BERNARD AND SANDRA JT TEN<br>144-31 68 AVE<br>FLUSHING, NY 11367 | 4877 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,199.99 (U)<br>$1,199.99 (T) |
| NG, ALFRED YUEN-HING<br>5161 SILVIA DR<br>CASTRO VALLEY, CA 94552 | 9568 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,781.60 (U)<br>$2,781.60 (T) |
| NICHOLS, KENNEY P.<br>3752 ASTRO WAY<br>SALT LAKE CITY, UT 84109 | 3295 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,295.00 (U)<br>$5,295.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NICOLA, DANIEL J.<br>122 BALA AVE<br>BALA CYNWYD, PA 19004 | 7086 | 1/4/08 | 07-11048 | $722.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$722.95 (T) |
| NISSEN, FRANKLIN L.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | 4705 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$583.16 (U)<br>$583.16 (T) |
| NISSEN, MILDRED J.<br>21 - BIG STUMP MTN TRL # 20631<br>JASPER, GA 30143 | 4704 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$937.30 (U)<br>$937.30 (T) |
| NIX, CRISPUS C & EDNA E<br>1311 MERIWETHER RD<br>MONTGOMERY, AL 36117-3454 | 4946 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,380.50 (U)<br>$3,380.50 (T) |
| NOLAN, ROBERT B. & MARY E.<br>JT TEN<br>325 FOREST AVE<br>MASSAPEQUA, NY 11758-5708 | 6873 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$496.01 (U)<br>$496.01 (T) |
| NORMAN, BOBBY C.<br>2647 ANDERSON STREET<br>BRISTOL, TN 37620-3432 | 6902 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>$16,160.47 (P)<br>$16,160.47 (U)<br>$16,160.47 (T) |
| NORSKOV, DONALD E.<br>17007 SHIRLEY STREET<br>OMAHA, NE 68130 | 4529 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,140.75 (U)<br>$2,140.75 (T) |
| NORTON, CHARLES H.<br>4951 NETARTS HWY. W. # 1840<br>TILLAMOOK, OR 97141-9467 | 5439 | 12/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,885.97 (U)<br>$5,885.97 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NORTON, RANDY<br>26608 FOUNDERS PL<br>SPICEWOOD, TX 78669 | 4425 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$668.13 (U)<br>$668.13 (T) |
| NORTON, WILLIAM J.<br>2819 LAUREL LEAF DRIVE<br>VALRICO, FL 33594 | 5811 | 12/18/07 | Unspecified | $780.00 (S)<br>- (A)<br>- (P)<br>$780.00 (U)<br>$780.00 (T) |
| NOVAK, EDWARD & FRANCES<br>34 BENTLEY COURT<br>WILLIAMSVILLE, NY 14221-8315 | 6739 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$4,161.48 (P)<br>$4,161.48 (U)<br>$4,161.48 (T) |
| NUNEZ, JACQUELYN A.<br>CGM IRA ROLLOVER CUSTODIAN<br>4425 42ND AVE. NE<br>SALEM, OR 97305 | 6749 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,243.00 (U)<br>$5,243.00 (T) |
| NUTTALL, J. BRUCE<br>2516 ABERDEEN DR<br>ARLINGTON, TX 76015 | 9812 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,078.38 (U)<br>$2,078.38 (T) |
| NYKTAS, JOHN<br>8 RONIT DRIVE<br>W. TRENTON, NJ 08628 | 6704 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$3,307.00 (P)<br>$3,307.00 (U)<br>$3,307.00 (T) |
| NYKTAS, JOHN AND IRENE<br>JT/WROS<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | 6699 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$2,699.00 (P)<br>$2,699.00 (U)<br>$2,699.00 (T) |
| NYKTAS, JOHN C/F<br>DEMETRIA, CHRISTINA MICHAILIDES<br>UTMA/NJ<br>8 ROMITI DRIVE<br>W. TRENTON, NJ 08628 | 6701 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$5,131.60 (P)<br>$5,131.60 (U)<br>$5,131.60 (T) |
| NYKTAS, JOHN C/F<br>YANNIS/EMICHAILIDES<br>UTMA/NJ<br>8 RONIT DR<br>W. TRENTON, NJ 08628 | 6702 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$2,129.00 (P)<br>$2,129.00 (U)<br>$2,129.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NYKTAS, JOHN S.<br>IRA ETRADE CUSTODIAN<br>8 RONIT. DRIVE<br>W. TRENTON, NJ 08628 | 6698 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$2,256.50 (P)<br>$2,256.50 (U)<br>$2,256.50 (T) |
| O'BRIEN, JOHN<br>895 FOREST ARMS LANE<br>ORONO, MN 55364-8702 | 5082 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,360.00 (U)<br>$2,360.00 (T) |
| O'BRIEN, PATRICK F. & TRUSTEE<br>O'BRIEN TRUST<br>3876 DUNFORD WAY<br>SANTA CLARA, CA 95051 | 5019 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$17,244.90 (U)<br>$17,244.90 (T) |
| OCCHIOGROSSO, COSIMO<br>1 STONEHAM CT<br>BRICK, NJ 08724 | 7783 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,157.00 (U)<br>$3,157.00 (T) |
| O'DONNELL, TOM<br>621 CEDAR LN<br>MORTON, PA 19070 | 7462 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,825.55 (U)<br>$5,825.55 (T) |
| OEY, FRANCIS K.S. - SEP IRA<br>TD AMERITRADE INC CUSTODIAN<br>2305 GRAND BLVD<br>HOLIDAY, FL 34690-4552 | 9362 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,554.99 (U)<br>$3,554.99 (T) |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | 6619 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,244.54 (U)<br>$3,244.54 (T) |
| OGDEN, PAUL L.<br>123 FLORENCE BLVD<br>DEBARY, FL 32713-2030 | 6620 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,245.56 (U)<br>$3,245.56 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OKEEFE, NEIL R.<br>1075 N.E. MIAMI GARDENS DR. # 309W<br>N. MIAMI BEACH, FL 33179-4635 | 5211 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$3,909.35 (P)<br>- (U)<br>$3,909.35 (T) |
| OLESON, KARL E.<br>817 W. MAIN ST<br>FESTUS, MO 63028 | 6350 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,271.45 (U)<br>$2,271.45 (T) |
| OMALLEY, KRISTA E.<br>1131 OTTAWA AVE.<br>ST. PAUL, MN 55118 | 8737 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,419.87 (U)<br>$3,419.87 (T) |
| OMMUNDSON, RAYMOND & ARDITH<br>2076 W. EVENING STAR ROAD<br>POST FALLS, ID 83854 | 5799 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,340.83 (U)<br>$15,340.83 (T) |
| ONUSHCO, DENNIS J.<br>8310 SW 79TH CIRCLE<br>OCALA, FL 34476 | 3811 | 11/29/07 | Unspecified | $10.50 (S)<br>- (A)<br>- (P)<br>$303.54 (U)<br>$314.04 (T) |
| O'ROURKE, JOHN<br>1550 DUBLIN LN<br>ESCONDIDO, CA 92027-1283 | 8892 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,830.50 (U)<br>$5,830.50 (T) |
| ORR, JAMES S.<br>PO BOX 327<br>RUTHERFORD, TN 38369 | 3405 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$788.95 (U)<br>$788.95 (T) |
| ORR, OSCAR DALE AND CHRISTINE M.<br>OSCAR DALE & CHRISTINE MARIE ORR REV<br>LIV TR DTD 3/17/93<br>7491 E HUBBARD RD<br>PONCA CITY, OK 74604 | 4718 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>$15,000.00 (P)<br>- (U)<br>$15,000.00 (T) |
| OSBORNE, TAMMY L. & ALAN R.<br>3544 SHADOWOOD DR.<br>VALRICO, FL 33596 | 3275 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$557.95 (U)<br>$557.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| OSTRANDER, LUKE T. & ESA. COVERDELL<br>4937 FOREST BEND<br>DALLAS, TX 75244 | 7419 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,007.60 (U)<br>$2,007.60 (T) |
| OSTROW, PHILIP S.<br>4783 OAK FOREST DR. W.<br>SARASOTA, FL 34231 | 5772 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,184.00 (U)<br>$5,184.00 (T) |
| OTOOLE, LOREN J. II<br>209 NORTH MAIN ST.<br>PLENTYWOOD, MT 59254 | 4331 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,313.00 (U)<br>$2,313.00 (T) |
| OTT, BONNIE<br>305 EAST 40TH STREET<br>#16-L<br>NEW YORK, NY 10016 | 6666 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,481.82 (U)<br>$4,481.82 (T) |
| OWEN, MARYBETH<br>7422 N OKETO AVE<br>CHICAGO, IL 60631-4429 | 8130 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,143.00 (U)<br>$6,143.00 (T) |
| OWENS, MYRON A.<br>4920 SOUTH 72ND<br>LINCOLN, NE 68516 | 4325 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$565.75 (U)<br>$565.75 (T) |
| OWENS, RICHARD & SHARON<br>107 BAXTER ACRES<br>ST LOUIS, MO 63011 | 7270 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| PAGANO, SHARON A & PHILLIPS, ROBERT ROSS<br>153 MILL ROAD<br>CHELMSFORD, MA 01824 | 8991 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$5,168.00 (P)<br>- (U)<br>$5,168.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | | | |
|---|---|---|---|---|---|---|---|---|
| PAKAI, CHINUBHAI R. & RENUKA C.<br>13815 BAILIWICK TERRACE<br>GERMANTOWN, MD 20874 | 6228 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,169.98 (U)<br>$4,169.98 (T) | | | | |
| PALERMO, JOSEPH CM<br>848 HESPER ST<br>METAIRIE, LA 70005-2042 | 5005 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,034.95 (U)<br>$5,034.95 (T) | | | | |
| PALMER, CHERYL A.<br>176 RUNYON RD<br>CEDARTOWN, GA 30125-5550 | 9983 | 2/20/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | | | | |
| PALMER, MARK J.<br>P.O. BOX 310<br>GUY, TX 77444 | 5685 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$895.00 (U)<br>$895.00 (T) | | | | |
| PALMER, REED<br>254 SWEET BAY PLACE<br>CARRBORO, NC 27510 | 7330 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | | | | |
| PALMER, STANLEY A &<br>WANDA P PALMER JT TEN<br>769-B TERNI LANE<br>SANTA BARBARA, CA 93105-4431 | 2658 | 11/20/07 | Unspecified | $15,661.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,661.00 (T) | | | | |
| PALMISANO, MICHAEL J.<br>SIMPLE IRA E*TRADE CUSTODIAN<br>409 SURF ROAD<br>MELBOURNE BEACH, FL 32951-2651 | 6074 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,239.98 (U)<br>$4,239.98 (T) | | | | |
| PAN, HUIFANG<br>22214 OVERVIEW LANE<br>BOYDS, MD 20841 | 7111 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$779.99 (U)<br>$779.99 (T) | | | | |
| PAN, THERESA STONE TTEE<br>THERESA STONE PAN CRUT III<br>U/A 6/26/97<br>1650 CULERA CREEK HEIGHTS DR<br>MILPITAS, CA 95035 | 9782 | 1/24/08 | Unspecified | $985.32 (S)<br>- (A)<br>- (P)<br>- (U)<br>$985.32 (T) | | | | |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PANELLA, GEORGE T., IRA<br>25 BRIDLEWOOD RD<br>SOUTH WINDSOR, CT 06074 | 7288 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,937.28 (U)<br>$5,937.28 (T) |
| PANELLA, GEORGE T., ROTH IRA<br>25 BRIDLEWOOD RD<br>SOUTH WINDSOR, CT 06074 | 7323 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$642.49 (U)<br>$642.49 (T) |
| PANY, STEVE<br>P.O. BOX 662<br>PRIOR LAKE, MN 55372 | 5049 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,005.00 (U)<br>$1,005.00 (T) |
| PANZER, JOEL S.<br>1101 ISAAC DRIVE<br>LINCOLN, NE 68521-5312 | 5641 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,783.15 (U)<br>$4,783.15 (T) |
| PAPE, PAUL<br>215 LN 101A HAMILTON LAKE<br>HAMILTON, IN 46742 | 6959 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,750.00 (U)<br>$3,750.00 (T) |
| PAPKA, BENJAMIN<br>2 BUCKINGHAM RD<br>FORT LEE, NJ 07024 | 3714 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$23,800.00 (U)<br>$23,800.00 (T) |
| PARADIS, MIKE E.<br>2370 MILL CREEK ROAD<br>COUNCIL, ID 83612 | 9375 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,662.00 (U)<br>$3,662.00 (T) |
| PARIKH, AMIT N.<br>1159 COLD LN<br>SOUTH LYON, MI 48178 | 8993 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>$1,183.38 (P)<br>$1,183.38 (U)<br>$1,183.38 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PARKS, RONALD J.<br>1329 UPTON AVE. N<br>MINNEAPOLIS, MN 55411 | 4310 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,169.00 (U)<br>$2,169.00 (T) |
| PARMET, LOIS K.<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 09/20/97<br>2 LYNWOOD RD<br>SCARSDALE, NY 10583 | 7187 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,684.96 (U)<br>$17,684.96 (T) |
| PARRISH, DAVID E.<br>4017 HUNTER WAY<br>FORT SMITH, AR 72903 | 3436 | 11/26/07 | Unspecified | $5,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,500.00 (T) |
