**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: **American Home Mortgage Servicing, Inc.**
**Case No. 07-11050**
**Reporting Period: April 2008**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| | | | |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | |
| Schedule of Professional Fees Paid | MOR-1b | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | |
| Listing of aged accounts payable | MOR-4 | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

_____
Signature of Authorized Individual*

_____
Printed Name of Authorized Individual       *Kevin Nystrom*

6/19/2008
_____
Date

*Director of Restructuring*
_____
Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Servicing, Inc.**
**Case No. 07-11050**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

American Home Mortgage Servicing, Inc. ("AHMSI") maintains and services loan portfolios owned by various institutions. At any given time, in the ordinary course of business, AHMSI received and maintained documents and received and disbursed funds related to the loans that it serviced. In conjunction with its loan servicing, AHMSI controlled and continues to maintain custodial bank accounts. Funds held in certain custodial bank accounts are not included in the Monthly Operating Report. AHMSI reserves the right to dispute or challenge the ownership interest of assets held in the custodial bank accounts.

**American Home Mortgage Servicing, Inc.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11050**
**April 30, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (4/1/2008) | $ 95,961,014 | $ - | $ - | $ - | $ 95,961,014 |
| **Receipts:** | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | | | | | |
| Administrative | 512,567 | | | | |
| Net Payroll | | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| **Total Receipts:** | 512,567 | - | - | - | 512,567 |
| **Disbursements:** | | | | | |
| Net Payroll | | | | | |
| Payroll Taxes | 923,243 | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | 90,593,724 | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | 2,539,305 | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| **Total Disbursements:** | 94,056,272 | - | - | - | 94,056,272 |
| **NET CASH FLOW** (Receipts less Disbursements) | | | | | (93,543,706) |
| Cash End of Month - (4/30/2008) | $ 2,417,308 | $ - | $ - | $ - | $ 2,417,308 |

| | |
|---|---|
| Total Disbursements | 94,056,272.22 |
| Less: Transfers to Debtor in Possession Accounts | (2,539,305.18) |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 91,516,967.04 |

| American Home Mortgage Servicing, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BANK of AMERICA CASH COLLATERAL ACCOUNT | | | | | | |
| GL Account # 10120 | | | | | | |
| Bank Account # 12358-75536 | | | | | | |
| April 30, 2008 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 0.00 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHMSI (CNI) | | | | | | 0.00 |
| Total | | | | | | 0.00 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| **AHM Servicing Inc.** | | | | | |
| **Account Reconciliation** | | | | | |
| **AHMSI (CNI) Swap Pool Interest Payment Account** | | | | | |
| **GL Account # 10153** | | | | | |
| **Bank Account # 00-418-386** | | | | | |
| **April 30, 2008** | | | | | |
| | | | | | |
| GL Balance: | | | | | 274,709.63 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Adjusted General Ledger Balance: | | | | | 274,709.63 |
| | | | | | |
| Bank Balance: | | | | | 274,709.63 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Subtotal Reconciling Items: | | | | | 0.00 |
| | | | | | |
| Adjusted Bank Balance: | | | | | 274,709.63 |
| Difference: | | | | | **0.00** |

| American Home Mortgage Servicing, Inc. | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE BANK ACCOUNT # 730-148038 | | | | |
| AHMS AP DISBURSEMENT ACCT | | | | |
| GL Account # 10172 | | | | |
| April 30, 2008 | | | | |
| | | | | |
| | | | | |
| General Ledger Balance: | | | | (9,618.39) |
| | | | | |
| | | | | |
| Bank Balance: | | | | 0.00 |
| | | | | |
| | | | | |
| Outstanding checks per Solomon: | | | | 12,956.77 |
| 4/7/08 EFT Debit - GHA Technologies | | | | (6,439.11) |
| 3/28/07 from 957169639 to fund manual check | | | | 95.73 |
| 12/21/07 from 957169639 to fund manual checks 1100 & 1101 | | | | 3,005.00 |
| Subtotal: | | | | 9,618.39 |
| | | | | |
| Difference: | | | | 0.00 |

Outstanding Checks

| Check Number | Issue Date | Amount | Payee |
|---|---|---|---|
| 1051 | 11/29/2007 | (5.57) | JOSEFLU JOSEPH FLURI |
| 1052 | 11/29/2007 | (1,151.46) | JOSEGUA JOSE GUADAMUZ |
| 1054 | 11/29/2007 | (10.00) | MARKLEW MARK LEWIS |
| 1069 | 11/30/2007 | (7.57) | BROWVIN VINCENT BROWN |
| 1070 | 11/30/2007 | (5.65) | BURKLEN LENA BURKHEART |
| 1072 | 11/30/2007 | (5.92) | CARRTOD TODD CARRON |
| 1078 | 11/30/2007 | (31.12) | HENRGER GERALD HENRY |
| 1082 | 11/30/2007 | (8.86) | LEACTRA TRACY LEACH |
| 1102 | 12/3/2007 | (74.00) | BELLCOU BELL COUNTY CLERK |
| 1103 | 12/3/2007 | (175.00) | BERKMIDD01201 BERSHIRE MIDDLE |
| 1104 | 12/3/2007 | (61.00) | BURECON BUREAU OF CONVEYANCES |
| 1105 | 12/3/2007 | (25.00) | BURECON BUREAU OF CONVEYANCES |
| 1108 | 12/3/2007 | (40.00) | DEKACOU DEKALB COUNTY |
| 1122 | 12/3/2007 | (52.00) | SMITCOU75702 SMITH COUNTY RECO |
| 1127 | 12/3/2007 | (12.42) | SULLDEN DENNIS SULLINS |
| 1158 | 12/6/2007 | (7.00) | BERKREG BERKLEY REGISTER OF DE |
| 1160 | 12/6/2007 | (175.80) | CORLROB ROBERT L CORLEY |
| 1165 | 12/6/2007 | (24.14) | MCGIBAR BARBARA S MCGINN |
| 1170 | 12/6/2007 | (4,322.32) | ROGEEDW EDWARD & PAMELA ROGERS |
| 1171 | 12/6/2007 | (91.69) | SULDSUL SULD SULD |
| 1208 | 12/14/2007 | (300.00) | BREWRAY RAYMOND & GEORGIA BREW |
| 1218 | 12/14/2007 | (220.56) | YORKSUB YORK SUBURBAN SCHOOL D |
| 1238 | 12/18/2007 | (22.00) | HERRCIR HERRICO CIRCUIT COURT |
| 1271 | 12/27/2007 | (34.00) | GRANSTE STEPHANIE GRANT |
| 1313 | 1/9/2008 | (3,169.04) | JASODEL75063 JASON DELI |
| 1331 | 1/10/2008 | (1,564.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1339 | 1/10/2008 | (46.00) | RAMSCOU RAMSEY COUNTY RECORDER |
| 1439 | 1/29/2008 | (30.00) | MILWCOU MILWAUKEE COUNTY |
| 1468 | 2/6/2008 | (52.00) | WASHCOUREC WASHINGTON COUNTY R |
| 1480 | 2/6/2008 | (52.00) | CONTCOSCOU CONTRA COSTA COUNTY |
| 1482 | 2/6/2008 | (46.00) | LEWICOU98532 LEWIS COUNTY AUDI |
| 1499 | 2/7/2008 | (45.00) | JUDGPRO JUDGE OF PROBATE/RECOR |
| 1569 | 2/21/2008 | (89.00) | HARNCOUN HARNETT COUNTY REGIST |
| 1571 | 2/21/2008 | (736.00) | HENNCOUTREA HENNEPIN COUNTY RE |
| 1593 | 2/22/2008 | (25.00) | SAXOMOR SAXON MORTGAGE |
| 1615 | 2/26/2008 | (147.65) | ITALCRU ITALIAN CRUST |
| 1645 | 2/29/2008 | (26.00) | REGIOFD REGISTER OF DEEDS |
| 1802 | 3/26/2008 | (36.00) | BRENJEF JEFFREY & ADELE BRENNA |
| 1812 | 3/28/2008 | (30.00) | REGIDEE53188 REGISTER OF DEEDS |
| 39 | | (12,956.77) | |