| PASTORE, ANGELA J.<br>290 COLLINS AVE. - # 8E<br>MT. VERNON, NY 10552 | 8519 | 1/10/08 | All Cases | - (S)<br>- (A)<br>- (P)<br>$16,107.30 (U)<br>$16,107.30 (T) |
| PATEL, DENNY<br>274 S. EARLHAM ST.<br>ORANGE, CA 92869 | 4513 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,616.00 (U)<br>$3,616.00 (T) |
| PATEL, RAMA N.<br>350 MAYO LN<br>BLOOMINGDALE, IL 60108 | 4110 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,842.00 (U)<br>$1,842.00 (T) |
| PATEL, SURESH & GULABBEN - JT TEN<br>24913 WILLIMET WAY<br>HAYWARD, CA 94544-1761 | 7448 | 1/7/08 | Unspecified | Unspecified* |
| PATTISON, ROBERT G.<br>2120 PALAZZA DR<br>SARASOTA, FL 34238 | 3801 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,225.00 (U)<br>$5,225.00 (T) |
| PAUL M WINSLOW TR<br>UA PAUL M WINSLOW<br>SEPERATE PROP TRUST<br>7521 DINSDALE<br>DOWNEY, CA 90240 | 3435 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,356.00 (U)<br>$3,356.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PAW, PATRICK<br>309 HOUCHIN RD<br>BAKERSFIELD, CA 93304 | 8255 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,650.00 (U)<br>$1,650.00 (T) |
| PAYNE, KATHERINE<br>3184 W CANYON AVE<br>SAN DIEGO, CA 92123 | 9297 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,051.38 (U)<br>$2,051.38 (T) |
| PEARSON, ROBERT J.<br>2470 COACH & SURREY LANE<br>AURORA, IL 60506 | 8515 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,861.30 (U)<br>$1,861.30 (T) |
| PEARSON, WILLIAM EDWARD TOD<br>PO BOX 98<br>POTTERVILLE, MI 48876 | 3440 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$793.82 (P)<br>$793.82 (U)<br>$793.82 (T) |
| PEDERSEN, RUTH AND RICHARD<br>4229 W FAWN LAKE RD<br>SPRINGSTEAD, WI 54552 | 6449 | 12/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,749.00 (U)<br>$2,749.00 (T) |
| PELLINNEN, J. WILLIAM & MAIJA<br>JT TEN<br>526 FORESTVIEW DR.<br>ATLANTIS, FL 33462 | 6191 | 12/24/07 | Unspecified | $406.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$406.95 (T) |
| PENDSE, RAJIV M.<br>66 EMILY PL<br>PARSIPPANY, NJ 07054 | 3690 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,510.95 (U)<br>$1,510.95 (T) |
| PENG, TING FU & ENG CHIN<br>6315 FAIR OAKS AVE<br>BALTIMORE, MD 21214 | 3954 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,107.07 (U)<br>$2,107.07 (T) |
| PENN, JOHN G. JR (IRA)<br>FCC AS CUSTODIAN<br>2301 FAIRMONT AVENUE<br>LAKELAND, FL 33803 | 3162 | 11/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$14,990.02 (U)<br>$14,990.02 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PENNER, WILLIAM F. RLT U/A 3-9-06 17594 S.E. 93RD HAWTHORNE AVE. LADY LAKE, FL 32162-3915 | 6108 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,936.00 (U)<br>$2,936.00 (T) |
| PERKO, MARGARET 425 APPLETREE ROAD CAMP HILL, PA 17011 | 7263 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| PERREN, IRENE A. 9209 HIGHLAND DRIVE BRECKSVILLE, OH 44141 | 8365 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$3,456.95 (P)<br>- (U)<br>$3,456.95 (T) |
| PERRIN, GREGORY J 1053 SAN RAFAEL ST ST AUGUSTINE, FL 32080 | 3535 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,678.00 (U)<br>$4,678.00 (T) |
| PERROTT, CHARLES M. 147 CALLE OJO FELIZ, APT. N SANTA FE, NM 87505 | 7059 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$17,263.71 (U)<br>$17,263.71 (T) |
| PERRY, STEVE # 2 CR 5135 ROSE HILL, MS 39356 | 6439 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,001.90 (U)<br>$4,001.90 (T) |
| PERSON, EDWIN 9045 BECKHER FLUSHING, MI 48433 | 6156 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,949.95 (U)<br>$5,949.95 (T) |
| PETERS, JOANN & CHRIS 60 PETERS RD BRIDGER, MT 59014 | 5555 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,193.04 (U)<br>$15,193.04 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PETRO, CHRITOPHER J.<br>56 TOWNSEND DRIVE<br>FLORHAM PARK, NJ 07932 | 8627 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) |
| PHILLIPS, JOHN D.<br>11329 WESTWIND DRIVE<br>FORT WAYNE, IN 46845-1356 | 4811 | 12/7/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| PHILLIPS, JOSEPH COLE & RITA A. JT TEN<br>302 GLENMEADE CIRCLE<br>MANAKIN SABOT, VA 23103 | 3153 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,125.00 (U)<br>$2,125.00 (T) |
| PHILLIPS, RAYMOND<br>310 WHITEFORD LANE<br>EUBANK, KY 42567 | 8416 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,512.00 (U)<br>$4,512.00 (T) |
| PIERSON, HARRY T.<br>8412 BLUFFSIDE BLVD.<br>SELMA, TX 78154-3360 | 4503 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,523.00 (U)<br>$5,523.00 (T) |
| PINSON, JOHN E. & JENNENE E. JTWROS<br>118 OAK PARK DR<br>MAULDIN, SC 29662-2025 | 3049 | 11/23/07 | Unspecified | $1,289.83 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,289.83 (T) |
| PITT, J<br>6 EAMONN CT<br>KENDALL PARK, NJ 08824 | 6881 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,513.00 (U)<br>$5,513.00 (T) |
| PITTMAN, JOHNNIE ANNETTE<br>173 LITTLE CREEK CIRCLE<br>CHELSEA, AL 35043 | 9360 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$610.00 (U)<br>$610.00 (T) |
| PLANTON, EDWARD R.<br>1304 WINCHESTER COVE RD<br>HAYESVILLE, NC 28904-7635 | 4024 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>$4,500.00 (P)<br>$4,500.00 (U)<br>$4,500.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| PLY, ROBERT V.<br>8616 ASH<br>RAYTOWN, MO 64138-3431 | 3287 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| POESCHAN, CENTA<br>RR2 - BOX 116<br>WYALUSING, PA 18853 | 4015 | 11/30/07 | 07-11047 | $2,672.14 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,672.14 (T) |
| POGODA, TERRI KRANGEL<br>91 MYRTLE ST.<br>MEDFORD, MA 02155 | 5850 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,163.70 (U)<br>$2,163.70 (T) |
| POKORSKY, JERRY J.<br>6222 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | 4054 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,982.94 (U)<br>$5,982.94 (T) |
| POLENZ, ALLAN R. & MARLA J. NELSON<br>JTTEN<br>11047 SW RED CLOUD ROAD<br>POWELL BUTTE, OR 97753-1528 | 5751 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,371.59 (U)<br>$5,371.59 (T) |
| POLNEY, IRMA A.<br>155 BROAD ST. APT. #44<br>FLEMINGTON, NJ 08822 | 3175 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,643.00 (U)<br>$3,643.00 (T) |
| POND, BRUCE L<br>18901 33RD ST CT S<br>INDEPENDENCE, MO 64057 | 7042 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,132.89 (U)<br>$2,132.89 (T) |
| POOLE, BERTHA & DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | 5574 | 12/17/07 | 07-11047 | $4,312.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,312.50 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| POOLE, DANNY<br>286 PARKWOOD DR NE<br>CLEVELAND, TN 37323 | 5576 | 12/17/07 | 07-11047 | $5,016.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,016.95 (T) |
| POOLE, DANNY & LAWANDA INGRAM<br>246 GREEN SHADOW RD SE<br>CLEVELAND, TN 37323 | 7842 | 1/9/08 | 07-11047 | $4,719.94 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,719.94 (T) |
| POPE, CATHERINE A.<br>5100 DUPONT BLVD<br>APT 4L<br>FT. LAUDERDALE, FL 33308 | 8746 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,131.95 (U)<br>$1,131.95 (T) |
| POPE, H. MORGAN & JANE B.<br>1993 CANADY LANDING RD<br>AURORA, NC 27806-9413 | 8474 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$5,818.70 (P)<br>$5,818.70 (U)<br>$5,818.70 (T) |
| PORTER, J.V. & EDNA W. JT WROS<br>6813 RIVERGATE LANE<br>OKLAHOMA CITY, OK 73132 | 4060 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,224.00 (U)<br>$5,224.00 (T) |
| PORTERIO, MARIA-ELENA<br>85-59 87TH STREET<br>WOODHAVEN, NY 11421 | 9792 | 1/25/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,844.50 (U)<br>$14,844.50 (T) |
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99336 | 7398 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,121.77 (U)<br>$5,121.77 (T) |
| POTTER, RONNIE E.<br>5512 W 10TH AVE<br>KENNEWICK, WA 99336 | 7399 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,097.00 (U)<br>$2,097.00 (T) |
| POWELL, DENNIS EDWARD<br>ROTH IRA<br>PO BOX 1666<br>COOS BAY, OR 97420 | 3858 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,887.00 (U)<br>$4,887.00 (T) |

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| POWELL, DENNY<br>737 N BROADWAY<br>COOS BAY, OR 97420 | 3859 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,997.00 (U)<br>$4,997.00 (T) |
| POWELL, MABEL, TRUSTEE<br>MABEL POWELL REVOC LIV TRUST<br>245 COLUMBIA DR<br>WOODBURN, OR 97071 | 6615 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,974.48 (U)<br>$3,974.48 (T) |
| PRATT, MARSHALL<br>CHARLES SCHWAB & CO INC. CUST<br>IRA ROLLOVER<br>2517 WATERFORD COURT<br>SANFORD, NC 27330 | 5841 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$1,933.30 (P)<br>$1,933.30 (U)<br>$1,933.30 (T) |
| PRESTON LEETE SMITH REVOCABLE LIVING TR<br>PO BOX 030490<br>FORT LAUDERDALE, FL 33303 | 4152 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,260.00 (U)<br>$1,260.00 (T) |
| PRIEST, CHARLEEN<br>IRA CONTRIBUTORY<br>128 PICKARD DR.<br>MCLOUD, OK 74851 | 4201 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,093.95 (U)<br>$3,093.95 (T) |
| PRINZ, BARBARA C.<br>C/O HIRSCH<br>6859 CAIRNWELL DR.<br>BOYNTON BEACH, FL 33472 | 6261 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,556.00 (U)<br>$17,556.00 (T) |
| PUGLIESE, MARIA TERESA & AGOSTINO ROCCO<br>136 HOLLYWOOD AVE<br>FAIRFIELD, NJ 07004 | 3011 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,457.00 (U)<br>$4,457.00 (T) |
| PUGLIESE, RALPH JR.<br>PO BOX 461<br>CUTCHOGUE, NY 11935 | 5429 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| QIAO, JIAN-HUA<br>220 N. ALMONT DR. APT # 3<br>BEVERLY HILLS, CA 90211-1664 | 4793 | 12/7/07 | 07-11048 | $2,805.35 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,805.35 (T) |
| QIN, HUIMING<br>C/O JING LU<br>3910 BOUNTIFUL CREST LN.<br>SUGAR LAND, TX 77479 | 7755 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,364.11 (U)<br>$17,364.11 (T) |
| QIU, JIAN<br>7889 PIPIT PL<br>SAN DIEGO, CA 92129 | 6843 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,542.99 (U)<br>$3,542.99 (T) |
| QUICK, CAROL A.<br>10 N RAVENSFIELD LANE<br>ORMOND BEACH, FL 32174 | 3571 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,078.00 (U)<br>$2,078.00 (T) |
| RACEVICIUS JANINA & KAZENAS IRENE JT TEN<br>180 SADDLEBROOK DRIVE<br>OAK BROOK, IL 60523 | 7618 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,909.99 (U)<br>$16,909.99 (T) |
| RAHUSEN, HENDRICK P.<br>29 BUFALO GROVE PLACE<br>PALM COAST, FL 32137-9462 | 4643 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,280.00 (U)<br>$5,280.00 (T) |
| RAINERI, LORRAINE M.<br>3 DONALD ST.<br>BAYVILLE, NY 11709 | 8002 | 1/9/08 | Unspecified | $339.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$339.99 (T) |
| RALL, ERNEST<br>4840 KNOLLWOOD DR. N.E.<br>BEMIDJI, MN 56601-7061 | 4475 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,099.95 (U)<br>$3,099.95 (T) |
| RALPH, KATHLEEN A.<br>53 E. RIDGE RD.<br>COLUMBUS, MT 59019 | 4744 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,562.34 (U)<br>$5,562.34 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RAMAN, SHANKAR<br>70 REVERE ST<br>APT 9<br>BOSTON, MA 02114 | 7787 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,882.48 (U)<br>$1,882.48 (T) |