| AHM Servicing, Inc. | | |
|---|---|---|
| Northfork AHM Servicing Operating Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| April 30, 2008 | | |
| | | |
| General Ledger Balance: | | 0.00 |
| | | |
| Bank Balance: | | 1,546.75 |
| | | |
| Difference G/L vs. Bank | | (1,546.75) |
| | | |
| Reconciling Items: | | |
| Cash moved out of GL cash account as part of WLR Servicing Sale | | 1,546.75 |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Servicing Master Acct | | |
| Chase Acct# 957-175434 | | |
| GL# 10505 | | |
| April 30, 2008 | | |
| | | |
| | | |
| CNI | | 1,886,764.70 |
| AHM | | 7,162.01 |
| | | |
| General Ledger Total Balance: | | 1,893,926.71 |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 957-175434 | | 1,893,926.72 |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Total Reconciling Items: | | - |
| | | |
| Difference: | | (0.01) |

| AHM Servicing, Inc | | |
|---|---|---|
| Bad Check Imprest Acct | | |
| JP MORGAN CHASE | | |
| Acct# 707-448197 | | |
| GL# 10509 | | |
| April 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 0.00 |
| | | |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHMS BORROWER ACCT | | |
| JP Morgan Chase Acct #  730-148053 | | |
| GL# 10555 | | |
| April 11, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHM** | | - |
| | | |
| **AHMSI (CNI)** | | 0.00 |
| | | - |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | 0.00 |
| | | |
| **Difference G/L vs. Bank** | | - |
| | | |
| **Reconciling Items:** | | |
| | | - |
| | | |
| | | |
| | | |
| **Total Reconciling Items** | | - |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Advances | | |
| JP Morgan Chase Acct # 730-148061 | | |
| GL# 10556 | | |
| April 11, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHM | | - |
| | | |
| AHMSI (CNI) | | 0.00 |
| | | - |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | 27,513,148.23 |
| | | |
| | | |
| Difference G/L vs. Bank | | (27,513,148.23) |
| Reconciling Items: | | |
| LSAMS ACH Deposits in Transit -4/11/08 | | (195,142.09) |
| WLR Servicing Sale-4/11/08 | | 27,708,290.33 |
| | | |
| | | |
| | | |
| Total Reconciling Items | | 27,513,148.24 |
| | | |
| | | |
| Account Difference | | 0.01 |
| | | |
| | | |
| | | |
| | | |
| | | |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs LPMI | | |
| JP Morgan Chase Acct #  730-148079 | | |
| GL# 10557 | | |
| April 11, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHM** | | - |
| | | |
| **AHMSI (CNI)** | | **0.00** |
| | | - |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | 4,052,450.01 |
| | | |
| | | |
| **Difference G/L vs. Bank** | | (4,052,450.01) |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit - 4/11/08 | | (124,398.79) |
| WLR Servicing Sale - 4/11/08 | | 4,176,848.80 |
| | | |
| | | |
| **Total Reconciling Items** | | 4,052,450.01 |
| | | |
| | | |
| **Account Difference** | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| **AHM TRT VARMTGRS PREPYMT** | | |
| Chase Acct# 730-148087 | | |
| GL# 10558 | | |
| April 11, 2008 | | |
| | | |
| | | |
| CNI | | - |
| AHM | | - |
| | | |
| General Ledger Total Balance: | | - |
| | | |
| | | |
| | | |
| | | |
| Bank Statement Balance: | | |
| Chase Acct# 730-148087 | | 760,515.84 |
| | | |
| | | |
| Difference G/L vs. Bank | | (760,515.84) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| 4/11/08 LSAMS ACH Deposits in Transit - | | (10,068.37) |
| WLR Servicing Sale - 4/11/08 | | 770,584.21 |
| | | |
| | | |
| Total Reconciling Items: | | 760,515.84 |
| | | |
| Difference: | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Miscellaneous Depository Acct.  AHM TRT Var Mtgrs Servicing Fee | | |
| JP Morgan Chase Acct #  730-148095 | | |
| GL# 10559 | | |
| April 11, 2008 | | |
| | | |
| | | |
| | | |
| **General Ledger Balance:** | | |
| **AHM** | | - |
| | | |
| **AHMSI (CNI)** | | **0.00** |
| | | - |
| | | |
| | | |
| | | |
| **Bank Statement Balance:** | | **33,275,229.79** |
| | | |
| | | |
| **Difference G/L vs. Bank** | | **(33,275,229.79)** |
| **Reconciling Items:** | | |
| LSAMS ACH Deposits in Transit - 4/11/08 | | (525,624.20) |
| | | 33,800,853.99 |
| | | |
| **Total Reconciling Items** | | **33,275,229.79** |
| | | |
| | | |
| **Account Difference** | | **0.00** |

**AHM Servicing, Inc.**
**INV 14 MELVILLE P & I**
**JPM Chase ACCOUNT # 113422456**
**G/L ACCT #10561**
**April 30, 2008**

GENERAL LEDGER BALANCE                                                    -

BANK BALANCE CHASE 4/30/08                                                -

DIFFERENCE                                                               -

**AHM Servicing, Inc.**
**INV 10 P& I (Modifications)**
**JPM Chase ACCOUNT #709382212**
**G/L ACCT #10581**

**FOR THE MONTH ENDED 4/30/08**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 0.00 |
| BANK BALANCE 4/30/08 | 0.00 |
| | 0.00 |
| | 0.00 |
| DIFFERENCE | 0.00 |

**AHM Servicing, Inc.**
**INV 22  P & I**
**BOA ACCOUNT # 1235132172**
**G/L ACCT #10589**
**April 30, 2008**

GENERAL LEDGER BALANCE                                                                          0.00

BANK BALANCE BOA 4/30/08                                                                      0.00

DIFFERENCE                                                                                                   0.00

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 4 P & I AHMSI as Trustee for Bear Stearns Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147899 | | |
| GL# 10616 | | |
| April 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 5 P & I AHMSI as Trustee for Bear Liquid Fixed and ARM | | |
| JP MORGAN CHASE | | |
| Acct# 730-147915 | | |
| GL# 10618 | | |
| April 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