| RANDOLPH, JOHN<br>182 LAFAYETTE AVE<br>CHATHAM, NJ 07928 | 9669 | 1/16/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,118.00 (U)<br>$5,118.00 (T) |
| RATHJEN, JOHN AND CHARLOTTE<br>12018 GRASMERE AVE<br>BAKERSFIELD, CA 93312 | 6172 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,956.00 (U)<br>$3,956.00 (T) |
| RC RAWSON RETIREMENT<br>69 SINGINGWOOD LANE<br>ORINDA, CA 94563 | 5888 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,480.00 (U)<br>$5,480.00 (T) |
| REDBURN, BYRON D.<br>PO BOX 1898<br>NOME, AK 98762 | 5578 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,025.00 (U)<br>$2,025.00 (T) |
| REDWING COLLECTION<br>MARLON NAYSMITH<br>705 EAST NEBRASKA<br>SAINT PAUL, MN 55106 | 8224 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,647.00 (U)<br>$1,647.00 (T) |
| REED, EUGENE C.<br>1053 SPRING MEADOW DR<br>QUAKERTOWN, PA 18951 | 7178 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,270.00 (U)<br>$1,270.00 (T) |
| REEVES, E. DUANE<br>IRA ACCOUNT<br>11119 OAKVIEW TERRACE<br>AUBURN, CA 95603 | 3795 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,665.00 (U)<br>$2,665.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| REHM, CARL E. & BARBARA R. TTEE<br>CARL E.REHM REV LIVING TRSUT<br>U/A 4-22-91<br>541 TOULOUSE DR<br>PUNTA GORDA, FL 33950 | 5613 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,643.41 (U)<br>$5,643.41 (T) |
| REICHE, DONNA J. GARZINSKY - IRA<br>RBC DAIN RAUSCHER CUSTODIAN<br>5 POTTER LANE<br>WHARTON, NJ 07885 | 7794 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,321.18 (U)<br>$2,321.18 (T) |
| REISSER, ELISABETH<br>PO BOX 110<br>CONESVILLE, OH 43811-0110 | 9585 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,468.65 (U)<br>$2,468.65 (T) |
| REMSBERG, THOMAS D.<br>7229 HOLSTER ROAD<br>MIDDLETOWN, MD 21769 | 5850 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,564.28 (U)<br>$5,564.28 (T) |
| RENEHAN, MICHELE (WILLIAMS)<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | 7796 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$576.80 (P)<br>$576.80 (U)<br>$576.80 (T) |
| REPETTA, CAROLINE<br>3850 13TH AVE. N. APT. 207<br>ST. PETERSBURG, FL 33713 | 8237 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,765.70 (U)<br>$4,765.70 (T) |
| REYNOLDS, JAMES S.<br>750 PARK ST<br>LA CONNER, WA 98257 | 7084 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| REYNOLDS, JAMES S., CORRINE A. & JAIME<br>750 PARK ST<br>LA CONNER, WA 98257 | 7012 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,765.00 (U)<br>$3,765.00 (T) |
| REZNIK, ROMAN<br>16255 VENTURA BLVD., #1012<br>ENCINO, CA 91436 | 6466 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>$4,875.00 (P)<br>- (U)<br>$4,875.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| REZNIK, ROMAN AND BORIS 16255 VENTURA BLVD., # 1012 ENCINO, CA 91436 | 6496 | 12/27/07 | Unspecified | - (S) - (A) $6,093.75 (P) - (U) $6,093.75 (T) |
| RHODES, REBECCA J. PO BOX 386 ARLINGTON, OR 97812-0238 | 5114 | 12/10/07 | 07-11047 | - (S) - (A) - (P) $743.00 (U) $743.00 (T) |
| RICE, RICHARD W. 6 SEAWATCH TRAIL WEBSTER, NY 14580 | 9551 | 1/14/08 | 07-11048 | - (S) - (A) $2,800.00 (P) - (U) $2,800.00 (T) |
| RICHARDSON, KEVIN C/F MISHAYLA RICHARDSON 1507 MEMORIAL DRIVE BROKEN BOW, NE 68822 | 4651 | 12/6/07 | 07-11048 | - (S) - (A) - (P) $702.20 (U) $702.20 (T) |
| RICZO, JOHN J., ADMINISTRATOR ESTATE OF NICHOLAS J. HOMOKY 7462 STATE RD. CLEVELAND, OH 44134 | 8479 | 1/10/08 | 07-11047 | - (S) - (A) - (P) $1,340.00 (U) $1,340.00 (T) |
| RIDDER, ROBERT C. IRA 5809 S ROXBURY ST SEATTLE, WA 98118-6853 | 7150 | 1/7/08 | Unspecified | $16,746.59 (S) - (A) - (P) - (U) $16,746.59 (T) |
| RIEBKES, ELMER IRA FBO PERSHING LLC AS CUSTODIAN 19107 HWY D 20 ALDEN, IA 50006-8071 | 7537 | 1/7/08 | 07-11048 | - (S) - (A) - (P) $4,987.50 (U) $4,987.50 (T) |
| RISCH, JEFFREY A. SCOTTRADE INC TR FBO 9450 VERNON AVENUE MONTCLAIR, CA 91763 | 4631 | 12/6/07 | 07-11047 | - (S) - (A) - (P) $3,225.00 (U) $3,225.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RITENBURG, RICHARD P. 253 EXCHANGE ST ALDEN, NY 14004 | 3465 | 11/26/07 | 07-11048 | - (S) - (A) - (P) $1,119.50 (U) $1,119.50 (T) |
| RIVERA, BLANCA R. 407 E MARY ST BESSEMER, MI 49911 | 8807 | 1/11/08 | 07-11047 | - (S) - (A) - (P) $6,016.00 (U) $6,016.00 (T) |
| ROBAN, JAMES G. 1686 CLOUD DRIVE N.E. BLAINE, MN 55449 | 3737 | 11/29/07 | Unspecified | - (S) - (A) - (P) $707.30 (U) $707.30 (T) |
| ROBAN, JAMES G. 1686 CLOUD DR N.E. BLAINE, MN 55449 | 3743 | 11/29/07 | Unspecified | - (S) - (A) - (P) $1,425.00 (U) $1,425.00 (T) |
| ROBERT W. BAIRD & CO., INC. TTEE FBO OTTO A. BIEBER, IRA 1132 W. 53RD ST B1 DAVENPORT, IA 52806 | 5754 | 12/18/07 | 07-11051 | - (S) - (A) - (P) $3,097.24 (U) $3,097.24 (T) |
| ROBERTELLO, JAMES & LINDA 580 PATTEN AVE #50 LONG BRANCH, NJ 07740 | 7781 | 1/9/08 | 07-11048 | - (S) - (A) - (P) $1,372.95 (U) $1,372.95 (T) |
| ROBERTS, DONALD A. (TD AMERITRADE INC. CUSTODIAN) 413 BUENA TIERRA CT WINDSOR, CA 95492 | 4145 | 12/3/07 | Unspecified | - (S) - (A) - (P) $1,120.99 (U) $1,120.99 (T) |
| ROBERTSON, DIANA 100 MOSSY POINT LOCUST GROVE, AR 72550 | 9522 | 1/14/08 | 07-11048 | - (S) - (A) $3,999.95 (P) - (U) $3,999.95 (T) |
| ROBINSON, RICHARD 6808 NW PLEASANTVIEW DR KANSAS CITY, MO 64152 | 4755 | 12/7/07 | 07-11048 | - (S) - (A) - (P) $15,000.00 (U) $15,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROBINSON, STEPHEN D.<br>4201 PURDUE<br>DALLAS, TX 75225 | 5838 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) |
| RODERICK, GREG A. ACF<br>ISABELLE H RODERICK U/OR/V/TMA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 9542 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,306.00 (U)<br>$2,306.00 (T) |
| RODERICK, GREG A. ACF<br>JOSHUAH A. RODERICK U/OR/V/TMA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224-7094 | 9559 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,305.00 (U)<br>$2,305.00 (T) |
| RODERICK, GREG A. IRA<br>17400 SW UPPER BOONES FERRY RD<br>STE #230<br>DURHAM, OR 97224 | 9557 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,296.00 (U)<br>$5,296.00 (T) |
| ROELKE, WILLIAM LLOYD SR TTEE<br>U/A DTD 02/16/1996<br>WILLIAM LLOYD ROELKE REV/TRUST<br>724 JEFFERSON PIKE<br>KNOXVILLE, MD 21758-8613 | 6418 | 12/26/07 | Unspecified | $5,321.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,321.00 (T) |
| ROGERS, GRACE W.<br>PO BOX 617<br>NICASIO, CA 94946 | 5090 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$518.50 (P)<br>- (U)<br>$518.50 (T) |
| ROGINSK, DENNIS C.<br>2607 W. LIBERTY<br>SPOKANE, WA 99205 | 7666 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,216.00 (U)<br>$1,216.00 (T) |
| ROJAS, LAURA A. AND NORMA<br>1063 WEXFORD WAY<br>PORT ORANGE, FL 32129 | 6281 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,137.00 (U)<br>$1,137.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROLAND, ROBERT J. & ROBIN A.<br>259 STACY WEAVER DRIVE<br>FAYETTEVILLE, NC 28311-0849 | 7238 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>$1,095.00 (P)<br>$1,095.00 (U)<br>$1,095.00 (T) |
| ROLLER, VICTOR L.<br>3410 MEADOW BROOK<br>COSTA MESA, CA 92626 | 5575 | 12/17/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$965.00 (U)<br>$965.00 (T) |
| ROLOFF, KENENTH L. & BERNICE I.<br>17900 GULF BLVD 7F<br>REDINGTON SHORES, FL 33708 | 7191 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,417.00 (U)<br>$2,417.00 (T) |
| ROMAN, ANGELA A.<br>2429 SETTLERS RDG<br>NEW WINDSOR, NY 12553 | 5518 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,150.35 (U)<br>$3,150.35 (T) |
| ROMERO, JOYCE C.<br>116 CARRIAGE WAY DR. # 114<br>BURR RIDGE, IL 60527 | 8008 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,808.00 (U)<br>$3,808.00 (T) |
| ROOT, ROYCE C.<br>386 EAST AVE.<br>BROCKPORT, NY 14420 | 4989 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,240.00 (U)<br>$3,240.00 (T) |
| ROSA, SAVATORE<br>1 ISLAND PL.<br>NEW CITY, NY 10956 | 5434 | 12/13/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,011.80 (U)<br>$4,011.80 (T) |
| ROSE, STEPHEN S.<br>1316 LONGLEAF RD.<br>SOUTHPORT, NC 28461 | 4822 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,125.00 (U)<br>$2,125.00 (T) |
| ROSENKRANS, BARRY<br>39 WARNER RD<br>BINGHAMTON, NY 13901 | 7244 | 1/7/08 | Unspecified | $1,062.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,062.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ROSSMAN, KAREN S.<br>245 MADISONBURG PIKE<br>MADISONBURG, PA 16852 | 7421 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,973.25 (U)<br>$3,973.25 (T) |
| ROURKE, JOSEPH T., JR.<br>5 TOWN FORM RD<br>PO BOX 395<br>MONSON, MA 01057 | 8020 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,390.00 (U)<br>$15,390.00 (T) |
| ROUSSELL, VALERIE J.<br>7510 STONE HILL COURT<br>GARLAND, TX 75044 | 9646 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$779.46 (U)<br>$779.46 (T) |
| RPM002 MUIR ORTHOPEDIC SPECIALISTS<br>401(K) PROFIT SHARING DTD 03/01/01<br>FBO JEROME C. BERNHOFT<br>2517 ROUNDHILL DRIVE<br>ALAMO, CA 94507-2220 | 7182 | 1/7/08 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| RUPP, CHARLES A.<br>PO BOX 53021<br>PETTISVILLE, OH 43553 | 4627 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,350.00 (U)<br>$3,350.00 (T) |
| RUSCH, PAUL G.<br>4443 CRESTWOOD CR.<br>CONCORD, CA 94521 | 5529 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$6,095.95 (P)<br>$6,095.95 (U)<br>$6,095.95 (T) |
| RUSSELL, ALFRED JAMES<br>1309 BRISTERS HILL RD<br>WAUSAU, WI 54401 | 7345 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| RUSTIN, CYRUS & TAMERA<br>4904 CODY DR<br>WEST DES MOINES, IA 50265 | 5827 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,157.00 (P)<br>- (U)<br>$2,157.00 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RUTHSDOTTIR, ANNE<br>29 SCHOOL ST<br>BRUNSWICK, ME 04011 | 6157 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,753.95 (U)<br>$5,753.95 (T) |
| RYNIAK, JOSEPH<br>19880 CALLE CAPIZ<br>WALNUT, CA 91789 | 8580 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| SABIN, CAROL S.<br>2902 GRAND AVE<br>NIAGARA FALLS, NY 14301 | 7156 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,206.38 (U)<br>$3,206.38 (T) |
| SAKAI, MASAMI RAY<br>14387 AUBURN CT<br>CHINO HILLS, CA 91709 | 7354 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,957.15 (U)<br>$1,957.15 (T) |
| SAKLA, MARY G.<br>2640 UPPER BAY DR<br>OXNARD, CA 93036 | 6256 | 12/24/07 | Unspecified | $2,540.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,540.19 (T) |
| SAKLA, NABIL CUST.<br>BENJAMIN M. CORREA (MINOR)<br>2640 UPPER BAY DR.<br>OXNARD, CA 93036 | 6257 | 12/24/07 | Unspecified | $435.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$435.40 (T) |
| SALCEDO, MICHAELANGELO<br>9801 LAKESIDE LANE<br>PORT RICHEY, FL 34668 | 5812 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,438.00 (U)<br>$2,438.00 (T) |
| SALIS, GEORGE J.<br>1846 RADCLIFF AVE.<br>BRONX, NY 10462-3707 | 6525 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$722.40 (U)<br>$722.40 (T) |
| SAMANTA, JAGAT B.<br>890 KANE CT.<br>RENO, NV 89512 | 4353 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,230.00 (U)<br>$4,230.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SAMO, RYAN<br>470 62ND PL<br>WEST DES MOINES, IA 50265 | 8745 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$890.95 (U)<br>$890.95 (T) |