| AHM Servicing, Inc | | |
|---|---|---|
| Investor 8 P & I AHMSI as Trustee for Societe Generale Fixed and ARM | | |
| JP MORGAN CHASE Account # 730-147972 | | |
| GL# 10626 | | |
| April 30, 2008 | | |
| | | |
| General Ledger Balance: | | |
| AHMSI (CNI) | | 0.00 |
| Total General Ledger Account Balance: | | 0.00 |
| | | |
| Bank Statement Balance: | | 0.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| Reconciling Items: | | |
| | | |
| Total Reconciling Items: | | 0.00 |
| | | |
| | | |
| | | |
| Account Difference | | 0.00 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10990 | | 4,452.78 | | 4,452.78 | Reimbursement |
| Loans & Advances | Operating | 10990 | | - | 2,199.64 | (2,199.64) | 9.17.07 zz transaction |
| Loans & Advances | Operating | 10635 | | | 34,771.04 | (34,771.04) | Inv 24 Remittance |
| Loans & Advances | Operating | 10635 | | 3,593.18 | - | 3,593.18 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 90,536.33 | - | 90,536.33 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 2,263.46 | - | 2,263.46 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,347.66 | - | 1,347.66 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 2,488.84 | - | 2,488.84 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 3,445.09 | - | 3,445.09 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 5,096.46 | - | 5,096.46 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 488.26 | - | 488.26 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 3,680.71 | - | 3,680.71 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 605.55 | - | 605.55 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 1,729.43 | - | 1,729.43 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 3,499.55 | - | 3,499.55 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | | 123,836.91 | (123,836.91) | Reclass from CNI co |
| Loans & Advances | Operating | 10632 | 1849760 | 443,243.85 | | 443,243.85 | Adjnd Ln-Strump fr Chase Op. |
| Loans & Advances | Operating | 10632 | 1849760 | | 443,243.85 | (443,243.85) | Adjnd Ln-Strump fr Chase Op. |
| Loans & Advances | Operating | 10635 | | 1,738.50 | - | 1,738.50 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 811.59 | - | 811.59 | Inv 24 Cash |
| Loans & Advances | Operating | 10635 | | 2,408.83 | - | 2,408.83 | Inv 24 Cash |
| Loans & Advances | Operating | 10628 | 1627039 | - | 13,600.00 | (13,600.00) | Advance |
| Loans & Advances | Operating | 10628 | 1119839 | - | 84,940.35 | (84,940.35) | Advance |
| Loans & Advances | Operating | 10628 | 1336184 | - | 41,366.18 | (41,366.18) | Advance |
| Loans & Advances | Operating | 10628 | 1642833 | - | 12,339.38 | (12,339.38) | Advance |
| Loans & Advances | Operating | 10628 | 1692986 | - | 49,528.55 | (49,528.55) | Advance |
| Loans & Advances | Operating | 10628 | 1812836 | - | 51,573.00 | (51,573.00) | Advance |
| Loans & Advances | Operating | 10628 | 1783889 | - | 66,340.46 | (66,340.46) | Advance |
| Loans & Advances | Operating | 10628 | 1611563 | - | 74,350.00 | (74,350.00) | Advance |
| Loans & Advances | Operating | 10628 | 1581792 | - | 15,721.75 | (15,721.75) | Advance |
| Loans & Advances | Operating | 10628 | 1641295 | - | 21,000.00 | (21,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1487789 | - | 10,735.65 | (10,735.65) | Advance |
| Loans & Advances | Operating | 10628 | 1384743 | - | 34,605.00 | (34,605.00) | Advance |
| Loans & Advances | Operating | 10628 | 1776670 | - | 25,447.44 | (25,447.44) | Advance |
| Loans & Advances | Operating | 10628 | 1345815 | - | 19,500.00 | (19,500.00) | Advance |
| Loans & Advances | Operating | 10628 | 1764538 | - | 31,800.00 | (31,800.00) | Advance |
| Loans & Advances | Operating | 10628 | 1771294 | - | 22,800.00 | (22,800.00) | Advance |
| Loans & Advances | Operating | 10628 | 1711622 | - | 4,709.73 | (4,709.73) | Advance |
| Loans & Advances | Operating | 10628 | 1768568 | - | 40,625.00 | (40,625.00) | Advance |
| Loans & Advances | Operating | 10628 | 1622667 | - | 65,047.00 | (65,047.00) | Advance |
| Loans & Advances | Operating | 10628 | 1336422 | - | 105,550.00 | (105,550.00) | Advance |
| Loans & Advances | Operating | 10628 | 1639328 | - | 2,000.00 | (2,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1786950 | - | 31,143.42 | (31,143.42) | Advance |
| Loans & Advances | Operating | 10628 | 1700410 | - | 37,950.00 | (37,950.00) | Advance |
| Loans & Advances | Operating | 10628 | 1569313 | - | 81,240.00 | (81,240.00) | Advance |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 1487789 | - | 17,748.72 | (17,748.72) | Advance |
| Loans & Advances | Operating | 10628 | 1745877 | - | 8,820.00 | (8,820.00) | Advance |
| Loans & Advances | Operating | 10628 | 1786950 | - | 15,971.40 | (15,971.40) | Advance |
| Loans & Advances | Operating | 10628 | 1774451 | - | 2,199.19 | (2,199.19) | Advance |
| Loans & Advances | Operating | 10628 | 1771173 | - | 9,514.94 | (9,514.94) | Advance |
| Loans & Advances | Operating | 10628 | | 14,235.50 | - | 14,235.50 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 1,104,186.78 | - | 1,104,186.78 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 157,144.34 | - | 157,144.34 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 14,477.87 | - | 14,477.87 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 717,733.45 | - | 717,733.45 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 440,828.46 | - | 440,828.46 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 409,150.66 | - | 409,150.66 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 651.11 | - | 651.11 | Inv 26 Cash |
| Loans & Advances | Operating | 10628 | | 11,658.00 | - | 11,658.00 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 1,452,028.28 | - | 1,452,028.28 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1313944 | - | 80,000.00 | (80,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1728297 | - | 23,534.95 | (23,534.95) | Advance |
| Loans & Advances | Operating | 10628 | 1602193 | - | 17,758.50 | (17,758.50) | Advance |
| Loans & Advances | Operating | 10628 | 1767189 | - | 47,323.04 | (47,323.04) | Advance |
| Loans & Advances | Operating | 10628 | 1568957 | - | 55,000.00 | (55,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1714123 | - | 63,400.00 | (63,400.00) | Advance |
| Loans & Advances | Operating | 10628 | 1711622 | - | 11,517.01 | (11,517.01) | Advance |
| Loans & Advances | Operating | 10628 | 1736036 | - | 51,267.00 | (51,267.00) | Advance |
| Loans & Advances | Operating | 10628 | | 1,788,556.94 | - | 1,788,556.94 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1649092 | - | 15,620.00 | (15,620.00) | Advance |
| Loans & Advances | Operating | 10628 | 1637703 | - | 43,174.30 | (43,174.30) | Advance |
| Loans & Advances | Operating | 10628 | | 1,854,009.67 | - | 1,854,009.67 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | - | 651.11 | (651.11) | Inv 26 Cash |
| Loans & Advances | Operating | 10628 | | - | 41,562,667.31 | (41,562,667.31) | Reclass from CNI co |
| Loans & Advances | Operating | 10628 | | 663,168.22 | - | 663,168.22 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1700410 | - | 34,207.97 | (34,207.97) | Advance |
| Loans & Advances | Operating | 10628 | 1590899 | - | 8,307.50 | (8,307.50) | Advance |
| Loans & Advances | Operating | 10628 | 1805768 | - | 39,380.01 | (39,380.01) | Advance |
| Loans & Advances | Operating | 10628 | 1767189 | - | 52,676.96 | (52,676.96) | Advance |
| Loans & Advances | Operating | 10628 | 1786950 | - | 5,652.60 | (5,652.60) | Advance |
| Loans & Advances | Operating | 10628 | 1732926 | - | 94,859.00 | (94,859.00) | Advance |
| Loans & Advances | Operating | 10628 | 1773794 | - | 69,500.00 | (69,500.00) | Advance |
| Loans & Advances | Operating | 10628 | 1771294 | - | 16,255.12 | (16,255.12) | Advance |
| Loans & Advances | Operating | 10628 | 1384743 | - | 67,000.00 | (67,000.00) | Advance |