| SAMPAT, SUNDERDAS G.<br>14849 MELROSE<br>OVERLAND PARK, KS 66221-9626 | 8243 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,031.60 (U)<br>$5,031.60 (T) |
| SANDER, L. WELDON<br>CGM IRA CUSTODIAN<br>1735 RYAN DR<br>CRESTON, IA 50801 | 6180 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) |
| SANDERS, H. BRANT<br>3704 BRIAR OAK CIR<br>BIRMINGHAM, AL 35223 | 8657 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,030.15 (U)<br>$2,030.15 (T) |
| SANDERS, STEVEN G.<br>185 RIDGECREST DR.<br>MACON, GA 31210 | 4159 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,269.00 (U)<br>$3,269.00 (T) |
| SANDUSKY, RICHARD<br>31 C EASTGATE DRIVE<br>BOYNTON BEACH, FL 33436 | 4753 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,802.00 (U)<br>$4,802.00 (T) |
| SANFORD, DARRYL<br>C/O IRA TD AMERITRADE, INC. CUSTODIAN<br>1 INDIAN PAINT BRUSH RD<br>BOZEMAN, MT 59718 | 6724 | 12/31/07 | Unspecified | $651.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$651.99 (T) |
| SANG, BENJAMIN Y.<br>2340 BURNETT STREET<br>BROOKLYN, NY 11229-5809 | 6818 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,048.00 (U)<br>$11,048.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SANKEY, RAYMOND E.<br>4716 S. 85TH CT.<br>LINCOLN, NE 68526 | 4850 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,188.75 (U)<br>$2,188.75 (T) |
| SANTOS, ANTONIO F & SATURNINA<br>3215 E JACARAND AVE<br>ORANGE, CA 92867 | 4948 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,104.00 (U)<br>$15,104.00 (T) |
| SARACENI, ROCCO<br>7 HUNTINGTON AVE.<br>LYNBROOK, NY 11563 | 3166 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,294.00 (U)<br>$5,294.00 (T) |
| SCATTONE, LORRAINE<br>19 HONEYSUCKLE RD<br>LEVITTOWN, NY 11756 | 2260 | 11/15/07 | Unspecified | $280.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$280.00 (T) |
| SCHATTEMAN, DOLORES TTEE<br>DOLORES A SCHATTEMAN JR TRUST<br>U/A DTD JULY 17, 1992<br>2812 2ND ST<br>MOLINE, IL 61265-7710 | 4453 | 12/4/07 | 07-11048 | $2,091.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,091.95 (T) |
| SCHAUB, JEROME C. JR.<br>926 BROOKLINE BLVD<br>PITTSBURGH, PA 15226 | 4674 | 12/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,412.49 (U)<br>$2,412.49 (T) |
| SCHIMMEL, PAULINDA<br>2652 ZORADA DR.<br>LOS ANGELES, CA 90046 | 5752 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,172.00 (P)<br>$2,172.00 (U)<br>$2,172.00 (T) |
| SCHLACKMAN, JOAN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 7202 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,284.38 (U)<br>$5,284.38 (T) |
| SCHLACKMAN, MARVYN<br>8796 VIA TUSCANY DR.<br>BOYNTON BEACH, FL 33472 | 7122 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,256.12 (U)<br>$1,256.12 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHLAGAL, ROBERT C. (TTEE)<br>% ROBERT C SCHLAGAL TRUST<br>202 N EISENHOWER<br>MIDLAND, TX 79703-5422 | 4206 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,537.76 (U)<br>$5,537.76 (T) |
| SCHLEGEL, CAROL<br>8200 OLDE TROON DR.<br>CHARLOTTE, NC 28277 | 5023 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$1,474.85 (P)<br>- (U)<br>$1,474.85 (T) |
| SCHLEGEL, JAN<br>61 DUNCAN AVE., APT. 5K<br>JERSEY CITY, NJ 07304 | 8635 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$879.20 (U)<br>$879.20 (T) |
| SCHLOSS, STANFORD<br>340 WEBSTER AVE.<br>BROOKLYN, NY 11230 | 6944 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,130.00 (U)<br>$5,130.00 (T) |
| SCHLOTTHAUER, MARTIN A<br>3729 N 152ND DR<br>GOODYEAR, AZ 85395 | 9772 | 1/22/08 | 07-11048 | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| SCHMIDT, HEIDI G.<br>59 WHITE OAK CIRCLE<br>ST. CHARLES, IL 60174 | 8903 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,586.01 (U)<br>$2,586.01 (T) |
| SCHMIDT, NICHOLAS<br>790 S BROADWAY<br>LINDENHURST, NY 117575646 | 4563 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$330.00 (U)<br>$330.00 (T) |
| SCHMITZ, JAMES<br>229 CHRYSTIE ST, APT 423<br>NEW YORK, NY 10002 | 7541 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,322.00 (U)<br>$3,322.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHNEIDER, ANNA MARIE & STEPHEN<br>216 BROAD MOOR LANE<br>ROTONDA WEST, FL 33947-1903 | 4288 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,609.69 (U)<br>$3,609.69 (T) |
| SCHOBER, LEROY E. & IRMA G.<br>93 MEADOWVIEW LN<br>VERNON, CT 06066 | 7046 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,038.00 (U)<br>$5,038.00 (T) |
| SCHOLFIELD, KEITH AND DORIS T'TEES<br>FBO AUSTIN K HASTINGS TRUST<br>U/A DTD 02/01/2000<br>3222 SW 100TH<br>AUGUSTA, KS 67010-8374 | 8304 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| SCHUMACHER, CAROL L.<br>5059 RIVER ROAD<br>RHINELANDER, WI 54501 | 4215 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,617.00 (U)<br>$4,617.00 (T) |
| SCHUMACHER, DONAVON JOHN<br>SEP IRA<br>TD AMERITRADE CLEARING CUSTODIAN<br>22582 LAKE FOREST LANE<br>LAKE FOREST, CA 92630-5026 | 7343 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,934.00 (U)<br>$3,934.00 (T) |
| SCHUMACHER, HELEN<br>573 GEN LEARNED ROAD<br>KING OF PRUSSIA, PA 19406 | 4250 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,430.03 (U)<br>$2,430.03 (T) |
| SCHWAN, WALTER J.<br>231 COY GLEN RD<br>ITHACA, NY 14850-5811 | 7660 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,718.70 (U)<br>$17,718.70 (T) |
| SCHWARTZ, SKAI<br>7605 S. SANIBEL CIRCLE<br>TEMPLE TERRACE, FL 33637 | 5624 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$497.00 (U)<br>$497.00 (T) |
| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | 6925 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,334.51 (U)<br>$4,334.51 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCHWILM, MARGUERITE G.<br>P.O. BOX 690186<br>CHARLOTTE, NC 28227-7003 | 6926 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,029.78 (U)<br>$6,029.78 (T) |
| SCOTT, PAULA<br>95 LOCKE ROAD<br>CHELMSFORD, MA 01824 | 5943 | 12/20/07 | Unspecified | - (S)<br>- (A)<br>$5,880.20 (P)<br>- (U)<br>$5,880.20 (T) |
| SCOTT, ROGER D. CUST. FBO LAURA E. SCOTT<br>UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | 7087 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$676.00 (U)<br>$676.00 (T) |
| SCOTT, ROGER D. CUST. FBO MONICA L.<br>SCOTT UTMA-VA<br>4614 OVERVIEW DR.<br>FREDERICKSBURG, VA 22408-8774 | 7088 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,880.50 (U)<br>$3,880.50 (T) |
| SCOTT, SHELBY MARTIN<br>583 N TULARE WAY<br>UPLAND, CA 91786-4635 | 7473 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,974.00 (U)<br>$5,974.00 (T) |
| SCULLIN, JAMES P.<br>381 VICTORIA AVE.<br>PISCATAWAY, NJ 08854 | 8631 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,297.00 (U)<br>$3,297.00 (T) |
| SEARS, SANDRA L.<br>45 MACINTOSH LANE<br>BRATTLEBORO, VT 05301 | 8109 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,999.99 (U)<br>$1,999.99 (T) |
| SECOR, WILBUR P. & ESTELLA M<br>SECOR FAMILY TRUST<br>1009 HACIENDA DRIVE<br>EL CAJON, CA 92020 | 7339 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,210.35 (U)<br>$2,210.35 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SENG, LAWRENCE E.<br>CGM IRA ROLLOVER CUST<br>4333 W CENTRAL AVE<br>TOLEDO, OH 43615 | 4180 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,521.00 (U)<br>$2,521.00 (T) |
| SENKBEIL, KRISTINA<br>PO BOX 320927<br>COCOA BEACH, FL 32932 | 9699 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,422.93 (U)<br>$1,422.93 (T) |
| SERVOSS, WILLIAM<br>2312 S. 2300 EAST<br>SALT LAKE CITY, UT 84109 | 6325 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| SESKIND, WENDY<br>1531 LIVE OAK LANE<br>SANTA BARBARA, CA 93105 | 6601 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$313.44 (U)<br>$313.44 (T) |
| SEVERY, DON<br>2605 STATE STREET<br>PO BOX 6710408<br>SALEM, OR 97310 | 2700 | 11/19/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$246.40 (U)<br>$246.40 (T) |
| SGAVICCHIO, JOE<br>8930 REDBRIDGE RD<br>RICHMOND, VA 23236 | 4935 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,222.00 (U)<br>$5,222.00 (T) |
| SHAH, BHANUKUMAR C.<br>RET. PLAN DTD 4/10/87<br>7015 CLEARWOOD CT<br>CINCINNATI, OH 45236-1467 | 5949 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,328.94 (U)<br>$4,328.94 (T) |
| SHAH, PINKI ANOOP<br>13700 MARINA POINTE DRIVE<br>APT. # 1008<br>MARINA DEL REY, CA 90292 | 6505 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,099.70 (U)<br>$2,099.70 (T) |
| SHANNON, DENNIS<br>1365-9TH STREET<br>NORTH BERGEN, NJ 07047 | 8872 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,354.00 (U)<br>$3,354.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHANNON, ERIN<br>10857 SUNSET RIDGE CIRCLE<br>BOYNTON BEACH, FL 33473 | 3019 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) |
| SHARKEY, PHILLIP T.<br>PO BOX 10861<br>TRUCKEE, CA 96162-0861 | 3570 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>$5,513.87 (P)<br>$5,513.87 (U)<br>$5,513.87 (T) |
| SHARMA, SHALINI<br>6951 N. WESTER AVE.<br>UNIT # G<br>CHICAGO, IL 60645 | 5935 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,247.00 (U)<br>$3,247.00 (T) |
| SHARP, WILLIAM E. AND DONNA H. JT/WROS<br>11108 SPRING POND COVE<br>FORT WAYNE, IN 46845 | 4259 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,423.67 (U)<br>$4,423.67 (T) |
| SHEAFFER, ROBERT B. JR,<br>3308 SODA CANYON DRIVE<br>CERES, CA 95307 | 5773 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,346.00 (U)<br>$2,346.00 (T) |
| SHEFFIELD, GREGORY J., & NANCY O.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | 3032 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>$994.16 (P)<br>- (U)<br>$994.16 (T) |
| SHELDRAKE, MARGARET<br>16943 WESTERN AVE.<br>HAZEL CREST, IL 60429 | 5381 | 12/13/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| SHELTON, WALTER JAY<br>320 FIRST COURT<br>DANVILLE, VA 24541-5524 | 9791 | 1/25/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,454.00 (U)<br>$3,454.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHERR'S QUALITY 401(K)<br>W.G. SHERR<br>P.O. BOX 2899<br>GULF SHORES, AL 36547 | 4527 | 12/4/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,274.72 (U)<br>$2,274.72 (T) |
| SHERWIN, KELLEY M.<br>25975 ATWOOD AVE.<br>WARRENS, WI 54666-8507 | 5688 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,575.32 (U)<br>$1,575.32 (T) |
| SHI, JUAN<br>2803 NIGHTHAWK CIRCLE<br>AUDUBON, PA 19403 | 8196 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,479.99 (P)<br>- (U)<br>$2,479.99 (T) |
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | 7100 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,516.20 (U)<br>$2,516.20 (T) |
| SHIDELER, JANET R., TRUSTEE<br>27994 VIA VENTANA WAY<br>LOS ALTOS HILLS, CA 94022 | 7101 | 1/4/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,514.18 (U)<br>$2,514.18 (T) |
| SHOCK, NORA L.<br>5712 TAMARISK WAY<br>SAN LUIS OBISPO, CA 93401-8274 | 5026 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>$2,704.13 (P)<br>$2,704.13 (U)<br>$2,704.13 (T) |
| SHOFNER, PARY GRANT & KATHY JANE, TTEES<br>U/A DTD 08/22/01<br>PARY G & KATHY J SHOFNER LIVING TRUST<br>3311 N ALEXANDER LN<br>BETHANY, OK 73008-3720 | 6675 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,605.18 (U)<br>$3,605.18 (T) |