| Loans & Advances | Operating | 10628 | 1711622 | - | 3,600.00 | (3,600.00) | Advance |
| Loans & Advances | Operating | 10628 | 1641295 | - | 20,177.30 | (20,177.30) | Advance |
| Loans & Advances | Operating | 10628 | 1745877 | - | 84,148.55 | (84,148.55) | Advance |
| Loans & Advances | Operating | 10628 | 1852871 | - | 80,900.00 | (80,900.00) | Advance |
| Loans & Advances | Operating | 10628 | 1825009 | - | 87,750.00 | (87,750.00) | Advance |
| Loans & Advances | Operating | 10628 | 1639328 | - | 5,800.00 | (5,800.00) | Advance |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 1804694 | - | 71,786.00 | (71,786.00) | Advance |
| Loans & Advances | Operating | 10628 | 1487789 | - | 13,269.37 | (13,269.37) | Advance |
| Loans & Advances | Operating | 10628 | 1639328 | - | 11,400.00 | (11,400.00) | Advance |
| Loans & Advances | Operating | 10628 | | 1,437,083.97 | - | 1,437,083.97 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 1618605 | - | 170,147.68 | (170,147.68) | Advance |
| Loans & Advances | Operating | 10628 | | 777,386.73 | - | 777,386.73 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 451,594.90 | - | 451,594.90 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 7,887.74 | - | 7,887.74 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 636,539.17 | - | 636,539.17 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 894,723.58 | - | 894,723.58 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 366,562.61 | - | 366,562.61 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | | 339,561.01 | - | 339,561.01 | Inv 23 Cash |
| Loans & Advances | Operating | 10624 | | - | 605,282.85 | (605,282.85) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | | 143,702.15 | - | 143,702.15 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 2,120.75 | - | 2,120.75 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 529,349.28 | (529,349.28) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | | - | 231,935.36 | (231,935.36) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | | 2,897.68 | - | 2,897.68 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 9,451.47 | - | 9,451.47 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 403,039.51 | - | 403,039.51 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 6,224.78 | - | 6,224.78 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 17,284.18 | - | 17,284.18 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 86,112.46 | - | 86,112.46 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 4,738.80 | - | 4,738.80 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 1,954.01 | - | 1,954.01 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 400,089.74 | (400,089.74) | Paydown Whse A/C 707452157 |
| Loans & Advances | Operating | 10624 | | 225,999.56 | - | 225,999.56 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 38,399.40 | - | 38,399.40 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 1,544.33 | (1,544.33) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 1,683.38 | - | 1,683.38 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 316.33 | (316.33) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 13,014.38 | - | 13,014.38 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | - | 304,404.23 | (304,404.23) | Reclass from CNI co |
| Loans & Advances | Operating | 10624 | | 60,358.86 | - | 60,358.86 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 390,403.23 | - | 390,403.23 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 507,407.47 | - | 507,407.47 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 18,688.60 | - | 18,688.60 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | | 16,757.24 | - | 16,757.24 | Inv 7 Cash |
| Loans & Advances | Operating | 10614 | | - | 25,626.39 | (25,626.39) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | 116.02 | - | (116.02) | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10614 | | 230,371.15 | - | 230,371.15 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 215,056.73 | - | 215,056.73 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 141,997.20 | - | 141,997.20 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 579,246.52 | - | 579,246.52 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 434,744.46 | - | 434,744.46 | Inv 3 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10614 | | 266,254.48 | - | 266,254.48 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 97,662.97 | - | 97,662.97 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 349,263.79 | - | 349,263.79 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 161,219.10 | - | 161,219.10 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 386,500.26 | - | 386,500.26 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 98,490.55 | - | 98,490.55 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 627,190.70 | - | 627,190.70 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 203,930.22 | - | 203,930.22 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 216,150.58 | - | 216,150.58 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 1,041,194.47 | - | 1,041,194.47 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 1,934,007.87 | (1,934,007.87) | April BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 1,256,386.66 | (1,256,386.66) | April BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | 465,963.42 | - | 465,963.42 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 79,075.10 | - | 79,075.10 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | - | 1,704,884.01 | (1,704,884.01) | April BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 2,518,469.47 | (2,518,469.47) | April BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | - | 915,629.02 | (915,629.02) | April BOFA Paydown - Inv 3 |
| Loans & Advances | Operating | 10614 | | 256,156.17 | - | 256,156.17 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 94,185.12 | - | 94,185.12 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 698,687.92 | - | 698,687.92 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 296,725.20 | - | 296,725.20 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 309,834.14 | - | 309,834.14 | Inv 3 Cash |
| Loans & Advances | Operating | 10614 | | 26.94 | - | 26.94 | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10614 | | - | 22,658.62 | (22,658.62) | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10614 | | 116.02 | - | 116.02 | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10614 | | 116.02 | - | 116.02 | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10587 | | 1,271.62 | - | 1,271.62 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,349.08 | - | 1,349.08 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,866.32 | - | 1,866.32 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 551.30 | - | 551.30 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 984.52 | - | 984.52 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,521.84 | - | 1,521.84 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 726.00 | - | 726.00 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | - | 1,290.07 | (1,290.07) | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 4,668.99 | - | 4,668.99 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,781.32 | - | 1,781.32 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 3,752.41 | - | 3,752.41 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 1,752.17 | - | 1,752.17 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | | 6,309.40 | - | 6,309.40 | Inv 17 Cash |
| Loans & Advances | Operating | 10570 | | 700.00 | - | 700.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 850.00 | - | 850.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 300.00 | - | 300.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 4.65 | - | 4.65 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 1,487.01 | - | 1,487.01 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 150.00 | - | 150.00 | Inv 18 Cash |