| SHORTELL, PATRICK L.<br>30644 HIGHWAY BB<br>LEBANON, MO 65536 | 7443 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| SHOWELL, HENRY J.<br>231 SEASIDE AVE<br>WESTBROOK, CT 06498 | 9601 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$4,629.85 (P)<br>$4,629.85 (U)<br>$4,629.85 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHRAGER, ALBERT I.<br>545 EVERGREEN LANE<br>LAFAYETTE HILL, PA 19444-2307 | 3844 | 11/28/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,793.56 (U)<br>$5,793.56 (T) |
| SHULICK, IMOGENE IRA<br>STIFEL NICOLAUS CUSTODIAN<br>2201 AUGUSTA AVE<br>EDMOND, OK 73034-3016 | 8308 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>$2,783.50 (P)<br>- (U)<br>$2,783.50 (T) |
| SIDERIS, CHRISTOPHER<br>250 MAMARONECK AVENUE, NO 661<br>WHITE PLAINS, NY 10605 | 6531 | 12/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$620.00 (U)<br>$620.00 (T) |
| SIEKERKA, MICHAEL<br>34 FOX MEADOW LN<br>APT B<br>GLEN CARBON, IL 62034 | 4312 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$305.00 (U)<br>$305.00 (T) |
| SILGE, WALTER E.<br>389 CLUBHOUSE DRIVE, # LL1<br>GULF SHORES, AL 36542 | 4298 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,411.08 (U)<br>$4,411.08 (T) |
| SILIATO, SANTO & MARIE<br>12625 - 50 ST. S.<br>WELLINGTON, FL 33449 | 4782 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,014.00 (U)<br>$5,014.00 (T) |
| SILVERNAIL, JOYCE ELAINE<br>2816 LANSDOWNE LANE<br>OKLAHOMA CITY, OK 73120 | 8886 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,535.95 (U)<br>$4,535.95 (T) |
| SIM, JOHNNY O. & HUBERT GRANT Y SIM<br>5248 N ACACIA ST<br>SAN GABRIEL, CA 91776 | 3684 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$809.99 (U)<br>$809.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SIMANSKY, JOEL<br>1419 LIBERTY ST.<br>ALTON, IL 62002 | 4498 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| SIMMONS, BILLIE S.<br>110 S. AVALON RD.<br>WINSTON SALEM, NC 27104 | 3234 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) |
| SIMMONS, LOIS M<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | 5557 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,831.73 (U)<br>$1,831.73 (T) |
| SIMMONS, ROBERT L<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | 5556 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,906.30 (U)<br>$1,906.30 (T) |
| SIMMONS, ROBERT L<br>C/O CAROL MELCHER<br>745 CHAMPAGNE<br>BOWLING GREEN, OH 43402 | 5558 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,531.28 (U)<br>$4,531.28 (T) |
| SIMS, BRENDY<br>1265 HARTREY AVE<br>EVANSTON, IL 60202 | 3918 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,071.00 (U)<br>$3,071.00 (T) |
| SING, GURKAMAL<br>37 MUIRFIELD COURT<br>PITTSFORD, NY 14534 | 7817 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$17,133.00 (P)<br>- (U)<br>$17,133.00 (T) |
| SINTON, MARC<br>5055 JASMINE WAY<br>PALM HARBOR, FL 34685 | 6581 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$16,608.00 (U)<br>$16,608.00 (T) |
| SITTER, HALLIE<br>2416 N. 37TH PL<br>PHOENIX, AZ 85008 | 6716 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$980.70 (U)<br>$980.70 (T) |

— - Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SIVERTSON, DON<br>11702 34TH ST. NW<br>WATFORD CITY, ND  58854 | 6332 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,087.92 (U)<br>$4,087.92 (T) |
| SJOSTROM, JOHN E<br>CGM IRA CUSTODIAN<br>24101 UNIVERSITY DR<br>WORTON, MD  21678 | 5251 | 12/11/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,148.00 (U)<br>$5,148.00 (T) |
| SKEIE, LARRY<br>8825 CHESSHIRE LN. N.<br>MAPLE GROVE, MN  55311 | 6952 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,464.00 (U)<br>$2,464.00 (T) |
| SKOCZYLAS, KAZIK L.<br>2 STRAWBERRY HILL<br>WINDSOR, CT  06095 | 9306 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,176.00 (U)<br>$6,176.00 (T) |
| SLOTA, MARIE<br>528 NEWTON ST.<br>SOUTH HADLEY, MA  01075 | 3132 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,116.93 (U)<br>$6,116.93 (T) |
| SMICINEAUX, M. J.<br>18114 CLUBVIEW DR<br>BATON ROUGE, LA  70810 | 3010 | 11/23/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,415.95 (U)<br>$3,415.95 (T) |
| SMITH, ARLENE A.<br>5400 HARBOUR POINTE BLVD, C-104<br>MUKILTEO, WA  98275 | 8371 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,285.60 (U)<br>$2,285.60 (T) |
| SMITH, ARTHUR R.<br>PO BOX 988<br>KINGMAN, AZ  86402 | 6587 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,154.95 (U)<br>$1,154.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SMITH, CHRISTINA<br>4015 KINGSLAND CV<br>MEMPHIS, TN 38125-2741 | 4837 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$638.85 (U)<br>$638.85 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9198 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9199 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9200 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9201 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, DALE E.<br>C/O CITIGROUP GLOBAL MARKETS INC.<br>724 COLUMBIA ST NW, STE 30<br>PO BOX 1668<br>OLYMPIA, WA 98507-1668 | 9202 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| SMITH, GEORGE H. III<br>8808 W. LAPHAM ST<br>WEST ALLIS, WI 53214 | 9363 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,106.99 (U)<br>$2,092.80 (T) |
| SMITH, HELEN J. REV TR<br>10205 N. 29 CT<br>OMAHA, NE 68112 | 8238 | 1/10/08 | Unspecified | $2,121.00 (S)<br>- (A)<br>- (P)<br>$2,121.00 (U)<br>$2,121.00 (T) |
| SMITH, PATRICIA A.<br>4312 ARIEL COURT<br>NAPERVILLE, IL 60564 | 8199 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,782.00 (U)<br>$14,782.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SMITH, PHILIP D<br>209 STADIUM VIEW DR<br>GREENVILLE, SC 29609-5114 | 9508 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$602.44 (U)<br>$602.44 (T) |
| SMULLEN, JOYCE M.<br>409 E PLENTY ST<br>LONG BEACH, CA 90805 | 8895 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,962.99 (U)<br>$1,962.99 (T) |
| SNELL, GEORGE E. & PATRICIA A.<br>4506 HARVARD LANE<br>KANSAS CITY, MO 64133 | 5717 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| SNIVELY, WILLIAM<br>2228 S. NOCHE DE PAZ<br>MESA, AZ 85202 | 6121 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>$1,447.00 (P)<br>- (U)<br>$1,447.00 (T) |
| SNYDER, CARL E. & PATRICIA E.<br>850 MEMORIAL AVE<br>WILLIAMSPORT, PA 17701 | 9520 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) |
| SNYDER, SARAH<br>PO BOX 13<br>EASTWOOD, KY 40018-0013 | 4619 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,683.50 (U)<br>$17,683.50 (T) |
| SONDEREN, JOAN M.<br>26641 LOCKHAVEN HILL ROAD<br>GODFREY, IL 62035 | 3625 | 11/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$549.00 (U)<br>$549.00 (T) |
| SOUDER, WARREN G.<br>5833 MACKEY ST<br>SHAWNEE MISSION, KS 66202 | 3893 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SPANGLER, BARRETT &<br>2905 CRESTWOOD LN<br>COLUMBIA, MO 65203-0697 | 3821 | 11/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,537.00 (U)<br>$2,537.00 (T) |
| SPERANDIO, JOSEPH L. & MARY ANN<br>87 HIBURY<br>HOUSTON, TX 77024 | 3674 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,312.95 (U)<br>$3,312.95 (T) |
| SPILDE, LEROY A.<br>823 NADA DR.<br>ALAMO, TX 78516 | 5112 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,281.99 (U)<br>$4,281.99 (T) |
| SPILDE, LEROY A.<br>823 NADA DR.<br>ALAMO, TX 78516 | 5113 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$561.00 (U)<br>$561.00 (T) |
| SPIRA, JOSEPH (TRUSTEE)<br>SPECIAL NEEDS TRUST FBO S. SPIRA<br>1363 40 ST<br>BROOKLYN, NY 11218 | 2955 | 11/21/07 | Unspecified | - (S)<br>- (A)<br>$4,978.00 (P)<br>$4,978.00 (U)<br>$4,978.00 (T) |
| SPJUT, ROGER G.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 3517 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,170.98 (U)<br>$2,170.98 (T) |
| SPJUT, ROGER G. & PEGGY J.<br>16004 NE 180TH ST<br>BRUSH PRAIRIE, WA 98606 | 3433 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,088.98 (U)<br>$5,088.98 (T) |
| SPJUT, WILLIAM T.<br>323 36TH ST., APT. A<br>MANHATTAN BEACH, CA 90266-3205 | 7671 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$924.99 (U)<br>$924.99 (T) |
| ST. HILAIRE, MICHAEL<br>2315 HARBOUR OAKS DR.<br>LONGBOAT KEY, FL 34228 | 7694 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,684.95 (U)<br>$4,684.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STAHEL, DAVE<br>12110 44TH AVE N<br>PLYMOUTH, MN 55442 | 6613 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,957.00 (U)<br>$4,957.00 (T) |
| STAHL, SHIRLEY M.<br>6388 MARCHINNN DR<br>RAVENNA, OH 44266-1712 | 9859 | 1/30/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,348.00 (U)<br>$1,348.00 (T) |
| STAINO, LAURA<br>31 BENNINGTON WAY<br>WEST CREEK, NJ 08092 | 7837 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$624.41 (U)<br>$624.41 (T) |
| STAPLEFORD, IRENE<br>58 PILLSBURY ST<br>SOUTH PORTLAND, ME 04106 | 8112 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,718.00 (U)<br>$4,718.00 (T) |
| STAPP, BETTY C.<br>133 DOGWOOD LAKES CIRCLE<br>BULLARD, TX 75757 | 8269 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$14,936.16 (T) |
| STARK, ALAN H.<br>2067 SW 15TH ST. # 229<br>DEERFIELD BEACH, FL 33442 | 6709 | 12/31/07 | 07-11048 | - (S)<br>- (A)<br>$1,484.50 (P)<br>$3,323.00 (U)<br>$4,807.50 (T) |
| STATHAM, MARK<br>6535 C.R. 11<br>RISING SUN, OH 43457 | 5759 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,247.98 (U)<br>$4,247.98 (T) |
| STEFFEY, ROY A.<br>35711 BAL CLAIR<br>NEW BALTIMORE, MI 48047 | 3829 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,562.00 (U)<br>$2,562.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STEINBERG, MAY<br>5 COVENTRY SQUARE<br>HOLMDEL, NJ 07733 | 4025 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,100.00 (U)<br>$5,100.00 (T) |
| STEINER, RUSSELL W.<br>13 WILLARD WILLIAMSON ROAD<br>MILAN, TN 38358 | 4348 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,451.50 (U)<br>$3,451.50 (T) |
| STEPHEN L SOWERS TRS FBO STEPHEN L<br>SOWERS TRUST, A REVOCABLE INTER<br>VIVOS TRUST UA JAN 01, 2005<br>3408 RED MAPLE DR<br>MODESTO, CA 95355-8419 | 4217 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,208.99 (U)<br>$2,208.99 (T) |
| STEPHENS, ROBERT J.<br>2376 N. CAMPUS AVENUE<br>UPLAND, CA 91784 | 6838 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$16,396.80 (U)<br>$16,396.80 (T) |
| STERN, DOLORES A.<br>9749 POSSUM HOLLOW RD<br>SHIPPENSBURG, PA 17257-9262 | 3733 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,788.00 (U)<br>$2,788.00 (T) |
| STERN, JOYCE & GOLDBERG, JANE<br>515 E 79TH ST APT 18F<br>NEW YORK, NY 10075-0784 | 7894 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,430.50 (U)<br>$17,430.50 (T) |
| STICKEL, TOM<br>2616 VERONA TRL<br>WINTER PARK, FL 32789 | 8096 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,710.97 (U)<br>$4,710.97 (T) |
| STIFEL, NICOLAUS, CUSTODIAN FOR<br>DAVID L. WADE SEP IRA<br>1401 RICHVIEW LANE<br>GREENVILLE, IL 62246 | 8142 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | 9822 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,150.00 (U)<br>$1,150.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STIRLING, BRUCE R.<br>3415 LINDEN AVE - APT 219<br>LONG BEACH, CA 90807 | 9823 | 1/28/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$268.00 (U)<br>$268.00 (T) |