Page 4 of 12

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10570 | | 700.00 | - | 700.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10570 | | 300.00 | - | 300.00 | Inv 18 Cash |
| Loans & Advances | Operating | 10569 | | 1,220.39 | - | 1,220.39 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 624.72 | - | 624.72 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 31,422.43 | - | 31,422.43 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,074.68 | - | 1,074.68 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 94.90 | - | 94.90 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 499.65 | - | 499.65 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | - | 533.47 | (533.47) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 577.65 | - | 577.65 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 827.93 | (827.93) | Escrow adj |
| Loans & Advances | Operating | 10569 | | 3.05 | - | 3.05 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 424.06 | - | 424.06 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 328.55 | - | 328.55 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 513.80 | - | 513.80 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 292.31 | - | 292.31 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 1,467.83 | - | 1,467.83 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 581.05 | - | 581.05 | Escrow adj |
| Loans & Advances | Operating | 10569 | | 812.71 | - | 812.71 | Escrow adj |
| Loans & Advances | Operating | 10569 | | - | 11.88 | (11.88) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 651.11 | - | 651.11 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 2,351.97 | - | 2,351.97 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,317.36 | - | 1,317.36 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 1,343.87 | - | 1,343.87 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 11.88 | - | 11.88 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | | 523.60 | - | 523.60 | Inv 26 Cash |
| Loans & Advances | Operating | 10566 | | 2,814.72 | - | 2,814.72 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,474.83 | - | 2,474.83 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,553.60 | - | 1,553.60 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 13,572.33 | - | 13,572.33 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,417.13 | - | 3,417.13 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,185.63 | - | 4,185.63 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 4,498.87 | - | 4,498.87 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,585.13 | - | 3,585.13 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,135.93 | - | 2,135.93 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,465.55 | - | 2,465.55 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 1,100.73 | - | 1,100.73 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,365.36 | - | 3,365.36 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 411.49 | - | 411.49 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 83,377.67 | - | 83,377.67 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 736.65 | - | 736.65 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 7,176.00 | - | 7,176.00 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 2,092.16 | - | 2,092.16 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 3,917.75 | - | 3,917.75 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | | 11,950.53 | - | 11,950.53 | Inv 21 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10565 | | 3,168.37 | - | 3,168.37 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 1,041.89 | - | 1,041.89 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 775.23 | - | 775.23 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,276.86 | - | 2,276.86 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 3,362.86 | - | 3,362.86 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 925.34 | - | 925.34 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | - | 993.27 | (993.27) | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 631.61 | - | 631.61 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 802.39 | - | 802.39 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 3,277.17 | - | 3,277.17 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,102.34 | - | 2,102.34 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | | 2,099.92 | - | 2,099.92 | Inv 20 Cash |
| Loans & Advances | Operating | 10563 | | - | 43,397.36 | (43,397.36) | Trf to BHF Collateral Acct |
| Loans & Advances | Operating | 10563 | | 33,000.00 | - | 33,000.00 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 642.62 | - | 642.62 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 4,156.32 | - | 4,156.32 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 668.99 | - | 668.99 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 960.93 | - | 960.93 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | - | 1,104.16 | (1,104.16) | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 25,730.86 | - | 25,730.86 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 3,552.32 | - | 3,552.32 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 1,164.94 | - | 1,164.94 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | - | 3,552.32 | (3,552.32) | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 1,289.46 | - | 1,289.46 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 274.65 | - | 274.65 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 930.83 | - | 930.83 | Inv 15 Cash |
| Loans & Advances | Operating | 10563 | | 24,956.61 | - | 24,956.61 | Inv 15 Cash |
| Loans & Advances | Operating | 10560 | | 11,361.29 | - | 11,361.29 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 8,003.96 | - | 8,003.96 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 15,593.06 | - | 15,593.06 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 28,103.56 | - | 28,103.56 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 97,305.80 | - | 97,305.80 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 8,761.71 | - | 8,761.71 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 149,104.49 | - | 149,104.49 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 47,682.20 | - | 47,682.20 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 14,267.39 | - | 14,267.39 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 22,987.54 | - | 22,987.54 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 26,485.74 | - | 26,485.74 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 164,313.08 | - | 164,313.08 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 10,340.15 | - | 10,340.15 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 28,855.77 | - | 28,855.77 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 4,498.61 | - | 4,498.61 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 156,570.77 | - | 156,570.77 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 17,341.52 | - | 17,341.52 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 8,988.86 | - | 8,988.86 | Inv 11 Cash |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10560 | | 169,212.03 | - | 169,212.03 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 23,453.83 | - | 23,453.83 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 118,035.38 | - | 118,035.38 | Inv 11 Cash |
| Loans & Advances | Operating | 10560 | | 155,414.13 | - | 155,414.13 | Inv 11 Cash |
| Loans & Advances | Operating | 10559 | | 116.02 | - | 116.02 | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10559 | | 147,298.50 | - | 147,298.50 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 455,482.32 | - | 455,482.32 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 351,710.97 | - | 351,710.97 | CHF LLC Operating Acct |
| Loans & Advances | Operating | 10559 | | 34,771.04 | - | 34,771.04 | Inv 24 Remittance |
| Loans & Advances | Operating | 10559 | | 895.94 | - | 895.94 | Bisaver |
| Loans & Advances | Operating | 10559 | | 433,305.35 | - | 433,305.35 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 33,800,853.99 | (33,800,853.99) | AHMSI SERVICE FEE ACCOUNT |
| Loans & Advances | Operating | 10559 | | 525,624.20 | - | 525,624.20 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 494,187.97 | - | 494,187.97 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 289,989.90 | - | 289,989.90 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 428,859.99 | - | 428,859.99 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | 371,593.25 | - | 371,593.25 | Flower Bank Int |
| Loans & Advances | Operating | 10559 | | 2,922.81 | - | 2,922.81 | Ret Item Account |
| Loans & Advances | Operating | 10559 | | - | 26.94 | (26.94) | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10559 | | 524,865.47 | - | 524,865.47 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10559 | | - | 435,736.25 | (435,736.25) | Inv 12 Sfee March |
| Loans & Advances | Operating | 10559 | | - | 116.02 | (116.02) | Inv 3 Corp Service Fee |
| Loans & Advances | Operating | 10559 | | 1,232,145.13 | - | 1,232,145.13 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 200,066.28 | - | 200,066.28 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 70,039.52 | - | 70,039.52 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 66,306.68 | - | 66,306.68 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | - | 770,584.21 | (770,584.21) | AHMSI PREPAY PENALTY ACCT |
| Loans & Advances | Operating | 10558 | | 47,446.79 | - | 47,446.79 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 10,068.37 | - | 10,068.37 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 68,495.64 | - | 68,495.64 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 110,553.43 | - | 110,553.43 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 66,269.94 | - | 66,269.94 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10558 | | 35,297.91 | - | 35,297.91 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 175,154.79 | - | 175,154.79 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 125,782.56 | - | 125,782.56 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 78,705.79 | - | 78,705.79 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | - | 1,813,692.70 | (1,813,692.70) | Mar 08 LPMI Prems Due |
| Loans & Advances | Operating | 10557 | | - | 642,519.08 | (642,519.08) | March 08 LPMI Premiums Due |
| Loans & Advances | Operating | 10557 | | - | 4,176,848.80 | (4,176,848.80) | AHMSI LPMI & GUARANTEE FEE ACT |
| Loans & Advances | Operating | 10557 | | 124,398.79 | - | 124,398.79 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 88,393.58 | - | 88,393.58 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 146,730.27 | - | 146,730.27 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 115,370.61 | - | 115,370.61 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 151,525.65 | - | 151,525.65 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10557 | | 320,150.10 | - | 320,150.10 | ACH Deposits/Withdrawals |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10557 | | | 891,349.33 | (891,349.33) | FNMA MBS Guaranty Fees |