| STONESTREET, BETTY R<br>STONESTREET LIVING TRUST<br>1207 MARLBOROUGH LANE<br>WINSTON SALEM, NC 27105 | 9532 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,539.75 (U)<br>$2,539.75 (T) |
| STORW, HENRY<br>479 STRONGTOWN RD.<br>SOUTHBURY, CT 06488-2445 | 5643 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| STRASSNER, BERNARD & BERNICE, TTEES<br>BERNARD STRASSNER LIVING TRUST<br>U/A DTD 01/17/1997<br>45 EAST 89TH ST 30F<br>NEW YORK, NY 10128 | 6824 | 1/2/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,222.00 (U)<br>$4,222.00 (T) |
| STRATEGIC PLANNING PARTNERS LLC<br>SEP IRA FBO<br>MYRON A. OWENS<br>4920 SOUTH 72ND STREET<br>LINCOLN, NE 68516 | 4323 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$488.50 (U)<br>$488.50 (T) |
| STRATEGIC PLANNING PARTNERS LLC<br>ATTN MYRON A. OWENS,<br>MANAGING PARTNER<br>875 SOUTH 46TH STREET<br>LINCOLN, NE 68510-3726 | 4327 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,155.75 (U)<br>$2,155.75 (T) |
| STRECKER, ROGER W.<br>200 FRYE RD<br>PINEHURST, NC 28374 | 6423 | 12/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,908.91 (U)<br>$5,908.91 (T) |
| STROM, ERIK<br>11680 SE 164TH ST<br>RENTON, WA 98058 | 4029 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,007.99 (U)<br>$2,007.99 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| STRUPHAR, GARY A. & VERNA M.<br>1760 LOUSER RD<br>ANNVILLE, PA 17003 | 5785 | 12/18/07 | Unspecified | $5,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,000.00 (T) |
| STUTZMAN, RYAN<br>1601 E. FAIRHAVEN AVE. APT A<br>BURLINGTON, WA 98233 | 5792 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,454.10 (U)<br>$3,454.10 (T) |
| STYS, PHILIP R.<br>4141 WAIPUA ST.<br>KILAUEA, HI 96754 | 5528 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>$3,102.85 (P)<br>- (U)<br>$3,102.85 (T) |
| SUI, XINXIN<br>59 MILL ST.<br>QUINCY, MA 02169 | 5857 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,869.98 (U)<br>$5,869.98 (T) |
| SULENTIC, CHRISTOPHER<br>4514 CHAMBLEE DUNWOODY RD<br>#251<br>ATLANTA, GA 30338 | 9757 | 1/22/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,060.84 (U)<br>$1,060.84 (T) |
| SULLIVAN, KENNETH J. & LOIS M.<br>21 GOLF ST<br>NEWINGTON, CT 06111 | 9793 | 1/25/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| SUNDBERG, MICHAEL N.<br>2726 LADY ANNE'S WAY<br>HUNTINGTOWN, MD 20639-4119 | 5319 | 12/12/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,938.29 (U)<br>$5,938.29 (T) |
| SUTO, TIMOTHY<br>185 BARLOW DRIVE SOUTH<br>BROOKLYN, NY 11234 | 6593 | 12/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$509.95 (U)<br>$509.95 (T) |
| SUTTON, MYRTLE L. & MCDANIEL, SANDRA S.<br>JT WROS<br>120 DAVIS DR<br>WILLIAMSBURG, VA 23185 | 6220 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>$17,224.80 (P)<br>$17,224.80 (U)<br>$17,224.80 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SWAN, M. KATHLEEN<br>5111 MCNUTT RUN ROAD<br>CAMPBELL, NY 14821-9707 | 9669 | 1/17/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,305.61 (U)<br>$5,305.61 (T) |
| SWANSON, ALAN H.<br>ARLINE J. SWANSON JT TEN TOO<br>123 HIDDEN OAKS DRIVE<br>BARRINGTON, IL 60010 | 3286 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,081.50 (U)<br>$3,081.50 (T) |
| SWARTZ, RICHARD<br>SAUDI ARAMCO<br>P.O. BOX 11320<br>DHAHRAN 31311<br>SAUDI ARABIA | 7659 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,100.00 (U)<br>$3,100.00 (T) |
| SWEATT, JAMES L.<br>7402 STONEHAVEN DR<br>WAXHAW, NC 28173 | 7756 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,462.98 (U)<br>$4,462.98 (T) |
| SWIST, ED IRA<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | 6116 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| SWIST, EDWARD & JAN<br>3623 SOMERSET<br>PRAIRIE VILLAGE, KS 66208 | 6400 | 12/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| SYLVESTER LAW OFFICE PC PENSION<br>TRUST DTD 08/07/04<br>THOMAS P. SYLVESTER, TTEE<br>PO BOX 18026<br>TUCSON, AZ 85732-6406 | 6855 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,190.00 (U)<br>$5,190.00 (T) |
| SZOSTAK, ERIK J.<br>CHARLES SCHAB IRA<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738-1006 | 6766 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,794.90 (U)<br>$5,794.90 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SZOSTAK-FALCONE, TIARA<br>IRA CONTRIBUTORY (SCHWAB)<br>23 WHITE OAK RIDGE RD<br>LINCROFT, NJ 07738 | 6764 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,679.95 (U)<br>$5,679.95 (T) |
| TABER, RICHARD<br>82 MAIKAI STREET<br>HILO, HI 96720 | 4106 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) |
| TAM, CHUNG<br>3741 PARADISE AVE<br>SOUTH LAKE TAHOE, CA 96150 | 6009 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>$2,120.00 (P)<br>$2,222.99 (U)<br>$4,342.99 (T) |
| TAN, LOUIS<br>BLK161 HOUGANG ST 11<br>10-47<br>SINGAPORE 530161<br>CHINA | 8209 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>$433.00 (P)<br>- (U)<br>$433.00 (T) |
| TAYLOR, DONALD R. & HELEN B.<br>3416 W. HWY 390<br>PANAMA CITY, FL 32405 | 3314 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,567.50 (U)<br>$4,567.50 (T) |
| TAYLOR, NEWELL F.<br>101 MORNINGSIDE DR.<br>COLORADO SPRINGS, CO 80911-1719 | 5182 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,882.99 (U)<br>$2,882.99 (T) |
| TAYLOR, SHIRLEY A.<br>101 MORNINGSIDE DR<br>COLORADO SPRINGS, CO 80911-1719 | 4385 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,273.00 (U)<br>$3,273.00 (T) |
| TAYLOR-POWELL, CAROL J.<br>ROTH IRA<br>737 N BROADWAY<br>COOS BAY, OR 97420 | 3857 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,721.00 (U)<br>$1,721.00 (T) |
| TEPPER, DONNA<br>470 FOURWYND DR<br>ST. LOUIS, MO 63141 | 4905 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TERNES, PATRICIA B. 8601 E JOSHUA TREE LANE SCOTTSDALE, AZ 85250 | 5524 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,771.00 (U)<br>$16,771.00 (T) |
| TERNES, ROBERT J. 8601 E JOSHUA TREE LANE SCOTTSDALE, AZ 85250 | 5523 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,913.00 (U)<br>$15,913.00 (T) |
| TERRELL, JULIE L 8718 SCOTTSVILLE RD. FLOYDS KNOBS, IN 47119 | 5199 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,196.51 (U)<br>$3,196.51 (T) |
| TEW, ROY E. 720 EAST 400 SOUTH OREM, UT 84097 | 3227 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$14,968.97 (U)<br>$14,968.97 (T) |
| THAMPY, ANIL KAVITA A THAMPY JT WROS 11101 REIGER RD APT 608 BATON ROUGE, LA 70809-0402 | 3823 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$6,000.00 (U)<br>$6,000.00 (T) |
| THARMAN, JUDITH N34 W23193 CIRCLE RIDGE RD # 204 PEWAUKEE, WI 53072 | 5267 | 12/11/07 | Unspecified | - (S)<br>- (A)<br>$1,273.14 (P)<br>$1,273.14 (U)<br>$1,273.14 (T) |
| THERIOT, ROBERT 414 EAGLE DR RACELAND, LA 70394 | 9533 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) |
| THISTLEWOOD, DAVID K. IRA SCOTTRADE, INC. TR FBO 8502 OAK STREET ARVADA, CO 80005 | 8368 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| THISTLEWOOD, DONALD K. IRA<br>SCOTTRADE INC TR FBO<br>PO BOX 827<br>GOLDEN, CO 80402 | 8035 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>$4,618.00 (P)<br>$4,618.00 (U)<br>$4,618.00 (T) |
| THISTLEWOOD, JOEY F. IRA<br>SCOTTRADE INC TR FBO<br>11349 W. FREMONT AVE<br>LITTLETON, CO 80127 | 8036 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,800.00 (U)<br>$2,800.00 (T) |
| THOMAS, DUANE K.<br>14 CLARKSON FARM DR.<br>CHESTERFIELD, MO 63017 | 4185 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,234.99 (U)<br>$3,234.99 (T) |
| THOMAS, MICHAEL<br>PSC 80 BOX 10288<br>APO, AP 96367 | 7687 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,137.99 (U)<br>$3,137.99 (T) |
| TIDWELL, JAY E.<br>2090 BANEBERRY DRIVE<br>BIRMINGHAM, AL 35244 | 5131 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) |
| TILAHUN, MAHARI R.<br>P.O. BOX 351045<br>LOS ANGELES, CA 90035 | 5894 | 12/19/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,048.83 (U)<br>$1,048.83 (T) |
| TIMOUR, TREVA S.<br>7237 E. SHORELINE DRIVE<br>TUCSON, AZ 85715 | 4616 | 12/6/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,584.00 (U)<br>$4,584.00 (T) |
| TINNELL, L. AMOS & FRANCES<br>121 ELIZABETH BROOK DRIVE<br>DAVIDSON, NC 28036 | 7917 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,139.25 (U)<br>$16,139.25 (T) |
| TMENGTRIRAT, EKKAPNAP<br>PO BOX 4935<br>LEXINGTON, VA 24450 | 8042 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,010.49 (U)<br>$1,010.49 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TOBIAS, CARLOS A.<br>3658 BELL RD NE<br>SALEM, OR 97301 | 4129 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,083.95 (U)<br>$2,083.95 (T) |
| TOPHAM, JAMES<br>21 EDEL WEISS PT. N.W.<br>CALGARY, AB T3A 4N4<br>CANADA | 5804 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,464.00 (U)<br>$1,464.00 (T) |
| TORNETTA, LINDA S.<br>460 N. ARMANDO<br>#I-46<br>ANAHEIM, CA 92806 | 7229 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) |
| TORNQUIST, KENNETH R. & JUDY K.<br>12522 BALLARD BLVD<br>HARDIN, MO 64035 | 3892 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| TORTAROLO, JOANNE E.<br>354 GARRETSON RD.<br>BRIDGEWATER, NJ 08807 | 9678 | 1/16/08 | 07-11048 | $5,016.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,016.95 (T) |
| TOUCHARD, JOHN M.<br>26622 BOYCE MILL RD.<br>GREENSBORO, MD 21639 | 7941 | 1/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,335.34 (U)<br>$5,335.34 (T) |
| TRAISMAN, BARBARA L.<br>1206 STANYAN ST<br>SAN FRANCISCO, CA 94117 | 9779 | 1/24/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,475.90 (U)<br>$4,475.90 (T) |
| TREBBIEN, SUSAN M., CUSTODIAN FOR<br>JOSEPH A. TREBBIEN, UNDER THE FLORIDA<br>UNIFORM TRANSFERS TO MINORS ACT<br>PO BOX 17543<br>JACKSONVILLE, FL 32245 | 6011 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,477.00 (U)<br>$15,477.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TROTTA, SAL & NUZZOLILLO, ANNETTE<br>40 MARCY DR<br>SOUTHINGTON, CT 06489 | 4154 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$409.38 (U)<br>$409.38 (T) |
| TSATSOS, PAUL, CPA<br>401K PROFIT SHARING PLAN<br>PAUL TSATSOS, TRUSTEE<br>394 COLLEGE HWY<br>SOUTHWICK, MA 01077 | 3063 | 11/23/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,677.00 (U)<br>$3,677.00 (T) |
| TSENG, CHEO-SEN<br>4494 BRADFORD RD<br>COLUMBUS, OH 43220-3846 | 7255 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$15,931.00 (P)<br>$15,931.00 (U)<br>$15,931.00 (T) |
| TUCKER, CONRAD<br>1970 N. LESLIE ST. # 2835<br>PAHRUMP, NV 89060-3578 | 4479 | 12/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,018.08 (U)<br>$1,018.08 (T) |
| TUCKER, MYOUNG HE & LARRY<br>9238 CLASSIC DR NE<br>LACEY, WA 98516 | 4997 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,595.29 (U)<br>$5,595.29 (T) |
| TUONG, KHANH NGUYEN<br>2385 ROUALT STREET<br>DAVIS, CA 95618 | 3794 | 11/29/07 | 07-11047 | - (S)<br>- (A)<br>$150.00 (P)<br>$17,544.00 (U)<br>$17,694.00 (T) |
| TURNER, KENTON<br>4242 FRAZIER DR. NE<br>CORYDON, IN 47112 | 5457 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,669.51 (U)<br>$4,669.51 (T) |
| TURNER, WANDA (TRUSTEE)<br>JR TURNER FAMILY LIVING TRUST<br>901 W CALIFORNIA STREET<br>FLOYDADA, TX 79235 | 4762 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| TURPEN, PATRICIA A.<br>33891 SE EVERETT WAY<br>SCAPPOOSE, OR 97056 | 7217 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,445.00 (U)<br>$5,445.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| UDELL, LARRY & GLORIA JT/WROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | 9395 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,320.00 (U)<br>$4,320.00 (T) |