| Loans & Advances | Operating | 10556 | | 1,527.42 | - | 1,527.42 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 1,869.30 | - | 1,869.30 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 1,943.99 | - | 1,943.99 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 626.03 | - | 626.03 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 9,258.70 | - | 9,258.70 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 60,533.00 | - | 60,533.00 | Repay Corp Advance Inv 311 |
| Loans & Advances | Operating | 10556 | | 114,922.51 | - | 114,922.51 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | 440,422.94 | - | 440,422.94 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 826,020.95 | - | 826,020.95 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 15,500,000.00 | - | 15,500,000.00 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 25,626.39 | - | 25,626.39 | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 445,000.00 | - | 445,000.00 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 125,386.70 | - | 125,386.70 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 54,302.03 | - | 54,302.03 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | - | 5,000.00 | (5,000.00) | Adv 560 |
| Loans & Advances | Operating | 10556 | | 104,985.25 | - | 104,985.25 | Repay Corp Advance Inv 743 |
| Loans & Advances | Operating | 10556 | | 29,705.33 | - | 29,705.33 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 1,500.00 | - | 1,500.00 | Inv 319 Recovery |
| Loans & Advances | Operating | 10556 | | 396.69 | - | 396.69 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 4,385.09 | - | 4,385.09 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 41,010.55 | - | 41,010.55 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 5,000.00 | - | 5,000.00 | Repay Corp Advance Inv 275 |
| Loans & Advances | Operating | 10556 | | 3,000.00 | - | 3,000.00 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 5,890.72 | - | 5,890.72 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 2,490.07 | - | 2,490.07 | Inv 340 Recovery |
| Loans & Advances | Operating | 10556 | | 12,210.91 | - | 12,210.91 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 4,021.62 | - | 4,021.62 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 30,000.00 | - | 30,000.00 | Inv 340 Recovery |
| Loans & Advances | Operating | 10556 | | 3,679.40 | - | 3,679.40 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 1,158.84 | - | 1,158.84 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 3,006,110.32 | - | 3,006,110.32 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 3,000,000.00 | (3,000,000.00) | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 2,500,000.00 | - | 2,500,000.00 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 110,000.00 | - | 110,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 1,511,068.11 | - | 1,511,068.11 | 351 Recovery |
| Loans & Advances | Operating | 10556 | | 725.00 | - | 725.00 | Repay Corp Advance Inv 275 |
| Loans & Advances | Operating | 10556 | | 425,467.00 | - | 425,467.00 | Repay Corp Advance Inv 311 |
| Loans & Advances | Operating | 10556 | | 5,144.60 | - | 5,144.60 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 903.33 | - | 903.33 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 321,539.07 | - | 321,539.07 | Inv 316 Recovery |
| Loans & Advances | Operating | 10556 | | 4,549,133.63 | - | 4,549,133.63 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 1,869.30 | 7,300.00 | (7,300.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | | | 1,869.30 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | - | 7,000.00 | (7,000.00) | To cover Heloc Draws |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 31,684.40 | - | 31,684.40 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 145,005.75 | - | 145,005.75 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | - | 2,000,000.00 | (2,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 9,079.92 | - | 9,079.92 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 200,000.00 | - | 200,000.00 | Inv 340 Recovery |
| Loans & Advances | Operating | 10556 | | 7,000.00 | - | 7,000.00 | Repay Corp Advance Inv 24 |
| Loans & Advances | Operating | 10556 | | 5,000.00 | - | 5,000.00 | Repay Corp Advance Inv 560 |
| Loans & Advances | Operating | 10556 | | - | 16,296.12 | (16,296.12) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 1,943.99 | - | 1,943.99 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | - | 12,000.00 | (12,000.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 1,224.77 | - | 1,224.77 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | - | 11,000,000.00 | (11,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 1,933.17 | - | 1,933.17 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 120,662.65 | - | 120,662.65 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 626.03 | - | 626.03 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 489.91 | - | 489.91 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 2,501.13 | - | 2,501.13 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | - | 7,500.00 | (7,500.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 27,708,290.33 | (27,708,290.33) | AHMSI P&I, ESCR & CORP ADV ACT |
| Loans & Advances | Operating | 10556 | | 195,142.09 | - | 195,142.09 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 40,566.22 | - | 40,566.22 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 185,155.87 | - | 185,155.87 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 192,584.52 | - | 192,584.52 | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | - | 370,485.47 | (370,485.47) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 569,371.20 | - | 569,371.20 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 415,922.97 | - | 415,922.97 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 413,080.63 | - | 413,080.63 | Repay Corp Advance Inv 306 |
| Loans & Advances | Operating | 10556 | | 300,000.00 | - | 300,000.00 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 300,000.00 | - | 300,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | - | 140,013.58 | (140,013.58) | ACH Deposits/Withdrawals |
| Loans & Advances | Operating | 10556 | | 500,000.00 | - | 500,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 403,197.93 | - | 403,197.93 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 2,579.81 | - | 2,579.81 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 60,226.00 | - | 60,226.00 | Repay Corp Advance Inv 311 |
| Loans & Advances | Operating | 10556 | 3537442 | 65,415.62 | - | 65,415.62 | Account 957171587 |
| Loans & Advances | Operating | 10556 | | 100,000.00 | - | 100,000.00 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 120,786.00 | - | 120,786.00 | Repay Corp Adv Inv 530 |
| Loans & Advances | Operating | 10556 | | - | 8,000,000.00 | (8,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 150,000.00 | - | 150,000.00 | Inv 316 Recovery |
| Loans & Advances | Operating | 10556 | | 150,000.00 | - | 150,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | - | 6,989.66 | (6,989.66) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 164,782.41 | - | 164,782.41 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 55,253.67 | - | 55,253.67 | Inv 325 Recovery |
| Loans & Advances | Operating | 10556 | | 358,174.44 | - | 358,174.44 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | 584.96 | - | 584.96 | Adv Repay 508/510 |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 706,026.51 | - | 706,026.51 | 738/739 Recovery |
| Loans & Advances | Operating | 10556 | | 1,000,000.00 | - | 1,000,000.00 | Repay Corp Advances |
| Loans & Advances | Operating | 10556 | | 1,200,000.00 | - | 1,200,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | - | 34,375.00 | (34,375.00) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | - | 13,000,000.00 | (13,000,000.00) | Advance |
| Loans & Advances | Operating | 10556 | | 170,109.31 | | 170,109.31 | 738/739 Recovery |
| Loans & Advances | Operating | 10556 | | 819.03 | | 819.03 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | | 22,867.73 | (22,867.73) | To cover Heloc Draws |
| Loans & Advances | Operating | 10556 | | 150,000.00 | - | 150,000.00 | Inv 316 Recovery |
| Loans & Advances | Operating | 10556 | | 334,288.43 | - | 334,288.43 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 4,164.51 | - | 4,164.51 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 150,000.00 | - | 150,000.00 | Inv 316 Recovery |
| Loans & Advances | Operating | 10556 | | 44,192.78 | - | 44,192.78 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 250,000.00 | - | 250,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 484,432.94 | - | 484,432.94 | Repay Corp Advance Inv 304 |
| Loans & Advances | Operating | 10556 | | 5,660.20 | - | 5,660.20 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 484,812.01 | - | 484,812.01 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 500,000.00 | - | 500,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 4,836.94 | - | 4,836.94 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 550,000.00 | - | 550,000.00 | Inv 351 Recovery |
| Loans & Advances | Operating | 10556 | | 19.96 | - | 19.96 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 4,177.78 | - | 4,177.78 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 1,353.16 | - | 1,353.16 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 4,471.89 | - | 4,471.89 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 3,768.91 | - | 3,768.91 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 9,375.65 | - | 9,375.65 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 10,659.86 | - | 10,659.86 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 3,537.63 | - | 3,537.63 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | 14,212.19 | - | 14,212.19 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 14,303.46 | - | 14,303.46 | Repay Corp Adv Inv 315 |
| Loans & Advances | Operating | 10556 | | 3,095.71 | - | 3,095.71 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 17,526.71 | - | 17,526.71 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 2,802.51 | - | 2,802.51 | Repay Corp Advance Inv 323 |
| Loans & Advances | Operating | 10556 | | 75,000.00 | - | 75,000.00 | Inv 316 Recovery |
| Loans & Advances | Operating | 10556 | | 840,000.00 | - | 840,000.00 | Inv 740 Recovery |
| Loans & Advances | Operating | 10556 | | 27,696.49 | - | 27,696.49 | Adv Repay 508/510 |
| Loans & Advances | Operating | 10556 | | 9,941.49 | - | 9,941.49 | Adv Repay 357 |
| Loans & Advances | Operating | 10556 | | 21,235.09 | - | 21,235.09 | 308 Recovery |
| Loans & Advances | Operating | 10556 | | 22,658.62 | - | 22,658.62 | Inv 3 Heloc Draws |
| Loans & Advances | Operating | 10556 | | 2,670.74 | - | 2,670.74 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 50,000.00 | - | 50,000.00 | Repay Corp Advance Inv 311 |
| Loans & Advances | Operating | 10556 | | 50,000.00 | - | 50,000.00 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 2,358.24 | - | 2,358.24 | Adv Repay 505 |
| Loans & Advances | Operating | 10556 | | 7,071.59 | - | 7,071.59 | Repay Corp Adv |
| Loans & Advances | Operating | 10556 | | 55,000.00 | - | 55,000.00 | Repay Corp Advance Inv 530 |