| UDELL, LARRY & GLORIA JT/WROS<br>11113 RIDGEWAY ST<br>PHILA, PA 19116 | 9595 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,696.00 (U)<br>$15,696.00 (T) |
| UNDERWOOD, ROLLA W. & JO ANN (JT)<br>TTEES OF REV. LIVING TRUST DATED 4-25-06<br>1713 SE CARDINAL DR<br>BLUE SPRINGS, MO 64014 | 6786 | 1/2/08 | 07-11047 | $487.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$487.50 (T) |
| URBACH, DOROTHY<br>188 EAST 64 ST.<br># 608<br>NEW YORK, NY 10065 | 3279 | 11/26/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,835.00 (U)<br>$2,835.00 (T) |
| URICH, MARGARET M. & BEITZ, PATRICIA A.<br>2187 PERRINE RD.<br>MARTINSVILLE, NJ 08836 | 8633 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,540.00 (U)<br>$1,540.00 (T) |
| UTAH SYSTEM OF HIGHER EDUCATION<br>TROY CASERTA<br>BOARD OF REGENTS BUILDING, THE GATEWAY<br>60 SOUTH 400 WEST<br>SALT LAKE CITY, UT 84101-1284 | 5734 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$982.78 (U)<br>$982.78 (T) |
| VALINIA, AZITA & MACNEICE, PETER J.<br>9621 PINKNEY CT.<br>POTOMAC, MD 20854 | 7112 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$986.92 (U)<br>$986.92 (T) |
| VAN CLEVE, JIMMY RAY & DONNA GAIL<br>PO BOX 96<br>REFUGIO, TX 78377-0096 | 9627 | 1/15/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,516.90 (U)<br>$2,516.90 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| VAN GELSER, WILLARD & ALICE JT TEN<br>BOX 84<br>MAIN ST<br>TIOGA CENTER, NY 13845-0084 | 4101 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,514.75 (U)<br>$2,514.75 (T) |
| VAN WYK, JOHN & SUSAN<br>1053 BEDFORD AVENUE<br>PALM BEACH GARDENS, FL 33403 | 8467 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,856.31 (U)<br>$15,856.31 (T) |
| VANDENBROEK, MARTIN E.<br>996 RUTLAND WAY<br>WORTHINGTON, OH 43085 | 9598 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$16,039.74 (U)<br>$16,039.74 (T) |
| VANZILE, ERNEST, A.<br>370 N. 6100 W.<br>CEDAR CITY, UT 84720 | 3259 | 11/26/07 | 07-11048 | $4,443.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,443.00 (T) |
| VASQUEZ, FABIAN<br>782 GEORGE ST.<br>TEANECK, NJ 07666 | 4344 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>$2,550.20 (P)<br>- (U)<br>$2,550.20 (T) |
| VEERKAMP, MARK A. & PATRICIA K.<br>JT TEN / WROS<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | 6767 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,641.84 (U)<br>$17,641.84 (T) |
| VEERKAMP, MARK A. IRA<br>3609 MAXIM DR<br>FORT WAYNE, IN 46815-6132 | 6768 | 1/2/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,351.99 (U)<br>$2,351.99 (T) |
| VENTER, ROSEMARY & GRAMBLING, CATHERINE<br>405 BEACH AVENUE<br>BRADLEY BEACH, NJ 07720 | 5432 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>$5,044.00 (P)<br>$5,044.00 (U)<br>$5,044.00 (T) |
| VERMA, SANJEEV<br>444 SARATOGA AVE., # 5L,<br>SANTA CLARA, CA 95050 | 3812 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,278.50 (U)<br>$4,278.50 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| VICENTE, JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 6065 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,043.90 (U)<br>$2,043.90 (T) |
| VICENTE, LUIS F. & JANET R.<br>8001 CAVEWOOD CT.<br>LOUISVILLE, KY 40291-2413 | 6066 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,100.95 (U)<br>$5,100.95 (T) |
| VIENS, MADELINE C.<br>3462 MECARTNEY RD.<br>ALAMEDA, CA 94502 | 8475 | 12/27/07 | 07-11047 | - (S)<br>- (A)<br>$4,079.99 (P)<br>- (U)<br>$4,079.99 (T) |
| VOGNILD, LARRY L & DOROTHY L. JTWROS<br>5028 WILMINGTON AVENUE<br>EVERETT, WA 98203 | 2056 | 11/13/07 | Unspecified | $2,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,000.00 (T) |
| VOIER, SEAN<br>9229 BAYBERRY RD<br>LA VISTA, NE 68128 | 6962 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,688.99 (U)<br>$1,688.99 (T) |
| VON DONOP, DOUG<br>1704 NEW BEDFORD RD.<br>BELMAR, NJ 07719 | 8756 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,221.27 (U)<br>$4,221.27 (T) |
| VONWAHLDE, DOROTHY D., TRUSTEE<br>DOROTHY D VONWAHLDE TRUST DTD 02/14/2006<br>11090 SIERRA PALM CT.<br>FORT MEYERS, FL 33966 | 6464 | 12/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,768.64 (U)<br>$3,768.64 (T) |
| VOSHAGE, PATSY S. TTEE<br>THE PATSY S VOSHAGE REV LIVING<br>TR DATED 5/9/1994<br>351 JASPER LANE<br>JACKSON, MO 63755-7585 | 4499 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WADE, DAVID L. AND CAROL S. JT TEN<br>1401 RICHVIEW LANE<br>GREENVILLE, IL 62246 | 6880 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| WADEL, GLENN<br>30 DEERPATH LANE<br>GLENMOORE, PA 19343 | 7233 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$437.00 (U)<br>$437.00 (T) |
| WAGNER, JOANNE<br>IRA ACCOUNT<br>14521 SANDY HOOK RD NE<br>POULSBO, WA 98370 | 9515 | 1/14/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,555.00 (U)<br>$2,555.00 (T) |
| WALDRON, TERRENCE<br>10423 S. OAKLEY<br>CHICAGO, IL 60643 | 8319 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,405.00 (U)<br>$5,405.00 (T) |
| WALLACE, KEVIN<br>4227 DALEWOOD CIRCLE<br>THOUSAND OAKS, CA 91320 | 5957 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,146.00 (U)<br>$3,146.00 (T) |
| WALLACE, PHYLLIS<br>4108 HIGHLANDER AVE<br>LAKE HAVASU CITY, AZ 86406 | 3588 | 11/27/07 | Unspecified | $5,636.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,636.00 (T) |
| WALSH, PATRICK<br>801 BERBERRY DR.<br>LANSDALE, PA 19446 | 4566 | 12/5/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$550.00 (U)<br>$550.00 (T) |
| WALTER, GARY A.<br>UTA ETRADE FINANCIAL<br>IRA CONTRIBUTORY<br>506 240TH ST SE<br>BOTHELL, WA 98021 | 9353 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,198.99 (U)<br>$6,198.99 (T) |
| WANG, MING CHUNG<br>117 CAROLINE DR.<br>COLLEGEVILLE, PA 19426 | 3115 | 11/23/07 | Unspecified | $2,125.00 (S)<br>- (A)<br>- (P)<br>$1,133.00 (U)<br>$3,258.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WANG, TONG<br>6273 CANTERBURY DR<br>ZIONSVILLE, IN 46077 | 3753 | 11/29/07 | Unspecified | - (S)<br>- (A)<br>$2,500.00 (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| WANNAMAKER, WILLIAM F.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | 6070 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,241.00 (U)<br>$3,241.00 (T) |
| WANNAMAKER, WILLIAM FRANKLIN JR.<br>758 SPRINGWOOD DR.<br>LILBURN, GA 30047 | 6058 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,652.00 (U)<br>$3,652.00 (T) |
| WARDEN, BARBARA GAIL<br>C/O A S WARDEN<br>180 MAIN ST APT 341<br>WALPOLE, MA 02081 | 3827 | 11/29/07 | 07-11048 | $3,231.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,231.00 (T) |
| WARRICK, STEPHEN G. R/O IRA<br>GUARANTEE & TRUST CO TTEE<br>PO BOX 96<br>LONSDALE, AR 72087 | 7132 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,465.00 (U)<br>$3,465.00 (T) |
| WATTS, DRENNEN<br>6301 N 7TH ST.<br>LINCOLN, NE 68521-8636 | 3246 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) |
| WEAVER, RONALD S., IRA FBO<br>SUNAMERICA TRUST CO. CUST.<br>1545 BURLINGAME AVE.<br>BURLINGAME, CA 94010-5101 | 5037 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,900.00 (U)<br>$16,900.00 (T) |
| WEHKING, ERHARDT F. & LILLIAN R.<br>TTEES FBO ERHARDT F & LILLIAN K WEHKING<br>TRUST U/A/D 04/10/03<br>3635 LAUREL CREST<br>SALT LAKE CITY, UT 84109-3731 | 6314 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,338.37 (U)<br>$4,338.37 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WEIDNER, MARJORIE A.<br>3406 OREGON ST.<br>EASTON, PA 18045 | 8630 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,930.67 (U)<br>$2,930.67 (T) |
| WEIDNER, MARLYN E.<br>3406 OREGON ST.<br>EASTON, PA 18045 | 8626 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$280.00 (U)<br>$280.00 (T) |
| WEILER, GERALD S.<br>1119 W TIFFANY LANE<br>OAK CREEK, WI 53154 | 9512 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>$17,437.99 (P)<br>$17,437.99 (U)<br>$17,437.99 (T) |
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 6298 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,268.00 (U)<br>$3,268.00 (T) |
| WEINER, JOEL M.<br>51 HERON POINTE CT.<br>MARLTON, NJ 08053-1781 | 6300 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,060.00 (U)<br>$3,060.00 (T) |
| WEINRACH, MELVIN J.<br>12950 SW 13 ST D313<br>PEMBROKE PINES, FL 33027 | 3478 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,101.90 (U)<br>$4,101.90 (T) |
| WEIR, RANDALL ROBERT<br>7537 E. LAZY Y5 ROAD<br>SIERRA VISTA, AZ 85635 | 5057 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,807.00 (U)<br>$2,807.00 (T) |
| WEISEL, LOUISE M. AND DAVID P.<br>255 HAMPSHIRE DR<br>RUTHER GLEN, VA 22546 | 9347 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,092.00 (U)<br>$3,092.00 (T) |
| WEISER, TIMOTHY V.<br>112 SOUTH 46 ST<br>HARRISBURG, PA 17111-3425 | 7328 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,440.95 (U)<br>$4,440.95 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WEISS, RICHARD<br>4911 W. MIDLAND DR<br>GREENFIELD, WI 53219 | 4262 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,981.08 (U)<br>$2,981.08 (T) |
| WELLS FARGO BANK C/F IRA<br>JERRY I CUDDY<br>1566 SPRINGHURST DR<br>FLORISSANT, MO 63031 | 4263 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,516.80 (U)<br>$3,516.80 (T) |
| WELLS FARGO BANK IRA C/F<br>CHERYL A. NEWMARK<br>16874 BABLER VIEW DR<br>WILDWOOD, MO 63011 | 4265 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,258.44 (U)<br>$3,258.44 (T) |
| WELLS FARGO BANK IRA C/F<br>THOMAS D. GAMBLIN<br>1005 ALLSPICE AVE<br>FENTON, MO 63026 | 4269 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,704.81 (U)<br>$3,704.81 (T) |
| WELLS FARGO BANK IRA C/F<br>TREVA IMES<br>6010 ABU DHABI PL<br>DULLES, VA 20189 | 4273 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,043.36 (U)<br>$4,043.36 (T) |
| WELLS FARGO BANK IRA C/F<br>WILLIAM F MELICK<br>9117 E DONNER RD<br>TRAVERSE CITY, MI 49684 | 4275 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,512.06 (U)<br>$3,512.06 (T) |
| WELLS, CHRIS<br>1507 BUTTONWOOD DR.<br>FORT COLLINS, CO 80525 | 4013 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) |
| WENTWORTH, DANIEL H.<br>47409 224 ST.<br>FLANDREAU, SD 57028 | 9364 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,260.00 (U)<br>$2,260.00 (T) |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WENZINGER, ARLENE<br>A356 CR RD 16<br>NEW BAVARIA, OH 43548 | 6187 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,129.47 (U)<br>$3,129.47 (T) |
| WEYER, MASON & DIANE MARIE JT WROS<br>14309 ARBOR BLVD<br>BECKER, MN 55308 | 7139 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,914.90 (U)<br>$3,914.90 (T) |
| WHEATLEY, MARLENE D<br>239 MEADOW OAKES TRAIL<br>MEDINA, OH 44256-7246 | 8202 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,331.27 (U)<br>$15,331.27 (T) |
| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | 8422 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| WHITE, JACK R.<br>2624 SWISS LANE<br>BIRMINGHAM, AL 35226 | 8423 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,591.00 (U)<br>$4,591.00 (T) |