Page 10 of 12

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10556 | | 6,068.79 | - | 6,068.79 | Adv Repay 347 |
| Loans & Advances | Operating | 10556 | | 19,170.04 | - | 19,170.04 | 341 Recovery |
| Loans & Advances | Operating | 10556 | | 245,012.81 | - | 245,012.81 | Repay Corp Advance Inv 315 |
| Loans & Advances | Operating | 10556 | | 2,997.55 | - | 2,997.55 | 310 Recovery |
| Loans & Advances | Operating | 10556 | | 211,205.71 | - | 211,205.71 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 124,292.18 | - | 124,292.18 | Inv 312 Recovery |
| Loans & Advances | Operating | 10556 | | 5,292.87 | - | 5,292.87 | 303 Recovery |
| Loans & Advances | Operating | 10556 | | 83,284.97 | - | 83,284.97 | Inv 320 Recovery |
| Loans & Advances | Operating | 10556 | | 940.13 | - | 940.13 | Adv Repay 504 |
| Loans & Advances | Operating | 10556 | | 45,818.50 | - | 45,818.50 | Repay Corp Advance Inv 332 |
| Loans & Advances | Operating | 10556 | | 5,145.02 | - | 5,145.02 | 341 Recovery |
| Loans & Advances | Operating | 10542 | | 58,369.66 | - | 58,369.66 | 4/02/2008 ACH WD-CD |
| Loans & Advances | Operating | 10527 | | - | 3,609,697.28 | (3,609,697.28) | 95717587 balance |
| Loans & Advances | Operating | 10527 | | - | 1,617,769.67 | (1,617,769.67) | Lockbox 4/11 balance reversal |
| Loans & Advances | Operating | 10527 | | 1,616,267.82 | - | 1,616,267.82 | 95717587 4/11 balance |
| Net payroll | Operating | 10559 | | 923,243.00 | - | 923,243.00 | Svc Payroll Reimbursement |
| Net payroll | Operating | 10559 | | - | 923,243.00 | (923,243.00) | Svc Payroll Reimbursement |
| Net payroll | Operating | 10559 | | - | 923,243.00 | (923,243.00) | Svc Payroll Reimbursement |
| Transfer to DIP | Operating | 10628 | ABN | 276,475.67 | - | 276,475.67 | Cash from Const. Lock Box |
| Transfer to DIP | Operating | 10628 | ABN | 1,235,210.28 | - | 1,235,210.28 | Cash from Lock Box |
| Transfer to DIP | Operating | 10628 | ABN | 66,463.97 | - | 66,463.97 | Cash from Lock Box |
| Transfer to DIP | Operating | 10628 | ABN | 6,189,821.60 | - | 6,189,821.60 | From the Lock Box |
| Transfer to DIP | Operating | 10628 | ABN | 338,046.18 | - | 338,046.18 | Cash from Lock Box |
| Transfer to DIP | Operating | 10624 | JPM | 773.76 | - | 773.76 | Cash from Lock Box |
| Transfer to DIP | Operating | 10624 | JPM | 14,997.25 | - | 14,997.25 | Cash from Lock Box |
| Transfer to DIP | Operating | 10622 | | - | 101,437.61 | (101,437.61) | Reclass from CNI co |
| Transfer to DIP | Operating | 10614 | | - | 1,897,626.50 | (1,897,626.50) | Reclass from CNI co |
| Transfer to DIP | Operating | 10587 | | - | 1,089,759.01 | (1,089,759.01) | Reclass from CNI co |
| Transfer to DIP | Operating | 10583 | | - | 0.01 | (0.01) | Reclass from CNI co |
| Transfer to DIP | Operating | 10570 | | - | 149,441.00 | (149,441.00) | Reclass from CNI co |
| Transfer to DIP | Operating | 10569 | | - | 233,403.36 | (233,403.36) | Reclass from CNI co |
| Transfer to DIP | Operating | 10566 | | - | 3,533,046.24 | (3,533,046.24) | Reclass from CNI co |
| Transfer to DIP | Operating | 10565 | | - | 532,838.35 | (532,838.35) | Reclass from CNI co |
| Transfer to DIP | Operating | 10563 | | - | 549,894.22 | (549,894.22) | Reclass from CNI co |
| Transfer to DIP | Operating | 10560 | | - | 1,429,128.86 | (1,429,128.86) | Reclass from CNI co |
| Transfer to DIP | Operating | 10559 | | 16,635.00 | - | 16,635.00 | Account 707447850 |
| Transfer to DIP | Operating | 10559 | | 6,059.05 | - | 6,059.05 | Account 707447850 |
| Transfer to DIP | Operating | 10559 | | - | 3,292.28 | (3,292.28) | Account 707447850 |
| Transfer to DIP | Operating | 10559 | | 3,240.37 | - | 3,240.37 | Account 707447850 |
| Transfer to DIP | Operating | 10559 | | 100.95 | - | 100.95 | Account 707447850 |
| Transfer to DIP | Operating | 10559 | | 3,066.41 | - | 3,066.41 | Account 707447850 |
| Transfer to DIP | Operating | 10559 | | 2,430.65 | - | 2,430.65 | Account 707447850 |
| Transfer to DIP | Operating | 10559 | | 351,710.97 | - | 351,710.97 | JPMCB Loan Funding Operating A |
| Transfer to DIP | Operating | 10559 | | 14,605.30 | - | 14,605.30 | Account 707447850 |
| Transfer to DIP | Operating | 10241 | | - | 1,542,367.43 | (1,542,367.43) | JP Morgan Chase NSF |

American Home Mortgage Servicing, Inc.
Net Disbursements
Case No. 07-11050
April 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Transfer to DIP | Operating | 10172 | | 3,292.28 | - | 3,292.28 | From 095 to 038 for checks pre |
| | | | | 86,963,121.33 | 181,019,393.55 | **(94,056,272.22)** | |

**American Home Mortgage Servicing, Inc.**
**Case Number: 07-11050**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: April 1 through April 30, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| No activity | | | | | | | | | |