| WICHMANN, KENNETH J.<br>PO BOX 209<br>ELY, MN 55731-0209 | 6471 | 12/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,138.95 (U)<br>$2,138.95 (T) |
| WIECZEREZA, GENEVIEVE<br>16170 MEADOWS DR<br>MACOMB, MI 48044-3955 | 6093 | 12/21/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,362.50 (U)<br>$2,362.50 (T) |
| WIGMORE, JOSEPH<br>468 PENN ST<br>PENNSBURG, PA 18073-1106 | 7628 | 1/8/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,510.58 (U)<br>$15,510.58 (T) |
| WIKMAN, CAROLINE<br>4067 OAK POINTE DR<br>GULF BREEZE, FL 32563 | 6663 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WILDE, JAMES W. TTEE<br>BY KENNETH E. WIPLE U/A<br>DTD 9/27/1984<br>32 MOONSHELL DRIVE<br>OCEAN PINES, MD 21811 | 3361 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,912.19 (U)<br>$15,912.19 (T) |
| WILLERTON, JAMES & ELIZABETH<br>27795 CYPRESS LANE<br>WARRENTON, MO 63383 | 6280 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>$5,000.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| WILLIAM C. CLARKE JR IRA FBO<br>UFTC AS CUSTODIAN<br>U/A DTD 11/30/87<br>25 BLOSSOM ST<br>KEENE, NH 03431-2839 | 4204 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,129.50 (U)<br>$2,129.50 (T) |
| WILLIAMS, DAVID Z.<br>9809 LAKEMONT DR<br>DALLAS, TX 75220 | 7795 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>$980.00 (P)<br>$980.00 (U)<br>$980.00 (T) |
| WILLIAMS, LAURIE<br>380 PEBBLE ACRES<br>SAINT LOUIS, MO 63141 | 3948 | 11/30/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,390.00 (U)<br>$2,390.00 (T) |
| WILLIAMS, LLOYD A.<br>10 WINDING WAY<br>MORRIS PLAINS, NJ 07950 | 6707 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,053.00 (U)<br>$2,053.00 (T) |
| WILLIAMSON, EDITH I.<br>JACK D. WILLIAMSON TIC<br>BRENDA K WILLIAMSON TIC/KAREN BROWN TIC<br>833 VINE RIDGE ROAD<br>CRAWFORD, TN 38554 | 6193 | 12/24/07 | Unspecified | $2,250.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,250.00 (T) |
| WILLITTS, KEVIN<br>1749 HEKPA DR<br>SOUTH LAKE TAHOE, CA 96150 | 3482 | 11/28/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,262.95 (U)<br>$4,262.95 (T) |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WILSON, JEFFREY<br>3100 N. LAKE CT<br>NEWBURGH, IN 47630 | 6869 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,166.00 (U)<br>$4,166.00 (T) |
| WINGFIELD, HARVEY N., III<br>112 GOLDVIEW DRIVE<br>FREDERICKSBURG, VA 22407 | 7356 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,540.00 (U)<br>$2,540.00 (T) |
| WINKOFF, BENJAMIN IRREV TR.<br>UAD 12-28-92<br>DONALD TOBIAS TTEE<br>1530 PALISADE AVE APT # 175<br>FORT LEE, NJ 07024 | 6224 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$17,824.00 (U)<br>$17,824.00 (T) |
| WINSTEAD, RICHARD S.<br>1322 WATAUGA ST. SW<br>ROANOKE, VA 24015 | 5326 | 12/12/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,200.00 (U)<br>$3,200.00 (T) |
| WINTNER, BARBARA E.<br>181 COSMAN ST.<br>TOWNSHIP OF WSHINGTON, NJ 07676 | 5108 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,422.00 (U)<br>$3,422.00 (T) |
| WISEMAN, ROBERT D.<br>202 SW NORTH WAKEFIELD CIR<br>PORT SAINT LUCIE, FL 34953 | 4573 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,786.00 (U)<br>$5,786.00 (T) |
| WISHFUL INVESTORS<br>C/O JON BRAUCH<br>1566 N. WARSON<br>ST. LOUIS, MO 63132 | 7175 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$843.50 (U)<br>$843.50 (T) |
| WJ SCHWAAB LIVING TRUST<br>JEAN H SCHWAAB & WILLIAM J SCHWAAB TRUST<br>2647 HAVITUR WAY<br>ANCHORAGE, AK 99504-3606 | 8029 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$214.38 (U)<br>$214.38 (T) |
| WOLFFIS, WILLIAM C.<br>17951 WILDWOOD SPRINGS PKWY<br>SPRING LAKE, MI 49456 | 3566 | 11/27/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,841.00 (U)<br>$4,841.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WOLTERS, DALE G.<br>1870 MAPLEVIEW SE<br>KENTWOOD, MI 49508 | 6178 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,044.00 (U)<br>$6,044.00 (T) |
| WONG, ESTHER M.<br>1625 LACEY LANE<br>NIPOMO, CA 93444 | 4857 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$6,170.00 (U)<br>$6,170.00 (T) |
| WONG, NAN<br>26333 ELENA RD.<br>LOS ALTOS, CA 94022 | 6951 | 1/3/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) |
| WORRALL, DEBORAH A.<br>214 SETTLERS VALLEY DR<br>PFLUGERVILLE, TX 78660 | 5677 | 12/18/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,501.95 (U)<br>$3,501.95 (T) |
| WRIGHT, ANNIE FRED & PATRICIA S.<br>JT TEN TOD<br>1313 CRESTVIEW DRIVE<br>BLACKSBURG, VA 24060 | 7237 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>$6,169.00 (P)<br>- (U)<br>$6,169.00 (T) |
| WRIGHT, DONALD C.<br>P.O. BOX 20372<br>KEIZER, OR 97307-0372 | 6685 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,951.55 (U)<br>$3,951.55 (T) |
| WU, LINYU<br>3103 MILL OAK WAY<br>SACRAMENTO, CA 95833 | 9518 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,180.00 (U)<br>$1,180.00 (T) |
| WU, YUE<br>5048 DATE AVE #13<br>SACRAMENTO, CA 95841 | 6816 | 1/2/08 | Unspecified | $450.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$450.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WUERTZ, WILBERT<br>17279 FAIRWAY CIRCLE<br>COLD SPRING, MN 56320-8800 | 6293 | 12/24/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$17,818.27 (U)<br>$17,818.27 (T) |
| WUNSCH, KEITH & PATRICE<br>6348 DARING PRINCE WAY<br>COLUMBIA, MD 21044 | 4380 | 12/3/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,819.95 (U)<br>$1,819.95 (T) |
| XIA, SHI YAN<br>8880 20TH AVE<br>BROOKLYN, NY 11214 | 8567 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>$449.12 (P)<br>- (U)<br>$449.12 (T) |
| YANG, JINBO AND GE, QING<br>224 NAYOGAMI TERRACE<br>ROLLA, MO 65401 | 9217 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>$5,667.06 (P)<br>$5,667.06 (U)<br>$5,667.06 (T) |
| YANG, KUN<br>8162 KELTON DR. #8<br>GILROY, CA 95020 | 7143 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$519.95 (U)<br>$519.95 (T) |
| YAO, CLARA<br>42 ASH LANE<br>RANDOLPH, NJ 07869 | 9513 | 1/14/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$509.99 (U)<br>$509.99 (T) |
| YEE, PINYING C. AND RANDY M.<br>JOINT TENANT<br>8722 BISHOP AVE<br>WESTMINSTER, CA 92683 | 9378 | 1/14/08 | 07-11047 | $1,860.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,860.90 (T) |
| YENTIS, JONATHAN & TAMARAH<br>1444 NW 103RD ST<br>CLIVE, IA 50325-6502 | 8330 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| YOCOM, EVELYN<br>P.O. BOX 907<br>SPRINGFIELD, MO 65801 | 4048 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$367.84 (U)<br>$367.84 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| YOTLEY, ALAN<br>AG EDWARDS & SONS C/F<br>5332 OXFORD DRIVE<br>APT 104<br>MECHANICSBURG, PA 17055-4434 | 7791 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$608.02 (U)<br>$608.02 (T) |
| YOUNG, CYNTHIA SMITH & EDWARD VEARL<br>7081 WEST CONSTELLATION DR<br>CHARLESTON, SC 29418 | 8652 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,047.37 (U)<br>$2,047.37 (T) |
| YOUNG, RALPH T.<br>1214 SAN JOSE FOREST DRIVE<br>ST AUGUSTINE, FL 32080-5424 | 4016 | 11/30/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,531.70 (U)<br>$5,531.70 (T) |
| YOUNG, WELLMAN M.<br>206 CARLISLE WAY<br>BENICIA, CA 94510-1506 | 7404 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$773.00 (U)<br>$773.00 (T) |
| YUKNIS, WARD C.<br>5 INDEPENDENCE WAY<br>MARBLEHEAD, MA 01945 | 5076 | 12/10/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$1,232.00 (U)<br>$1,232.00 (T) |
| ZAGAR, CAROL E.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 7290 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,978.62 (U)<br>$4,978.62 (T) |
| ZAGAR, CAROL E. C/F ALICE D.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 7288 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,974.14 (U)<br>$4,974.14 (T) |
| ZAGAR, CAROL E., C/F WILLIAM R.<br>37 SNOWFLAKE LN<br>ELIZABETH, KY 42701-8363 | 7289 | 1/7/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,977.12 (U)<br>$4,977.12 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZALETEL, EDWARD T.<br>9423-GREENBELT DRIVE<br>URBANDALE, IA 50322 | 4495 | 12/4/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) |
| ZANABONI, LARRY<br>5831 LUDLOW AVE<br>GARDEN GROVE, CA 92845 | 5551 | 12/14/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,300.00 (U)<br>$5,300.00 (T) |
| ZEALEAR, DAVID S.<br>2123 WEST BROWNING AVE<br>FRESNO, CA 93711 | 6294 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$16,428.00 (U)<br>$16,428.00 (T) |
| ZEIDNER, JOAN<br>2034 ARCH ST APT P<br>PHILADELPHIA, PA 19103 | 8000 | 1/9/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,825.55 (U)<br>$5,825.55 (T) |
| ZELLNER, MARY C<br>27735 PRESCOTT ST<br>ROMULUS, MI 48174 | 8873 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$3,515.00 (U)<br>$3,515.00 (T) |
| ZEMAN, DONALD<br>3 SHALOM DRIVE<br>APT #308<br>WARWICK, RI 02886 | 6672 | 12/31/07 | Unspecified | - (S)<br>- (A)<br>$3,700.98 (P)<br>- (U)<br>$3,700.98 (T) |
| ZEMLE, DENNIS H & LOIS<br>N2474 GREENDALE RD<br>HORTONVILLE, WI 54944 | 8945 | 1/11/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,587.50 (U)<br>$2,587.50 (T) |
| ZIEBARTH, ARNOLD K.<br>1001 HICKORY CT<br>ELDRIDGE, IA 52748-2504 | 7074 | 1/4/08 | 07-11048 | $589.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$589.99 (T) |
| ZIEBARTH, SANDRA KAY<br>1001 W HICKORY CT<br>ELDRIDGE, IA 52748-2504 | 7076 | 1/4/08 | 07-11048 | $4,894.95 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,894.95 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZIEGLER, EDNA L IRA<br>1506 GRADY LANE<br>CEDAR HILL, TX 75104-4226 | 9721 | 1/18/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,909.35 (U)<br>$4,909.35 (T) |
| ZIFF, SAM<br>2835 OCEAN AVE APT 6D<br>BROOKLYN, NY 11235 | 3223 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>$4,797.37 (P)<br>- (U)<br>$4,797.37 (T) |
| ZIGLER, BRAD<br>2338 PINECREST DRIVE<br>SANTA ROSA, CA 95403-1859 | 8205 | 1/10/08 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,927.60 (U)<br>$5,927.60 (T) |
| ZIMMERMAN, CHERYL<br>9825 W. 50TH TER<br>MERRIAM, KS 66203 | 4672 | 12/6/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,018.67 (U)<br>$5,018.67 (T) |
| ZOBLER, MELVYN N., TTEE<br>3705 NE SKYLINE DR<br>JENSEN BEACH, FL 34957 | 3541 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$4,201.00 (U)<br>$4,201.00 (T) |
| ZOOK, ERIC G.<br>1495 N. BIKLE LOOP<br>EDWARDS, CA 93523 | 4823 | 12/7/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$2,354.88 (U)<br>$2,354.88 (T) |
| ZUCK, MICHAEL<br>11 SOUTH BRIDGE AVE.<br>LEXINGTON, MA 02420 | 3312 | 11/26/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| ZUCKER, LISA M.<br>29430 WEST WOODALL DR<br>SOLON, OH 44139 | 6279 | 12/24/07 | Unspecified | - (S)<br>- (A)<br>- (P)<br>$5,030.00 (U)<br>$5,030.00 (T) |

## ─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ZURSCHMIEDE, EUSTASIA<br>1672 WOODLAWN DRIVE<br>NEW ALBANY, IN 47150 | 4294 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,375.00 (U)<br>$3,375.00 (T) |
| ZZSY LLC<br>2951 S ROSEMARY<br>DENVER, CO 80231 | 4790 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,281.85 (U)<br>$4,281.85 (T) |
| **Totals:** | **1498 Claims** | | | **$536,369.16 (S)**<br>**- (A)**<br>**$821,919.34 (P)**<br>**$5,767,606.26 (U)**<br>**$6,756,523.95 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.