## American Home Mortgage Servicing, Inc. - Case No. 07-11050
### Parent-Only Statement of Income

|  | Month Ended April 30, 2008 | August 6 through April 30, 2008 |
|---|---|---|
| Net interest income: |  |  |
| Interest income | $          - | $     144,745 |
| Net interest income | - | 144,745 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | - | 144,745 |
|  |  |  |
| Non-interest income: |  |  |
| (Loss) gain on mortgage loans | $    (2,716) | (1,052,831) |
| Loan servicing fees | - | (146,065) |
| Gain on sale of servicing platform | (5,876,605) | (676,759) |
| Net loan servicing (loss) fees | (5,876,605) | (822,824) |
|  |  |  |
| Income from subsidiaries | - | - |
| Other non-interest income (loss) | 166,404 | (32,023,429) |
| Non-interest income | (5,712,917) | (33,899,084) |
|  |  |  |
| Salaries, commissions and benefits, net | 791,634 | 18,640,468 |
| Occupancy and equipment | (2,725) | 1,264,021 |
| Data processing and communications | 15,536 | 820,819 |
| Office supplies and expenses | (12,993) | 1,597,084 |
| Marketing and promotion | - | 9,243 |
| Travel and entertainment | (147) | 74,048 |
| Professional fees | - | 705,588 |
| Other real estate operating expense | - | (210,742) |
| Other | (131,487) | (8,504,136) |
| Total expenses | 659,818 | 14,196,393 |
|  |  |  |
| Income (Loss) before income taxes | (6,372,735) | (47,950,732) |
| Income taxes | - | - |
| Net income | $   (6,372,735) | $   (47,950,732) |

**American Home Mortgage Servicing, Inc. – Case No. 07-11050**
**Schedule of Other Income and Other Expense**

| | | Month Ended April 30, 2008 | August 6 through April 30, 2008 |
|---|---|---|---|
| **Other non-interest income:** | | | |
| Rebates | | $ 166,404 | $ 1,193,598 |
| Commercial Paper Margin Swap Loss | | - | (25,780,000) |
| Reinsurance Premiums | | - | 2,485,489 |
| Fair Value Write-Down of Servicing Advances | | - | (6,583,083) |
| WL Ross Income Share | | - | - |
| Other | | - | (694,254) |
| Total other non-interest income | | $ 166,404 | $ (32,023,429) |
| | | | |
| **Other Expense:** | | | |
| Education and Training | | $ - | $ 16,605 |
| Foreclosure Losses | | - | (2,264,998) |
| Insurance | | 1,429 | 55,279 |
| Lender Paid PMI | | - | 3,687,639 |
| Licenses and Permits | | 200 | 48,368 |
| Net Losses on Discontinued Business | | (4,112) | 40,735 |
| Other Taxes and Tax Penalties | | (1,030) | 308 |
| Outsourced Services | | - | 33,258 |
| Servicing Expenses | | (125,277) | (788,699) |
| Shipping Expenses | | - | 29,517 |
| Storage Fees | | - | 1,743 |
| WL Ross Expense Share | | - | (11,006,682) |
| Other | | (2,697) | 1,642,701 |
| Total other expense | | $ (131,487) | $ (8,504,136) |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Parent-Only Statements of Financial Condition**

| | | 8/5/2007 | | 4/30/2008 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash and cash equivalents | $ | 21,154,562 | $ | 2,415,739 |
| Restricted cash | | 27,735 | | 1,570 |
| Accounts receivable and servicing advances | | 115,919,288 | | 3,780,377 |
| Intercompany receivable | | 180,101,433 | | 232,500,758 |
| Premises and equipment, net | | 2,851,603 | | - |
| Investment in subsidiaries | | 10,892,018 | | 9,727,945 |
| Other assets | | 869,096 | | 750,799 |
| Total assets | $ | 331,815,735 | $ | 249,177,188 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| **Liabilities:** | | | | |
| Warehouse lines of credit | $ | 50,000,000 | $ | - |
| Accrued expenses and other liabilities | | 15,425,797 | | 15,943,938 |
| Intercompany payable | | 118,132,459 | | 131,138,684 |
| Income taxes payable | | (1) | | 1,787,818 |
| Total liabilities | $ | 183,558,255 | $ | 148,870,440 |
| **Stockholders' Equity:** | | | | |
| Additional paid-in capital | $ | 37,000,200 | $ | 37,000,200 |
| Retained earnings | | 111,257,280 | | 63,306,548 |
| Other comprehensive loss | | - | | - |
| Total stockholders' equity | $ | 148,257,480 | $ | 100,306,748 |
| Total liabilities and stockholders' equity | $ | 331,815,735 | $ | 249,177,188 |
| | | - | | - |

**American Home Mortgage Servicing, Inc. - Case No. 07-11050**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 4/30/2008 |
|---|---|---|
| Other Assets: |  |  |
| Prepaid expenses | $ 118,298 | $ - |
| Other | 750,798 | 750,799 |
| Total Other Assets | $ 869,096 | $ 750,799 |
|  |  |  |
| Accrued expenses and other liabilities: |  |  |
| Accrued expenses | $ 4,801,227 | $ 14,227,674 |
| Accrued payroll expense | (5,418) | 9,609 |
| Payable to WLR | - | - |
| Escrow payable | - | 1,706,321 |
| Foreclosure reserve | 10,629,956 | - |
| Deferred compensation plan liability | 32 | 334 |
| Total Accrued expenses and other liabilities | $ 15,425,797 | $ 15,943,938 |

American Home Mortgage Servicing, Inc.
Case Number: 07-11050
Status Of Postpetition Taxes
Reporting Period: April 1 through April 30, 2008

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | 172,554 | 4/10/08, 4/25/08 | | |
| FICA-Employer | | | 116,114 | 4/10/08, 4/25/08 | | |
| Unemployment | | | 116,114 | 4/10/08, 4/25/08 | | |
| Income | | | 530 | 4/10/08, 4/25/08 | | |
| Other | | | | | | |
| Total Federal Taxes | | | 405,311 | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | 409 | 4/10/08, 4/25/08 | | |
| Excise | | | - | | | |
| Unemployment | | | | | | |
| Real Property | | | 2,548 | 4/10/08, 4/25/08 | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | 2,100 | 04/09/08 | | |
| | | | 5,058 | | | |
| Total State and Local | | | 5,058 | | | |
| **Total Taxes** | | | 410,368 | | | |

Summary Of Unpaid Postpetition Debts

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | | - | | 604,121 | | 604,121 |
| Wages Payable | 7,313 | | | | | 7,313 |
| Taxes Payable | 2,297 | | | | | 2,297 |
| Rent/Leases-Building | | - | | | | |
| Rent/Leases-Equipment | | | - | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 9,609 | - | | 604,121 | | 613,730 |

**AMERICAN HOME MORTGAGE SERVICING**
Accounts Receivable Reconciliation and Aging
Case No. 07-11050
April 30, 2008

|  | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 3/31/2008 | 209,925,063 |
| + Amounts billed during the period | 50,819,537 |
| - Amounts collected during the period | (256,964,223) |
| Total Accounts Receivable at the end of the reporting period - 4/30/2008 | $ 3,780,377 |

|  | Total |
|---|---|
| Accounts Receivable Aging: |  |
| 0 - 30 days old | 2,747,407 |
| 31 - 60 days old | 61,587 |
| 61 - 90 days old | 67,312 |
| 91+ days old | 904,070 |
| Total Accounts Receivable | 3,780,377 |
| Amount considered uncollectible (Bad Debt) reserve | - |
| Accounts Receivable (Net)* | $ 3,780,377 |

## Debtor Questionnaire

|  | | Yes | No |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | X | |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. | Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. | Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. | Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

* Servicing Sale final in April 2008.